**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone: (212) 836-8000
Facsimile: (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| **Debtors.** | (Jointly Administered) |

**SUMMARY COVER SHEET TO THE FIRST**
**INTERIM FEE APPLICATION OF ARNOLD & PORTER**
**KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS**
**FOR THE PERIOD FROM SEPTEMBER 16, 2019 THROUGH JANUARY 31, 2020**

In accordance with the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), Arnold & Porter Kaye Scholer LLP ("A&P" or "Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application") for the period from September 16, 2019 through January 31, 2020 (the "Fee Period").

A&P submits the Fee Application as an interim fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which permits

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

A&P to file interim fee applications beginning with the period ending January 31, 2020, and in four-month intervals thereafter.

| General Information | | |
|---|---|---|
| **Name of Applicant** | Arnold & Porter Kaye Scholer LLP | |
| **Authorized to Provide Services to:** | Debtors | |
| **Petition Date** | September 15, 2019 | |
| **Date Order of Employment Signed** | December 20, 2019, *nunc pro tunc* to the Petition Date [Docket No. 691] | |
| **Time Period Covered by This Fee Application** | **Beginning of Period** | **End of Period** |
| | September 16, 2019 | January 31, 2020 |
| **Summary of Total Fees and Expenses Sought in This Fee Application** | | |
| Amount of Compensation sought as actual, reasonable, and necessary | $671,199.10[2] | |
| Amount of Expenses sought as actual, reasonable, and necessary | $304.25 | |
| Total Compensation and Expense Reimbursement Requested | $671,503.35 | |
| **Summary of Past Requests for Compensation and Prior Payments** | | |
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date[3] | $671,199.10 | |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date[4] | $304.25 | |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date | $0.00 | |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date | $0.00 | |
| Total Allowed Compensation Paid to Date | $0.00 | |
| Total Allowed Expenses Paid to Date | $0.00 | |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[5] | $300,539.81 | |
| Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[6] | $304.25 | |

---

[2] This amount reflects a reduction in fees in the amount of $118,446.90 on account of voluntary discounts on fees as described in the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors Nunc Pro Tunc to the Petition Date* [Docket No. 593] and the Fee Application.

[3] Reflects 100% of compensation requested pursuant to monthly fee statements filed at Docket Nos. 745, 746, 747, 785, and 854 (collectively, the "Monthly Fee Statements").

[4] Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements.

[5] Reflects 47.78% of compensation requested pursuant to the Monthly Fee Statements. Arnold & Porter has not received, as of the date of this filing, any further payment on account of the Monthly Fee Statements.

[6] Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements.

March 16, 2020                          Respectfully submitted,

                                        /s/ Rory Greiss
                                        _____
                                        **ARNOLD & PORTER KAYE SCHOLER LLP**
                                        Rory Greiss
                                        250 West 55th Street
                                        New York, New York 10019
                                        rory.greiss@arnoldporter.com

                                        **-AND-**

                                        Rosa J. Evergreen
                                        601 Massachusetts Ave, NW
                                        Washington, DC 2001-3743
                                        rosa.evergreen@arnoldporter.com

                                        *Special Counsel to the Debtors*

**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone:  (212) 836-8000
Facsimile:  (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

### FIRST INTERIM FEE APPLICATION OF ARNOLD & PORTER KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 16, 2019 THROUGH JANUARY 31, 2020

Arnold & Porter Kaye Scholer LLP ("A&P" or "Arnold & Porter"), as special counsel for

the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby

submits its interim fee application (this "Fee Application") for allowance of compensation for

professional services provided in the amount of $671,199.10[2] and reimbursement of actual and

necessary expenses in the amount of $304.25 that A&P incurred for the period from September

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]  This amount reflects a reduction in fees in the amount of $118,446.90 on account of voluntary discounts on fees as described herein.

16, 2019 through January 31, 2020 (the "Fee Period").  In support of this Fee Application, A&P submits the declaration of Rory Greiss, a partner at A&P, which is attached hereto as **Exhibit A** and incorporated by reference (the "Greiss Declaration").  In further support of this Fee Application, A&P respectfully states as follows.

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order").

## Background

4.      On September 15, 2019 (the "Petition Date"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No entity has requested the

appointment of a trustee or examiner in these chapter 11 cases.  On September 27, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].

5.       On November 21, 2019, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all estate professionals in these chapter 11 cases.

### The Debtors' Retention of A&P

6.       On December 5, 2019, the Debtors filed the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 593] (the "Retention Application").  On December 20, 2019, the Court entered the *Order Authorizing the Retention and Employment of Arnold & Porter Kaye Scholer LLP As Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 691] (the "Retention Order"), incorporated by reference.

7.       The Retention Order authorizes the Debtors to compensate and reimburse A&P in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Order.  Further, the Retention Order authorizes the Debtors to compensate A&P at A&P's hourly rates charged for services of this type and to reimburse A&P for A&P's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

8.       A&P is advising the Debtors in connection with intellectual property disputes, intellectual property licensing, supply and distribution arrangements, corporate transactions including development of pharmaceutical products, collaboration arrangements, and mergers and acquisitions (the "Arnold & Porter Services").  A&P also may continue to receive requests from

3

time to time from the Debtors for Arnold & Porter Services with respect to new matters that may

arise.  The Retention Order authorizes A&P to provide the Arnold & Porter Services to the Debtors.

### Summary of Compliance with Interim Compensation Order

9.      This Fee Application has been prepared in accordance with the Interim

Compensation Order.

10.     A&P seeks interim compensation for professional services rendered to the Debtors

during the Fee Period in the amount of $671,199.10 and reimbursement of actual and necessary

expenses incurred in connection with providing such services in the amount of $304.25.  During

the Fee Period, A&P attorneys and paraprofessionals expended a total of 824.5 hours for which

compensation is requested.

11.     In accordance with the Interim Compensation Order, as of the date hereof, A&P

has received payments totaling $300,844.06 ($300,539.81 of which was for services provided and

$304.25 of which was for reimbursement of expenses) for the Fee Period.  Accordingly, by this

Fee Application, and to the extent such amounts have not been paid by the time of the hearing on

this Fee Application, A&P seeks payment of the remaining $370,659.29, which amount represents

the entire amount of unpaid fees and expenses incurred from September 16, 2019 through

January 31, 2020.

### Fees and Expenses Incurred During Fee Period

12.     A&P operates in a dynamic, national marketplace for legal services in which rates

are driven by multiple factors including, among others, (a) the individual lawyer and his or her

area of specialization, (b) the firm's expertise, performance, and reputation, and (c) the nature of

the work involved.  Because the sub-markets for legal services are fragmented and are affected by

a variety of individualized and interdependent factors, A&P's rates for an individual may vary as

a function of the type of matter, the nature of certain long term client relationships, and various

4

other factors, including those enumerated above.  Arnold & Porter's hourly rates are set at a level designed to compensate the firm and cover fixed and routine overhead expenses.

13.    Attached hereto as **<u>Exhibit B</u>** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for those timekeepers who billed for services on behalf of the Debtors during the Fee Period.

14.    Attached hereto as **<u>Exhibit C</u>** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

  a.    the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

  b.    each attorney's year of bar admission and area of practice concentration;

  c.    the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

  d.    the hourly billing rate for each attorney and each paraprofessional at A&P's current billing rates;

  e.    the number of rate increases since the inception of the case; and

  f.    a calculation of total compensation requested using the rates disclosed in the Retention Application.

15.    The following is a schedule setting the matter categories utilized in this case, the number of hours expended by A&P partners, associates, and paraprofessionals by matter, and the aggregate fees associated with each matter:

| MATTER NUMBER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1049218.00001 | Miscellaneous - General Advice | 82.4 | $71,313.30 |
| 1049218.00067 | ORF:EUR:Grunenthal Obligations - 2100000 | 10.4 | $10,431.20 |
| 1049218.00083 | Cognitive Agreement | 38.2 | $37,101.65 |
| 1049218.00117 | Commercial Contracts Advice | 53.8 | $36,761.65 |
| 1049218.00127 | Amneal Pharmaceuticals, LLC | 6.6 | $6,223.28 |
| 1049218.00128 | Harm Reduction Therapeutics | 171.7 | $161,660.23 |
| 1049218.00129 | Project Spiny Monster | 3 | $1,823.25 |
| 1049218.00132 | Rhodes Technologies | 1.5 | $1,422.90 |
| 1049218.00133 | TetraGenetics License and Collaboration Agreement | 13.4 | $9,636.88 |
| 1049218.00134 | Alivio Therapeutics | 1.6 | $972.40 |
| 1049218.00135 | Project ATP | 160.7 | $129,410.38 |
| 1049218.00140 | Project Windshield | 146.4 | $107,570.48 |
| 1049218.00143 | Mundipharma EDO | 34.2 | $24,829.35 |
| 1049218.00144 | Amendment to Shionogi Collaboration | 7.9 | $5,774.90 |
| 1049218.00146 | Praxis | 33 | $23,873.10 |
| 1049218.00147 | Project A Patch | 15.7 | $15,142.75 |
| 1049218.00148 | Retention and Fee Applications | 35.6 | $18,966.48 |
| 1049218.00149 | Project Pluto | 8.4 | $8,284.95 |
| **TOTAL** | | **824.5** | **$671,199.10**[3] |

16.     Attached hereto as **Exhibit D** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which A&P is seeking reimbursement.

17.     A&P's detailed records of time expended and expenses incurred in providing professional services to the Debtors and their estates are attached hereto as **Exhibit E**.

**Actual and Necessary Expenses Incurred by A&P**

18.     As set forth in **Exhibit E** attached hereto, and as summarized in **Exhibit D** attached hereto, A&P incurred a total of $304.25 in expenses on behalf of the Debtors during the Fee Period. These charges are intended to reimburse A&P's direct operating costs, which are not incorporated

---

[3]    This amount reflects a reduction in fees in the amount of $118,446.90 on account of voluntary discounts on fees as described herein.

into the A&P hourly billing rates.  Only clients who actually use services of the types set forth in

**Exhibit D** of this Fee Application are separately charged for such services.  The effect of including

such expenses as part of the hourly billing rates would impose that cost upon clients who do not

require extensive photocopying and other facilities and services.

19.     To ensure compliance with all applicable deadlines, A&P may from time to time

utilize overtime secretaries.   In addition, A&P professionals and employees may charge the

Debtors for their overtime meals and overtime transportation from time to time, consistent with

and to the extent permitted by the Amended Fee Guidelines.   A&P has negotiated a discounted

rate for online legal research with Lexis and Westlaw.   Computer-assisted legal research is used

whenever the researcher determines that using Westlaw or Lexis is more cost effective than

traditional techniques (i.e., non-computer assisted research).   A&P charges $0.10 per page for

standard duplication in its office in the United States.  This is consistent with the Local Rules and

the Amended Fee Guidelines.  A&P does not charge for telephone or facsimile transmissions.

### A&P's Compensation and Reimbursement Should Be Allowed

20.     Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to

govern the Court's award of such compensation.   Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual, necessary services rendered . . . and reimbursement for

actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the

award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court
> shall consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)     the time spent on such services;

7

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; [and]

(F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.     A&P respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates.  A&P further believes that it performed such services economically, effectively, and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents.  A&P further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

22.     During the Fee Period, A&P's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth herein ranged from $850 to $1,330 for partners, $500 to $905 for associates and special counsel, and $390 to $395 for paralegals.  As described in the Retention Application, A&P applied a previously agreed-upon voluntary fifteen percent (15%) discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, A&P utilizes one-year trailing rates for billing with respect to the Debtors.  The hourly rates utilized by A&P in these chapter 11 cases are equivalent to the hourly rates used by A&P for restructuring, bankruptcy, and comparable matters and similar complex corporate and litigation matters, whether in court or

8

otherwise, regardless of whether a fee application is required. A&P strives to be efficient in the staffing of matters. These rates reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in the Arnold & Porter Matters.

23.    Moreover, A&P's hourly rates are set at a level designed to compensate A&P fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

24.    In sum, A&P respectfully submits that the professional services provided by A&P on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of the Arnold & Porter Matters, the time expended by A&P, the nature and extent of A&P's services provided, the value of A&P's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code. Accordingly, A&P respectfully submits that approval of the compensation sought herein is warranted and should be approved.

### Reservation of Rights

25.    It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in this Fee Application. A&P reserves the right to include such additional amounts in future fee applications.

### Notice

26.    The Debtors shall serve notice of this Fee Application upon: (a) the U.S. Trustee; (b) the Master Service List (as defined in the second amended case management order [Docket No. 498]; and (c) the Application Recipients (as defined in the Interim Compensation

9

Order).  A&P submits that, in light of the nature of the relief requested, no other or further notice need be given.

## **No Prior Request**

27.     No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of page intentionally left blank.]*

WHEREFORE, A&P respectfully requests that the Court enter an order (a) awarding A&P interim compensation for professional services provided during the Fee Period in an amount of $671,199.10 and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in an amount of $304.25; (b) authorizing and directing the Debtors to remit payment to A&P for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

March 16, 2020                              Respectfully submitted,

                                           /s/ Rory Greiss
                                           **ARNOLD & PORTER KAYE SCHOLER LLP**
                                           Rory Greiss
                                           250 West 55th Street
                                           New York, New York 10019
                                           rory.greiss@arnoldporter.com

                                           **-AND-**

                                           Rosa J. Evergreen
                                           601 Massachusetts Ave, NW
                                           Washington, DC 2001-3743
                                           rosa.evergreen@arnoldporter.com

                                           ***Special Counsel to the Debtors***

**<u>Exhibit A</u>**

**Greiss Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| PURDUE PHARMA L.P., et al.,[1] | ) Case No. 19-23649 (RDD) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### DECLARATION OF RORY GREISS IN SUPPORT OF FIRST INTERIM FEE APPLICATION OF ARNOLD & PORTER KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 16, 2019 THROUGH JANUARY 31, 2020

I, Rory Greiss, being duly sworn, state the following under penalty of perjury:

1.     I am a partner in the law firm of Arnold & Porter Kaye Scholer LLP ("A&P"), which has offices located at 250 W. 55th Street, New York, NY 10019.  I am a member in good standing of the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.     I have read the foregoing interim fee application of A&P (the "Fee Application"), as special counsel to the Debtors, for the Fee Period.[2]  To the best of my knowledge, information, and belief, the statements therein are true and correct.  In addition, I believe that the Fee

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   Capitalized terms used but not defined herein shall have the meanings set forth in the Fee Application.

Application complies with Local Rule 2016-1 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*.

3.     In connection therewith, I hereby certify that:

    a.    to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

    b.    except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by A&P and generally accepted by A&P's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' cases;

    c.    in providing a reimbursable expense, A&P does not make a profit on that expense, whether the service is performed by A&P in-house or through a third party;

    d.    in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between A&P and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

    e.    all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4.     In accordance with the UST Guidelines, I hereby provide the following responses:

    a.    Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

        Response: During the Fee Period, A&P's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application ranged from $850 to $1,330 for partners, $500 to $905 for associates and special counsel, and $390 to $395 for paralegals. As described in the Retention Application, A&P applied a previously agreed-upon voluntary fifteen percent (15%) discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, A&P utilizes one-year trailing rates for billing with respect to the Debtors.

b.      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response: Not applicable.

c.      Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response: No.

d.      Does the fee application include time or fees related to reviewing or revising time records or pre-paring, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

Response: Yes. Approximately 7.0 hours; approximately $2,757.50[3]

e.      Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response: Not applicable.

f.      If the fee application includes any rate increases since retention, did your client review and approve those rate increases in advance?

Response: Yes. Effective as of January 1, 2020, A&P increased its rates in the ordinary course, and the billing rates for professionals who bill time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application increased as follows: $875 to $1,350 for partners, $630 to $1,020 for associates and special counsel, and $215 to $395 for paralegals. The client was notified in advance of this rate increase.

*[Remainder of page intentionally left blank.]*

---

[3] Invoices were reviewed by one of A&P's paralegals. The amount included here reflects the potion of such paralegal's time billed for invoice review during the Fee Period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  March 16, 2020                                Respectfully submitted,

_____
/s/ Rory Greiss
Rory Greiss
Partner
Arnold & Porter Kaye Scholer LLP

**Exhibit B**

**Blended Hourly Rates**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed in this fee application[1] | Billed by non-bankruptcy timekeepers during the previous 12 months[2] |
| Partners and Counsel | $906.31 | $833.91 |
| Associates | $607.32 | $532.52 |
| Paraprofessionals | $335.06 | $296.19 |
| **Total** | **$814.07** | **$615.14** |

The differences in the two categories above are attributable primarily to the Debtors' need for senior attorneys on these matters who have experience with the Debtors' business, who advised the Debtors prior to the filing of these cases, and who possess appropriate experience regarding the Arnold & Porter Services.

---

[1]    These blended hourly rates are for Arnold & Porter timekeepers who provided services during the Fee Period and take into account voluntary discounts on fees as described in the Fee Application.

[2]    Per the UST Guidelines, the applicable period for non-bankruptcy timekeepers is the previous rolling 12-month period. Blended rates reflect work performed during that period in each of the domestic offices (New York and Washington, D.C.) in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy and pro bono engagements and the other categories set forth in the UST Guidelines.

**<u>Exhibit C</u>**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Name | Position | Group[1] | Year Admitted | Fees Billed in this Fee Application | Total Hours Billed | Number of Rate Increases | Hourly Rate Billed[2] | | Fees Billed in this Fee Application at First Interim Application Billing Rate |
| | | | | | | | In this Fee Application | Original Rate | |
|---|---|---|---|---|---|---|---|---|---|
| Laurie Abramowitz | Partner | TAX | 1988 | $6,412.50 | 5.7 | N/A | $1,125.00 | $1,125.00 | $6,412.50 |
| David K. Barr | Partner | IP | 1984 | $18,785.00 | 17.0 | N/A | $1,105.00 | $1,105.00 | $18,785.00 |
| Stephanie W. Coutu | Partner | CF | 1997 | $24,990.00 | 29.4 | N/A | $850.00 | $850.00 | $24,990.00 |
| Richard Dickinson | Partner | CF | 1996 | $1,358.50 | 1.3 | N/A | $1,045.00 | $1,045.00 | $1,358.50 |
| Rosa J. Evergreen | Partner | BKR | 2005 | $5,549.00 | 6.2 | 1 | $895.00 | $895.00 | $5,549.00 |
| | | | | $2,850.00 | 3.0 | | $950.00 | | $2,685.00 |
| Deborah L. Feinstein | Partner | AT | 1987 | $ 266.00 | 0.2 | N/A | $1,330.00 | $1,330.00 | $266.00 |
| Rory Greiss | Partner | CF | 1981 | $245,812.50 | 218.5 | 1 | $1,125.00 | $1,125.00 | $245,812.50 |
| | | | | $116,702.00 | 98.9 | | $1,180.00 | | $111,262.50 |
| William Wallace | Partner | CF | 1980 | $116,748.00 | 108.1 | N/A | $1,080.00 | $1,080.00 | $116,748.00 |
| Peter Danias | Counsel | CF | 1983 | $4,002.00 | 4.6 | N/A | $870.00 | $870.00 | $4,002.00 |
| Andras Kosaras | Counsel | TAX | 2002 | $1,690.00 | 2.0 | N/A | $845.00 | $845.00 | $1,690.00 |
| Eric Rothman | Counsel | CF | 2008 | $41,624.00 | 48.4 | 1 | $860.00 | $860.00 | $41,624.00 |
| | | | | $42,082.50 | 46.5 | | $905.00 | | $39,990.00 |
| Total for Partners/Counsel | | | | $628,872.00 | 589.8 | | | | |

---

1    AT = Antitrust; BKR = Bankruptcy and Restructuring; CF = Corporate & Finance; ENV = Environmental; IP = Intellectual Property & Technology; LEG = Legislative; LS = Life Sciences and Healthcare Regulatory; TAX = Tax

2    As described in the Retention Application, A&P utilizes one-year trailing rates for billing with respect to the Debtors, as previously agreed to prepetition.

| Name | Position | Group[1] | Year Admitted | Fees Billed in this Fee Application | Total Hours Billed | Number of Rate Increases | Hourly Rate Billed[2] | | Fees Billed in this Fee Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Fee Application | Original Rate | |
| Jinha Chung | Associate | CF | 2017 | $1,875.50 | 3.1 | N/A | $605.00 | $605.00 | $1,875.50 |
| Tyler Conway | Associate | CF | 2015 | $16,588.00 | 23.2 | 1 | $715.00 | $715.00 | $16,588.00 |
| | | | | $2,146.50 | 2.7 | | $795.00 | | $1,930.50 |
| John Fiorenzo | Associate | CF | 2019 | $6,900.00 | 13.8 | N/A | $500.00 | $500.00 | $6,900.00 |
| Abeba Habtemariam | Associate | LS | 2011 | $ 489.00 | 0.6 | N/A | $815.00 | $815.00 | $489.00 |
| Matthew H. Horton | Associate | IP | 2012 | $15,570.50 | 20.9 | N/A | $745.00 | $745.00 | $15,570.50 |
| Pari R. Mody | Associate | LEG | 2014 | $2,574.00 | 3.6 | N/A | $715.00 | $715.00 | $2,574.00 |
| Danielle Rosato | Associate | CF | 2015 | $64,922.00 | 90.8 | 1 | $715.00 | $715.00 | $64,922.00 |
| | | | | $19,239.00 | 24.2 | | $795.00 | | $17,303.00 |
| Sarah Soloveichik | Associate | TAX | 2011 | $2,200.50 | 2.7 | 1 | $815.00 | $815.00 | $2,200.50 |
| | | | | $ 519.00 | 0.6 | | $865.00 | | $489.00 |
| Zoe Walkinshaw | Associate | CF | 2016 | $2,057.00 | 3.4 | N/A | $605.00 | $605.00 | $2,057.00 |
| Tara Williamson | Associate | IP | 2011 | $11,491.50 | 14.1 | N/A | $815.00 | $815.00 | $11,491.50 |
| Ethan Zausner | Associate | CF | 2017 | $5,687.00 | 9.4 | N/A | $605.00 | $605.00 | $5,687.00 |
| Total for Associates | | | | $152,259.50 | 213.1 | | | | |
| **Total for Attorneys** | | | | **$781,131.50** | **802.9** | | | | |

2

| Name | Position | Group[1] | Year Admitted | Fees Billed in this Fee Application | Total Hours Billed | Number of Rate Increases | Hourly Rate Billed[2] | | Fees Billed in this Fee Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Fee Application | Original Rate | |
| Darrell Reddix | Legal Assistant | ENV | | $1,365.00 | 3.5 | 1 | $390.00 | $390.00 | $1,365.00 |
| | | | | $7,149.50 | 18.1 | | $395.00 | | $7,059.00 |
| **Total for Paraprofessionals** | | | | **$8,514.50** | **21.6** | | | | |
| **TOTAL** | | | | **$789,646.00[3]** | **824.5** | | | | |
| **Less 15% Discount** | | | | **$(118,446.90)** | | | | | |
| **Discounted Total** | | | | **$671,199.10** | | | | | |

---

[3]  Fee amounts per timekeeper reflected in this chart do not include the reduction in fees on account of voluntary discounts on fees as described in the Retention Application.  Such voluntary discounts are applied to fees on an aggregate basis.

3

## Exhibit D

**Summary of Actual and Necessary Expenses for the Fee Period**

| EXPENSES | AMOUNT |
|---|---|
| Color Copies | $264.75 |
| Duplicating | $39.50 |
| **Total Expenses Requested** | **$304.25** |

**Exhibit E**

**Detailed Description of Services Provided and Expenses Incurred**

# Arnold&Porter

Purdue Pharma L.P.                                                      October 2, 2019
Philip C. Strassburger, Esq.                                      Invoice # 30106031
One Stamford Forum                                                EIN 53-0208605
Dept. VN: 1008442
Stamford, CT  06901-3431


**Client/Matter # 1049218.00001**

Miscellaneous

1000000570


**For Legal Services Rendered through September 30, 2019**       $          12,701.00

Less Discount:                                                                   -1,905.15

**Fee Total**                                                                 10,795.85


**Total Amount Due**                                             $          10,795.85



Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                         Arnold & Porter Kaye Scholer LLP
                                     P.O. Box 759451
                                     Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

October 2, 2019                                                                                        Invoice # 30106031

**(1049218.00001)**
**Miscellaneous**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tyler Conway | 09/16/19 | 6.50 | Review of termination provisions in license and distribution agreements; prepared summaries relating to the same |
| Tyler Conway | 09/18/19 | 2.20 | Review of termination provisions in license and distribution agreements |
| Rory Greiss | 09/19/19 | 1.10 | Review and comment on memo re: termination provisions of DSA and PLA's drafted by T. Conway. |
| William E. Wallace | 09/19/19 | 0.80 | Review memo re: Terminal Dates. |
| Rory Greiss | 09/20/19 | 1.50 | Continued work re: memo on termination of DSA and PLAs with T. Conway and B. Wallace; send draft of memo to R. Kreppel. |
| William E. Wallace | 09/20/19 | 0.40 | Review termination data chart and revisions. |
| Tyler Conway | 09/20/19 | 0.80 | Revised summary of termination provisions of Patent License and Settlement Agreements |
| Rory Greiss | 09/23/19 | 1.50 | Work re: memo on terminations of DSA and PLAs. |

**Total Hours**                          **14.80**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 4.10 | 1,125.00 | 4,612.50 |
| William E. Wallace | 1.20 | 1,080.00 | 1,296.00 |
| Tyler Conway | 9.50 | 715.00 | 6,792.50 |
| **TOTAL** | **14.80** | | **12,701.00** |

**Total Current Amount Due**                                                              **$10,795.85**

Page 1

# Arnold&Porter

Purdue Pharma L.P.
Philip C. Strassburger, Esq.
One Stamford Forum
Dept. VN: 1008442
Stamford, CT  06901-3431

October 2, 2019
Invoice # 30101997
EIN 53-0208605

Client/Matter # 1049218.00127

Amneal Pharmaceuticals, LLC

20180001638

| | | |
|---|---|---|
| For Legal Services Rendered through September 30, 2019 | $ | 7,321.50 |
| Discount | | -1,098.23 |
| Total Amount Due | $ | 6,223.27 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                               P.O. Box 759451
                               Baltimore, MD  21275-9451

Please include invoice number on all remittances

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

October 2, 2019                                                                    Invoice # 30101997

(1049218.00127)
Amneal Pharmaceuticals, LLC

Legal Services:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 09/18/19 | 2.80 | Conference call with R. Kreppel and B. Wallace; review Kashiv DSA and Settlement Agreement; begin drafting agreement for Kashiv to appoint Amneal as sub-distributor. |
| William E. Wallace | 09/18/19 | 1.00 | Call from Kreppel; review Kashiv Distribution Agreement; discussion with Greiss. |
| Rory Greiss | 09/19/19 | 1.50 | Continued work re: Kashiv/Amneal subdistributor agreement; finalize draft with B. Wallace and send to Purdue team; review comments from R. Inz, etc. |
| William E. Wallace | 09/19/19 | 1.30 | Reviewing / revising Kashiv/ Amneal agreement; discussion with Greiss. |
| Total Hours | | 6.60 | |

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 4.30 | 1,125.00 | 4,837.50 |
| William E. Wallace | 2.30 | 1,080.00 | 2,484.00 |
| TOTAL | 6.60 | | 7,321.50 |

Total Current Amount Due                                                          $6,223.27

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                              October 2, 2019
Attn: Maria Barton                                          Invoice # 30101998
General Counsel                                                 EIN 53-0208605
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00128

Harm Reduction Therapeutics

20180001766



| | | |
|---|---|---|
| For Legal Services Rendered through September 30, 2019 | $ | 30,135.00 |
| Discount | | -4,520.25 |
| Total Amount Due | $ | 25,614.75 |


Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                          Arnold & Porter Kaye Scholer LLP
                                      P.O. Box 759451
                                      Baltimore, MD  21275-9451

Please include invoice number on all remittances

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

October 2, 2019                                                                                      Invoice # 30101998


(1049218.00128)
Harm Reduction Therapeutics


Legal Services:


| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 09/19/19 | 3.10 | Draft Development Agreement for $2.5 million funding for development of naloxone internasal spray product. |
| William E. Wallace | 09/19/19 | 1.20 | Revising development agreement; discussion with Greiss. |
| Rory Greiss | 09/20/19 | 1.50 | Continued work in connection with Development Agreement; correspondence and teleconference with Strassburger, etc. |
| William E. Wallace | 09/20/19 | 0.30 | Review comments re: development agreement. |
| Rory Greiss | 09/23/19 | 1.00 | Continued work re: finalization of funding agreement. |
| William E. Wallace | 09/23/19 | 2.50 | Revising Development Agreement; conference call with HRT; discussion with Greiss. |
| Laurie Abramowitz | 09/24/19 | 0.80 | Telephone conference with B. Wallace, A. Kosaras, R. Inz and S. DiFazio; reviewing revised Agreement. |
| Rory Greiss | 09/24/19 | 0.80 | Continued work re: agreement for funding development of naloxone intranasal spray product. |
| William E. Wallace | 09/24/19 | 2.30 | Review comments; conference call with Inz and Finetta; revising agreement. |
| Andras Kosaras | 09/24/19 | 0.60 | Review revised draft development agreement with HRT and provide comments to R. Greiss, L. Abramowitz and W. Wallace re same; phone call with P. Strassburger and Purdue team re same. |
| William E. Wallace | 09/25/19 | 1.80 | Follow up on open items; revising agreement, preparing summary. |
| Rory Greiss | 09/26/19 | 0.80 | Correspondence etc., re: funding agreement and future funding agreements, etc. |
| William E. Wallace | 09/26/19 | 1.70 | Revising HRT agreement; discussion with Greiss. |
| Rory Greiss | 09/27/19 | 4.80 | Draft next phase funding agreement; conference call with R. Inz and P. Strassburger re: next 3 HRT agreements with B. Wallace; revise draft of next phase agreement, etc. |
| William E. Wallace | 09/27/19 | 2.80 | Preparing further HRT agreements; call with Strassburger and Inz; discussion with Greiss. |
| William E. Wallace | 09/30/19 | 1.50 | Review comments from Inz and Strassburger; prepare riders for HRT agreement. |


Total Hours                              27.50

October 2, 2019                                                         Invoice # 30101998

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Laurie Abramowitz | 0.80 | 1,125.00 | 900.00 |
| Rory Greiss | 12.00 | 1,125.00 | 13,500.00 |
| William E. Wallace | 14.10 | 1,080.00 | 15,228.00 |
| Andras Kosaras | 0.60 | 845.00 | 507.00 |
| TOTAL | 27.50 | | 30,135.00 |

Total Current Amount Due                                                    $25,614.75

# Arnold&Porter

Purdue Pharma L.P.                                October 2, 2019
Philip Strassburger, Esq.                         Invoice # 30102000
One Stamford Forum                                EIN 53-0208605
Stamford, CT  06901-3431


Client/Matter # 1049218.00132

Rhodes Technologies

20180001916


For Legal Services Rendered through September 30, 2019          $       1,674.00

                                                                        -251.10

Total Amount Due                                                $       1,422.90


Wire Transfer Instructions:

                     Account Name:      Arnold & Porter Kaye Scholer LLP
                     Bank Info:         Wells Fargo Bank NA
                                        420 Montgomery Street
                                        San Francisco, CA  94104
                     Account Number:    4127865475
                     ABA Number:        121000248
                     Swift Code:        WFBIUS6S

Or Remit To:                            Arnold & Porter Kaye Scholer LLP
                                        P.O. Box 759451
                                        Baltimore, MD  21275-9451

                  Please include invoice number on all remittances

        For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

October 2, 2019                                                                Invoice # 30102000


(1049218.00132)
Rhodes Technologies


Legal Services:


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| William E. Wallace | 09/16/19 | 0.30 | Review issues re: Butrans distribution agreement; discussion with Greiss. |
| Rory Greiss | 09/17/19 | 1.20 | Review distribution agreement between Purdue and Rhodes; correspondence with Strassburger, etc. |
| Total Hours | | 1.50 | |


Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 1.20 | 1,125.00 | 1,350.00 |
| William E. Wallace | 0.30 | 1,080.00 | 324.00 |
| TOTAL | 1.50 | | 1,674.00 |


Total Current Amount Due                                               $1,422.90


Page 1

# Arnold&Porter

**Purdue Pharma L.P.**                                            October 2, 2019
**Attn: Phillip C. Strassburger**                          Invoice # 30106035
**Vice President & General Counsel**                      EIN 53-0208605
**One Stramford Forum**
**Stramford, CT  06901**


**Client/Matter # 1049218.00135**

Project ATP

20190002247


| | | |
|---|---|---|
| **For Legal Services Rendered through September 30, 2019** | $ | 2,676.50 |
| Discount: | | <u>-401.48</u> |
| **Fee Total** | | 2,275.02 |
| **Total Amount Due** | $ | <u>2,275.02</u> |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

October 2, 2019

**(1049218.00135)**
Project ATP

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Danielle Rosato | 09/27/19 | 0.70 | Reviewed revised draft Development Agreement Artic. |
| Danielle Rosato | 09/30/19 | 1.60 | Conference with Purdue team re: revised draft; email correspondence re: the same; de-brief with E. Rothman re: the same. |
| Eric Rothman | 09/30/19 | 1.20 | TC with Purdue to discuss Artic draft. |
| **Total Hours** | | **3.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 1.20 | 860.00 | 1,032.00 |
| Danielle Rosato | 2.30 | 715.00 | 1,644.50 |
| **TOTAL** | **3.50** | | **2,676.50** |

| **Total Current Amount Due** | **$2,275.02** |
|---|---|

# Arnold&Porter

Purdue Pharma L.P.                                           October 2, 2019
Attn: Phillip C. Strassburger                          Invoice # 30106037
Vice President & General Counsel                          EIN 53-0208605
One Stramford Forum
Stramford, CT  06901


Client/Matter # 1049218.00140

Project Windshield

20190002276


| | | |
|---|---|---|
| **For Legal Services Rendered through September 30, 2019** | $ | 3,018.00 |
| Discount: | | -452.70 |
| **Fee Total** | | 2,565.30 |
| **Total Amount Due** | $ | 2,565.30 |


Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:               Arnold & Porter Kaye Scholer LLP
                           P.O. Box 759451
                           Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

October 2, 2019                                                                    Invoice # 30106037

**(1049218.00140)**
Project Windshield

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 09/19/19 | 0.50 | Review K.M.'s revised term sheet. |
| William E. Wallace | 09/26/19 | 0.30 | Discussion with Rothman re: various issues. |
| Danielle Rosato | 09/30/19 | 2.50 | Reviewed executed term sheet; began drafting Development Agreement. |
| Eric Rothman | 09/30/19 | 0.40 | TC with Purdue to discuss Windshield Term Sheet. |
| **Total Hours** | | **3.70** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 0.50 | 1,125.00 | 562.50 |
| Eric Rothman | 0.40 | 860.00 | 344.00 |
| William E. Wallace | 0.30 | 1,080.00 | 324.00 |
| Danielle Rosato | 2.50 | 715.00 | 1,787.50 |
| **TOTAL** | **3.70** | | **3,018.00** |

**Total Current Amount Due**                                                    $2,565.30

Page 1

# Arnold&Porter

Purdue Pharma L.P.
Attn: Phillip C. Strassburger
Vice President & General Counsel
One Stamford Forum
Stamford, CT  06901

November 5, 2019
Invoice # 30106741
EIN 53-0208605

**Client/Matter # 1049218.00144**

Amendment to Shionogi Collaboration

20190002605

| | | |
|---|---|---|
| **For Legal Services Rendered through September 30, 2019** | $ | 2,752.00 |
| Discount: | | <u>-412.80</u> |
| **Fee Total** | | 2,339.20 |
| **Total Amount Due** | $ | <u>2,339.20</u> |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  <u>Invoice@arnoldporter.com</u>

November 5, 2019

## (1049218.00144)
Amendment to Shionogi Collaboration

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Eric Rothman | 09/25/19 | 3.20 | drafted 6th Amendment to Shionogi Agreement for autism spectrum field of use. |
| **Total Hours** | | **3.20** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Counsel** | | | |
| Eric Rothman | 3.20 | 860.00 | 2,752.00 |
| Subtotal: | **3.20** | | **2,752.00** |
| **TOTAL** | **3.20** | | **2,752.00** |

| **Total Current Amount Due** | | | **$2,339.20** |

# Arnold&Porter

Purdue Pharma L.P.                                            November 5, 2019
Philip C. Strassburger, Esq.                              Invoice # 30106032
One Stamford Forum                                        EIN 53-0208605
Dept. VN: 1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00001

Miscellaneous

1000000570


| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2019** | $ | 20,007.00 |
| Discount: | | -3,001.05 |
| **Fee Total** | | **17,005.95** |
| **Disbursements Recorded through October 31, 2019** | | 264.75 |
| **Total Amount Due** | $ | 17,270.70 |


Wire Transfer Instructions:

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**              Arnold & Porter Kaye Scholer LLP
                              P.O. Box 759451
                              Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

November 5, 2019                                                                                          Invoice # 30106032

**(1049218.00001)**
Miscellaneous

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/01/19 | 0.80 | Review executed agreements and send a copy of complete version to K. Shrum replacing copy that was missing a page; correspondence with P. Strassburger. |
| Rory Greiss | 10/02/19 | 2.30 | Review D. Kyle correspondence in preparation for conference call; conference call with P. Strassburger, R. Inz, B. Wallace re: potential supplement to OSU Kappa agreement; begin drafting explanation of current agreement and proposed changes to be shared with Purdue business people. |
| William E. Wallace | 10/02/19 | 1.40 | (OSU) Call from Strassburger and Inz; revising agreement. |
| Rory Greiss | 10/03/19 | 1.50 | Finalize draft of explanation of executed agreement and proposal for supplementing and send to P.S. and R. Inz. |
| William E. Wallace | 10/24/19 | 0.70 | Review slides re: amending agreement; discussion with Greiss. |
| Rory Greiss | 10/29/19 | 1.80 | Review executed OSU BCAT agreement; conference call with D. Kyle, P. Strassburger, R. Inz, R. Kreppel and B. Wallace re: provisions to go into amendment to BCAT Agreement; review slides and D. Kyle's comments to our summary of existing agreement and amendment to be drafted. |
| William E. Wallace | 10/29/19 | 1.30 | Call with Kyle, Kreppel, Strassburger and Inz; preparing new molecules agreement. |
| Rory Greiss | 10/30/19 | 5.10 | Draft Amendment to BCAT Agreement; discuss with B.W.; revise and send to Purdue for review. |
| William E. Wallace | 10/30/19 | 1.30 | Review draft of inventory agreement; discussion with Greiss. |
| Rory Greiss | 10/31/19 | 1.10 | Continued work re: OSU amendment. |
| William E. Wallace | 10/31/19 | 0.70 | Review comments from Inz to inventory agreement; review email comments. |

**Total Hours**                          **18.00**

November 5, 2019                                                                Invoice # 30106032

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 12.60 | 1,125.00 | 14,175.00 |
| William E. Wallace | 5.40 | 1,080.00 | 5,832.00 |
| **TOTAL** | **18.00** | | **20,007.00** |

**Disbursements:**

| Category | Amount |
|---|---|
| Color copies | 264.75 |

**Total Disbursements**                                                                264.75

**Total Current Amount Due**                                                    **$17,270.70**

# Arnold&Porter

## Statement of Account

Purdue Pharma L.P.
Philip C. Strassburger, Esq.
One Stamford Forum
Dept. VN: 1008442
Stamford, CT  06901-3431

November 5, 2019
Invoice # 30106032
EIN 53-0208605

**Client/Matter # 1049218.00001**
Miscellaneous

Statement of Account as of : January 3, 2020

| Invoice | Date | Amount | Unpaid Balance |
|---------|------|--------|----------------|
| **Current Charges** | | | <u>17,270.70</u> |
| **Grand Total Due** | | | 17,270.70 |

If payment has been submitted recently, please disregard this notice.

Please reference our client/matter number with your payment or wire transfer.

**Wire Transfer Instructions:**

|  |  |
|--|--|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

# Arnold&Porter

Purdue Pharma L.P.                                                      November 5, 2019
One Stamford Forum                                                   Invoice # 30106033
Stamford, CT  06901-3431                                              EIN 53-0208605
Attn: Philip C Strassburger
Vice President & General Counsel

Client/Matter # 1049218.00083

Cognitive Agreement

20180002013

| | | |
|---|---|---|
| For Legal Services Rendered through October 31, 2019 | $ | 1,642.50 |
| Discount: | | -246.38 |
| Fee Total | | 1,396.13 |
| Total Amount Due | $ | 1,396.13 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                          Arnold & Porter Kaye Scholer LLP
                                       P.O. Box 759451
                                       Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

November 5, 2019

**(1049218.00083)**
**Cognitive Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/02/19 | 0.50 | Teleconference Strassburger and Kreppel with BW; revisions to binding term sheet. |
| William E. Wallace | 10/02/19 | 1.00 | Call from Strassburger and Kreppel; revise term sheet for cognitive therapy. |

**Total Hours** **1.50**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 0.50 | 1,125.00 | 562.50 |
| William E. Wallace | 1.00 | 1,080.00 | 1,080.00 |
| **TOTAL** | **1.50** | | **1,642.50** |

**Total Current Amount Due** **$1,396.13**

# Arnold&Porter

Purdue Pharma L.P.                                    November 5, 2019
Attn: Maria Barton                              Invoice # 30106034
General Counsel                                   EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00117

Commercial Contracts Advice

20170001233


| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2019** | $ | 7,266.50 |
| Discount: | | -1,089.97 |
| **Fee Total** | | 6,176.53 |
| **Total Amount Due** | $ | 6,176.53 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                 Arnold & Porter Kaye Scholer LLP
                             P.O. Box 759451
                             Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

November 5, 2019                                                        Invoice # 30106034

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 10/15/19 | 2.10 | reviewed and commented on Ts&Cs. |
| Eric Rothman | 10/24/19 | 1.10 | work on CDA. |
| Jinha Chung | 10/25/19 | 0.20 | Review and respond to correspondence relating to CDA. Discuss matter with E. Rothman. |
| Eric Rothman | 10/25/19 | 1.30 | work on CDA. |
| Abeba Habtemariam | 10/26/19 | 0.50 | Analyze regulatory questions; draft email re. same. |
| Abeba Habtemariam | 10/27/19 | 0.10 | Attention to emails re. regulatory questions. |
| Jinha Chung | 10/28/19 | 2.90 | Review and respond to correspondence relating to CDA. Review and edit CDA. |
| Eric Rothman | 10/28/19 | 1.20 | work on CDA. |
| **Total Hours** | | **9.40** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 5.70 | 860.00 | 4,902.00 |
| Abeba Habtemariam | 0.60 | 815.00 | 489.00 |
| Jinha Chung | 3.10 | 605.00 | 1,875.50 |
| **TOTAL** | **9.40** | | **7,266.50** |

**Total Current Amount Due**                                      **$6,176.53**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                              November 5, 2019
Attn: Maria Barton                                             Invoice # 30103424
General Counsel                                                EIN 53-0208605
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00128

Harm Reduction Therapeutics

20180001766


For Legal Services Rendered through October 31, 2019                    $        80,491.50

                                                                               -12,073.72

Total Amount Due                                                       $        68,417.78



Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                      Arnold & Porter Kaye Scholer LLP
                                  P.O. Box 759451
                                  Baltimore, MD  21275-9451

Please include invoice number on all remittances

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

November 5, 2019                                                                                     Invoice # 30103424


(1049218.00128)
Harm Reduction Therapeutics


Legal Services:


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/03/19 | 3.50 | Conference call with R. Inz and Strassburger re: $11.5 million follow on development agreement and subsequent funding agreements; revise 11.5 agreement and distribute and work with B. Wallace on funding provisions for Commercialization Readiness Agreement and Commercialization Support Agreement; review comments from R. Inz. |
| William E. Wallace | 10/03/19 | 3.00 | Call from Strassburger and Inz; revising Milestone Agreement and preparing follow on agreements; discussion with Greiss. |
| Rory Greiss | 10/04/19 | 2.50 | Continued work on financial assistance provisions of Commercialization Readiness Agreement and Commercialization Support Agreement and correspondence with R. Inz and P. Strassburger with B. Wallace. |
| William E. Wallace | 10/04/19 | 0.60 | Review status of agreements. |
| William E. Wallace | 10/07/19 | 0.60 | Review Inz comments on Commercial Readiness and Commercial Support Agreement. |
| Rory Greiss | 10/14/19 | 1.10 | Continued work on terms for agreements. |
| William E. Wallace | 10/14/19 | 1.50 | Review HRT agreements and comments; discussion with Greiss. |
| Deborah L. Feinstein | 10/14/19 | 0.20 | Review agreements. |
| Laurie Abramowitz | 10/15/19 | 1.50 | Reviewing agreements; correspondence re same; conference call with B. Wallace, Andras Kosaras; Purdue, K&S and HRT re status of IRS Ruling; teleconference with A. Kosaras; office conference with B. Wallace. |
| Rory Greiss | 10/15/19 | 3.90 | Continued work re: 3 HRT Agreements and discuss with W. Wallace, P. Strassburger and R. Inz. |
| William E. Wallace | 10/15/19 | 2.30 | Review revised agreements; discussion with Greiss; call with HRT and tax experts. |
| Andras Kosaras | 10/15/19 | 1.40 | Phone call with HRT team (with KL Gates lawyers), A&P team and Purdue team to discuss proposed IRS rejection of exemption application; phone call with L. Abramowitz to discuss the same; review revised grant agreement and provide comments to R. Greiss re same. |
| Laurie Abramowitz | 10/16/19 | 0.50 | Various correspondence; telephone conference with R. Greiss, R. Inz and P. Strassburger. |
| Rory Greiss | 10/16/19 | 4.80 | Conference call with Strassburger and Inz re: tax exempt status; conference call with Purdue and L. Abramowitz re: same; conference call with P.S. and R.I. with B. Wallace re: changes to HRT draft agreement re: development of Product, etc. |
| William E. Wallace | 10/16/19 | 2.50 | Revising development and commercialization agreements; calls with Strassburger and Inz; discussion with Greiss. |
| Rory Greiss | 10/17/19 | 1.80 | Continued work re: HRT Agreements. |

November 5, 2019                                                                                      Invoice # 30103424

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| William E. Wallace | 10/17/19 | 4.80 | Revising HRT development and commercialization agreement, calls with Strassburger and Inz; preparing amendment for September Agreement. |
| Rory Greiss | 10/18/19 | 2.50 | Conference call re: organizational board meeting following annual meeting; review draft 8-k; review revised answers to questions for annual meeting preparation and correspondence relating to the foregoing. |
| Rory Greiss | 10/18/19 | 1.50 | Conference call with R. Inz. P. Strassburger to review HRT comments on funding agreement and discuss amendment to $2.5 million funding agreement, etc. |
| William E. Wallace | 10/18/19 | 3.30 | Review HRT comments; call with Strassburger, Inz and Greiss; revising HRT agreements. |
| Rory Greiss | 10/20/19 | 0.50 | Review email correspondence and discuss schedule for reviewing draft of funding agreement. |
| Rory Greiss | 10/21/19 | 1.50 | Review comments and correspondence from DPW, R. Aleali, etc.; conference call with R. Inz and P. Strassburger to discuss next steps. |
| William E. Wallace | 10/21/19 | 1.80 | Review revised draft of development agreement; review DP and Aleali comments. |
| Rory Greiss | 10/23/19 | 2.50 | Review correspondence from R. Inz and revise HRT agreements with B. Wallace; distribute revised agreements to Inz and Strassburger. |
| William E. Wallace | 10/23/19 | 2.00 | Revising development and purchase agreements; discussion with Greiss. |
| Rory Greiss | 10/24/19 | 3.10 | Continued work re: HRT agreements; conference call with R. Inz and P.S. with W. Wallace; revise agreements and distribute. |
| William E. Wallace | 10/24/19 | 2.30 | Revising HRT agreements; discussion with Greiss; call from Strassburger and Inz. |
| Rory Greiss | 10/25/19 | 2.50 | Revise draft of Development Agreement and Amended and Restated Agreement and distribute to Purdue team; review Inz's comments. |
| William E. Wallace | 10/25/19 | 1.30 | Review revised HRT agreements and comments on revisions. |
| Rory Greiss | 10/28/19 | 4.20 | Prepare new $14.0 million agreement based on correspondence from P. Strassburger over the weekend; discuss draft with W. Wallace and send to Purdue for review; draft statement of Intent and send to Purdue for comment. |
| William E. Wallace | 10/28/19 | 2.10 | Review/ revise HRT developmental/ funding agreement; review and revise statement of intent; discussion with Greiss. |
| Rory Greiss | 10/29/19 | 2.10 | Review P. Strassburger comments; conference call with P.S., R.I., J. Giordano and W. Wallace to discuss revisions to be made to $14 million agreement with W.W. |
| William E. Wallace | 10/29/19 | 1.80 | Call with Strassburger and Inz; revising agreement. |
| Rory Greiss | 10/30/19 | 0.50 | Review R. Inz comments on latest draft of HRT Agreement. |
| William E. Wallace | 10/30/19 | 1.10 | Review revised agreement. |

Total Hours                                73.10

November 5, 2019                                                                    Invoice # 30103424

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Laurie Abramowitz | 2.00 | 1,125.00 | 2,250.00 |
| Deborah L. Feinstein | 0.20 | 1,330.00 | 266.00 |
| Rory Greiss | 38.50 | 1,125.00 | 43,312.50 |
| William E. Wallace | 31.00 | 1,080.00 | 33,480.00 |
| Andras Kosaras | 1.40 | 845.00 | 1,183.00 |
| TOTAL | 73.10 | | 80,491.50 |

Total Current Amount Due                                              $68,417.78

# Arnold&Porter

| | |
|---|---|
| **Purdue Pharma L.P.** | November 5, 2019 |
| **Attn: Phillip C. Strassburger** | Invoice # 30106036 |
| **Vice President & General Counsel** | EIN 53-0208605 |
| **One Stramford Forum** | |
| **Stramford, CT  06901** | |

Client/Matter # 1049218.00135

Project ATP

20190002247

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2019** | $ | 7,081.00 |
| Discount: | | -1,062.15 |
| **Fee Total** | | 6,018.85 |
| **Total Amount Due** | $ | 6,018.85 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:            Arnold & Porter Kaye Scholer LLP
                        P.O. Box 759451
                        Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

November 5, 2019

Invoice # 30106036

**(1049218.00135)**
Project ATP

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 10/01/19 | 2.10 | Work on development agreement. |
| Danielle Rosato | 10/04/19 | 1.00 | Revised draft Development Agreement. |
| Danielle Rosato | 10/08/19 | 0.70 | Prepared issues list and open items for discussion with Purdue. |
| Danielle Rosato | 10/09/19 | 0.40 | Revised issues list per comments from E. Rothman. |
| Rory Greiss | 10/10/19 | 1.60 | Review Artic comments to Development Agreement and issues list produced by D. Rosato. |
| Rory Greiss | 10/11/19 | 1.50 | Continued work re: Artic Development Agreement. |
| Danielle Rosato | 10/14/19 | 0.40 | Incorporated DPW's bankruptcy comments into working draft Development Agreement. |

**Total Hours**      **7.70**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 3.10 | 1,125.00 | 3,487.50 |
| Eric Rothman | 2.10 | 860.00 | 1,806.00 |
| Danielle Rosato | 2.50 | 715.00 | 1,787.50 |
| **TOTAL** | **7.70** | | **7,081.00** |

**Total Current Amount Due**      **$6,018.85**

# Arnold&Porter

Purdue Pharma L.P.                                          November 5, 2019
Attn: Phillip C. Strassburger                           Invoice # 30106038
Vice President & General Counsel                       EIN 53-0208605
One Stramford Forum
Stramford, CT  06901


Client/Matter # 1049218.00140

Project Windshield

20190002276


| | | |
|---|---|---|
| For Legal Services Rendered through October 31, 2019 | $ | 85,133.50 |
| Discount: | | -12,770.02 |
| Fee Total | | 72,363.48 |
| Disbursements Recorded through October 31, 2019 | | 14.90 |
| Total Amount Due | $ | 72,378.38 |


Wire Transfer Instructions:

| | | |
|---|---|---|
| | Account Name: | Arnold & Porter Kaye Scholer LLP |
| | Bank Info: | Wells Fargo Bank NA |
| | | 420 Montgomery Street |
| | | San Francisco, CA  94104 |
| | Account Number: | 4127865475 |
| | ABA Number: | 121000248 |
| | Swift Code: | WFBIUS6S |
| Or Remit To: | | Arnold & Porter Kaye Scholer LLP |
| | | P.O. Box 759451 |
| | | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

November 5, 2019                                                                 Invoice # 30106038

**(1049218.00140)**
**Project Windshield**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 10/01/19 | 1.00 | Correspondence with Purdue team re: drafting development agreement based on Artic model with certain changes; discuss with Rothman. |
| Danielle Rosato | 10/01/19 | 3.20 | Drafting Development Agreement. |
| Danielle Rosato | 10/02/19 | 1.10 | Drafting Development Agreement. |
| Danielle Rosato | 10/03/19 | 1.60 | Drafting Development Agreement. |
| Rory Greiss | 10/04/19 | 2.50 | Review draft Windgap Development Agreement and meeting with E. Rothman and D. Rosato to discuss comments and revisions. |
| Danielle Rosato | 10/04/19 | 1.50 | Conference with E. Rothman and R. Greiss re: Development Agreement; revised per the same. |
| Eric Rothman | 10/04/19 | 1.60 | Work on Development Agreement. |
| Rory Greiss | 10/10/19 | 3.20 | Review Purdue comments on development agreement and prepare for call on Friday; arrange for IP review of Windgap technology; teleconference and correspondence with D. Barr and M. Horton; Wei Yang of Purdue; Rothman and Rosato. |
| William E. Wallace | 10/10/19 | 0.30 | Discussion with Greiss re: status. |
| Danielle Rosato | 10/10/19 | 1.20 | Reviewed Purdue's team's comments on draft agreement; reviewed data room materials. |
| David K. Barr | 10/11/19 | 0.70 | Assist on patent due diligence and participate in client call. |
| Rory Greiss | 10/11/19 | 3.80 | Continued work re: Windshield Development Agreement with D. Rosato and E. Rothman; conference call with Saussey and McCarthy; review revisions to Agreement, etc. |
| William E. Wallace | 10/11/19 | 0.50 | Discussion with Greiss re: status of agreement. |
| Danielle Rosato | 10/11/19 | 5.40 | Conference re: Development Agreement with Purdue Team; conference with IP team re: IP due diligence; conference with B. Amon re: due diligence; reviewed data room materials; commented on B. Amon's contract summaries. |
| Eric Rothman | 10/11/19 | 3.20 | TC with Purdue to discuss Windshield Development Agreement and diligence; work on same. |
| Matthew H. Horton | 10/11/19 | 1.60 | Prepare for and attend teleconference call with client to discuss Windshield IP; and review cited patents. |
| Rory Greiss | 10/14/19 | 0.80 | Continued work re: revised agreement with D. Rosato. |
| Danielle Rosato | 10/14/19 | 0.50 | Revised Development Agreement to include bankruptcy provisions; conference with B. Amon re: diligence review. |
| Danielle Rosato | 10/15/19 | 2.60 | Revised Development Agreement per comments from K. McCarthy; reviewed data room materials. |
| Matthew H. Horton | 10/15/19 | 2.90 | Continue to review cited patents and compare against Windshield product; and prepare for and attend strategy teleconference. |
| David K. Barr | 10/16/19 | 2.00 | Due diligence on Windshield, including pre-call, IP diligence call, follow-up call with E. Rothman and M. Horton. |
| Rory Greiss | 10/16/19 | 1.50 | Teleconference re: IP issues, etc.; office conference D. Rosato, E. Rothman; correspondence with Horton and Barr. |
| Danielle Rosato | 10/16/19 | 3.50 | Reviewed Windshield data room materials. |

November 5, 2019

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Eric Rothman | 10/16/19 | 0.60 | TC with D. Barr and M. Horton to discuss Windshield IP diligence. |
| Matthew H. Horton | 10/16/19 | 3.50 | Attend teleconference to discuss cited patents and differences between cited patents and Windshield product; and continue to review cited patents and compare against Windshield product. |
| David K. Barr | 10/17/19 | 0.80 | Review Windshield patent families and FTO findings and telephone conference with Wei Yang and M. Horton re FTO analysis. |
| Danielle Rosato | 10/17/19 | 4.50 | Reviewed Windshield data room materials; revised due diligence memo insert. |
| Matthew H. Horton | 10/17/19 | 0.80 | Attend teleconference with client to discuss differences between prior art and Windshield product. |
| Danielle Rosato | 10/18/19 | 2.40 | Revised draft diligence memo; conference with B. Amon re: the same. |
| Eric Rothman | 10/18/19 | 1.20 | work on Windshield due diligence memo. |
| David K. Barr | 10/22/19 | 2.40 | Review FTO analysis for Winshield, telephone conference with M. Horton to review analysis, telephone conference with Weiying Yang to discuss FTO analysis. |
| Matthew H. Horton | 10/22/19 | 6.20 | Continue to prepare draft patent diligence memo for client describing purported differences between cited "close" patents and Windshield product. |
| David K. Barr | 10/25/19 | 2.80 | Work on patent FTO diligence on Windshield, including telephone calls with client and Windshield and review of claims of FTO patents. |
| Matthew H. Horton | 10/25/19 | 2.90 | Continue to review cited patents and compare against Windshield product, and continue to prepare draft FTO memo regarding same; and attend follow up teleconference with Windshield to further discuss differences between Windshield product close prior art patents. |
| David K. Barr | 10/28/19 | 2.20 | Work on FTO analysis; review cited third party patents and non-infringement positions; review M. Horton's summary for Purdue and edit; telephone call with M. Horton to review memo and analysis. |
| David K. Barr | 10/28/19 | 0.50 | Email and telephone call with T. Williamson regarding legal research on res judicata/collateral estoppel effect of potential judgment in a first litigation on epipen product on a second litigation involving Purdue on the same device. |
| Matthew H. Horton | 10/28/19 | 3.00 | Continue to review cited patents and compare against Windshield product, and continue to prepare draft FTO memo regarding same. |
| Tara Williamson | 10/28/19 | 6.40 | Legal research, analysis of potential IP litigation issues for diligence report; telephone conference with D. Barr re same. |
| David K. Barr | 10/29/19 | 1.40 | Review research on collateral estoppel/res judicata issue and discuss with T. Williamson. |
| Tara Williamson | 10/29/19 | 4.10 | Continued legal research, analysis of potential IP litigation issues re claim and issue preclusion for diligence report; draft summary of findings re same; telephone conferences with D. Barr re same. |
| David K. Barr | 10/30/19 | 2.50 | Review T. Williamson's legal research on collateral estoppel/res judicata effect of potential adverse judgment against Windshield on device patents in Epi-pen litigation and telephone conference with discuss with Weiying Yang of Purdue re analysis, follow-up telephone conference with R. Greiss. |

November 5, 2019                                                                    Invoice # 30106038

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tara Williamson | 10/30/19 | 3.60 | Continued legal research, analysis of potential IP litigation issues re claim and issue preclusion for diligence report; update summary of findings re same; telephone conferences with D. Barr re same. |
| Rory Greiss | 10/31/19 | 0.50 | Teleconference D. Barr re: IP diligence issues. |
| **Total Hours** | | **98.50** | |

### Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| David K. Barr | 15.30 | 1,105.00 | 16,906.50 |
| Rory Greiss | 13.30 | 1,125.00 | 14,962.50 |
| Eric Rothman | 6.60 | 860.00 | 5,676.00 |
| William E. Wallace | 0.80 | 1,080.00 | 864.00 |
| Matthew H. Horton | 20.90 | 745.00 | 15,570.50 |
| Danielle Rosato | 27.50 | 715.00 | 19,662.50 |
| Tara Williamson | 14.10 | 815.00 | 11,491.50 |
| **TOTAL** | **98.50** | | **85,133.50** |

### Disbursements:

| Category | Amount |
|---|---|
| Duplicating | 14.90 |

**Total Disbursements**                                                                    14.90

**Total Current Amount Due**                                                    **$72,378.38**

# Arnold&Porter

Purdue Pharma L.P.                                            November 5, 2019
Attn: Roxana Aleali                                          Invoice # 30106039
Associate General Counsel                                    EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00143

Mundipharma EDO

20190002456


| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2019** | $ | 6,572.50 |
| Discount: | | -985.88 |
| **Fee Total** | | 5,586.62 |
| **Total Amount Due** | $ | 5,586.62 |


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:          Arnold & Porter Kaye Scholer LLP
                      P.O. Box 759451
                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

November 5, 2019                                                                                    Invoice # 30106039


**(1049218.00143)**
Mundipharma EDO


**Legal Services:**


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tyler Conway | 10/18/19 | 0.40 | Call with Purdue re. Mundipharma and EDO assets |
| Eric Rothman | 10/18/19 | 0.60 | TC with Purdue to discuss status of Toni and Tino with Mundipharma. |
| Tyler Conway | 10/21/19 | 3.50 | Reviewed CellAct and Northlake documents to understand Purdue's rights and drafted summary relating to the same |
| Eric Rothman | 10/21/19 | 1.30 | reviewed Toni and Tino documentation and prepared email to Purdue regarding ex-US rights. |
| Eric Rothman | 10/23/19 | 1.30 | further review and email re Toni and Tino documentation and Purdue regarding ex-US rights. |
| Eric Rothman | 10/24/19 | 1.20 | TC with Purdue re Toni and Tino ex-US rights. |
| **Total Hours** | | **8.30** | |


**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 4.40 | 860.00 | 3,784.00 |
| Tyler Conway | 3.90 | 715.00 | 2,788.50 |
| **TOTAL** | **8.30** | | **6,572.50** |


**Total Current Amount Due**                                                             **$5,586.62**

# Arnold&Porter

Purdue Pharma L.P.
Attn: Phillip C. Strassburger
Vice President & General Counsel
One Stamford Forum
Stamford, CT  06901

November 5, 2019
Invoice # 30106040
EIN 53-0208605

**Client/Matter # 1049218.00144**

Amendment to Shionogi Collaboration

20190002605

| | | |
|---|---|---|
| **For Legal Services Rendered through October 31, 2019** | $ | 1,032.00 |
| Discount: | | -154.80 |
| **Fee Total** | | 877.20 |
| **Total Amount Due** | $ | 877.20 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:

Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

November 5, 2019

**(1049218.00144)**
Amendment to Shionogi Collaboration

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Eric Rothman | 10/01/19 | 1.20 | work on 6th Amendment to Shionogi Agreement for autism spectrum field of use. |
| **Total Hours** | | **1.20** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Eric Rothman | 1.20 | 860.00 | 1,032.00 |
| **TOTAL** | **1.20** | | **1,032.00** |

| **Total Current Amount Due** | **$877.20** |
|---|---|

# Arnold&Porter

Purdue Pharma L.P.
Attn: Roxana Aleali
Associate General Counsel
One Stamford Forum
Stamford, CT  06901-3431

November 5, 2019
Invoice # 30103432
EIN 53-0208605

Client/Matter # 1049218.00146

Praxis

20190002672

| | |
|---|---|
| For Legal Services Rendered through October 31, 2019 | 12,701.00 |
| Discount | -1,905.15 |
| Total Amount Due | $    10,795.85 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                      Arnold & Porter Kaye Scholer LLP
                                           P.O. Box 759451
                                           Baltimore, MD  21275-9451

Please include invoice number on all remittances

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

November 5, 2019                                                            Invoice # 30103432

(1049218.00146)
Praxis

Legal Services:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Eric Rothman | 10/10/19 | 1.20 | review materials related to Praxis investment. |
| Stephanie W. Coutu | 10/10/19 | 0.50 | Email correspondence. |
| Eric Rothman | 10/11/19 | 1.20 | emails and review of documents related to Praxis investment. |
| Stephanie W. Coutu | 10/11/19 | 0.60 | Attention to email correspondence and financing documents. |
| Stephanie W. Coutu | 10/12/19 | 0.40 | Attention to email correspondence. |
| Stephanie W. Coutu | 10/13/19 | 3.90 | Review Series B and Series B-1 financing documents, license agreement, Series C term sheet, and board presentation materials. |
| Stephanie W. Coutu | 10/14/19 | 0.50 | Follow up re financing documents; email correspondence. |
| Eric Rothman | 10/15/19 | 1.20 | TC with Purdue to discuss Praxis investment. |
| Stephanie W. Coutu | 10/15/19 | 2.60 | Telephone conference with client; attention to financing documents; review management rights letter; email correspondence. |
| Stephanie W. Coutu | 10/17/19 | 1.60 | Attention to Series C financing documents; email correspondence. |
| Stephanie W. Coutu | 10/21/19 | 0.90 | Telephone conference with client re financing documents; prepare for same. |
| Stephanie W. Coutu | 10/22/19 | 0.30 | Follow up; email correspondence. |
| Total Hours | | 14.90 | |

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Stephanie W. Coutu | 11.30 | 850.00 | 9,605.00 |
| Eric Rothman | 3.60 | 860.00 | 3,096.00 |
| TOTAL | 14.90 | | 12,701.00 |

Total Current Amount Due                                                   $10,795.85

Page 1

# Arnold&Porter

Purdue Pharma L.P.
Philip C. Strassburger, Esq.
One Stamford Forum
Dept. VN: 1008442
Stamford, CT  06901-3431

December 10, 2019
Invoice # 30105408
EIN 53-0208605

Client/Matter # 1049218.00001

Miscellaneous

1000000570

| | | |
|---|---|---|
| For Legal Services Rendered through November 30, 2019 | $ | 40,230.00 |
| Discount: | | -6,034.50 |
| Fee Total | | 34,195.50 |
| Disbursements Recorded through November 30, 2019 | | 24.60 |
| Total Amount Due | $ | 34,220.10 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:
Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2019                                                                    Invoice # 30105408


**(1049218.00001)**
Miscellaneous


**Legal Services:**


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/01/19 | 1.50 | Continued work re: draft and Amendment to BCAT Agreement (1.0); correspondence with Purdue Team. (.50) |
| William E. Wallace | 11/01/19 | 1.80 | Revising agreement; discussion with Strassburger (.5); review Inz comments (.25); discussion with Greiss. (.25) |
| William E. Wallace | 11/03/19 | 0.30 | Review Kyle comments. |
| Rory Greiss | 11/04/19 | 2.80 | Prepare initial draft of Amendment No. 1 to BCAT Agreement (2.0); discuss draft with B. Wallace (.5); send to P.S., R. I., R.K. and D. Kyle for review and comment. (.3) |
| William E. Wallace | 11/05/19 | 0.80 | Review Strassburger email (.5); review Kyle comments.(.3) |
| Rory Greiss | 11/06/19 | 1.50 | Teleconference R. Kreppel re: her discussion with OSU's counsel re: Amendment No. 1 to BCAT Agreement and discuss revisions to be made (.5); begin to mark up document.(1.0) |
| William E. Wallace | 11/06/19 | 1.30 | Review current draft; comments from Kreppel (.5); discussion with Greiss (.3); revise agreement. (.5) |
| Rory Greiss | 11/07/19 | 1.20 | Revise OSU Amendment and send to R. Kreppel for comment. |
| William E. Wallace | 11/07/19 | 1.20 | Discussion with Greiss re: possible options (.8); revise Supplement to Agreement. (.4) |
| Rory Greiss | 11/08/19 | 3.20 | Conference calls with R. Kreppel, D. Kyle, P. Strassburger (1.0); revise and distribute new draft of Supplement No. 1. (2.2) |
| William E. Wallace | 11/08/19 | 1.30 | Review RK Comments; call with Kreppel and Kyle (.5); revise agreement. (.8) |
| Rory Greiss | 11/11/19 | 2.60 | Continued work re: OSU supplement; review Anabios agreement and Shionogi agreement to determine if consents will be necessary (.6); correspondence with R. Kreppel, D. Kyle, P. Strassburger, re: same (.4); teleconference K. McCarthy (.6); retrieve memo re: AG launch; review and send to P. Strassburger. (1.0) |
| William E. Wallace | 11/11/19 | 0.90 | Discussion with Greiss re: consent to molecule transfer. |
| Eric Rothman | 11/11/19 | 1.20 | TC with Karen McCarthy and Rory Greiss to discuss Shionogi and Anabios. |
| Rory Greiss | 11/12/19 | 2.10 | Draft consent letter for Shionogi re: transfer of compounds to OSU and distribute (1.5); conference call with D. Kyle, K. McCarthy and B. Wallace and E.R. re: Shionogi, Anabios, Kyle's presentation to Portfolio Committee, etc.(.6) |
| William E. Wallace | 11/12/19 | 1.30 | Review consent; call with Kyle et al (.8); discussion with Greiss.(.5) |
| Eric Rothman | 11/12/19 | 0.60 | TC with Karen McCarthy and Rory Greiss to discuss Shionogi and Anabios in relation to OSU. |
| William E. Wallace | 11/14/19 | 2.10 | Call from Kreppel (.6); review status of patent license agreements. (1.5) |
| William E. Wallace | 11/15/19 | 1.50 | Drafting memo/chart re: status of patent license agreements. |
| Rory Greiss | 11/18/19 | 1.30 | Work re: finalizing Supplement No. 1 to BCAT Agreement (1.0); correspondence with Purdue to B. Wallace. (.3) |

December 10, 2019                                                                    Invoice # 30105408

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| William E. Wallace | 11/18/19 | 0.50 | Call from Kreppel; revise agreement. |
| Rory Greiss | 11/20/19 | 0.80 | Review and comment on revised draft of OSU supplement circulated by R. Kreppel. |
| William E. Wallace | 11/20/19 | 0.80 | Review comments from Kreppel, Inz and Strassburger (.5); discussion with Greiss. (.3) |
| Rory Greiss | 11/22/19 | 0.80 | Review modifications to Supplement from R.K. and D. Kyle and incorporate into new version. |
| William E. Wallace | 11/22/19 | 1.10 | Revise/revise OSU agreement (.6); discussion with Greiss. (.5) |
| Rory Greiss | 11/26/19 | 1.80 | Work re: supplement to BCAT Agreement including teleconference with R. Kreppel re: Excluded compounds, etc. (.6); revise agreement and redistribute (1.2). |
| William E. Wallace | 11/26/19 | 0.50 | Review revised draft of OSU agreement; discussion with Greiss. |

**Total Hours**                              **36.80**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 19.60 | 1,125.00 | 22,050.00 |
| Eric Rothman | 1.80 | 860.00 | 1,548.00 |
| William E. Wallace | 15.40 | 1,080.00 | 16,632.00 |
| **TOTAL** | **36.80** | | **40,230.00** |

**Disbursements:**

| Category | Amount |
|----------|--------|
| Duplicating | 24.60 |

**Total Disbursements**                                              24.60

**Total Current Amount Due**                                    $34,220.10

# Arnold&Porter

Purdue Pharma L.P.                                              December 10, 2019
One Stamford Forum                                            Invoice # 30105409
Stamford, CT  06901-3431                                        EIN 53-0208605
Attn: Philip C Strassburger
Vice President & General Counsel


Client/Matter # 1049218.00083

Cognitive Agreement

20180002013


| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2019** | $ | 562.50 |
| Discount: | | <u>-84.38</u> |
| **Fee Total** | | 478.13 |
| **Total Amount Due** | $ | <u>478.13</u> |


Wire Transfer Instructions:

|  | | |
|---|---|---|
| | Account Name: | Arnold & Porter Kaye Scholer LLP |
| | Bank Info: | Wells Fargo Bank NA |
| | | 420 Montgomery Street |
| | | San Francisco, CA  94104 |
| | Account Number: | 4127865475 |
| | ABA Number: | 121000248 |
| | Swift Code: | WFBIUS6S |
| Or Remit To: | | Arnold & Porter Kaye Scholer LLP |
| | | P.O. Box 759451 |
| | | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2019

**(1049218.00083)**
**Cognitive Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/19/19 | 0.50 | Retrieve and forward latest version of Cognitive Development term sheet. |
| **Total Hours** | | **0.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 0.50 | 1,125.00 | 562.50 |
| **TOTAL** | **0.50** | | **562.50** |

**Total Current Amount Due**                                              **$478.13**

# Arnold&Porter

Purdue Pharma L.P.                                    December 10, 2019
Attn: Maria Barton                                   Invoice # 30105410
General Counsel                                      EIN 53-0208605
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00128

Harm Reduction Therapeutics

20180001766


| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2019** | **$** | 58,981.50 |
| Discount: | | <u>-8,847.22</u> |
| **Fee Total** | | 50,134.28 |
| **Total Amount Due** | **$** | <u>50,134.28</u> |


Wire Transfer Instructions:

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|---|---|---|
|  | Bank Info: | Wells Fargo Bank NA |
|  |  | 420 Montgomery Street |
|  |  | San Francisco, CA  94104 |
|  | Account Number: | 4127865475 |
|  | ABA Number: | 121000248 |
|  | Swift Code: | WFBIUS6S |
| **Or Remit To:** |  | Arnold & Porter Kaye Scholer LLP |
|  |  | P.O. Box 759451 |
|  |  | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  <u>Invoice@arnoldporter.com</u>

December 10, 2019                                                                      Invoice # 30105410

## (1049218.00128)
Harm Reduction Therapeutics

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 11/01/19 | 1.70 | Continued work re: Statement of Intent and Amended and Restated Agreement, etc. |
| Rory Greiss | 11/04/19 | 2.30 | Continued work re: HRT Agreement. |
| William E. Wallace | 11/04/19 | 2.10 | Revising agreement (1.5); call with Strassburger and Inz (.3); discussion with Greiss. (.3) |
| Rory Greiss | 11/05/19 | 3.50 | Continued work re: Amended and Restated Agreement. |
| William E. Wallace | 11/05/19 | 1.30 | Review revised agreement (.5); discussion with Greiss (.3); review email comments (.25); review Inz comments. (.25) |
| Rory Greiss | 11/08/19 | 2.80 | Continued work re: Amendment and Restated Agreement, etc; teleconference P. Strassburger, R. Inz, B. Wallace. |
| William E. Wallace | 11/08/19 | 1.50 | Review revised agreement (.5); calls from Strassburger and Inz (.5); revising agreement. (.5) |
| Laurie Abramowitz | 11/11/19 | 0.80 | Reviewing HRT Agreement (.4); correspondence regarding same. (.4) |
| Rory Greiss | 11/11/19 | 1.50 | Begin review of HRT mark-ups (1.0); correspondence with P. Strassburger, R. Inz, etc. (.5) |
| William E. Wallace | 11/11/19 | 0.70 | Review KL Gates drafts (.4); discussion with Greiss. (.3) |
| Laurie Abramowitz | 11/12/19 | 0.80 | Reviewing HRT Agreement (.5); correspondence regarding same.(.3) |
| Rory Greiss | 11/12/19 | 2.80 | Complete review of HRT's mark-ups of funding agreement (.5); discussion with B. Wallace (.3); conference call with R. Inz, P. Strassburger, B. Wallace and begin to revise (1.3); teleconference H. Abramowitz re: excise taxes, etc. (.5) |
| William E. Wallace | 11/12/19 | 1.80 | Review KL Gates alternative drafts (1.0); discussion with Greiss (.5); call with Strassburger. (.3) |
| Rory Greiss | 11/13/19 | 3.00 | Conference call with HRT (1.1); revise draft agreement and send to Purdue team for review (1.7). |
| William E. Wallace | 11/13/19 | 2.00 | Review KL Gates comments; all with KL Gates; revising draft agreement; discussion with Greiss. |
| Rory Greiss | 11/14/19 | 1.80 | Continued work re: Amended and Restated Agreeemnt; review R. Aleali's comments (.75) and others  and revise draft (1.0). |
| William E. Wallace | 11/14/19 | 0.80 | Review Aleali comments (.4); review Inz comments. (.4) |
| Laurie Abramowitz | 11/15/19 | 1.00 | Reviewing HRT Agreement (.5); correspondence regarding same (.25); telephone conference with R. Inz, P. Strassburger, and B. Wallace. (.25) |
| William E. Wallace | 11/15/19 | 1.50 | Review comments (.5); call with Strassburger and Inz (.5); revising agreement. (.5) |
| Rory Greiss | 11/18/19 | 1.20 | Continued work to finalize Amended and Restated Agreement (.8); office conference B. Wallace, etc.(.4) |
| William E. Wallace | 11/18/19 | 1.00 | Comments from HRT; call with Strassburger; revise agreement. |
| Rory Greiss | 11/19/19 | 0.50 | Work in connection with execution of Amended and Restated Agreement. |
| William E. Wallace | 11/19/19 | 0.40 | Review execution copies of agreement. |

Page 1

December 10, 2019                                                                Invoice # 30105410

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/20/19 | 3.50 | Begin revised draft of additional funding Agreement to provide for $11.5 million of funding for development of the product (.3.0); office conference B. Wallace re: revisions. (.5) |
| William E. Wallace | 11/20/19 | 1.20 | Review draft of $11.5 million development agreement (.8); discussion with Greiss.(.4) |
| William E. Wallace | 11/21/19 | 1.30 | Review/revise draft development agreement; discussion with Greiss. |
| Rory Greiss | 11/25/19 | 2.70 | Review P.S. and R.I. comments to draft funding agreement (.5); conference call with P.S.,R.I. and B. Wallace to review their comments and P. Medeiros comments (1.0); begin revising draft (1.2). |
| William E. Wallace | 11/25/19 | 1.70 | Call from Strassburger and Inz (.5); revising agreement (.8); discussion with Greiss.(.5) |
| Rory Greiss | 11/26/19 | 2.20 | Finalize revised draft of funding agreement and distribute to Purdue team. |
| William E. Wallace | 11/26/19 | 0.80 | Review revised HRT agreement and Inz comments (.4); discussion with Greiss.(.4) |
| Rory Greiss | 11/27/19 | 1.80 | Revise Funding Agreement and send to Prudue team (1.3); reflect final R. Inz comments and redistribute (.5). |
| William E. Wallace | 11/27/19 | 1.20 | Review revised HRT agreement and comments from Inz (.5); discussion with Greiss. (.7) |

**Total Hours**                          **53.20**


**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Laurie Abramowitz | 2.60 | 1,125.00 | 2,925.00 |
| Rory Greiss | 31.30 | 1,125.00 | 35,212.50 |
| William E. Wallace | 19.30 | 1,080.00 | 20,844.00 |
| **TOTAL** | **53.20** | | **58,981.50** |


**Total Current Amount Due**                                              **$50,134.28**

# Arnold&Porter

Purdue Pharma L.P.                                        December 10, 2019
Attn: Phillip C. Strassburger                            Invoice # 30105411
Vice President & General Counsel                         EIN 53-0208605
One Stramford Forum
Stramford, CT  06901

Client/Matter # 1049218.00133

TetraGenetics License and Collaboration Agreement

20180002127

| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2019** | $ | 6,357.50 |
| Discount: | | -953.62 |
| **Fee Total** | | 5,403.88 |
| **Total Amount Due** | $ | 5,403.88 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2019

Invoice # 30105411

**(1049218.00133)**
**TetraGenetics License and Collaboration Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 11/25/19 | 2.30 | Review correspondence from K. McCarthy re: potentially terminating T. Agreement and asking for analysis (.3); office conference E. Rothman and E. Zausner re: review of agreement, etc. (.8); review E.Z's analysis of termination provisions and review Tetragenetics agreement (1.2). |
| Ethan Zausner | 11/25/19 | 3.50 | Review of Agreement (.25); drafting of termination/pause options (3.0); related correspondence (.25). |
| Rory Greiss | 11/27/19 | 1.20 | Review T agreement and E.Z. memo re: "pause" on termination (.7); conference call with E.R. and E.Z. to discuss (.5). |
| Ethan Zausner | 11/27/19 | 0.50 | Call with team on next steps for Tetragenetics agreement (.25); review of notes. (.25) |
| **Total Hours** | | **7.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 3.50 | 1,125.00 | 3,937.50 |
| Ethan Zausner | 4.00 | 605.00 | 2,420.00 |
| **TOTAL** | **7.50** | | **6,357.50** |

| | |
|---|---|
| **Total Current Amount Due** | **$5,403.88** |

# Arnold&Porter

**Purdue Pharma L.P.**                                              December 10, 2019
**Attn: Phillip C. Strassburger**                              Invoice # 30105417
**Vice President & General Counsel**                          EIN 53-0208605
**One Stramford Forum**
**Stramford, CT  06901**

Client/Matter # 1049218.00135

Project ATP

20190002247

| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2019** | $ | 16,131.00 |
| Discount: | | -2,419.65 |
| **Fee Total** | | 13,711.35 |
| **Total Amount Due** | $ | 13,711.35 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                          Arnold & Porter Kaye Scholer LLP
                                               P.O. Box 759451
                                               Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2019                                                                                              Invoice # 30105417

**(1049218.00135)**
Project ATP


**Legal Services:**


| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 11/12/19 | 2.30 | Review issues lists, DPW comments and last draft of Development agreement in preparation for call with P. re: reviving negotiation process (.1.0); conference call with D. Saussey, K. McCarthy, E. Rothman, D. Rosato and E. Zausner. (.7) |
| Danielle Rosato | 11/12/19 | 5.70 | Conference with Purdue team (.70); revised external issues list (1.0); reviewed and revised draft Development Agreement.(5.0) |
| Eric Rothman | 11/12/19 | 1.20 | TC with Purdue to discuss Antares draft. |
| Sarah Soloveichik | 11/12/19 | 0.10 | Review Development Agreement; discussion with D. Rosato re: same. |
| Ethan Zausner | 11/12/19 | 2.30 | Review of deal materials (1.0); call with Purdue. (.7) |
| Laurie Abramowitz | 11/13/19 | 0.30 | Reviewing Development Agreement. |
| Danielle Rosato | 11/13/19 | 1.00 | Revised external issues list per comments from R. Greiss (.25); revised draft Development Agreement (.5); conference with R. Greiss re: the same. (.25) |
| Sarah Soloveichik | 11/13/19 | 1.10 | Review and prepare tax comments to Development Agreement. |
| Rory Greiss | 11/14/19 | 1.50 | Discuss issues regarding bankruptcy approval process, etc., (.5); review new draft prepared by D. Rosato (1.0) |
| Ethan Zausner | 11/14/19 | 1.90 | Meeting with Danielle (.9); review of updated agreement/issue list (1.0). |
| Eric Rothman | 11/18/19 | 0.60 | TC with Purdue to discuss Antares draft. |
| Ethan Zausner | 11/18/19 | 0.30 | Call with client re: submitting unsigned contract and related communications |
| Ethan Zausner | 11/21/19 | 0.40 | Review of correspondence; checked filings for Antares agreement |
| Rory Greiss | 11/22/19 | 1.10 | Continued work re: open issues in Antares development agreement. |

**Total Hours**                                      **19.80**

December 10, 2019                                                                    Invoice # 30105417

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Laurie Abramowitz | 0.30 | 1,125.00 | 337.50 |
| Rory Greiss | 4.90 | 1,125.00 | 5,512.50 |
| Eric Rothman | 1.80 | 860.00 | 1,548.00 |
| Danielle Rosato | 6.70 | 715.00 | 4,790.50 |
| Sarah Soloveichik | 1.20 | 815.00 | 978.00 |
| Ethan Zausner | 4.90 | 605.00 | 2,964.50 |
| **TOTAL** | **19.80** | | **16,131.00** |

**Total Current Amount Due**                                              **$13,711.35**

# Arnold&Porter

Purdue Pharma L.P.                                    December 10, 2019
Attn: Phillip C. Strassburger                         Invoice # 30105423
Vice President & General Counsel                      EIN 53-0208605
One Stramford Forum
Stramford, CT  06901


Client/Matter # 1049218.00140

Project Windshield

20190002276


| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2019** | $ | 37,768.50 |
| Discount: | | -5,665.27 |
| **Fee Total** | | 32,103.23 |
| **Total Amount Due** | $ | 32,103.23 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                          Arnold & Porter Kaye Scholer LLP
                                      P.O. Box 759451
                                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2019                                                                                    Invoice # 30105423

**(1049218.00140)**
**Project Windshield**


**Legal Services:**


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 11/06/19 | 4.50 | Review Windgap mark-up of Development Agreement (2.1); discuss issues with E. Rothman and D. Rosato for DR to create issues list to send to P on Thursday. (2.4) |
| Danielle Rosato | 11/06/19 | 8.40 | Reviewed revised draft Development Agreement from Foley Hoag (4.0); conference with R. Greiss and E. Rothman re: the same (2.0); prepared issues list. (2.4) |
| Eric Rothman | 11/06/19 | 2.30 | review and comment on revised draft of Windgap Development Agreement |
| David K. Barr | 11/07/19 | 1.70 | Review mark-up of Purdue/Windgap Development Agreement (.3); emails with W. Yang regarding agreement (.3); meeting with R. Griess, E. Rothman and D. Rosato regarding IP/Patent provisions of agreement. (.9) |
| Rory Greiss | 11/07/19 | 4.50 | review issues list and compare with agreement (2.5); give comments to E.R. and D.R.(1.0); review and comment on revised list.(1.0) |
| Danielle Rosato | 11/07/19 | 3.50 | Conference with D. Barr re: IP Provisions in revised Development Agreement (1.0); conferences with E. Rothman and R. Greiss re: issues list; revised issues list per the same. (1.0) |
| Eric Rothman | 11/07/19 | 1.80 | review and comment on revised draft of Windgap Development Agreement. |
| Rory Greiss | 11/08/19 | 1.20 | Conference call with Purdue team and work re: issues list re: Development Agreement with E. Rothman and D. Rosato. |
| Danielle Rosato | 11/08/19 | 2.40 | Conference with the Purdue team re: issues list (1.0); prepared external issues list and follow-up due diligence request list.(1.4) |
| Eric Rothman | 11/08/19 | 2.90 | TC with Purdue to discuss Windgap Issues List (1.0); work on same. (1.9) |
| Danielle Rosato | 11/11/19 | 3.30 | Revised draft Development Agreement. |
| Pari R. Mody | 11/11/19 | 2.80 | Review definitions and regulatory provisions of Windgap agreement. |
| Danielle Rosato | 11/12/19 | 0.30 | Revised draft per comments from P. Mody. |
| Sarah Soloveichik | 11/12/19 | 1.50 | Review and prepare tax comments to Development Agreement. |
| Pari R. Mody | 11/12/19 | 0.80 | Continue reviewing draft agreement. |
| Rory Greiss | 11/13/19 | 0.50 | Call with D. Barr re: IP due diligence questions. |
| Rory Greiss | 11/22/19 | 1.10 | Review D, PW comments to Windgap Agreement. |

**Total Hours**                           **43.50**

December 10, 2019                                                    Invoice # 30105423

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| David K. Barr | 1.70 | 1,105.00 | 1,878.50 |
| Rory Greiss | 11.80 | 1,125.00 | 13,275.00 |
| Eric Rothman | 7.00 | 860.00 | 6,020.00 |
| Pari R. Mody | 3.60 | 715.00 | 2,574.00 |
| Danielle Rosato | 17.90 | 715.00 | 12,798.50 |
| Sarah Soloveichik | 1.50 | 815.00 | 1,222.50 |
| **TOTAL** | **43.50** | | **37,768.50** |

**Total Current Amount Due**                                        **$32,103.23**

# Arnold&Porter

Purdue Pharma L.P.                                     December 10, 2019
Attn: Phillip C. Strassburger                         Invoice # 30105424
Vice President & General Counsel                      EIN 53-0208605
One Stramford Forum
Stramford, CT  06901

**Client/Matter # 1049218.00144**

Amendment to Shionogi Collaboration

20190002605

| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2019** | $ | 3,010.00 |
| Discount: | | <u>-451.50</u> |
| **Fee Total** | | 2,558.50 |
| **Total Amount Due** | $ | <u>2,558.50</u> |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                         Arnold & Porter Kaye Scholer LLP
                                     P.O. Box 759451
                                     Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  <u>Invoice@arnoldporter.com</u>

December 10, 2019                                                                Invoice # 30105424

**(1049218.00144)**
Amendment to Shionogi Collaboration

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 11/13/19 | 1.40 | TC with Karen McCarthy to discuss 6th Amendment. (.5); work on same. (.9) |
| Eric Rothman | 11/18/19 | 2.10 | work on 6th Amendment to Shionogi Agreement. |
| **Total Hours** | | **3.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 3.50 | 860.00 | 3,010.00 |
| **TOTAL** | **3.50** | | **3,010.00** |

**Total Current Amount Due**                                                    $2,558.50

# Arnold&Porter

**Purdue Pharma L.P.**                                December 10, 2019
**Attn: Roxana Aleali**                               Invoice # 30105425
**Associate General Counsel**                         EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00146**

Praxis

20190002672

| | | |
|---|---|---|
| **For Legal Services Rendered through November 30, 2019** | $ | 5,610.00 |
| Discount: | | -841.50 |
| **Fee Total** | | **4,768.50** |
| **Total Amount Due** | $ | **4,768.50** |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2019                                                                    Invoice # 30105425

**(1049218.00146)**
Praxis

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stephanie W. Coutu | 11/14/19 | 2.40 | Review financing documents. |
| Stephanie W. Coutu | 11/15/19 | 3.10 | Review financing documents (1.0); telephone conference with client (1.0); follow up with company counsel (.6); review side letter. (.5) |
| Stephanie W. Coutu | 11/18/19 | 0.80 | Follow up re financing documents and closing. |
| Stephanie W. Coutu | 11/19/19 | 0.30 | Closing logistics. |
| **Total Hours** | | **6.60** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Stephanie W. Coutu | 6.60 | 850.00 | 5,610.00 |
| **TOTAL** | **6.60** | | **5,610.00** |

**Total Current Amount Due**                                              $4,768.50

# Arnold&Porter

Purdue Pharma L.P.                                    December 10, 2019
Attn: Philip Strassburger                             Invoice # 30105426
Vice President and General Counsel                    EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705


| | | |
|---|---|---|
| For Legal Services Rendered through November 30, 2019 | $ | 5,676.50 |
| Discount: | | -851.47 |
| Fee Total | | 4,825.03 |
| Total Amount Due | $ | 4,825.03 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                        Arnold & Porter Kaye Scholer LLP
                                    P.O. Box 759451
                                    Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

December 10, 2019                                                                                              Invoice # 30105426

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 11/21/19 | 0.70 | Attention to retention application and work on same. |
| Rosa J. Evergreen | 11/22/19 | 1.00 | Work on retention issues (.6); follow-up with R. Greiss re same (.4). |
| Rory Greiss | 11/27/19 | 2.50 | Continued work on Purdue Retention Application. |
| Rosa J. Evergreen | 11/27/19 | 1.50 | Work on retention and disclosure tasks (1.2); communicate with R. Greiss on same (.3). |
| **Total Hours** | | **5.70** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 3.20 | 895.00 | 2,864.00 |
| Rory Greiss | 2.50 | 1,125.00 | 2,812.50 |
| **TOTAL** | **5.70** | | **5,676.50** |

**Total Current Amount Due**                                                                                   $4,825.03

# Arnold&Porter

Purdue Pharma L.P.                                    January 8, 2020
Philip C. Strassburger, Esq.                   Invoice # 30106486
One Stamford Forum                                 EIN 53-0208605
Dept. VN: 1008442
Stamford, CT  06901-3431

Client/Matter # 1049218.00001

Miscellaneous

1000000570

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2019** | $ | 10,960.00 |
| Discount: | | -1,644.00 |
| **Fee Total** | | 9,316.00 |
| **Total Amount Due** | $ | 9,316.00 |

Wire Transfer Instructions:

| | | |
|---|---|---|
| | Account Name: | Arnold & Porter Kaye Scholer LLP |
| | Bank Info: | Wells Fargo Bank NA |
| | | 420 Montgomery Street |
| | | San Francisco, CA  94104 |
| | Account Number: | 4127865475 |
| | ABA Number: | 121000248 |
| | Swift Code: | WFBIUS6S |
| Or Remit To: | | Arnold & Porter Kaye Scholer LLP |
| | | P.O. Box 759451 |
| | | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 8, 2020                                                                  Invoice # 30106486

**(1049218.00001)**
Miscellaneous

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| William E. Wallace | 12/02/19 | 0.30 | Review OSU agreement. |
| William E. Wallace | 12/06/19 | 0.80 | Review collaboration agreement with LTS (.8). |
| William E. Wallace | 12/09/19 | 1.10 | Review of revised agreement with Mundipharma (.5); review issue re: cognitive agreement (.3). |
| William E. Wallace | 12/17/19 | 0.80 | Call with Purdue and Rhodes re: LTS agreement. |
| Danielle Rosato | 12/18/19 | 0.40 | Conference with E. Rothman. |
| Peter Danias | 12/20/19 | 2.20 | Drafted an HSR memo and circulated for comments. |
| Peter Danias | 12/23/19 | 0.90 | Worked on HSR memo. |
| Peter Danias | 12/24/19 | 1.50 | Revised memo and distributed to Roxana Aleali. |
| Danielle Rosato | 12/26/19 | 4.00 | Reviewed Purdue's Agreements for assignment and sublicensing rights. |
| Danielle Rosato | 12/30/19 | 0.80 | Finalized comparison chart for assignment and sublicensing rights. |

**Total Hours**              **12.80**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| William E. Wallace | 3.00 | 1,080.00 | 3,240.00 |
| Peter Danias | 4.60 | 870.00 | 4,002.00 |
| Danielle Rosato | 5.20 | 715.00 | 3,718.00 |
| **TOTAL** | **12.80** | | **10,960.00** |

**Total Current Amount Due**                                          **$9,316.00**

# Arnold&Porter

Purdue Pharma L.P.                                                January 8, 2020
One Stamford Forum                                            Invoice # 30106487
Stamford, CT  06901-3431                                        EIN 53-0208605
Attn: Philip C Strassburger
Vice President & General Counsel


Client/Matter # 1049218.00083

Cognitive Agreement

20180002013


| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2019** | $ | 23,508.00 |
| Discount: | | -3,526.20 |
| **Fee Total** | | 19,981.80 |
| **Total Amount Due** | $ | 19,981.80 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                        Arnold & Porter Kaye Scholer LLP
                                     P.O. Box 759451
                                     Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 8, 2020

Invoice # 30106487

**(1049218.00083)
Cognitive Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| William E. Wallace | 12/02/19 | 0.60 | Review Cognition term sheet comments. |
| Rory Greiss | 12/07/19 | 2.00 | Review Neil Trueman comments to Cognitive Development Term Sheet and those from P. Strassburger (.8); revise into Cognitive Development Agreement (1.2). |
| Rory Greiss | 12/08/19 | 1.50 | Review and incorporate R. Inz comments to Cognitive Development Agreement and redistribute to Purdue team. |
| Rory Greiss | 12/09/19 | 0.80 | Continued work on Cognitive Development Agreement - make revisions and send out revised draft. |
| Rory Greiss | 12/17/19 | 0.80 | Correspondence re: Cognitive Development term sheet/agreement with Purdue team. |
| Rory Greiss | 12/19/19 | 0.80 | Conference call re: Cognitive Development term sheet agreement. |
| Rory Greiss | 12/20/19 | 1.00 | Review RK's comments to Cognitive Development term sheet; correspondence with P. Danias and E. Rothman re: HSR memo. |
| William E. Wallace | 12/20/19 | 1.30 | Call with Strassburger re: CDA; review emails from Strassburger, Inz and Kreppel. |
| Rory Greiss | 12/23/19 | 0.80 | Teleconference B. Wallace re: issues to be covered in Mundipharma/Purdue agreement assigning patent applications and other IP to Purdue. |
| Rory Greiss | 12/24/19 | 4.10 | Begin turning term sheet for assignment of patent applications and other IP from Mundipharma to Purdue into formal agreement; review memo re: HSR filing requirements prepared by P. Danias and revise (.9). |
| Rory Greiss | 12/26/19 | 5.20 | Complete initial draft of Cognitive Development Agreement (4.0); proof and revise draft (1.2). |
| Rory Greiss | 12/27/19 | 1.40 | Finalize draft of Cognitive Development Agreement and send to P. Strassburger. |
| William E. Wallace | 12/27/19 | 0.70 | Review Cognitive Development Agreement. |
| **Total Hours** | | **21.00** | |

Page 1

January 8, 2020

Invoice # 30106487

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 18.40 | 1,125.00 | 20,700.00 |
| William E. Wallace | 2.60 | 1,080.00 | 2,808.00 |
| **TOTAL** | **21.00** | | **23,508.00** |

**Total Current Amount Due**                                   **$19,981.80**

# Arnold&Porter

Purdue Pharma L.P.                                           January 8, 2020
Attn: Maria Barton                                      Invoice # 30106488
General Counsel                                          EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00117

Commercial Contracts Advice

20170001233


| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2019** | $ | 3,415.50 |
| Discount: | | <u>-512.32</u> |
| **Fee Total** | | **2,903.18** |
| **Total Amount Due** | $ | <u>**2,903.18**</u> |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:               Arnold & Porter Kaye Scholer LLP
                           P.O. Box 759451
                           Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 8, 2020                                                    Invoice # 30106488

## (1049218.00117)
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Richard Dickinson | 12/03/19 | 0.80 | Advice on GDPR issues |
| Zoe Walkinshaw | 12/03/19 | 3.40 | Reviewing contractual documentation with MyData Trust; email with comments to Karen McCarthy. |
| Richard Dickinson | 12/18/19 | 0.50 | Call with client on GDPR |
| **Total Hours** | | **4.70** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Richard Dickinson | 1.30 | 1,045.00 | 1,358.50 |
| Zoe Walkinshaw | 3.40 | 605.00 | 2,057.00 |
| **TOTAL** | **4.70** | | **3,415.50** |

**Total Current Amount Due**                                        **$2,903.18**

# Arnold&Porter

Purdue Pharma L.P.                                          January 8, 2020
Attn: Maria Barton                                    Invoice # 30106489
General Counsel                                         EIN 53-0208605
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00128

Harm Reduction Therapeutics

20180001766


| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2019** | $ | 7,600.50 |
| Discount: | | -1,140.08 |
| **Fee Total** | | 6,460.42 |
| **Total Amount Due** | $ | 6,460.42 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                        Arnold & Porter Kaye Scholer LLP
                                      P.O. Box 759451
                                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

January 8, 2020

**(1049218.00128)**
**Harm Reduction Therapeutics**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/03/19 | 1.30 | Review O. Green mark-up of Funding Agreement (.4); call with HRT and Purdue to discuss comments to Funding Agreement (.9). |
| William E. Wallace | 12/03/19 | 1.20 | Review KLG comments; call with HRT and Purdue; review revised draft. |
| Rory Greiss | 12/04/19 | 1.20 | Revise Funding Agreement in accordance with Tuesday conference call with R. Inz comments (.8); discuss with B. Wallace and distribute (.4). |
| William E. Wallace | 12/04/19 | 0.80 | Review revised funding agreement; discussion with Greiss. |
| Rory Greiss | 12/05/19 | 0.80 | Review M. Hufford correspondence and new milestone dates, etc. (.4); discuss with Bill Wallace (.4). |
| William E. Wallace | 12/05/19 | 0.50 | Review HRT milestone chart; discussion with Greiss. |
| William E. Wallace | 12/06/19 | 1.10 | Review Hufford milestone changes (.4); discuss with Greiss re: milestone changes (.3). |

**Total Hours**     **6.90**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 3.30 | 1,125.00 | 3,712.51 |
| William E. Wallace | 3.60 | 1,080.00 | 3,887.99 |
| **TOTAL** | **6.90** | | **7,600.50** |

**Total Current Amount Due**     **$6,460.42**

# Arnold&Porter

**Purdue Pharma L.P.**                                         January 8, 2020
**Attn: Edward G. Angelini**                             Invoice # 30106497
**Associate General Counsel**                             EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00129**

Project Spiny Monster

20180001843

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2019** | $ | 2,145.00 |
| Discount: | | -321.75 |
| **Fee Total** | | 1,823.25 |
| **Total Amount Due** | $ | 1,823.25 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 759451
                          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 8, 2020                                                    Invoice # 30106497

**(1049218.00129)**
Project Spiny Monster

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Danielle Rosato | 12/23/19 | 3.00 | Reviewed Purdue's Agreement with SpineThera for assignment and sublicensing rights. |
| **Total Hours** | | **3.00** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Danielle Rosato | 3.00 | 715.00 | 2,145.00 |
| **TOTAL** | **3.00** | | **2,145.00** |

**Total Current Amount Due**                                      **$1,823.25**

Page 1

# Arnold&Porter

Purdue Pharma L.P.
Attn: Phillip C. Strassburger
Vice President & General Counsel
Purdue Pharma L.P.
One Stramford Forum
Stramford, CT  06901

January 8, 2020
Invoice # 30106490
EIN 53-0208605

Client/Matter # 1049218.00133

TetraGenetics License and Collaboration Agreement

20180002127

| | | | |
|---|---|---|---|
| **For Legal Services Rendered through December 31, 2019** | $ | 4,980.00 |
| Discount: | | -747.00 |
| **Fee Total** | | 4,233.00 |
| **Total Amount Due** | $ | 4,233.00 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:

Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

January 8, 2020                                                                    Invoice # 30106490

## (1049218.00133)
TetraGenetics License and Collaboration Agreement

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 12/03/19 | 1.10 | TC with Purdue to discuss contractual rights. |
| Ethan Zausner | 12/03/19 | 0.50 | Call with client to discuss termination/pause options |
| Danielle Rosato | 12/17/19 | 2.50 | Reviewed Imbrium's Agreements with Tetragenetics and Alivio for assignment and sublicensing rights. |
| William E. Wallace | 12/18/19 | 1.40 | Discussion with Rothman re: Leopold list of studies (.4); call with Purdue re: agreement with Mundipharma (.6). |
| William E. Wallace | 12/24/19 | 0.40 | Review EDO summary. |
| **Total Hours** | | **5.90** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 1.10 | 860.00 | 946.00 |
| William E. Wallace | 1.80 | 1,080.00 | 1,944.00 |
| Danielle Rosato | 2.50 | 715.00 | 1,787.50 |
| Ethan Zausner | 0.50 | 605.00 | 302.50 |
| **TOTAL** | **5.90** | | **4,980.00** |

**Total Current Amount Due**                                                      $4,233.00

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                                           January 8, 2020
Attn: Phillip C. Strassburger                                         Invoice # 30106496
Vice President & General Counsel                                    EIN 53-0208605
One Stramford Forum
Stramford, CT  06901


Client/Matter # 1049218.00134

Alivio Therapeutics

20180002128


| | | |
|---|---|---|
| For Legal Services Rendered through December 31, 2019 | $ | 1,144.00 |
| Discount: | | -171.60 |
| Fee Total | | 972.40 |
| Total Amount Due | $ | 972.40 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                     Arnold & Porter Kaye Scholer LLP
                                 P.O. Box 759451
                                 Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 8, 2020                                                          Invoice # 30106496

## (1049218.00134)
## Alivio Therapeutics

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Danielle Rosato | 12/19/19 | 1.60 | Reviewed Imbrium's Agreement with Alivio for assignment and sublicensing rights. |
| **Total Hours** | | **1.60** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Danielle Rosato | 1.60 | 715.00 | 1,144.00 |
| **TOTAL** | **1.60** | | **1,144.00** |

**Total Current Amount Due**                                            **$972.40**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                    January 8, 2020
Attn: Phillip C. Strassburger                    Invoice # 30106491
Vice President & General Counsel                   EIN 53-0208605
One Stramford Forum
Stramford, CT  06901


Client/Matter # 1049218.00135

Project ATP

20190002247


| | | |
|---|---|---|
| For Legal Services Rendered through December 31, 2019 | $ | 35,481.50 |
| Discount: | | -5,322.22 |
| Fee Total | | 30,159.28 |
| Total Amount Due | $ | 30,159.28 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 8, 2020                                                                    Invoice # 30106491

## (1049218.00135)
Project ATP

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Danielle Rosato | 12/02/19 | 1.00 | Reviewed email correspondence and comments from DPW team. |
| Rory Greiss | 12/03/19 | 1.30 | Review Issues list, etc. in preparation for conference call with Purdue team (.5); participate in call in preparation for meeting on Monday with D. Rosato (.8). |
| Danielle Rosato | 12/03/19 | 1.60 | Conferences with E. Rothman and R. Greiss; conference with the Purdue team; revised issues list. |
| Rory Greiss | 12/04/19 | 0.80 | Review D.R.s revised issues list and comment (.3) and D. Saussey's cost model  (.5). |
| Danielle Rosato | 12/04/19 | 0.40 | Revised issues list; revised draft Development Agreement |
| Rory Greiss | 12/06/19 | 1.00 | Review materials in preparation for meeting re: Development Agreement on Monday. |
| Rory Greiss | 12/09/19 | 5.50 | Prepare for meeting with Purdue team and Arctic including review of issues list and most recent draft of development agreement (1.5); meeting with Purdue team and Arctic to discuss open issues on development agreement (4.0). |
| Danielle Rosato | 12/09/19 | 0.70 | Prepared for face-to-face meeting between Artic Team and Purdue Team. |
| Danielle Rosato | 12/09/19 | 4.20 | Face to face meeting between Arctic Team and Purdue Team. |
| Danielle Rosato | 12/09/19 | 1.30 | Revised draft Development Agreement per face to face meeting between Arctic Team and Purdue Team. |
| Rory Greiss | 12/10/19 | 2.80 | Review revised draft of development agreement (1.2); prepare comments and draft certain sections (.8); discuss revisions with D. Rosato (.8). |
| Danielle Rosato | 12/10/19 | 4.50 | Revised draft Development Agreement per face to face meeting between Arctic Team and Purdue Team. |
| Danielle Rosato | 12/10/19 | 0.50 | Conference with R. Greiss re: revised draft Development Agreement. |
| Rory Greiss | 12/11/19 | 1.20 | Continue work on open issues in draft Development Agreement. |
| Rory Greiss | 12/12/19 | 2.60 | Review revised draft of Development Agreement for distribution to Purdue and review with D. Rosato (.8); conference call with K. McCarthy and D. Saussy re: revisions (1.0) and work on further revisions (.8). |
| Danielle Rosato | 12/12/19 | 0.80 | Conference with Purdue Team and R. Greiss re: revised draft Development Agreement. |
| Danielle Rosato | 12/12/19 | 1.00 | Revised draft Development Agreement per comments from Purdue team. |
| Rory Greiss | 12/13/19 | 3.80 | Continued work to finalize revised draft of Development Agreement with D. Rosato for Distribution- review revised draft (1.3); office conference D. Rosato re: changes (.5); conference call with K. McCarthy and D. Saussy (1.0) and work on revisions with D. Rosato (1.0). |

January 8, 2020                                                                   Invoice # 30106491

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Danielle Rosato | 12/13/19 | 3.10 | Conferences with the Purdue team and R. Greiss re: revised Development Agreement; further revised Development Agreement per the same. |
| Rory Greiss | 12/19/19 | 0.40 | Review correspondence re: latest status/discussions. |
| **Total Hours** | | **38.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 19.40 | 1,125.00 | 21,825.00 |
| Danielle Rosato | 19.10 | 715.00 | 13,656.50 |
| **TOTAL** | **38.50** | | **35,481.50** |

**Total Current Amount Due**                                                              **$30,159.28**

# Arnold&Porter

**Purdue Pharma L.P.**                                                   January 8, 2020
**Attn: Roxana Aleali**                                            Invoice # 30106492
**Associate General Counsel**                              EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**


Client/Matter # 1049218.00143

Mundipharma EDO

20190002456


| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2019** | $ | 18,906.50 |
| Discount: | | -2,835.98 |
| **Fee Total** | | 16,070.52 |
| **Total Amount Due** | $ | 16,070.52 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:

Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 8, 2020                                                                                     Invoice # 30106492

**(1049218.00143)**
Mundipharma EDO

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tyler Conway | 12/04/19 | 0.40 | Call with Karen McCarthy to discuss current status of discussions with Imbrium re. EDO assets and next steps |
| Eric Rothman | 12/04/19 | 0.60 | TC with Purdue re Toni and Tino ex-US rights. |
| Rory Greiss | 12/12/19 | 2.50 | Conference call with P. Strassburger, R. Inz and B. Wallace re: identifying and splitting up EDO assets (1.0); discuss EDo situation with E. Rothman (.5); conference call with R. Inz, P.S., K. McCarthy, Wei, E.R. and B.W. re: EDO Assets (1.0). |
| William E. Wallace | 12/12/19 | 1.40 | Call with Strassburger re: special project (.5); call with various Purdue re: special project (.6); discussion with Greiss re: special project (.3). |
| Eric Rothman | 12/12/19 | 0.60 | TC with Purdue re Toni and Tino ex-US rights. |
| William E. Wallace | 12/13/19 | 0.40 | Review EDO agreements. |
| Rory Greiss | 12/16/19 | 0.50 | Correspondence regarding next steps. |
| William E. Wallace | 12/16/19 | 0.50 | Review emails re: studies. |
| Tyler Conway | 12/18/19 | 1.90 | Call with Purdue to discuss EDO Data/Know-How and related due diligence; review of materials put together by Purdue team summarizing patents, data and know-how comprising the EDO assets |
| Eric Rothman | 12/18/19 | 1.40 | TC with Purdue re Toni and Tino ex-US rights. Work on same. |
| Tyler Conway | 12/19/19 | 1.30 | Review of materials put together by Purdue team summarizing patents, data and know-how comprising the EDO assets and prepared summary o the same |
| Rory Greiss | 12/20/19 | 0.50 | Correspondence with E. Rothman and T. Conway re: memo being prepared. |
| Tyler Conway | 12/20/19 | 0.30 | Review of materials put together by Purdue team summarizing patents, data and know-how comprising the EDO assets and prepared summary presentation of the same |
| Eric Rothman | 12/21/19 | 1.10 | emails with Purdue re Toni and Tino ex-US rights. Work on same. |
| Tyler Conway | 12/22/19 | 1.60 | Review of materials put together by Purdue team summarizing patents, data and know-how comprising the EDO assets and prepared summary presentation of the same |
| Tyler Conway | 12/23/19 | 2.50 | Review of materials put together by Purdue team summarizing patents, data and know-how comprising the EDO assets and prepared summary presentation of the same |
| Rory Greiss | 12/24/19 | 1.20 | Review memo prepared by T. Conway (.5); give comments and revise revised draft (.7). |
| Tyler Conway | 12/24/19 | 1.60 | Revised summary presentation of EDO assets |
| Tyler Conway | 12/24/19 | 0.20 | Reviewed and drafted correspondence |
| Eric Rothman | 12/24/19 | 1.10 | emails with Purdue re Toni and Tino ex-US rights. Work on same. |

**Total Hours**                        **21.60**

Page 1

January 8, 2020                                                                                    Invoice # 30106492

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 4.70 | 1,125.00 | 5,287.50 |
| Eric Rothman | 4.80 | 860.00 | 4,128.00 |
| William E. Wallace | 2.30 | 1,080.00 | 2,484.00 |
| Tyler Conway | 9.80 | 715.00 | 7,007.00 |
| **TOTAL** | **21.60** | | **18,906.50** |

**Total Current Amount Due**                                                    **$16,070.52**

Page 2

# Arnold&Porter

**Purdue Pharma L.P.**                                      January 8, 2020
**Attn: Roxana Aleali**                                   Invoice # 30106493
**Associate General Counsel**                              EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

Client/Matter # 1049218.00146

Praxis

20190002672

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2019** | $ | 9,775.00 |
| Discount: | | -1,466.25 |
| **Fee Total** | | 8,308.75 |
| **Total Amount Due** | $ | 8,308.75 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 8, 2020                                                                    Invoice # 30106493

**(1049218.00146)**
Praxis

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stephanie W. Coutu | 12/02/19 | 0.90 | Attention to revised financing documents. |
| Stephanie W. Coutu | 12/03/19 | 2.90 | Review amended financing documents; telephone conference with client; telephone conference with company counsel. |
| Stephanie W. Coutu | 12/04/19 | 2.90 | Review revised financing documents; follow up with client and company counsel; review cap table. |
| Stephanie W. Coutu | 12/05/19 | 0.60 | Email correspondence; follow up re revisions to financing documents. |
| Stephanie W. Coutu | 12/09/19 | 2.30 | Attention to revised financing documents; follow up re open issues. |
| Stephanie W. Coutu | 12/10/19 | 1.40 | Open issues; email correspondence; review revised documents and cap issues. |
| Stephanie W. Coutu | 12/23/19 | 0.30 | Email correspondence re additional financing. |
| Stephanie W. Coutu | 12/27/19 | 0.20 | Email correspondence re additional financing. |

**Total Hours**                          **11.50**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Stephanie W. Coutu | 11.50 | 850.00 | 9,775.00 |
| **TOTAL** | **11.50** | | **9,775.00** |

**Total Current Amount Due**                                            $8,308.75

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**
**Philip C. Strassburger, Esq.**
**One Stamford Forum**
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

January 8, 2020
Invoice # 30106494
EIN 53-0208605

**Client/Matter # 1049218.00147**

Project A Patch

20190002711

| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2019** | $ | 10,971.00 |
| Discount: | | -1,645.65 |
| **Fee Total** | | 9,325.35 |
| **Total Amount Due** | $ | 9,325.35 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:

Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 8, 2020

Invoice # 30106494

**(1049218.00147)**
Project A Patch

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 12/04/19 | 3.30 | Conference call with P. Strassburger and R. Kreppel re: new product development opportunity (1.3); begin drafting bullet point term sheet for matter. (2.0) |
| William E. Wallace | 12/04/19 | 1.50 | Call with Strassburger and Kreppel re: asenapine patch; review background re: same. |
| Rory Greiss | 12/05/19 | 1.10 | Finalize bullet point term sheet and send to Purdue team. |
| William E. Wallace | 12/05/19 | 1.10 | Review term sheet/bullet points for asenapine; discussion with Greiss. |
| Rory Greiss | 12/12/19 | 1.80 | Conference calls with P. Strassburger and R. Inz with B. Wallace re: A. Patch Term Sheet (.8); Revise Term Sheet and distribute (1.0). |
| William E. Wallace | 12/12/19 | 1.10 | Call with Strassburger re: Asenapine patch (.4); discussion with Greiss re: term sheet (.3). |

**Total Hours**     **9.90**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 6.20 | 1,125.00 | 6,975.00 |
| William E. Wallace | 3.70 | 1,080.00 | 3,996.00 |
| **TOTAL** | **9.90** | | **10,971.00** |

**Total Current Amount Due**        $9,325.35

# Arnold&Porter

Purdue Pharma L.P.                                        January 8, 2020
Attn: Philip Strassburger                          Invoice # 30106495
Vice President and General Counsel                  EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705


| | | |
|---|---|---|
| **For Legal Services Rendered through December 31, 2019** | $ | 6,637.50 |
| Discount: | | <u>-995.62</u> |
| **Fee Total** | | 5,641.88 |
| **Total Amount Due** | $ | <u>5,641.88</u> |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

January 8, 2020                                                                                Invoice # 30106495

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 12/02/19 | 0.80 | Attention to retention application and work on same. |
| Rory Greiss | 12/03/19 | 1.80 | Work on Purdue Retention Application with E. Rothman. |
| Rory Greiss | 12/05/19 | 0.50 | Correspondence with DPW re: revisions to retention application (.4); correspondence with R. Evergreen (.1). |
| Rosa J. Evergreen | 12/05/19 | 0.70 | Work on finalizing retention papers and review of orders in case related to retention. |
| Rosa J. Evergreen | 12/23/19 | 0.40 | Work on retention and fee applications. |
| Rosa J. Evergreen | 12/27/19 | 0.30 | Work on fee applications. |
| Rosa J. Evergreen | 12/30/19 | 0.80 | Work on fee statements (.5); communicate with D. Reddix on same (.3). |
| Darrell B. Reddix | 12/30/19 | 1.00 | Legal Assistant Services for R. Evergreen: Participate in teleconference with R. Evergreen to discuss project; review invoices in preparation for fee applications. |
| Darrell B. Reddix | 12/31/19 | 2.50 | Legal Assistant Services for R. Evergreen: Review invoices and create work product in preparation for filing of fee applications. |

**Total Hours**                               **8.80**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 3.00 | 895.00 | 2,685.00 |
| Rory Greiss | 2.30 | 1,125.00 | 2,587.50 |
| Darrell B. Reddix | 3.50 | 390.00 | 1,365.00 |
| **TOTAL** | **8.80** | | **6,637.50** |

**Total Current Amount Due**                                              **$5,641.88**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                         February 5, 2020
Attn: Philip C Strassburger                            Invoice # 30107680
Vice President & General Counsel                      EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00067

ORF:EUR:Grunenthal Obligations - 2100000

21000008537


| | | |
|---|---|---:|
| **For Legal Services Rendered through January 31, 2020** | $ | 12,272.00 |
| Discount: | | -1,840.80 |
| **Fee Total** | | **10,431.20** |
| **Total Amount Due** | $ | 10,431.20 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                Arnold & Porter Kaye Scholer LLP
                            P.O. Box 759451
                            Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 5, 2020

Invoice # 30107680

**(1049218.00067)**
ORF:EUR:Grunenthal Obligations - 2100000

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/17/20 | 2.80 | Review correspondence from R. Kreppel re: potential amendment to Patent License Agreement (.5); review provisions of current license agreement and potential revisions (.75); conference call with RK (.5); begin to outline new amendment (1.0) |
| Rory Greiss | 01/22/20 | 3.50 | Begin drafting Amendment No. 15 to Patent License Agreement and send draft to R. Kreppel for review and comment. |
| Rory Greiss | 01/30/20 | 2.00 | Review comments from R. Kreppel and R. Inz re: draft of 15th Amendment (1.5); review executed 14th Amendment. |
| Rory Greiss | 01/31/20 | 2.10 | Conference call with Purdue team and revisions to 15th Amendment based on comments. |
| **Total Hours** | | **10.40** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 10.40 | 1,180.00 | 12,272.00 |
| **TOTAL** | **10.40** | | **12,272.00** |

**Total Current Amount Due**                                    $10,431.20

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**                                        February 5, 2020
**One Stamford Forum**                                   Invoice # 30107681
**Stamford, CT  06901-3431**                               EIN 53-0208605
**Attn: Philip C Strassburger**
**Vice President & General Counsel**


**Client/Matter # 1049218.00083**

Cognitive Agreement

20180002013


**For Legal Services Rendered through January 31, 2020**          $          17,936.00

  Discount:                                                                        -2,690.40

**Fee Total**                                                                        15,245.60


**Total Amount Due**                                                  $          15,245.60


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**              Arnold & Porter Kaye Scholer LLP
                            P.O. Box 759451
                            Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 5, 2020                                                                Invoice # 30107681

**(1049218.00083)**
**Cognitive Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/06/20 | 0.80 | Review P. Strassburger's intital comments to draft agreement on Cognitive Development. |
| Rory Greiss | 01/07/20 | 4.30 | Review draft of Cognitive Development Agreement in advance of call with P. Strassburger (.5); call with P.S. to discuss comments to draft (1.2); Begin to revise draft in accordance with comments (2.6). |
| Rory Greiss | 01/08/20 | 2.50 | Work on revisions to cognitive development agreement and send to P. Strassburger for review. |
| Rory Greiss | 01/09/20 | 1.50 | Review comments from K. McCarthy and P. Strassburger on cognitive development agreement. |
| Rory Greiss | 01/10/20 | 4.50 | Revise and distribute revised cognition development agreement; correspondence with K. McCarthy and P. Strassburger. |
| Rory Greiss | 01/23/20 | 0.80 | Review K.M. comments to Cognitive Agreement. |
| Rory Greiss | 01/24/20 | 0.80 | Continued work re: cognition agreement; distribute revised versions to Purdue team. |

**Total Hours**                      **15.20**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 15.20 | 1,180.00 | 17,936.00 |
| TOTAL | 15.20 | | 17,936.00 |

**Total Current Amount Due**                                         **$15,245.60**

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Maria Barton**
**General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

February 5, 2020
Invoice # 30107682
EIN 53-0208605

**Client/Matter # 1049218.00117**

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2020** | $ | 32,567.00 |
| Discount: | | -4,885.05 |
| **Fee Total** | | 27,681.95 |
| **Total Amount Due** | $ | 27,681.95 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:          Arnold & Porter Kaye Scholer LLP
                      P.O. Box 759451
                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 5, 2020                                                          Invoice # 30107682

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Eric Rothman | 01/03/20 | 1.30 | Discussion and review of API Supply Agreement Terms with counterparty M. |
| Rory Greiss | 01/06/20 | 0.40 | Office conference E. Rothman re: Nalmefene supply agreement. |
| John R. Fiorenzo | 01/06/20 | 0.70 | Conversation with E. Rothman regarding Purchase Agreement; edits to Agreement. |
| Eric Rothman | 01/06/20 | 1.20 | Discussion and review of API Supply Agreement Terms with counterparty M. |
| John R. Fiorenzo | 01/07/20 | 0.90 | Revisions to purchase agreement. |
| Eric Rothman | 01/07/20 | 1.60 | review of documents and work on PPLP-Purdue Canada Supply Agreement |
| Rory Greiss | 01/08/20 | 0.80 | Office conference E. Rothman re: Supply agreement to be prepared. |
| John R. Fiorenzo | 01/08/20 | 3.60 | Revisions to purchase agreement. |
| Eric Rothman | 01/08/20 | 1.30 | Discussion and review of API Supply Agreement Terms with counterparty M. |
| Rory Greiss | 01/09/20 | 1.30 | Conference call with Purdue team re: Supply Agreement with Purdue Canada; follow-up with E. Rothman. |
| Eric Rothman | 01/09/20 | 1.80 | TC to discuss Supply Agreement with Purdue Pharma (Canada (1.1) and work on same (0.7). |
| Rory Greiss | 01/10/20 | 1.10 | Purdue (Canada) Supply Agreement; teleconference E. Rothman (.6); locate and send bankruptcy approval language for inclusions in draft (.5). |
| Eric Rothman | 01/10/20 | 2.80 | TC to discuss Supply Agreement with Purdue Pharma (Canada (.6) and work on same (2.2). |
| Rory Greiss | 01/13/20 | 2.50 | Review latest draft of non-exclusive supply and Distribution Agreement with Purdue (Canada); conference call with Purdue team and E. Rothman; review revise Rothman's revisions to draft. |
| John R. Fiorenzo | 01/13/20 | 2.30 | Finalize comments to supply agreement and send internally. |
| Eric Rothman | 01/13/20 | 2.30 | TC to discuss Supply Agreement with Purdue Pharma (Canada (1.1) and work on same (1.2). |
| John R. Fiorenzo | 01/14/20 | 1.70 | Revisions to the Manufacturing and Supply Agreement for Mallinckrodt. |
| Eric Rothman | 01/14/20 | 2.10 | work on API Supply Agreement Terms with counterparty M. |
| Rory Greiss | 01/15/20 | 1.50 | Continued work re:Mallinkrodt Supply Agreement with E. Rothman. |
| John R. Fiorenzo | 01/15/20 | 1.70 | Finalize draft of the Manufacture and Supply Agreement. |
| Eric Rothman | 01/15/20 | 1.20 | work on API Supply Agreement Terms with counterparty M. |
| Rory Greiss | 01/21/20 | 0.50 | Begin review of revised Supply Agreement. |
| John R. Fiorenzo | 01/21/20 | 2.00 | Revisions to Manufacturing and Supply Agreement. |
| Eric Rothman | 01/21/20 | 1.10 | work on API Supply Agreement Terms with counterparty M. |
| John R. Fiorenzo | 01/23/20 | 0.90 | Final revisions to supply agreement. |
| Eric Rothman | 01/23/20 | 1.10 | work on API Supply Agreement Terms with counterparty M. |

**Total Hours**                        **39.70**

February 5, 2020                                                                    Invoice # 30107682

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 8.10 | 1,180.00 | 9,558.00 |
| Eric Rothman | 17.80 | 905.00 | 16,109.00 |
| John R. Fiorenzo | 13.80 | 500.00 | 6,900.00 |
| **TOTAL** | **39.70** | | **32,567.00** |

**Total Current Amount Due**                                                      **$27,681.95**

# Arnold&Porter

**Purdue Pharma L.P.**                                             February 5, 2020
**Attn: Maria Barton**                                          Invoice # 30107683
**General Counsel**                                               EIN 53-0208605
**One Stamford Forum**
**Dept. VN:  1008442**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00128**

Harm Reduction Therapeutics

20180001766

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2020** | $ | 12,980.00 |
| Discount: | | <u>-1,947.00</u> |
| **Fee Total** | | 11,033.00 |
| **Total Amount Due** | $ | <u>11,033.00</u> |

**Wire Transfer Instructions:**

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|---|---|---|
|  | Bank Info: | Wells Fargo Bank NA |
|  |  | 420 Montgomery Street |
|  |  | San Francisco, CA  94104 |
|  | Account Number: | 4127865475 |
|  | ABA Number: | 121000248 |
|  | Swift Code: | WFBIUS6S |
| **Or Remit To:** |  | Arnold & Porter Kaye Scholer LLP |
|  |  | P.O. Box 759451 |
|  |  | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  <u>Invoice@arnoldporter.com</u>

February 5, 2020

Invoice # 30107683

**(1049218.00128)**
**Harm Reduction Therapeutics**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/21/20 | 0.50 | Correspondence re: Funding Agreement and schedule for call to discuss. |
| Rory Greiss | 01/22/20 | 2.00 | Review latest draft of Funding Agreement in preparation for conference call (.8); conference call with P. Strassburger and R. Inz re: latest draft and milestones issues (.7); send draft and milestone chart to HRT with correspondence (.5). |
| Rory Greiss | 01/23/20 | 0.80 | Continued work re: Funding Agreement. |
| Rory Greiss | 01/24/20 | 1.50 | Revise Agreement and distribute to Purdue. |
| Rory Greiss | 01/28/20 | 1.10 | Revisions to "final draft" and send revised agreement to Purdue team (.8); correspondence with P. team (.3). |
| Rory Greiss | 01/29/20 | 1.50 | Continued work in connection with Funding Agreement. |
| Rory Greiss | 01/30/20 | 0.80 | Continued work in connection with finalizing Funding Agreement. |
| Rory Greiss | 01/31/20 | 2.80 | Work on Funding Agreement including revisions (1.5); teleconference P. Strassburger re: NYAG action in Emergent and review Assurance of Discontinuance (1.0); correspondence with D. Feinstein re: anticompetitive concerns. |

| Total Hours | | 11.00 | |
|-------------|--|-------|--|

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 11.00 | 1,180.00 | 12,980.00 |
| **TOTAL** | **11.00** | | **12,980.00** |

| **Total Current Amount Due** | | | **$11,033.00** |
|------------------------------|--|--|----------------|

# Arnold&Porter

Purdue Pharma L.P.                                          February 5, 2020
Attn: Phillip C. Strassburger                          Invoice # 30107684
Vice President & General Counsel                     EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00135

Project ATP

20190002247


| | | |
|---|---|---|
| For Legal Services Rendered through January 31, 2020 | $ | 90,877.50 |
| Discount: | | -13,631.63 |
| Fee Total | | 77,245.87 |
| Total Amount Due | $ | 77,245.87 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                           Arnold & Porter Kaye Scholer LLP
                                            P.O. Box 759451
                                            Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 5, 2020                                                                                    Invoice # 30107684


**(1049218.00135)**
Project ATP


**Legal Services:**


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Danielle Rosato | 01/03/20 | 0.40 | Conference with E. Rothman re: analysis of certain transfer provisions; updated analysis for distribution to K. McCarthy. |
| Rory Greiss | 01/09/20 | 0.50 | Correspondence with Purdue team re: latest contracts with Arctic. |
| Rory Greiss | 01/14/20 | 0.80 | Correspondence with Purdue team re: redactions to Development Agreement, etc. |
| Rory Greiss | 01/15/20 | 1.20 | Conference call with Purdue team and DPW re: redactions to Development Agreement for purposes of public filing (.7); continued work on agreement (.5). |
| Danielle Rosato | 01/15/20 | 0.60 | Conference with Purdue team and DPW re: redacting competitively sensitive provisions of the Development Agreement. |
| Rory Greiss | 01/21/20 | 0.50 | Correspondence with A&P team re: revised draft of Development Agreement. |
| Danielle Rosato | 01/21/20 | 0.40 | High-level review of revised draft Development Agreement from Arctic. |
| Eric Rothman | 01/21/20 | 2.10 | work on draft of the Arctic Development Agreement (1.2). emails related to same (0.9). |
| Rory Greiss | 01/22/20 | 2.10 | Review mark-up sent by Arctic (1.2); discuss with E. Rothman (.7); correspondence with Purdue term re: schedule to discuss (.2). |
| Danielle Rosato | 01/22/20 | 2.20 | Reviewed revised draft Development Detail in greater detail; prepared for page flip with Purdue. |
| Rory Greiss | 01/23/20 | 5.50 | Office conference D. Rosato, E. Rothman re: revised draft of Development Agreement (1.5); conference call with Purdue team re: open issues (3.5); work re: price increases/decreases and issues list (.5). |
| Danielle Rosato | 01/23/20 | 4.40 | Conference with the Purdue team; revised draft Development Agreement; drafted issues list. |
| Eric Rothman | 01/23/20 | 4.60 | Negotiation session on Project Arctic (3.2) and work on same (1.4) |
| Sarah Soloveichik | 01/23/20 | 0.60 | Review Development Agreement. |
| Rory Greiss | 01/24/20 | 6.30 | Continued work re: Development Agreement; conference call's with Purdue team (1.75); conference call with Purdue team and Arctic (3.5); conference with A&P team re: revisions to be made (1.0). |
| Danielle Rosato | 01/24/20 | 7.70 | Conferences with the Purdue team and negotiation call with the Arctic Team to resolve open issues with respect to Development Agreement; revised Development Agreement to reflect the same. |
| Eric Rothman | 01/24/20 | 4.20 | Negotiation session on Project Arctic (2.8) and work on same (1.4) |
| Rory Greiss | 01/25/20 | 2.50 | Review & comment on revised draft of Development Agreement (2.0); review Rothman comments and correspondence and A&P team (.5). |

February 5, 2020

Invoice # 30107684

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Danielle Rosato | 01/25/20 | 0.70 | Reviewed comments from R. Greiss and E. Rothman; updated Development Agreement per the same. |
| Eric Rothman | 01/25/20 | 2.30 | work on draft of the Arctic Development Agreement (1.4). emails related to same (0.9). |
| Rory Greiss | 01/26/20 | 2.30 | Conference call with Purdue team re: revised draft of Development Agreement (1.0); work with Rothman and Rosato to finalize agreement to send to Arctic(1.3). |
| Danielle Rosato | 01/26/20 | 1.40 | Conference with the Purdue team re: revised Development Agreement; follow-up conference with the A&P team to debrief; revised the draft Development Agreement to reflect the same. |
| Eric Rothman | 01/26/20 | 2.70 | work on draft of the Arctic Development Agreement (1.6). emails related to same (1.1). |
| Rory Greiss | 01/27/20 | 6.50 | Prepare for conference call re: revised draft of Development Agreement (1.5); conference call with Purdue team prior to call with Arctic and revisions to Development Agreement (5.0). |
| Danielle Rosato | 01/27/20 | 4.50 | Conferences with the Purdue Team and Antares Team; revised draft Development Agreement per the same; prepared draft Enabling License between Purdue and Greenfield. |
| Eric Rothman | 01/27/20 | 5.10 | Negotiation session on Project Arctic (4.2) and work on same (0.9). |
| Rory Greiss | 01/28/20 | 4.50 | Review development agreement for terms to redact (1.0); review mark-ups done by E.R. and D.R. and correspondence re: same (1.5); Review and comment on enabling license drafted by D.R. and comments by E.R. (2.0). |
| Danielle Rosato | 01/28/20 | 1.60 | Reviewed Development Agreement for terms to be redacted; revised draft Enabling License between Purdue and Greenfield. |
| Eric Rothman | 01/28/20 | 2.10 | work on Arctic agreement - proposed redactions; work on enabling license. |
| Rory Greiss | 01/29/20 | 2.30 | Continued work in connection with finalizing development agreement. |
| Rory Greiss | 01/30/20 | 2.50 | Work to finalize execution version of Development Agreement including revisions; addition of development plan; correspondence with Purdue team and conference call. |
| Danielle Rosato | 01/30/20 | 0.30 | Correspondence with Antares re: execution and redactions. |
| Eric Rothman | 01/30/20 | 1.10 | email discussions with Purdue re Project Arctic. |
| Rory Greiss | 01/31/20 | 2.60 | Continued work in connection with approval of Development agreement. |
| Eric Rothman | 01/31/20 | 2.10 | email discussions with Purdue re Project Arctic. |
| **Total Hours** | | **91.20** | |

February 5, 2020                                                                 Invoice # 30107684

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 40.10 | 1,180.00 | 47,318.00 |
| Eric Rothman | 26.30 | 905.00 | 23,801.50 |
| Danielle Rosato | 24.20 | 795.00 | 19,239.00 |
| Sarah Soloveichik | 0.60 | 865.00 | 519.00 |
| **TOTAL** | **91.20** | | **90,877.50** |

**Total Current Amount Due**                                        **$77,245.87**

# Arnold&Porter

Purdue Pharma L.P.                                              February 5, 2020
Attn: Phillip C. Strassburger                                Invoice # 30107685
Vice President & General Counsel                             EIN 53-0208605
One Stamford Forum
Stamford, CT  06901

Client/Matter # 1049218.00140

Project Windshield

20190002276

| | | |
|---|---|---|
| For Legal Services Rendered through January 31, 2020 | $ | 633.50 |
| Discount: | | -95.03 |
| Fee Total | | 538.47 |
| Total Amount Due | $ | 538.47 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 5, 2020                                                                 Invoice # 30107685

**(1049218.00140)**
Project Windshield

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 01/10/20 | 0.70 | emails related to Windgap draft status. |
| **Total Hours** | | **0.70** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 0.70 | 905.00 | 633.50 |
| **TOTAL** | **0.70** | | **633.50** |

**Total Current Amount Due**                                                     **$538.47**

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**                                  February 5, 2020
**Attn: Roxana Aleali**                                 Invoice # 30107686
**Associate General Counsel**                           EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**


**Client/Matter # 1049218.00143**

Mundipharma EDO

20190002456


| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2020** | $ | 3,732.00 |
| Discount: | | -559.80 |
| **Fee Total** | | 3,172.20 |
| **Total Amount Due** | $ | 3,172.20 |


Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:        Arnold & Porter Kaye Scholer LLP
                    P.O. Box 759451
                    Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 5, 2020

**(1049218.00143)**
**Mundipharma EDO**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tyler Conway | 01/08/20 | 0.60 | Review of summary of EDO Agreements |
| Rory Greiss | 01/13/20 | 0.50 | Review T. Conway's revisions to memo re: EDO assets. |
| Tyler Conway | 01/13/20 | 2.10 | Revised summary presentation of EDO assets |
| Eric Rothman | 01/13/20 | 1.10 | emails with Purdue re Toni and Tino ex-US rights. Work on same. |

**Total Hours**                                 **4.30**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 0.50 | 1,180.00 | 590.00 |
| Eric Rothman | 1.10 | 905.00 | 995.50 |
| Tyler Conway | 2.70 | 795.00 | 2,146.50 |
| **TOTAL** | **4.30** | | **3,732.00** |

**Total Current Amount Due**                                              **$3,172.20**

# Arnold&Porter

**Purdue Pharma L.P.**                                          February 5, 2020
**Philip C. Strassburger, Esq.**                           Invoice # 30107687
**One Stamford Forum**                                    EIN 53-0208605
**Dept. VN: 1008442**
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00147**

Project A Patch

20190002711

| | | |
|---|---|---|
| **For Legal Services Rendered through January 31, 2020** | $ | 6,844.00 |
| Discount: | | -1,026.60 |
| **Fee Total** | | 5,817.40 |
| **Total Amount Due** | $ | 5,817.40 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                Arnold & Porter Kaye Scholer LLP
                                    P.O. Box 759451
                                    Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 5, 2020                                                                          Invoice # 30107687

**(1049218.00147)**
Project A Patch

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/15/20 | 1.00 | Review term sheet sent by J. Doyle. |
| Rory Greiss | 01/16/20 | 1.50 | Continued work re: term sheet for development deal; review RK and PS comments (.7) and added comments to theirs (.8). |
| Rory Greiss | 01/17/20 | 1.50 | Review latest draft of Term Sheet and suggest revisions (.75); conference call with Purdue/Rhodes team re: term sheet (.75) |
| Rory Greiss | 01/20/20 | 0.80 | Review revised term sheet and comment. |
| Rory Greiss | 01/21/20 | 1.00 | Review RK comments to Term Sheet. |
| **Total Hours** | | **5.80** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 5.80 | 1,180.00 | 6,844.00 |
| **TOTAL** | **5.80** | | **6,844.00** |

**Total Current Amount Due**                                                   **$5,817.40**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                      February 5, 2020
Attn: Philip Strassburger                         Invoice # 30107688
Vice President and General Counsel                  EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705


| For Legal Services Rendered through January 31, 2020 | $ | 9,999.50 |
|---|---|---|
| Discount: | | -1,499.93 |
| Fee Total | | 8,499.57 |
| Total Amount Due | $ | 8,499.57 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                  Arnold & Porter Kaye Scholer LLP
                              P.O. Box 759451
                              Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

February 5, 2020

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Darrell B. Reddix | 01/02/20 | 1.50 | Legal Assistant Services for R. Evergreen: Review invoices and create work product in preparation for filing of fee applications. |
| Rosa J. Evergreen | 01/03/20 | 0.40 | Work on fee statements. |
| Darrell B. Reddix | 01/03/20 | 2.70 | Legal Assistant Services for R. Evergreen: Review invoices and create work product in preparation for filing of fee applications. |
| Darrell B. Reddix | 01/06/20 | 4.30 | Legal Assistant Services for R. Evergreen: Review invoices and create work product in preparation for filing of fee applications. |
| Rosa J. Evergreen | 01/10/20 | 0.40 | Work on fee statements and follow-up on same. |
| Rosa J. Evergreen | 01/13/20 | 0.70 | Finalize monthly filings (.2); communicate with D. Reddix on same (.3); attention to notices and work on letter related to same (.2). |
| Darrell B. Reddix | 01/13/20 | 4.80 | Legal Assistant Services for R. Evergreen: Review invoices and data; create fee applications for filing. |
| Rosa J. Evergreen | 01/14/20 | 0.80 | Attention to finalizing and filing fee statements (.6); communicate with D. Consla and Prime Clerk related to same (.2). |
| Darrell B. Reddix | 01/14/20 | 3.80 | Legal Assistant Services for R. Evergreen: Review invoices and data; create exhibits and finalize fee statements for filing. Prepare executed materials for service. |
| Rosa J. Evergreen | 01/16/20 | 0.30 | Attention to retention order and rate letter. |
| Rosa J. Evergreen | 01/27/20 | 0.10 | Attention to fee statement. |
| Rosa J. Evergreen | 01/28/20 | 0.30 | Attention to December fee statement and finalizing same. |
| Darrell B. Reddix | 01/28/20 | 1.00 | Legal Assistant Services for R. Evergreen: Review invoices and data; create exhibits and finalize fee statements for filing. Prepare executed materials for service. |

**Total Hours**          **21.10**

February 5, 2020                                                                    Invoice # 30107688

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 3.00 | 950.00 | 2,850.00 |
| Darrell B. Reddix | 18.10 | 395.00 | 7,149.50 |
| **TOTAL** | **21.10** | | **9,999.50** |

**Total Current Amount Due**                                            **$8,499.57**

# Arnold&Porter

Purdue Pharma L.P.                                        February 5, 2020
Attn: Phillip C. Strassburger                          Invoice # 30107689
Vice President & General Counsel                     EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00149

Project Pluto


| | | |
|---|---|---|
| For Legal Services Rendered through January 31, 2020 | $ | 9,747.00 |
| Discount: | | -1,462.05 |
| Fee Total | | 8,284.95 |
| Total Amount Due | $ | 8,284.95 |


Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                          Arnold & Porter Kaye Scholer LLP
                                      P.O. Box 759451
                                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

February 5, 2020

Invoice # 30107689

**(1049218.00149)**
Project Pluto

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 01/10/20 | 1.30 | Review correspondence from J. Doyle and review draft option agreement; teleconference J. Doyle re: Exclusive License deal for Prodrug ip. |
| Rory Greiss | 01/12/20 | 2.20 | Begin drafting outline of terms for exclusive license agreement. |
| Rory Greiss | 01/13/20 | 2.50 | Finalize draft of outline of Exclusive License Agreement (1.5); discuss various terms with Eric Rothman (.5); revise and send to R. Aleali and J. Royle (.5). |
| Rory Greiss | 01/21/20 | 0.30 | Correspondence re: revised outline. |
| Rory Greiss | 01/22/20 | 1.50 | Review revised outline of terms sent by J. Doyle (.7); conference call with J.D., E.R.; R. Aleali and K. McCarthy re: outline (.4); Mark-up and send comments (.4). |
| Eric Rothman | 01/22/20 | 0.60 | TC to discuss ProDrug License. |
| **Total Hours** | | **8.40** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 7.80 | 1,180.00 | 9,204.00 |
| Eric Rothman | 0.60 | 905.00 | 543.00 |
| **TOTAL** | **8.40** | | **9,747.00** |

**Total Current Amount Due**                                              $8,284.95