AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ----------------------------------------------- | : | |
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| ----------------------------------------------- | : | |

**SECOND MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Applicant** | Cole Schotz P.C. |
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Time Period Covered by Application** | April 1, 2020 – April 30, 2020 |
| **Total Compensation Sought by Application** | $557,959.50 |
| **Total Expenses Sought by Application** | $47.72 |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Total Compensation Approved by Interim Order to Date** | $0.00 |
| **Total Expenses Approved by Interim Order to Date** | $0.00 |
| **Total Compensation Paid to Date** | $0.00 |
| **Total Allowed Expenses Paid to Date** | $0.00 |
| **Blended Rate in Application for All Attorneys** | $ 502.47 |
| **Blended Rate in Application for All Timekeepers** | $ 470.30 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Second Monthly Fee Statement") covering the period from April 1, 2020 through and including April 30, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Second Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $557,959.50 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $47.72 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.       **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.

2.       **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.       **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.       **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.       **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.       Notice of this Second Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New

York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov) (collectively, the "Notice Parties").

7.      Objections to this Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than June 1, 2020 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: May 18, 2020                    **AKIN GUMP STRAUSS HAUER & FELD LLP**
Wilmington, Delaware


                                       /s/      *Arik Preis*
                                       Ira Dizengoff
                                       Arik Preis
                                       Mitchell Hurley
                                       Sara Brauner
                                       One Bryant Park
                                       New York, New York 10036
                                       Telephone: (212) 872-1000
                                       Facsimile: (212) 872-1002

- *and –*

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

### Timekeeper Summary

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $625.00 | 62.80 | $39,250.00 |
| Cameron A. Welch | 2006 | Member (Litigation) (since 2013) | $575.00 | 28.00 | $16,100.00 |
| Jamie P. Clare | 1988 | Member (Litigation) (since 2005) | $610.00 | 14.30 | $8,723.00 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $625.00 | 101.20 | $63,250.00 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2012) | $600.00 | 88.00 | $52,800.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $495.00 | 45.80 | $22,671.00 |
| Nolan E. Shanahan | 2000 | Member (Litigation) (since 2012) | $610.00 | 36.70 | $22,387.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2008) | $620.00 | 33.20 | $20,584.00 |
| Steven Klepper | 1997 | Member (Litigation) (since 2015) | $700.00 | 48.30 | $33,810.00 |
| Susan Usatine | 1996 | Member (Litigation) (since 2006) | $615.00 | 4.90 | $3,013.50 |
| Arnold M. Zipper | 1995 | Member (Corporate) (since 2019) | $600.00 | 30.2 | $18,120.00 |
| Catherine Bostock | 1994 | Member (Environmental) (since 1998) | $660.00 | 1.10 | $726.00 |

| Christopher Kula | 2003 | Member (Corporate) (since 2015) | $600.00 | 14.9 | $8,940.00 |
| Emily M. Lamond | 2004 | Member (Environmental) (since 2015) | $550.00 | 36.5 | $20,075.00 |
| Jill B. Richardson | 2010 | Member (Environmental) (since 2013) | $485.00 | 27.10 | $13,143.50 |
| Jordan Fisch | 1995 | Member (Real Estate) (since 2000) | $740.00 | 1.20 | $888.00 |
| Matthew S. Schneid | 2010 | Member (Real Estate) (since 2014) | $500.00 | 21.50 | $10,750.00 |
| Robyn A. Pellegrino | 1996 | Member (Real Estate) (since 1996) | $555.00 | 27.20 | $15,096.00 |
| W. John Park | 1994 | Member (Real Estate) (since 1994) | $625.00 | 25.70 | $16,062.50 |
| Gerard Giordano | 2004 | Special Counsel (Environmental) (since 1992) | $550.00 | 37.10 | $20,405.00 |
| Adam Horowitz | 2015 | Associate (Litigation) (since 2019) | $360.00 | 15.90 | $5,724.00 |
| Bradley P. Pollina | 2014 | Associate (Litigation) (since 2019) | $435.00 | 33.20 | $14,442.00 |
| Leo D. Bronshteyn | 2020 | Associate (Litigation) (since 2020) | $275.00 | 16.70 | $4,592.50 |
| Jeffrey Sauer | 2019 | Associate (Bankruptcy) (since 2019) | $290.00 | 98.60 | $28,594.00 |
| Aaron Brotman | 2016 | Associate (Real Estate) (since 2020) | $340.00 | 16.9 | $5,746.00 |
| Eric J. Reisman | 2010 | Associate (Real Estate) (since 2017) | $385.00 | 22.60 | $8,701.00 |
| Isabelle R. Jacobs | 2018 | Associate (Corporate) (since 2019) | $285.00 | 6.00 | $1,710.00 |
| Jullee Kim | 2013 | Associate (Environmental) (since 2019) | $405.00 | 29.40 | $11,907.00 |

| Rimma Tsvasman | 2011 | Associate (Corporate) (since 2019) | $420.00 | 15.70 | $6,594.00 |
|---|---|---|---|---|---|
| Samantha B. Epstein | 2015 | Associate (Corporate) (since 2016) | $350.00 | 25.10 | $8,785.00 |
| Patrick E. Parrish | 2019 | Associate (Real Estate) (since 2018) | $290.00 | 22.90 | $6,641.00 |
| Nicole Dlugosz | 2020 | Associate (Real Estate) (since 2020) | $275.00 | 26.40 | $7,260.00 |
| Drew F. Barone | 2018 | Associate (Real Estate) (since 2018) | $360.00 | 12.00 | $4,320.00 |
| David B. Borsack | 2019 | Associate (Corporate) (since 2019) | $285.00 | 26.3 | $7,495.50 |
| Madeline Stein | N/A | Law Clerk (Bankruptcy) (since 2019) | $195.00 | 29.10 | $5,674.50 |
| Peter Strom | N/A | Law Clerk (Bankruptcy) (since 2019) | $195.00 | 70.60 | $13,767.00 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $305.00 | 12.30 | $3,751.50 |
| Anastasia Bellisari | N/A | Paralegal (Environmental) (since 2019) | $260.00 | 21.00 | $5,460.00 |
| **TOTAL** | | | | **1,186.40** | **$557,959.50** |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 1.0 | $625.00 |
| Automatic Stay Matters/Litigation | 1.8 | $1,125.00 |
| Case Administration | 1.5 | $930.50 |
| Claims Analysis, Administration and Objections | 3.3 | $2,062.50 |
| Committee Matters and Creditor Meetings | 19.5 | $12,166.50 |
| Creditor Inquiries | 1.7 | $1,062.50 |
| Document Review | 1,109.3 | $514,247.00 |
| Fee Application Matters/Objections | 16.2 | $6,381.00 |
| General | 1.4 | $364.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 23.2 | $14,500.00 |
| Preparation for and Attendance at Hearings | 6.6 | $3,933.00 |
| Press/Public Affairs | 0.6 | $375.00 |
| Reports; Statement and Schedules | 0.3 | $187.50 |
| **TOTAL** | **1,186.40** | **$557,959.50** |

**EXHIBIT C**

**Invoice**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE 19801

FEDERAL ID# 22-2113414

New Jersey — New York — Maryland — Texas — Florida

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
|---|---|
| Invoice Date: | May 18, 2020 |
| Invoice Number: | 862376 |
| Matter Number: | 60810-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2020

### ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)          1.00          625.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/04/20 | JRA | REVIEW FUNDING MOTION | 0.90 | 562.50 |
| 04/15/20 | JRA | REVIEW ADJOURNMENT OF FUNDING AGREEMENT MOTION | 0.10 | 62.50 |

### AUTOMATIC STAY MATTERS/LITIGATION          1.80          1,125.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/14/20 | JRA | REVIEW DRAFT OBJECTION TO LIFT STAY | 0.20 | 125.00 |
| 04/15/20 | JRA | FURTHER EMAILS WITH A. PREIS RE LIFT STAY MOTION | 0.20 | 125.00 |
| 04/16/20 | JRA | REVIEW OBJECTIONS TO NY CO-DEFENDANTS' MOTION | 1.40 | 875.00 |

### CASE ADMINISTRATION          1.50          930.50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/20 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND OPEN ITEMS | 0.10 | 62.00 |
| 04/05/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: MEDIATION ISSUES | 0.10 | 62.00 |
| 04/14/20 | PJR | REVIEW EMAIL FROM A. PREIS RE; CASE STATUS AND OPEN ISSUES | 0.10 | 62.00 |
| 04/16/20 | PJR | REVIEW DRAFT STATEMENT RE: SCHOOL DISTRICT CLAIM SUBMISSION | 0.10 | 62.00 |
| 04/16/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: LITIGATION UPDATE | 0.10 | 62.00 |
| 04/17/20 | PJR | REVIEW AND ANALYZE MEDIATION PLEADINGS RE: PUBLIC SCHOOLS | 0.20 | 124.00 |
| 04/17/20 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND MEDIATION ISSUES | 0.10 | 62.00 |
| 04/20/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: MEDIATION ISSUES | 0.10 | 62.00 |
| 04/20/20 | JRA | EMAILS WITH J. MELZER AND A. PREIS RE AMENDED PROTECTIVE ORDER | 0.10 | 62.50 |
| 04/22/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: HEARING REPORT | 0.10 | 62.00 |
| 04/27/20 | PJR | REVIEW AND ANALYZE DISCOVERY PLEADINGS RE: 2004 MOTIONS | 0.30 | 186.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number 862376
       Client/Matter No. 60810-0001                                             May 18, 2020
                                                                                    Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/30/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND COMMITTEE ISSUES | 0.10 | 62.00 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **3.30** | **2,062.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/05/20 | JRA | REVIEW ANALYSIS OF CLAIMS TO DATE AND MEDIA OUTREACH RESULTS (.5); EMAIL WITH A. PREIS RE SAME (.1) | 0.60 | 375.00 |
| 04/15/20 | JRA | T/C'S WITH CREDITORS RE BAR DATE PACKAGES | 0.60 | 375.00 |
| 04/16/20 | JRA | RETURN CREDITOR CALLS REGARDING PROOFS OF CLAIM AND BAR DATE MATERIALS | 1.00 | 625.00 |
| 04/19/20 | JRA | EMAILS WITH M. ATKINSON AND A. PREIS RE CLAIMS ISSUES | 0.40 | 250.00 |
| 04/27/20 | JRA | ANALYZE CLAIM REPORTING AND MEDIA REPORTING RE SAME | 0.70 | 437.50 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **19.50** | **12,166.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/03/20 | JRM | ATTEND STANDING UCC CALL. | 1.30 | 812.50 |
| 04/03/20 | JRA | PARTICIPATE ON COMMITTEE UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 1.30 | 812.50 |
| 04/03/20 | JRA | EMAILS WITH A. PREIS RE AGENDA FOR TODAY'S CALL | 0.10 | 62.50 |
| 04/03/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 1.30 | 806.00 |
| 04/06/20 | JRA | REVIEW AGENDA AND MATERIALS FOR TODAY'S COMMITTEE CALL | 0.20 | 125.00 |
| 04/06/20 | JRA | PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS, M. ATKINSON, COMMITTEE MEMBERS AND L. SZLEZINGER | 0.70 | 437.50 |
| 04/06/20 | JRM | ATTEND STANDING UCC CALL. | 0.60 | 375.00 |
| 04/06/20 | PJR | CONFERENCE WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.70 | 434.00 |
| 04/08/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS | 0.60 | 375.00 |
| 04/09/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.40 | 248.00 |
| 04/09/20 | JRM | ATTEND STANDING UCC CALL. | 0.50 | 312.50 |
| 04/11/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.10 | 62.50 |
| 04/11/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATES | 0.20 | 125.00 |
| 04/13/20 | JRM | ATTEND STANDING UCC CALL. | 0.50 | 312.50 |
| 04/13/20 | JRA | EMAILS WITH A. PREIS RE COMMITTEE CALL (.1); PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS AND M. ATKINSON (.6) | 0.70 | 437.50 |
| 04/14/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.10 | 62.50 |
| 04/15/20 | JRA | REVIEW MATERIALS FOR COMMITTEE UPDATE | 0.40 | 250.00 |
| 04/15/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.20 | 125.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS               Invoice Number  862376
         Client/Matter No. 60810-0001                                            May 18, 2020
                                                                                     Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/16/20 | JRM | ATTEND STANDING UCC CALL. | 0.50 | 312.50 |
| 04/16/20 | JRA | PARTICIPATE IN COMMITTEE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 0.60 | 375.00 |
| 04/16/20 | JRA | EMAILS WITH A. PREIS RE COMMITTEE UPDATE | 0.30 | 187.50 |
| 04/16/20 | JRA | EMAILS WITH A. PREIS RE TODAY'S COMMITTEE CALL | 0.20 | 125.00 |
| 04/18/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.20 | 125.00 |
| 04/19/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS (1.0) AND EMAILS WITH A. PREIS RE SAME (.1) | 1.10 | 687.50 |
| 04/20/20 | JRM | ATTEND STANDING UCC CALL. | 0.50 | 312.50 |
| 04/20/20 | JRA | REVIEW AGENDA FOR TODAY'S CALL AND MATERIALS IN ADVANCE OF SAME | 0.20 | 125.00 |
| 04/20/20 | PJR | PARTICIPATE ON COMMITTEE CALL WITH MEMBERS AND COMMITTEE PROFESSIONALS | 0.30 | 186.00 |
| 04/20/20 | JRA | PARTICIPATE IN UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 0.40 | 250.00 |
| 04/27/20 | JRA | EMAIL WITH A. PREIS RE AGENDA FOR TODAY'S HEARING | 0.10 | 62.50 |
| 04/27/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE MEMBERS AND COMMITTEE PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.80 | 496.00 |
| 04/27/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE AND COMMITTEE UPDATE MATERIALS | 0.60 | 375.00 |
| 04/27/20 | JRA | PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS, M. HURLEY, M. ATKINSON AND COMMITTEE MEMBERS | 0.90 | 562.50 |
| 04/27/20 | JRM | ATTEND STANDING UCC CALL. | 0.90 | 562.50 |
| 04/30/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS, DISCOVERY AND OPEN ISSUES | 0.70 | 434.00 |
| 04/30/20 | JRA | PARTICIPATE IN UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 0.80 | 500.00 |
| 04/30/20 | JRM | ATTEND STANDING UCC CALL. | 0.50 | 312.50 |

| **CREDITOR INQUIRIES** | | | **1.70** | **1,062.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/03/20 | JRA | T/C WITH CREDITOR RE BAR DATE PROCESS | 0.20 | 125.00 |
| 04/05/20 | JRA | CALLS WITH CREDITORS RE BAR DATE PROCESS | 0.40 | 250.00 |
| 04/07/20 | JRA | RESPOND TO CREDITOR INQUIRY RE CASE STATUS | 0.40 | 250.00 |
| 04/10/20 | JRA | T/C WITH CREDITOR RE CLAIM | 0.30 | 187.50 |
| 04/30/20 | JRA | RETURN CREDITOR INQUIRIES | 0.40 | 250.00 |

| **DOCUMENT REVIEW** | | | **1,109.30** | **514,247.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/01/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.20 | 1,952.00 |

## COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  862376 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | May 18, 2020 |
|     |                                           | Page 4 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 04/01/20 | LYM | FINISH REVIEW OF SACKLER INDIVIDUAL BATCH | 2.20 | 1,089.00 |
| 04/01/20 | MS | DOC REVIEW | 3.00 | 585.00 |
| 04/01/20 | JRA | FURTHER EMAILS WITH J. MELZER AND K. PORTER RE CODING AND TAGS FOR DOC REVIEW | 1.30 | 812.50 |
| 04/01/20 | SLK | WORK ON DOCUMENT REVIEW | 1.20 | 840.00 |
| 04/01/20 | CAW | DOCUMENT REVIEW - QC. | 4.90 | 2,817.50 |
| 04/01/20 | JRM | COORDINATE NEXT PHASE OF REVIEW WITH AKIN AND QC REVIEW. | 6.30 | 3,937.50 |
| 04/01/20 | JTS | REVIEWED DOCUMENTS IN CONNECTION WITH SACKLER INVESTIGATION | 2.20 | 638.00 |
| 04/01/20 | JMW | CONTINUED REVIEW OF BOARD MATERIALS | 2.40 | 1,440.00 |
| 04/01/20 | AJH | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.70 | 612.00 |
| 04/02/20 | MS | DOC REVIEW | 3.00 | 585.00 |
| 04/02/20 | LDB | DOCUMENT REVIEW | 3.80 | 1,045.00 |
| 04/02/20 | JTS | REVIEW PROPOSED SEARCH TERMS SENT BY AKIN FOR COMMENT | 0.50 | 145.00 |
| 04/02/20 | BPP | 2ND LEVEL QC DOCUMENT REVIEW = | 1.00 | 435.00 |
| 04/02/20 | JTS | REVIEW DOCUMENTS IN CONNECTION WITH SACKLER REVIEW | 4.60 | 1,334.00 |
| 04/02/20 | AJH | REVIEW OF SUGGESTED SEARCH TERMS FROM AKIN | 0.30 | 108.00 |
| 04/02/20 | CAW | DOCUMENT REVIEW - QC. | 1.30 | 747.50 |
| 04/02/20 | PJR | REVIEW EMAILS FROM J. MELZER RE: DOCUMENT REVIEW ISSUES | 0.10 | 62.00 |
| 04/02/20 | JRM | FIELD TELEPHONE CALLS AND -EMAILS FROM TEAM MEMBERS (1.5); QC REVIEW (3.0). | 4.50 | 2,812.50 |
| 04/02/20 | JPC | EMAILS WITH DOCUMENT REVIEW TEAM | 0.30 | 183.00 |
| 04/02/20 | SLK | WORK ON REVIEW | 1.10 | 770.00 |
| 04/02/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.20 | 1,952.00 |
| 04/02/20 | JMW | WORK ON BOARD MATERIALS - DOCUMENT REVIEW | 5.60 | 3,360.00 |
| 04/02/20 | LYM | POST JANUARY CHECK AND NEW BATCH REVIEW (2.9); REVIEW PROPOSED SEARCH TERM AND PROVIDE FEEDBACK TO J. MELZER (.3) | 3.20 | 1,584.00 |
| 04/02/20 | AJH | ANALYZE AND ISSUE TAG DOCUMENTS AS PART OF DOCUMENT REVIEW PROJECT | 7.10 | 2,556.00 |
| 04/02/20 | JRA | EMAILS WITH J. MELZER AND K. PORTER RE TAGS, BATCHES AND ADDITIONAL REVIEW TOPICS | 1.20 | 750.00 |
| 04/02/20 | AJH | REVIEW OF NOTICE FROM AKIN REGARDING PINNEY ASSOCIATES | 0.20 | 72.00 |
| 04/03/20 | SLK | WORK ON DOCUMENT REVIEW | 1.80 | 1,260.00 |
| 04/03/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.40 | 2,074.00 |
| 04/03/20 | JMW | CONTINUATION OF DOCUMENT REVIEW | 2.80 | 1,680.00 |
| 04/03/20 | LDB | DOCUMENT REVIEW | 2.80 | 770.00 |

## COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 862376 |
|-----|-------------------------------------------|-----------------------|
|     | Client/Matter No. 60810-0001              | May 18, 2020 |
|     |                                           | Page 5 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 04/03/20 | JRA | ANALYZE UPDATED DISCOVERY REQUESTS | 1.20 | 750.00 |
| 04/03/20 | JRM | QC REVIEW FOR SACKLER INVESTIGATION. | 3.40 | 2,125.00 |
| 04/03/20 | AJH | ANALYZE AND ISSUE TAG DOCUMENTS AS PART OF DOCUMENT REVIEW PROJECT ON BEHALF OF UNSECURED CREDITORS | 3.90 | 1,404.00 |
| 04/03/20 | MS | SECOND LEVEL DOCUMENT REVIEW - SACKLER DOCUMENTS | 4.80 | 936.00 |
| 04/03/20 | PTS | DOCUMENT REVIEW - | 4.00 | 780.00 |
| 04/03/20 | JTS | REVIEW DOCUMENTS | 5.40 | 1,566.00 |
| 04/03/20 | CAW | DOCUMENT REVIEW - QC. | 2.50 | 1,437.50 |
| 04/03/20 | JRA | EMAILS (.4) AND T/C'S (.2) WITH J. MELZER, S. USATINE AND K. MELZER RE DOC REVIEW | 0.60 | 375.00 |
| 04/03/20 | JRA | ADDITIONAL EMAILS WITH J. MELZER, K. PORTER AND A. PREIS RE DOC REVIEW | 1.00 | 625.00 |
| 04/03/20 | BPP | SECOND LEVEL UCC QC REVIEW. | 6.10 | 2,653.50 |
| 04/03/20 | JMW | WORK ON BOARD MATERIALS - DOCUMENT REVIEW | 3.20 | 1,920.00 |
| 04/03/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 1.60 | 992.00 |
| 04/03/20 | LYM | REDACTION BATCH/COMPARE TO PRIVILEGE LOG | 1.30 | 643.50 |
| 04/03/20 | JPC | DOCUMENT REVIEW | 7.00 | 4,270.00 |
| 04/04/20 | JTS | REVIEW DOCUMENTS | 2.00 | 580.00 |
| 04/04/20 | PTS | DOCUMENT REVIEW - | 2.00 | 390.00 |
| 04/04/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 0.80 | 496.00 |
| 04/05/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 1.30 | 806.00 |
| 04/05/20 | JPC | DOCUMENT REVIEW | 1.50 | 915.00 |
| 04/05/20 | PTS | DOCUMENT REVIEW | 1.50 | 292.50 |
| 04/06/20 | JRM | QC REVIEW. | 3.80 | 2,375.00 |
| 04/06/20 | PTS | DOCUMENT REVIEW | 1.50 | 292.50 |
| 04/06/20 | AJH | ANALYZE AND ISSUE TAG DOCUMENTS | 2.00 | 720.00 |
| 04/06/20 | SLK | WORK ON DOCUMENT REVIEW OF POST JAN 10 DOCUMENTS | 3.80 | 2,660.00 |
| 04/06/20 | JRA | REVIEW DOC REVIEW RESULTS ANALYSIS AND IDENTIFICATION OF ADDITIONAL ISSUES | 0.30 | 187.50 |
| 04/06/20 | JRA | EMAILS WITH J. MELZER AND K. PORTER RE DOC REVIEW | 0.30 | 187.50 |
| 04/06/20 | JRM | CALL WITH D. CHUA AND SUSAN USATINE RE WAVE 2.B SEARCHES. | 0.20 | 125.00 |
| 04/06/20 | JRM | CALL WITH SUSAN USATINE RE PROGRESS AND ISSUES ADDRESSED. | 0.20 | 125.00 |
| 04/06/20 | BPP | 2ND LEVEL QC DOCUMENT REVIEW. | 5.10 | 2,218.50 |
| 04/06/20 | JMW | WORK ON DOCUMENT REVIEW BOARD MATERIALS. | 4.20 | 2,520.00 |
| 04/06/20 | LYM | FINISH REDACTION/PRIVILEGE ASSESSMENT | 2.30 | 1,138.50 |
| 04/06/20 | AJH | CORRESPOND REGARDING DOCUMENT REVIEW PROCEDURE | 0.20 | 72.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  862376
         Client/Matter No. 60810-0001                                            May 18, 2020
                                                                                        Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/06/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.70 | 1,037.00 |
| 04/06/20 | LDB | DOCUMENT REVIEW | 3.20 | 880.00 |
| 04/06/20 | JTS | EMAILS WITH J. MELZER RE DOC REVIEW | 0.40 | 116.00 |
| 04/06/20 | PJR | REVIEW AND ANALYZE DOCUMENTS RE: COMMITTEE INVESTIGATION | 0.50 | 310.00 |
| 04/06/20 | JPC | DOCUMENT REVIEW | 2.00 | 1,220.00 |
| 04/06/20 | JRM | CALL WITH SUSAN USATINE RE WAVE 2.B SEARCHES. | 0.40 | 250.00 |
| 04/07/20 | JRM | PRODUCE REPORT IDENTIFYING DOCUMENTS WITH SUBJECT MATTER REDACTIONS. | 1.80 | 1,125.00 |
| 04/07/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.20 | 1,342.00 |
| 04/07/20 | JTS | DISCUSS REVIEW OF "BUDGET DOCUMENTS" WITH J. MELZER AND REVIEWED DOCUMENTS FROM "COLE SCHOTZ BUDGET DOCUMENTS" BATCH. | 3.50 | 1,015.00 |
| 04/07/20 | PTS | DOCUMENT REVIEW | 2.90 | 565.50 |
| 04/07/20 | CAW | DOCUMENT REVIEW AND ANALYSIS - QC. | 2.40 | 1,380.00 |
| 04/07/20 | JRM | CALL WITH S. USATINE AND K. PORTER RE STATUS OF REVIEW AND NEXT STEPS. | 0.50 | 312.50 |
| 04/07/20 | BPP | 2ND LEVEL QC DOCUMENT REVIEW. | 2.90 | 1,261.50 |
| 04/07/20 | JPC | DOCUMENT REVIEW | 2.00 | 1,220.00 |
| 04/07/20 | JRM | E-MAILS TO TEAM AND AKIN GUMP RE ISSUES TO BE ADDRESSED IN DOC REVIEW (1.0); DOC REVIEW RE SACKLER INVESTIGATION (2.4). | 3.40 | 2,125.00 |
| 04/07/20 | JMW | WORK ON DOCUMENT REVIEW | 4.20 | 2,520.00 |
| 04/07/20 | JRA | FURTHER EMAILS WITH J. MELZER AND K. PORTER RE DOC REVIEW | 0.30 | 187.50 |
| 04/08/20 | JTS | DRAFT LIST OF DOCUMENT CATEGORIES FOR BUDGET DOCUMENTS AND SEND TO J.MELZER. | 0.40 | 116.00 |
| 04/08/20 | JTS | DOCUMENT REVIEW. | 5.20 | 1,508.00 |
| 04/08/20 | JRM | WORK AND REVIEW DOCUMENTS FOR ANALYSIS OF SACKLER ISSUES | 7.40 | 4,625.00 |
| 04/08/20 | CAW | DOCUMENT REVIEW - QC | 2.30 | 1,322.50 |
| 04/08/20 | AJH | REVIEWED CORRESPONDENCE FROM J. MELZER REGARDING DOCUMENT REVIEW PROCEDURES | 0.20 | 72.00 |
| 04/08/20 | SLK | WORK ON DOCUMENT REVIEW | 4.30 | 3,010.00 |
| 04/08/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND DISCOVERY ISSUES | 0.10 | 62.00 |
| 04/08/20 | PTS | DOCUMENT REVIEW | 1.30 | 253.50 |
| 04/08/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.80 | 1,098.00 |
| 04/08/20 | JMW | WORK ON BOARD MATERIALS - DOCUMENT REVIEW | 2.80 | 1,680.00 |
| 04/08/20 | BPP | 2ND LEVEL QC DOCUMENT REVIEW. | 0.60 | 261.00 |
| 04/09/20 | JRM | CORRESPONDENCE WITH AKIN GUMP.  FIELD QUESTIONS AND ISSUES RAISED BY TEAM MEMBERS. | 1.50 | 937.50 |
| 04/09/20 | SLK | REVIEW DOCUMENTS | 4.50 | 3,150.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 862376 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 18, 2020 |
| | | Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/09/20 | PTS | DOCUMENT REVIEW | 2.40 | 468.00 |
| 04/09/20 | JMW | WORK ON DOCUMENT REVIEW | 3.20 | 1,920.00 |
| 04/09/20 | JMW | WORK ON DOCUMENT REVIEW | 2.50 | 1,500.00 |
| 04/09/20 | PTS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 04/09/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.00 | 610.00 |
| 04/09/20 | CAW | DOCUMENT REVIEW - QC | 1.80 | 1,035.00 |
| 04/10/20 | JRM | CORRESPONDENCE WITH AKIN GUMP AND CS RE QC REVIEW. | 3.30 | 2,062.50 |
| 04/10/20 | SMU | CALL WITH J. MELZER RE: ANALYTICS STUDY | 1.50 | 922.50 |
| 04/10/20 | SLK | WORK ON DOCUMENT REVIEW | 1.00 | 700.00 |
| 04/10/20 | JRM | CALL WITH S. USATINE RE CATEGORIES OF DOCUMENTS. | 1.50 | 937.50 |
| 04/10/20 | JMW | WORK ON DOCUMENT REVIEW | 2.40 | 1,440.00 |
| 04/10/20 | JRA | EMAILS WITH J. MELZER RE DOC REVIEW | 0.10 | 62.50 |
| 04/10/20 | CAW | DOCUMENT REVIEW - QC | 2.10 | 1,207.50 |
| 04/11/20 | PTS | DOCUMENT REVIEW | 1.30 | 253.50 |
| 04/11/20 | PTS | DOCUMENT REVIEW | 2.30 | 448.50 |
| 04/11/20 | JTS | DOCUMENT REVIEW | 3.00 | 870.00 |
| 04/11/20 | LYM | DOCUMENT REVIEW | 2.80 | 1,386.00 |
| 04/12/20 | JTS | DOCUMENT REVIEW | 2.60 | 754.00 |
| 04/13/20 | SLK | WORK ON DOCUMENT REVIEW | 2.80 | 1,960.00 |
| 04/13/20 | SMU | WORK ON DISCOVERY REVIEW. | 1.00 | 615.00 |
| 04/13/20 | CJK | CORRESPONDENCE W. J. MELZER. RE SACKLER INVESTIGATION ISSUES | 0.40 | 240.00 |
| 04/13/20 | LYM | DOCUMENT REVIEW | 2.20 | 1,089.00 |
| 04/13/20 | JMW | WORK ON DOCUMENT REVIEW | 6.30 | 3,780.00 |
| 04/13/20 | PTS | DOCUMENT REVIEW | 3.10 | 604.50 |
| 04/13/20 | JRM | CALLS WITH CS TEAM RE SACKLER ISSUES | 0.70 | 437.50 |
| 04/13/20 | JRA | T/C (.1) AND EMAILS (.3) WITH J. MELZER AND S. USATINE RE DOC REVIEW | 0.40 | 250.00 |
| 04/13/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.50 | 915.00 |
| 04/13/20 | BPP | UCC DOCUMENT REVIEW | 1.20 | 522.00 |
| 04/13/20 | JTS | DOCUMENT REVIEW. | 3.80 | 1,102.00 |
| 04/13/20 | JRM | QC REVIEW FOR SACKLER DOCUMENT REVIEW | 4.60 | 2,875.00 |
| 04/13/20 | MS | DOCUMENT REVIEW | 0.50 | 97.50 |
| 04/14/20 | JRM | QC REVIEW. | 1.80 | 1,125.00 |
| 04/14/20 | JPC | DOCUMENT REVIEW | 1.50 | 915.00 |
| 04/14/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,520.00 |
| 04/14/20 | JRM | INVESTIGATE QC ISSUES | 1.20 | 750.00 |
| 04/14/20 | JTS | DOCUMENT REVIEW | 4.80 | 1,392.00 |
| 04/14/20 | SMU | WORK ON DISCOVERY REVIEW. | 1.20 | 738.00 |
| 04/14/20 | LYM | DOCUMENT REVIEW | 1.60 | 792.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  862376 |
| | Client/Matter No. 60810-0001 | May 18, 2020 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/14/20 | DDB | REVIEW OF SACKLER DOCUMENTS | 1.00 | 285.00 |
| 04/14/20 | MS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 04/14/20 | JRA | EMAILS WITH S. KLEPPER, J. MELZER AND K. PORTER RE INVESTIGATION ISSUES | 0.60 | 375.00 |
| 04/14/20 | BPP | UCC DOCUMENT REVIEW. | 2.60 | 1,131.00 |
| 04/14/20 | JRM | TELEPHONE CALL WITH S. USATINE RE QC. | 0.80 | 500.00 |
| 04/14/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.90 | 1,769.00 |
| 04/14/20 | JMW | WORK ON DOCUMENT REVIEW | 4.60 | 2,760.00 |
| 04/14/20 | CJK | CORRESPONDENCE WITH J. MELZER RE SACKLER INVESTIGATION | 0.40 | 240.00 |
| 04/15/20 | JMW | WORK ON DOCUMENT REVIEW | 4.80 | 2,880.00 |
| 04/15/20 | PJR | DOCUMENT REVIEW | 1.20 | 744.00 |
| 04/15/20 | SLK | WORK ON DOCUMENT REVIEW | 3.30 | 2,310.00 |
| 04/15/20 | BPP | UCC DOCUMENT REVIEW. | 2.30 | 1,000.50 |
| 04/15/20 | JTS | DOCUMENT REVIEW | 5.00 | 1,450.00 |
| 04/15/20 | JRM | EMAILS WITH CS RE SACKLER INVESTIGATION (.5); QC REVIEW OF TAGGED SACKLER DOCUMENTS (2.0) | 2.50 | 1,562.50 |
| 04/15/20 | PTS | DOCUMENT REVIEW | 2.50 | 487.50 |
| 04/15/20 | MS | DOCUMENT REVIEW | 2.00 | 390.00 |
| 04/15/20 | LDB | DOCUMENT REVIEW | 3.20 | 880.00 |
| 04/15/20 | LYM | DOCUMENT REVIEW | 2.10 | 1,039.50 |
| 04/15/20 | PTS | DOCUMENT REVIEW | 2.00 | 390.00 |
| 04/16/20 | AMZ | REVIEW AKIN GUMP MEMORANDUM RE DOCUMENT REVIEW. | 1.30 | 780.00 |
| 04/16/20 | JRM | FIELD QUESTIONS FROM TEAM MEMBERS.  QC REVIEW. | 2.60 | 1,625.00 |
| 04/16/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.40 | 854.00 |
| 04/16/20 | CJK | REVIEWED AKIN MEMO AND RELATED DOCS. | 1.60 | 960.00 |
| 04/16/20 | DDB | INTRODUCTORY CALL WITH J. MELZER, C. KULA, A. ZIPPER, I. JACOBS | 1.00 | 285.00 |
| 04/16/20 | JRM | PREPARE FOR AND ATTEND DOC REVIEW CALL WITH CS TEAM. | 1.00 | 625.00 |
| 04/16/20 | PJR | DOCUMENT REVIEW | 2.40 | 1,488.00 |
| 04/16/20 | JTS | DOCUMENT REVIEW | 5.70 | 1,653.00 |
| 04/16/20 | SLK | WORK ON DOCUMENT REVIEW | 2.30 | 1,610.00 |
| 04/16/20 | LYM | DOCUMENT REVIEW | 3.10 | 1,534.50 |
| 04/16/20 | IRJ | CONFERENCE CALL WITH J. MELZER, D. BORSACK, A. ZIPPER AND C. KULA RE SACKLER ISSUES | 1.10 | 313.50 |
| 04/16/20 | IRJ | REVIEW MEMO AND BRIEFS RE SACKLER INVESTIGATION | 0.90 | 256.50 |
| 04/16/20 | JMW | WORK ON DOCUMENT REVIEW | 2.40 | 1,440.00 |
| 04/16/20 | BPP | UCC DOCUMENT REVIEW. | 3.20 | 1,392.00 |
| 04/16/20 | PTS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 04/17/20 | MS | DOCUMENT REVIEW | 3.00 | 585.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  862376 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | May 18, 2020 |
|     |                                           | Page 9 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/17/20 | JMW | WORK ON DOCUMENT REVIEW | 4.80 | 2,880.00 |
| 04/17/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.30 | 793.00 |
| 04/17/20 | SLK | WORK ON DOCUMENT REVIEW | 1.10 | 770.00 |
| 04/17/20 | PJR | DOCUMENT REVIEW | 2.80 | 1,736.00 |
| 04/17/20 | LYM | DOCUMENT REVIEW | 3.00 | 1,485.00 |
| 04/17/20 | PJR | EMAIL TO AND FROM J. MELZER RE: DOCUMENT REVIEW | 0.10 | 62.00 |
| 04/17/20 | IRJ | REVIEW MEMO OUTLINING DOC REVIEW PROTOCOL. | 0.80 | 228.00 |
| 04/17/20 | JRM | CREATE PRODUCTIVITY ANALYSIS. | 1.50 | 937.50 |
| 04/17/20 | JTS | DOCUMENT REVIEW. | 5.50 | 1,595.00 |
| 04/17/20 | LDB | DOCUMENT REVIEW | 3.70 | 1,017.50 |
| 04/17/20 | PTS | DOCUMENT REVIEW | 1.50 | 292.50 |
| 04/17/20 | JRM | REVIEW OF SACKLER DOCUMENTS | 1.80 | 1,125.00 |
| 04/17/20 | AMZ | CONTINUE TO REVIEW AKINGUMP MEMORANDUM RE DOCUMENT REVIEW AND REVIEW OF RELATED DOCUMENTS. | 1.40 | 840.00 |
| 04/17/20 | CJK | CONTINUED REVIEWING MEMO, REVIEWED IAC LIST AND COMPLAINT. | 1.80 | 1,080.00 |
| 04/17/20 | PTS | DOCUMENT REVIEW | 2.00 | 390.00 |
| 04/17/20 | CAW | DOCUMENT REVIEW - QC. | 2.20 | 1,265.00 |
| 04/18/20 | PJR | DOCUMENT REVIEW | 1.20 | 744.00 |
| 04/18/20 | JRA | EMAILS WITH K. PORTER AND J. MELZER RE DOC REVIEW (.2); REVIEW OPEN ISSUES RE SAME (.4) | 0.60 | 375.00 |
| 04/18/20 | PTS | DOCUMENT REVIEW | 2.00 | 390.00 |
| 04/19/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 2.50 | 1,500.00 |
| 04/19/20 | CAW | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 1.10 | 632.50 |
| 04/19/20 | PJR | DOCUMENT REVIEW | 2.20 | 1,364.00 |
| 04/19/20 | JRA | EMAILS WITH K. PORTER AND J. RICHARDS RE DOC REVIEW | 0.20 | 125.00 |
| 04/20/20 | JRM | ANALYZE PROGRESS AND OPEN ISSUES RE SACKLER INVESTIGATION | 3.50 | 2,187.50 |
| 04/20/20 | CAW | DOCUMENT REVIEW | 1.90 | 1,092.50 |
| 04/20/20 | JMW | WORK ON DOCUMENT REVIEW | 3.40 | 2,040.00 |
| 04/20/20 | AMZ | CONTINUE TO REVIEW AND CODE DOCUMENTS. | 2.50 | 1,500.00 |
| 04/20/20 | CJK | DOC REVIEW | 1.10 | 660.00 |
| 04/20/20 | BPP | UCC DOCUMENT REVIEW. | 0.40 | 174.00 |
| 04/20/20 | MS | DOCUMENT REVIEW | 2.00 | 390.00 |
| 04/20/20 | JRA | FURTHER EMAILS WITH S. USATINE AND K. PORTER RE DOC REVIEW | 0.40 | 250.00 |
| 04/20/20 | SLK | REVIEW DOCUMENTS | 1.80 | 1,260.00 |
| 04/20/20 | CJK | DOC REVIEW | 0.90 | 540.00 |
| 04/20/20 | LYM | DOCUMENT REVIEW | 1.70 | 841.50 |
| 04/20/20 | JTS | DOCUMENT REVIEW. | 3.40 | 986.00 |
| 04/20/20 | PTS | DOCUMENT REVIEW | 2.00 | 390.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  862376
           Client/Matter No. 60810-0001                                               May 18, 2020
                                                                                         Page 10

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|------|------|------|------|
| 04/20/20 | IRJ | REVIEW DOCUMENTS IN CONNECTION WITH UCC DOC REVIEW. | 0.90 | 256.50 |
| 04/20/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.50 | 915.00 |
| 04/20/20 | AJH | CORRESPOND WITH J. MELZER REGARDING DOCUMENT REVIEW. REVIEW AND SIGN NEW PROTECTION ORDER | 0.30 | 108.00 |
| 04/20/20 | CJK | CORRESPONDENCE WITH J. MELZER RE: PROTECTIVE ORDER | 0.30 | 180.00 |
| 04/20/20 | CAW | REVIEW AND EXECUTE AMENDED CONFIDENTIALITY ORDER. | 0.20 | 115.00 |
| 04/20/20 | BPP | REVIEWED REVISED PROTECTIVE ORDER AND EXECUTED. | 0.20 | 87.00 |
| 04/20/20 | PJR | DOCUMENT REVIEW | 2.60 | 1,612.00 |
| 04/20/20 | JRA | EMAILS WITH J. MELZER AND J. RICHARDS RE DOC REVIEW | 0.20 | 125.00 |
| 04/21/20 | CJK | DOC REVIEW | 1.20 | 720.00 |
| 04/21/20 | JRA | EMAIL WITH J. MELZER RE DOC REVIEW | 0.10 | 62.50 |
| 04/21/20 | JRM | QC REVIEW OF SACKLER INVESTIGATION DOCS AND EMAILS WITH CS TEAM RE SAME | 4.40 | 2,750.00 |
| 04/21/20 | IRJ | UCC DOCUMENT REVIEW. | 1.40 | 399.00 |
| 04/21/20 | PTS | DOCUMENT REVIEW | 1.40 | 273.00 |
| 04/21/20 | SLK | WORK ON DOCUMENT REVIEW | 2.10 | 1,470.00 |
| 04/21/20 | LYM | DOCUMENT REVIEW | 2.90 | 1,435.50 |
| 04/21/20 | CJK | DOC REVIEW | 0.40 | 240.00 |
| 04/21/20 | BPP | UCC DOCUMENT REVIEW. | 2.50 | 1,087.50 |
| 04/21/20 | JMW | WORK ON DOCUMENT REVIEW | 6.40 | 3,840.00 |
| 04/21/20 | JTS | DOCUMENT REVIEW | 5.20 | 1,508.00 |
| 04/21/20 | AMZ | REVIEW AND CODE HOT DOCUMENT BATCH. | 4.10 | 2,460.00 |
| 04/21/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.30 | 793.00 |
| 04/21/20 | MS | DOCUMENT REVIEW | 1.50 | 292.50 |
| 04/21/20 | PEP | REVIEW DOCUMENT REVIEW MEMO CIRCULATED BY AKIN GUMP | 1.00 | 290.00 |
| 04/21/20 | PJR | DOCUMENT REVIEW | 2.40 | 1,488.00 |
| 04/22/20 | LYM | DOCUMENT REVIEW | 3.80 | 1,881.00 |
| 04/22/20 | DDB | REVIEW OF BACKGROUND INFORMATION, DOCUMENT REVIEW | 5.80 | 1,653.00 |
| 04/22/20 | CAW | DOCUMENT REVIEW - QC | 4.60 | 2,645.00 |
| 04/22/20 | RAP | REVIEW BACKGROUND MATERIAL IN PREPARATION FOR DOCUMENT REVIEW | 3.60 | 1,998.00 |
| 04/22/20 | JRA | FURTHER EMAILS WITH J. MELZER AND S. USATINE RE DOC REVIEW | 0.40 | 250.00 |
| 04/22/20 | PTS | DOCUMENT REVIEW | 1.60 | 312.00 |
| 04/22/20 | JTS | DOCUMENT REVIEW | 5.50 | 1,595.00 |
| 04/22/20 | PTS | DOCUMENT REVIEW | 4.50 | 877.50 |
| 04/22/20 | ASB | ANALYZE PRE-REVIEW CHECKLIST. | 0.10 | 34.00 |
| 04/22/20 | BPP | UCC DOCUMENT REVIEW. | 1.50 | 652.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  862376 |
| | Client/Matter No. 60810-0001 | May 18, 2020 |
| | | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/22/20 | IRJ | UCC DOCUMENT REVIEW. | 0.70 | 199.50 |
| 04/22/20 | EML | ANALYZE LITIGATION AND DOCUMENT REVIEW STRATEGY, FACTUAL BACKGROUND, LITIGATION AND BANKRUPTCY BACKGROUND, KEY FACTS RELEVANT TO LITIGATION STRATEGY AND RELATED MATTERS RE DOCUMENT REVIEW. | 4.00 | 2,200.00 |
| 04/22/20 | MS | DOCUMENT REVIEW | 0.80 | 156.00 |
| 04/22/20 | PEP | REVIEW EMAIL PREPARATION MATERIALS FOR DOCUMENT REVIEW | 1.60 | 464.00 |
| 04/22/20 | PEP | REVIEW IAC LIST PREPARATION MATERIAL FOR DOCUMENT REVIEW | 0.80 | 232.00 |
| 04/22/20 | CJK | REVIEWED SACKLER MEMO (.3); CORRESPONDENCE WITH S. USATINE AND J. MELZER RE SAME (.2) | 0.50 | 300.00 |
| 04/22/20 | SLK | WORK ON DOCUMENT REVIEW | 2.30 | 1,610.00 |
| 04/22/20 | GG | REVIEW DOCUMENTS FOR PREPARATION OF LAUNCH CALL. | 3.50 | 1,925.00 |
| 04/22/20 | AMZ | REVIEW AND CODE HOT DOCUMENTS. | 3.90 | 2,340.00 |
| 04/22/20 | SBE | REVIEW ONBOARDING MATERIALS | 2.20 | 770.00 |
| 04/22/20 | CJK | DOC REVIEW | 0.20 | 120.00 |
| 04/22/20 | CJK | DOC REVIEW | 1.00 | 600.00 |
| 04/22/20 | JMW | WORK ON DOCUMENT REVIEW. | 1.40 | 840.00 |
| 04/22/20 | MSS | REVIEW SACKLER INVESTIGATION DOCUMENTS | 1.60 | 800.00 |
| 04/22/20 | JMW | WORK ON DOCUMENT REVIEW | 1.40 | 840.00 |
| 04/22/20 | JWK | ANALYSIS OF DOCUMENT REVIEW STRATEGY. | 3.20 | 1,296.00 |
| 04/22/20 | PEP | PREPARATION CALL FOR DOCUMENT REVIEW W/ S. USATINE AND J. MELZER | 1.20 | 348.00 |
| 04/22/20 | RYT | REVIEW ONBOARDING MATERIALS / CASE BACKGROUND | 0.50 | 210.00 |
| 04/22/20 | JBR | EXAMINE AND EVALUATE ALL INFORMATIONAL DOCUMENTS ON MATTER BACKGROUND AND PROCEDURE | 4.00 | 1,940.00 |
| 04/22/20 | APB | DOCUMENT REVIEW | 4.00 | 1,040.00 |
| 04/22/20 | JRM | CORRESPOND WITH CS TEAM REGARDING SACKLER INVESTIGATION | 2.30 | 1,437.50 |
| 04/22/20 | JRM | ADDRESS INVESTIGATION ISSUES FOR CS TEAM MEMBERS. | 1.30 | 812.50 |
| 04/23/20 | JBR | ATTEND DOCUMENT REVIEW STRATEGY CALL WITH S. USATINE; J. MELZER; AND J. ALBERTO. | 1.20 | 582.00 |
| 04/23/20 | SLK | WORK ON DOCUMENT REVIEW | 1.50 | 1,050.00 |
| 04/23/20 | MSS | REVIEW SACKLER MATERIALS. | 1.40 | 700.00 |
| 04/23/20 | RAP | REVIEW BACKGROUND INFORMATION RELATING TO DOCUMENT REVIEW | 1.50 | 832.50 |
| 04/23/20 | LYM | DOCUMENT REVIEW | 2.30 | 1,138.50 |
| 04/23/20 | CJK | INTERNAL CALL; LAUNCH CALL | 1.20 | 720.00 |
| 04/23/20 | MS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 04/23/20 | LYM | DOCUMENT REVIEW | 1.70 | 841.50 |

## COLE SCHOTZ P.C.

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS  
Client/Matter No. 60810-0001

Invoice Number  862376  
May 18, 2020  
Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/23/20 | NYD | DOCUMENT REVIEW CALL WITH J. MELZER, S. USATINE, AND J. ALBERTO. | 1.20 | 330.00 |
| 04/23/20 | JMW | WORK ON DOCUMENT REVIEW | 4.90 | 2,940.00 |
| 04/23/20 | GG | REVIEW DOCUMENTS IN FILE. | 2.60 | 1,430.00 |
| 04/23/20 | EJR | CONFERENCE WITH J. MELZER, S. USATINE AND J. ALBERTO DISCUSSING REVIEW, ANALYSIS AND STRATEGY UPDATES. | 1.20 | 462.00 |
| 04/23/20 | EJR | REVIEW SACKLER INVESTIGATION DOCS | 1.50 | 577.50 |
| 04/23/20 | DFB | CONFERENCE WITH S. USATINE AND J. MELZER RE: STRATEGY FOR DOCUMENT REVIEW. | 1.20 | 432.00 |
| 04/23/20 | JWK | ANALYSIS OF DOCUMENT REVIEW STRATEGY. | 0.40 | 162.00 |
| 04/23/20 | JRA | FURTHER EMAILS WITH J. MELZER, S. USATINE AND K. PORTER RE DOC REVIEW | 0.60 | 375.00 |
| 04/23/20 | ASB | CALL WITH S. USATINE AND J. MELZER RE: REVIEW PROCEDURES. | 1.20 | 408.00 |
| 04/23/20 | IRJ | UCC COMMITTEE DOC REVIEW. | 0.20 | 57.00 |
| 04/23/20 | AMZ | CONTINUE TO REVIEW AND CODE DOCUMENTS. | 3.80 | 2,280.00 |
| 04/23/20 | GG | PARTICIPATE IN CONFERENCE CALL RE: DOCUMENT PRODUCTION. | 1.10 | 605.00 |
| 04/23/20 | JRA | PARTICIPATE (PARTIAL) IN DOC REVIEW UPDATE CALL WITH J. MELZER AND S. USATINE | 0.70 | 437.50 |
| 04/23/20 | JRA | EMAILS (.1) AND T/C (.3) WITH S. USATINE RE DOC REVIEW | 0.40 | 250.00 |
| 04/23/20 | ASB | ANALYZE DOCUMENT REVIEW MATERIALS AND GUIDANCE. | 1.90 | 646.00 |
| 04/23/20 | DFB | DOCUMENT REVIEW. | 3.40 | 1,224.00 |
| 04/23/20 | JWK | CONFERENCE CALL WITH J. MELZER, J. ALBERTO, S. USATINE RE: DOCUMENT REVIEW STRATEGY. | 1.20 | 486.00 |
| 04/23/20 | SMU | LEAD REVIEWER LAUNCH CALL FOR DISCOVERY REVIEW | 1.20 | 738.00 |
| 04/23/20 | JTS | DOCUMENT REVIEW | 5.00 | 1,450.00 |
| 04/23/20 | DDB | DOCUMENT REVIEW | 4.50 | 1,282.50 |
| 04/23/20 | CJK | DOC REVIEW | 1.20 | 720.00 |
| 04/23/20 | PTS | DOCUMENT REVIEW | 3.00 | 585.00 |
| 04/23/20 | SBE | CALL WITH S. USATINE, J. MELZER AND J. ALBERTO RE CASE STRATEGY AND DOCUMENT REVIEW | 1.20 | 420.00 |
| 04/23/20 | JXF | TEAM CALL WITH J. MELZER AND S. USATINE REGARDING DOCUMENT REVIEW | 1.20 | 888.00 |
| 04/23/20 | JRM | LEAD CALL FOR CS INVESTIGATION TEAM RE OPEN ISSUES | 1.20 | 750.00 |
| 04/23/20 | RYT | CALL WITH J. MELZER AND S. USATINE RE: DOCUMENT REVIEW PROCEDURES | 1.20 | 504.00 |
| 04/23/20 | RAP | REVIEW BACKGROUND INFORMATION RELATING TO DOCUMENT REVIEW | 1.00 | 555.00 |
| 04/23/20 | RAP | CONFERENCE CALL WITH JUSTIN ALBERTO, JASON MELZER, SUSAN USATINE AND OTHERS REGARDING DOCUMENT REVIEW | 1.20 | 666.00 |
| 04/23/20 | APB | DOCUMENT REVIEW | 1.80 | 468.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 862376 |
| | Client/Matter No. 60810-0001 | May 18, 2020 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/23/20 | EML | CONFERENCE CALL WITH J. MELZER, S. USATINE, J. ALBERTO, AND OTHERS RE DOCUMENT REVIEW STRATEGY AND RELATED MATTERS. | 1.20 | 660.00 |
| 04/23/20 | EML | ANALYZE ADDITIONAL MATERIALS RE LITIGATION AND DOCUMENT REVIEW STRATEGY | 2.50 | 1,375.00 |
| 04/23/20 | APB | INTERNAL CALL WITH J. MELZER, S. USATINE AND J. ALBERTO RE: DOCUMENT REVIEW | 1.10 | 286.00 |
| 04/23/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.30 | 2,623.00 |
| 04/23/20 | PJR | DOCUMENT REVIEW | 0.50 | 310.00 |
| 04/23/20 | CXB | ATTEND CS INVESTIGATION CALL | 1.10 | 726.00 |
| 04/23/20 | JRM | CORRESPOND WITH CS TEAM RE SACKLER ISSUES AND INVESTIGATION | 2.80 | 1,750.00 |
| 04/23/20 | MSS | ATTEND CALL LED BY J. MELZER, J. ALBERTO RE DOC REVIEW | 1.20 | 600.00 |
| 04/24/20 | APB | PREPARE SACKLER INVESTIGATION UPDATE | 2.00 | 520.00 |
| 04/24/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,160.00 |
| 04/24/20 | MS | DOCUMENT REVIEW | 2.00 | 390.00 |
| 04/24/20 | PTS | DOCUMENT REVIEW | 3.00 | 585.00 |
| 04/24/20 | JWK | PREPARE FOR DOCUMENT REVIEW STRATEGY. | 0.50 | 202.50 |
| 04/24/20 | APB | PREPARE PROTECTIVE ORDER SIGNATURE PAGES FROM TEAM | 2.00 | 520.00 |
| 04/24/20 | JTS | DOCUMENT REVIEW | 4.60 | 1,334.00 |
| 04/24/20 | JMW | WORK ON DOCUMENT REVIEW | 3.50 | 2,100.00 |
| 04/24/20 | JRM | CALL WITH S. USATINE, A. BELLISARI RE OPEN SACKLER ASSIGNMENTS. | 0.30 | 187.50 |
| 04/24/20 | LYM | DOCUMENT REVIEW | 3.20 | 1,584.00 |
| 04/24/20 | JRM | CALLS WITH CS TEAM RE DOC REVIEW ISSUES | 0.50 | 312.50 |
| 04/24/20 | GG | REVIEW DOCUMENTS IN FILE AND DOCUMENT REVIEW. | 1.80 | 990.00 |
| 04/24/20 | WJP | REVIEW INTRODUCTORY MATERIALS FOR DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 04/24/20 | AMZ | REVIEW AND CODE HOT DOCUMENTS. | 3.90 | 2,340.00 |
| 04/24/20 | JRA | EMAILS WITH J. MELZER RE DOC REVIEW | 0.10 | 62.50 |
| 04/24/20 | JBR | REVIEW SACKLER DOCUMENTS | 1.20 | 582.00 |
| 04/24/20 | EJR | CONTINUE TO REVIEW SACKLER MATERIALS | 1.50 | 577.50 |
| 04/24/20 | JRM | QC REVIEW FOR SACKLER INVESTIGATION | 3.30 | 2,062.50 |
| 04/24/20 | SLK | WORK ON DOCUMENT REVIEW | 2.40 | 1,680.00 |
| 04/24/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.60 | 976.00 |
| 04/24/20 | APB | INTERNAL CALL WITH J. MELZER AND S. USATINE RE SACKLER INVESTIGATION | 0.50 | 130.00 |
| 04/24/20 | MSS | BEGIN DOCUMENT REVIEW. | 0.50 | 250.00 |
| 04/24/20 | WJP | ATTEND CONFERENCE CALL WITH JASON MELZER AND SUSAN USATINE ON DOCUMENT REVIEW PROTOCOL | 1.20 | 750.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  862376
          Client/Matter No. 60810-0001                                              May 18, 2020
                                                                                       Page 14

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/25/20 | WJP | DOCUMENT REVIEW | 4.50 | 2,812.50 |
| 04/25/20 | JTS | DOCUMENT REVIEW. | 2.50 | 725.00 |
| 04/25/20 | EML | ANALYZE ADDITIONAL MATERIALS RE LITIGATION STRATEGY, POTENTIAL CLAIMS AND LEGAL THEORIES, KEY FACTUAL ISSUES AND BACKGROUND INFORMATION, FOR DOCUMENT REVIEW STRATEGY | 4.70 | 2,585.00 |
| 04/25/20 | PTS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 04/25/20 | RYT | REVIEW DOCUMENT REVIEW MEMORANDAS FROM AKIN GUMP AND TRUSTPOINT | 2.00 | 840.00 |
| 04/25/20 | PJR | DOCUMENT REVIEW | 0.50 | 310.00 |
| 04/25/20 | JWK | ANALYSIS OF DOCUMENT REVIEW STRATEGY. | 1.00 | 405.00 |
| 04/25/20 | JWK | DOCUMENT REVIEW. | 0.80 | 324.00 |
| 04/25/20 | WJP | FINALIZE REVIEW OF INTRODUCTORY GUIDELINES TO DOCUMENT REVIEW TAKS | 1.00 | 625.00 |
| 04/25/20 | GG | REVIEW DOCUMENTS IN FILE. | 1.00 | 550.00 |
| 04/26/20 | JBR | CONTINUE REVIEW OF MATTER MATERIALS, COMPLAINTS AND DOCUMENT REVIEW STRATEGY/PROCEDURE. | 1.60 | 776.00 |
| 04/26/20 | PJR | DOCUMENT REVIEW | 2.60 | 1,612.00 |
| 04/26/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,387.50 |
| 04/26/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 04/26/20 | GG | DOCUMENT REVIEW. | 5.00 | 2,750.00 |
| 04/26/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 04/26/20 | PTS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 04/27/20 | MSS | DOCUMENT REVIEW. | 2.70 | 1,350.00 |
| 04/27/20 | JBR | DOCUMENT REVIEW. | 3.50 | 1,697.50 |
| 04/27/20 | SLK | WORK ON DOCUMENT REVIEW | 2.80 | 1,960.00 |
| 04/27/20 | JWK | ASSESS DOCUMENT REVIEW STRATEGY. | 0.50 | 202.50 |
| 04/27/20 | SBE | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 6.50 | 2,275.00 |
| 04/27/20 | DFB | DOCUMENT REVIEW. | 1.10 | 396.00 |
| 04/27/20 | RAP | DOCUMENT REVIEW | 2.30 | 1,276.50 |
| 04/27/20 | GG | DOCUMENT REVIEW. | 6.70 | 3,685.00 |
| 04/27/20 | LYM | DOCUMENT REVIEW | 3.20 | 1,584.00 |
| 04/27/20 | APB | INTERNAL PHONE CALL WITH E. LAMOND AND J. RICHARDSON RE: DOCUMENT REVIEW | 0.50 | 130.00 |
| 04/27/20 | JBR | ATTEND TO DOCUMENT REVIEW STRATEGY ISSUES AND FEEDBACK ON KEY SUBSTANTIVE POINTS. | 1.00 | 485.00 |
| 04/27/20 | PJR | DOCUMENT REVIEW | 0.40 | 248.00 |
| 04/27/20 | JRM | QC REVIEW FOR SACKLER INVESTIGATION | 4.30 | 2,687.50 |
| 04/27/20 | RAP | DOCUMENT REVIEW | 1.60 | 888.00 |
| 04/27/20 | RYT | WORK ON DOCUMENT REVIEW | 0.50 | 210.00 |
| 04/27/20 | PEP | DOCUMENT REVIEW | 5.20 | 1,508.00 |

COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  862376
       Client/Matter No. 60810-0001                                              May 18, 2020
                                                                                     Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/27/20 | LYM | REVIEW UPDATED / REDACTED MOTION AND UPDATE EMAIL FROM AKIN | 1.10 | 544.50 |
| 04/27/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 04/27/20 | NYD | DOC REVIEW | 5.50 | 1,512.50 |
| 04/27/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 04/27/20 | EML | DOCUMENT REVIEW. | 5.20 | 2,860.00 |
| 04/27/20 | JWK | DOCUMENT REVIEW. | 5.00 | 2,025.00 |
| 04/27/20 | EJR | DOCUMENT REVIEW | 4.40 | 1,694.00 |
| 04/27/20 | JMW | WORK ON DOCUMENT REVIEW | 4.90 | 2,940.00 |
| 04/27/20 | JRA | T/C'S WITH M. ATKINSON AND A. PREIS RE SACKLER INVESTIGATION | 0.40 | 250.00 |
| 04/27/20 | MS | DOCUMENT REVIEW | 1.50 | 292.50 |
| 04/27/20 | JTS | DOCUMENT REVIEW. | 2.80 | 812.00 |
| 04/27/20 | ASB | DOCUMENT REVIEW. | 4.90 | 1,666.00 |
| 04/27/20 | PTS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 04/27/20 | BPP | UCC DOCUMENT REVIEW. | 1.90 | 826.50 |
| 04/27/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 04/27/20 | CJK | DOC REVIEW | 1.50 | 900.00 |
| 04/28/20 | RYT | DOCUMENT REVIEW | 1.50 | 630.00 |
| 04/28/20 | BPP | UCC DOCUMENT REVIEW. | 1.70 | 739.50 |
| 04/28/20 | SBE | DOCUMENT REVIEW | 3.70 | 1,295.00 |
| 04/28/20 | JBR | DOCUMENT REVIEW. | 3.50 | 1,697.50 |
| 04/28/20 | NYD | DOC REVIEW | 3.50 | 962.50 |
| 04/28/20 | JWK | ASSESS DOCUMENT REVIEW STRATEGY. | 1.50 | 607.50 |
| 04/28/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 04/28/20 | JWK | DOCUMENT REVIEW. | 4.90 | 1,984.50 |
| 04/28/20 | JBR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.40 | 194.00 |
| 04/28/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 04/28/20 | PJR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.20 | 1,364.00 |
| 04/28/20 | GG | DOCUMENT REVIEW. | 4.80 | 2,640.00 |
| 04/28/20 | EJR | DOCUMENT REVIEW. | 4.70 | 1,809.50 |
| 04/28/20 | SLK | WORK ON DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.60 | 3,220.00 |
| 04/28/20 | APB | FINALIZE COMPILING SIGNATURE PAGES FOR PROTECTIVE ORDER | 1.20 | 312.00 |
| 04/28/20 | JTS | REVIEW OF SACKLER DOCUMENTS | 5.00 | 1,450.00 |
| 04/28/20 | LYM | DOCUMENT REVIEW | 1.40 | 693.00 |
| 04/28/20 | MSS | DOCUMENT REVIEW RE SACKLERS | 4.30 | 2,150.00 |
| 04/28/20 | RYT | DOCUMENT REVIEW | 1.40 | 588.00 |
| 04/28/20 | APB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.00 | 780.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  862376
           Client/Matter No. 60810-0001                                          May 18, 2020
                                                                                      Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/28/20 | RAP | DOCUMENT REVIEW | 1.70 | 943.50 |
| 04/28/20 | PTS | DOCUMENT REVIEW | 3.00 | 585.00 |
| 04/28/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.10 | 1,281.00 |
| 04/28/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 04/28/20 | EML | ANALYZE RESEARCH NOTES RE LITIGATION AND DOCUMENT REVIEW STRATEGY AND KEY FACTS AND BACKGROUND FOR DOCUMENT REVIEW. | 5.70 | 3,135.00 |
| 04/28/20 | NYD | DOC REVIEW | 3.50 | 962.50 |
| 04/28/20 | ASB | DOCUMENT REVIEW. | 5.00 | 1,700.00 |
| 04/28/20 | JRM | ADDRESS ISSUES RECEIVED FROM G. GIORDANO, A. BELLISARI, C. WELCH, P. PARISH.  CALL WITH S. USATINE. QC REVIEW. | 4.80 | 3,000.00 |
| 04/28/20 | AMZ | CONTINUE TO REVIEW AND CODE DOCUMENTS. | 2.90 | 1,740.00 |
| 04/29/20 | GG | DOCUMENT REVIEW. | 5.60 | 3,080.00 |
| 04/29/20 | SBE | DOCUMENT REVIEW | 5.80 | 2,030.00 |
| 04/29/20 | JMW | WORK ON DOCUMENT REVIEW | 5.20 | 3,120.00 |
| 04/29/20 | JBR | DOCUMENT REVIEW. | 5.20 | 2,522.00 |
| 04/29/20 | JRM | CALL WITH E. LAMOND AND J. RICHARDSON RE REVIEW ISSUES. | 0.50 | 312.50 |
| 04/29/20 | PTS | DOCUMENT REVIEW | 2.70 | 526.50 |
| 04/29/20 | JWK | CONFER WITH E. LAMOND TO ASSESS DOCUMENT REVIEW STRATEGY AND EVALUATE KEY INFORMATION FOR LEGAL ANALYSIS. | 0.50 | 202.50 |
| 04/29/20 | NYD | DOC REVIEW | 3.10 | 852.50 |
| 04/29/20 | ASB | DOCUMENT REVIEW. | 1.70 | 578.00 |
| 04/29/20 | JTS | DOCUMENT REVIEW | 5.50 | 1,595.00 |
| 04/29/20 | JRA | EMAILS WITH J. MELZER AND S. USATINE RE DOC REVIEW ISSUES | 0.40 | 250.00 |
| 04/29/20 | NYD | DOC REVIEW | 3.10 | 852.50 |
| 04/29/20 | CJK | CORRESP WITH J. MELZER.  REVIEWED AKIN PROPOSED SEARCH PARAMETERS AND PROVIDED COMMENTS. | 1.20 | 720.00 |
| 04/29/20 | EJR | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 5.10 | 1,963.50 |
| 04/29/20 | JWK | ASSESS DOCUMENT REVIEW STRATEGY - KEY TERMS. | 0.30 | 121.50 |
| 04/29/20 | MS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 04/29/20 | JRM | WORK WITH TEAM MEMBERS (BORSACK, RICHARDSON, BARONE, TSVASMAN, BELLISARI, STROM, PELLIGRINO) RE REVIEW ISSUES. | 3.20 | 2,000.00 |
| 04/29/20 | DFB | DOCUMENT REVIEW. | 2.60 | 936.00 |
| 04/29/20 | PEP | DOCUMENT REVIEW | 3.10 | 899.00 |
| 04/29/20 | JRM | QC REVIEW. | 0.60 | 375.00 |
| 04/29/20 | RYT | DOCUMENT REVIEW | 5.40 | 2,268.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  862376
              Client/Matter No. 60810-0001                             May 18, 2020
                                                                  Page 17

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/29/20 | JBR | TELEPHONE CONFERENCES WITH E. LAMOND RE DOCUMENT REVIEW STRATEGY, LEGAL ANALYSIS ISSUES, AND EVALUATION OF RELEVANT FACTS | 1.00 | 485.00 |
| 04/29/20 | JWK | DOCUMENT REVIEW. | 5.40 | 2,187.00 |
| 04/29/20 | PJR | DOCUMENT REVIEW | 0.80 | 496.00 |
| 04/29/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 04/29/20 | MS | CONTINUE REVIEWING SACKLER DOCS | 2.00 | 390.00 |
| 04/29/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.20 | 732.00 |
| 04/29/20 | MSS | DOCUMENT REVIEW. | 4.40 | 2,200.00 |
| 04/29/20 | APB | INTERNAL CALL WITH E. LAMOND RE: DOCUMENT REVIEW | 0.50 | 130.00 |
| 04/29/20 | RAP | DOCUMENT REVIEW | 2.20 | 1,221.00 |
| 04/29/20 | RAP | DOCUMENT REVIEW | 1.70 | 943.50 |
| 04/29/20 | EML | DOCUMENT REVIEW | 4.50 | 2,475.00 |
| 04/29/20 | EML | T/C'S WITH J. RICHARDSON, J. MELZER AND J. KIM RE DOCUMENT REVIEW STRATEGY, LEGAL ANALYSIS ISSUES, AND EVALUATION OF RELEVANT FACTS | 1.50 | 825.00 |
| 04/29/20 | RAP | DOCUMENT REVIEW | 2.10 | 1,165.50 |
| 04/29/20 | DDB | DOCUMENT REVIEW | 8.50 | 2,422.50 |
| 04/30/20 | NYD | DOC REVIEW | 3.20 | 880.00 |
| 04/30/20 | JRM | CONTINUE SACKLER DOCUMENT REVIEW | 2.60 | 1,625.00 |
| 04/30/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,387.50 |
| 04/30/20 | EML | DOCUMENT REVIEW. | 7.20 | 3,960.00 |
| 04/30/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.90 | 2,340.00 |
| 04/30/20 | JRM | REVIEW AND REVISE SEARCH TERMS TO BE SUBMITTED TO DEBTORS.  DRAFT CORRESPONDENCE TO AKIN GUMP. | 1.80 | 1,125.00 |
| 04/30/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.10 | 671.00 |
| 04/30/20 | PTS | DOCUMENT REVIEW | 3.10 | 604.50 |
| 04/30/20 | RYT | DOCUMENT REVIEW | 3.20 | 1,344.00 |
| 04/30/20 | CAW | REVIEW AND ANALYZE PROPOSED SEARCH TERMS AND PROVIDE COMMENTS TO SAME. | 0.70 | 402.50 |
| 04/30/20 | JTS | DOCUMENT REVIEW. | 4.50 | 1,305.00 |
| 04/30/20 | PJR | DOCUMENT REVIEW | 1.30 | 806.00 |
| 04/30/20 | JRA | FURTHER EMAILS WITH J. MELZER AND R. WILLIAMS RE DOC REVIEW SEARCHES AND ISSUES | 0.30 | 187.50 |
| 04/30/20 | RAP | REVIEW LIST OF SEARCH TERMS | 0.30 | 166.50 |
| 04/30/20 | LYM | REVIEW UPDATED INFORMATION FROM AKIN | 0.70 | 346.50 |
| 04/30/20 | GG | DOCUMENT REVIEW. | 5.00 | 2,750.00 |
| 04/30/20 | JBR | DOCUMENT REVIEW. | 4.50 | 2,182.50 |
| 04/30/20 | NYD | DOC REVIEW | 3.30 | 907.50 |
| 04/30/20 | PEP | DOC REVIEW | 6.00 | 1,740.00 |
| 04/30/20 | MSS | DOCUMENT REVIEW. | 5.40 | 2,700.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  862376 |
|---|---|---|
| | Client/Matter No. 60810-0001 | May 18, 2020 |
| | | Page 18 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/30/20 | ASB | DOCUMENT REVIEW. | 2.10 | 714.00 |
| 04/30/20 | JWK | CONFER WITH E. LAMOND TO ASSESS DOCUMENT REVIEW STRATEGY AND EVALUATE KEY INFORMATION FOR LEGAL ANALYSIS. | 0.20 | 81.00 |
| 04/30/20 | WJP | DOCUMENT REVIEW | 4.50 | 2,812.50 |
| 04/30/20 | APB | REVIEWED RELATIVITY BATCHES AND PRODUCTIVITY OF COLE SCHOTZ TEAM | 3.00 | 780.00 |
| 04/30/20 | DFB | DOCUMENT REVIEW. | 3.70 | 1,332.00 |
| 04/30/20 | SBE | DOCUMENT REVIEW | 5.70 | 1,995.00 |
| 04/30/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 04/30/20 | JWK | DOCUMENT REVIEW. | 4.00 | 1,620.00 |
| 04/30/20 | EJR | DOCUMENT REVIEW. | 4.20 | 1,617.00 |
| 04/30/20 | JMW | REVIEW OF UPDATED SEARCH TERMS AND CONSIDERATION OF ISSUES REGARDING ADDITIONAL/DELETED TERMS | 0.70 | 420.00 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **16.20** | **6,381.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/04/20 | JRA | ANALYZE OCP PAYMENT REPORT | 0.40 | 250.00 |
| 04/07/20 | JRA | BEGIN REVISING CS FIRST FEE APP | 1.10 | 687.50 |
| 04/09/20 | JRA | CONTINUE REVISING CS FIRST FEE APP | 0.80 | 500.00 |
| 04/09/20 | JRA | EMAILS WITH LM RE CS FEE APP | 0.20 | 125.00 |
| 04/13/20 | JRA | EMAILS WITH ML RE FIRST FEE PAP | 0.10 | 62.50 |
| 04/22/20 | JRA | EMAILS WITH LM RE FIRST FEE APP | 0.30 | 187.50 |
| 04/22/20 | LSM | DRAFT FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 1.90 | 579.50 |
| 04/23/20 | LSM | CONTINUE DRAFT TO FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ. | 2.30 | 701.50 |
| 04/23/20 | JRA | EMAILS WITH ML RE FIRST FEE PAP | 0.10 | 62.50 |
| 04/24/20 | JRA | EMAILS WITH E. LISCOVICZ AND LM RE RETENTION ORDER AND FEE APP | 0.20 | 125.00 |
| 04/24/20 | LSM | UPDATE FIRST MONTHLY FEE APPLICATION | 1.90 | 579.50 |
| 04/27/20 | LSM | REVISE/UPDATE FIRST MONTHLY FEE APPLICATION FOR CS AND FORWARD SAME TO J. ALBERTO. | 2.30 | 701.50 |
| 04/28/20 | LSM | COMPLETE DRAFT OF FIRST MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO J. ALBERTO WITH ALL RELATED EXHIBITS | 2.70 | 823.50 |
| 04/28/20 | LSM | ASSIST WITH REVIEW AND REVISIONS TO EXHIBITS TO COLE SCHOTZ FIRST MONTHLY FEE APPLICATION | 0.30 | 91.50 |
| 04/28/20 | JRA | FINAL REVISIONS TO FIRST FEE APP (.3) AND EMAIL WITH E. LISCOVICZ RE SAME (.1) | 0.40 | 250.00 |
| 04/28/20 | JRA | FURTHER EMAILS WITH LM RE FIRST FEE APP | 0.20 | 125.00 |
| 04/28/20 | JRA | REVISE FIRST FEE APP | 0.70 | 437.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  862376
         Client/Matter No. 60810-0001                                              May 18, 2020
                                                                                      Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/29/20 | LSM | REVIEW COMMENTS/EDITS TO COLE SCHOTZ FIRST MONTHLY FEE APPLICATION. | 0.30 | 91.50 |

| **GENERAL** | | | **1.40** | **364.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/27/20 | APB | PREPARE ALL ATTORNEY SIGNATURE PAGES FOR PROTECTIVE ORDER | 1.40 | 364.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **23.20** | **14,500.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/02/20 | JRA | FURTHER CORRESPONDENCE WITH A. PREIS, K. PORTER, S. USATAIN, AND J. MELZER RE SACKLER INVESTIGATION | 1.10 | 687.50 |
| 04/04/20 | JRA | REVIEW TRACK ONE-B DOCS AND OHIO OPINION | 1.50 | 937.50 |
| 04/05/20 | JRA | REVIEW AMICI BRIEF | 1.20 | 750.00 |
| 04/08/20 | JRA | RESEARCH RE 2004 MOTION (1.6); T/C'S AND EMAILS WITH A. PREIS RE SAME (.6) | 2.20 | 1,375.00 |
| 04/08/20 | JRA | REVIEW 2004 MOTION | 0.40 | 250.00 |
| 04/09/20 | JRA | CONTINUED RESEARCH RE 2004 MOTION | 0.90 | 562.50 |
| 04/09/20 | JRA | T/C WITH A. PREIS AND M. HURLEY RE 2004 | 0.10 | 62.50 |
| 04/10/20 | JRA | CONTINUED RESEARCH (1.7) AND CORRESPONDENCE WITH A. PREIS, AND M. HURLEY RE 2004 ISSUES (.5) | 2.20 | 1,375.00 |
| 04/10/20 | JRA | FURTHER CORRESPONDENCE WITH A. PREIS, M. HURLEY AND M. ATKINSON RE 2004 | 0.60 | 375.00 |
| 04/11/20 | JRA | ANALYZE 2004 AND MEDIATION RESEARCH | 1.50 | 937.50 |
| 04/15/20 | JRA | REVIEW 6TH CIRCUIT OPINION | 0.20 | 125.00 |
| 04/15/20 | JRA | REVIEW 9TH AMENDED PI ORDER | 0.20 | 125.00 |
| 04/16/20 | JRA | REVIEW DRAFT RESPONSE TO DISTRICT'S MEDIATION MOTIONS | 0.20 | 125.00 |
| 04/17/20 | JRA | REVIEW INDIVIDUAL VICTIMS RESPONSE TO DISTRICT MEDIATION MOTION | 0.30 | 187.50 |
| 04/17/20 | JRA | REVIEW UPDATE ON MEDIATION (.3) AND EMAILS WITH A. PREIS RE SAME (.1) | 0.40 | 250.00 |
| 04/17/20 | JRA | ANALYZE CLAIMS FILED TO DATE IN CONNECTION WITH MEDIATION ISSUES | 1.60 | 1,000.00 |
| 04/17/20 | JRA | REVIEW NEGOTIATION CLASS RESEARCH | 1.80 | 1,125.00 |
| 04/17/20 | JRA | REVIEW NAS OPPOSITION AND EXHIBITS | 1.60 | 1,000.00 |
| 04/17/20 | JRA | REVIEW NOTICE OF APPEAL | 0.20 | 125.00 |
| 04/17/20 | JRA | T/C WITH A. PREIS RE LITIGATION MATTERS | 0.30 | 187.50 |
| 04/21/20 | JRA | FURTHER CORRESPONDENCE WITH A. PREIS, S. USATINE AND K. PORTER RE SACKLER INVESTIGATION | 0.50 | 312.50 |
| 04/23/20 | JRA | EMAILS WITH A. PREIS RE SACKLER DISCOVERY AND 2004 ISSUES | 0.10 | 62.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  862376
         Client/Matter No. 60810-0001                                               May 18, 2020
                                                                                      Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/24/20 | JRA | REVIEW REVISED 2004 ORDER (.3) AND NOTICE OF TELEPHONIC HEARING (.1) | 0.40 | 250.00 |
| 04/26/20 | JRA | FURTHER RESEARCH RE SACKLER DISCOVERY AND 2004 | 1.20 | 750.00 |
| 04/30/20 | JRA | REVIEW DISCOVERY/2004 RESPONSES | 2.40 | 1,500.00 |
| 04/30/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE DISCOVERY ISSUES | 0.10 | 62.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**                          **6.60**   **3,933.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/20/20 | LSM | ARRANGE TELEPHONIC APPEARANCE FOR J. ALBERTO FOR APRIL 22, 2020 HEARING | 0.40 | 122.00 |
| 04/20/20 | JRA | EMAILS WITH LM RE 4/22 HEARING | 0.20 | 125.00 |
| 04/21/20 | JRA | EMAILS WITH E. LISCOVICZ AND LM RE TOMORROW'S HEARING | 0.30 | 187.50 |
| 04/21/20 | JRA | REVIEW AGENDA FOR HEARING (.1) AND FURTHER EMAILS WITH A> PREIS RE SAME (.1) | 0.20 | 125.00 |
| 04/21/20 | JRA | T/C WITH A. PREIS RE TOMORROW'S HEARING | 0.10 | 62.50 |
| 04/22/20 | JRA | PARTICIPATE IN TODAY'S HEARING | 1.90 | 1,187.50 |
| 04/22/20 | JRA | EMAILS WITH A. PREIS AND M. ATKINSON RE TODAY'S HEARING | 0.20 | 125.00 |
| 04/22/20 | JRA | PREPARE FOR TODAY'S HEARING | 1.30 | 812.50 |
| 04/22/20 | JRM | ATTEND TELEPHONIC COURT HEARING. | 1.80 | 1,125.00 |
| 04/22/20 | LSM | ASSIST WITH HEARING PREPARATIONS AND COURT SOLUTIONS VERIFICATION FOR APRIL 22, 2020 HEARING. | 0.20 | 61.00 |

**PRESS/PUBLIC AFFAIRS**                                                **0.60**   **375.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/07/20 | JRA | REVIEW ARTICLES AND UPDATES ON OPIOID LITIGATION ISSUES IMPACTING PURDUE | 0.60 | 375.00 |

**REPORTS; STATEMENTS AND SCHEDULES**                                   **0.30**   **187.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/06/20 | JRA | REVIEW OPERATING REPORT | 0.30 | 187.50 |

TOTAL HOURS   1,186.40

PROFESSIONAL SERVICES:                                                              $557,959.50

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  862376 |
|---|---|---|---|
| | Client/Matter No. 60810-0001 | | May 18, 2020 |
| | | | Page 21 |

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Adam Horowitz | Associate | 15.90 | 360.00 | 5,724.00 |
| Alberto, Justin | Member | 62.80 | 625.00 | 39,250.00 |
| Anastasia Bellisari | Paralegal | 21.00 | 260.00 | 5,460.00 |
| Arnold M. Zipper | Member | 30.20 | 600.00 | 18,120.00 |
| Bradley P. Pollina | Associate | 33.20 | 435.00 | 14,442.00 |
| Brotman, Aaron | Associate | 16.90 | 340.00 | 5,746.00 |
| Cameron A. Welch | Member | 28.00 | 575.00 | 16,100.00 |
| Catherine Bostock | Member | 1.10 | 660.00 | 726.00 |
| Christopher Kula | Member | 14.90 | 600.00 | 8,940.00 |
| David B. Borsack | Associate | 26.30 | 285.00 | 7,495.50 |
| Drew F. Barone | Associate | 12.00 | 360.00 | 4,320.00 |
| Emily M. Lamond | Member | 36.50 | 550.00 | 20,075.00 |
| Eric J. Reisman | Associate | 22.60 | 385.00 | 8,701.00 |
| Gerard Giordano | Special Counsel | 37.10 | 550.00 | 20,405.00 |
| Isabelle R. Jacobs | Associate | 6.00 | 285.00 | 1,710.00 |
| Jamie P. Clare | Member | 14.30 | 610.00 | 8,723.00 |
| Jason R. Melzer | Member | 101.20 | 625.00 | 63,250.00 |
| Jed M. Weiss | Member | 88.00 | 600.00 | 52,800.00 |
| Jill B. Richardson | Member | 27.10 | 485.00 | 13,143.50 |
| Jordan Fisch | Member | 1.20 | 740.00 | 888.00 |
| Kim, Jullee | Associate | 29.40 | 405.00 | 11,907.00 |
| Lauren M. Manduke | Member | 45.80 | 495.00 | 22,671.00 |
| Leo D. Bronshteyn | Associate | 16.70 | 275.00 | 4,592.50 |
| Madeline Stein | Law Clerk | 29.10 | 195.00 | 5,674.50 |
| Matthew S. Schneid | Member | 21.50 | 500.00 | 10,750.00 |
| Morton, Larry | Paralegal | 12.30 | 305.00 | 3,751.50 |
| Nicole Dlugosz | Associate | 26.40 | 275.00 | 7,260.00 |
| Nolan E. Shanahan | Member | 36.70 | 610.00 | 22,387.00 |
| Patrick E. Parrish | Associate | 22.90 | 290.00 | 6,641.00 |
| Patrick J. Reilley | Member | 33.20 | 620.00 | 20,584.00 |
| Peter Strom | Law Clerk | 70.60 | 195.00 | 13,767.00 |
| Rimma Tsvasman | Associate | 15.70 | 420.00 | 6,594.00 |
| Robyn A. Pellegrino | Member | 27.20 | 555.00 | 15,096.00 |
| Samantha B. Epstein | Associate | 25.10 | 350.00 | 8,785.00 |
| Sauer, Jeffrey | Associate | 98.60 | 290.00 | 28,594.00 |
| Steven Klepper | Member | 48.30 | 700.00 | 33,810.00 |
| Susan Usatine | Member | 4.90 | 615.00 | 3,013.50 |
| W. John Park | Member | 25.70 | 625.00 | 16,062.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  862376
         Client/Matter No. 60810-0001                                                                May 18, 2020
                                                                                                              Page 22

                                                **Total       1,186.40              $557,959.50**

**EXHIBIT D**

**EXPENSE SUMMARY**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Calls | | $4.52 |
| Photocopy /Printing/Scanning | | $43.20 |
| **TOTAL** | | **$47.72** |

**<u>EXHIBIT E</u>**

**<u>Expense Detail</u>**

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  862376
        Client/Matter No. 60810-0001                                                May 18, 2020
                                                                                    Page 23

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 03/23/20 | CONFERENCE CALL | 84.00 | 4.52 |
| 04/02/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 1.20 |
| 04/02/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 1.20 |
| 04/02/20 | PHOTOCOPY /PRINTING/SCANNING | 2.00 | 0.20 |
| 04/02/20 | PHOTOCOPY /PRINTING/SCANNING | 13.00 | 1.30 |
| 04/02/20 | PHOTOCOPY /PRINTING/SCANNING | 43.00 | 4.30 |
| 04/02/20 | PHOTOCOPY /PRINTING/SCANNING | 51.00 | 5.10 |
| 04/14/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 04/14/20 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 2.20 |
| 04/22/20 | PHOTOCOPY /PRINTING/SCANNING | 27.00 | 2.70 |
| 04/22/20 | PHOTOCOPY /PRINTING/SCANNING | 10.00 | 1.00 |
| 04/22/20 | PHOTOCOPY /PRINTING/SCANNING | 23.00 | 2.30 |
| 04/23/20 | PHOTOCOPY /PRINTING/SCANNING | 4.00 | 0.40 |
| 04/23/20 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 2.20 |
| 04/23/20 | PHOTOCOPY /PRINTING/SCANNING | 21.00 | 2.10 |
| 04/23/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 04/23/20 | PHOTOCOPY /PRINTING/SCANNING | 59.00 | 5.90 |
| 04/25/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 04/25/20 | PHOTOCOPY /PRINTING/SCANNING | 5.00 | 0.50 |
| 04/25/20 | PHOTOCOPY /PRINTING/SCANNING | 23.00 | 2.30 |
| 04/25/20 | PHOTOCOPY /PRINTING/SCANNING | 59.00 | 5.90 |
| 04/25/20 | PHOTOCOPY /PRINTING/SCANNING | 10.00 | 1.00 |
| 04/25/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 04/25/20 | PHOTOCOPY /PRINTING/SCANNING | 10.00 | 1.00 |

                                        **Total**                    **$47.72**

        TOTAL SERVICES AND COSTS:                    $        558,007.22