**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### SIXTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*, FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020

| | |
|---|---|
| Name of Applicant: | **Province, Inc.** Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | March 1, 2020 through and including March 31, 2020 |
| Fees Incurred: | $1,242,373.00 |
| Less 20% Holdback: | $248,474.60 |
| Fees Requested in this Statements: | $993,898.40 |
| Expenses Incurred: | $2,992.12 |
| Total Fees and Expenses Requested in This Statement: | $996,890.52 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "<u>Interim Compensation Order</u>"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("<u>Province</u>"), financial advisor to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Purdue Pharma L.P., *et al.* (collectively, the "<u>Debtors</u>"), hereby submits its Sixth Monthly Fee and Expense Statement (the "<u>Monthly Fee Statement</u>") for the period of March 1, 2020 through March 31, 2020 (the "<u>Statement Period</u>") for (i) compensation in the amount of $993,898.40 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,242,373.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $2,992.12.

### <u>Itemization of Services Rendered and Expenses Incurred</u>

1.    In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **<u>Exhibit A</u>** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **<u>Exhibit B</u>** is a schedule of the Province professionals and paraprofessionals (collectively, the "<u>Timekeepers</u>") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $548.68/hour for all Timekeepers, and (b) $549.03/hour for all professionals.

- Attached hereto as **<u>Exhibit C</u>** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **<u>Exhibit D</u>** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

2

**Total Fees and Expenses Sought for The Statement Period**

2.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $1,242,373.00 |
|------|---------------|
| Disbursements | $2,992.12 |
| **Total** | **$1,245,365.12** |

**Notice and Objection Procedures**

3.     Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.     Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on June 1, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.     If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.     If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$996,890.52** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: May 18, 2020

By:     */s/ Michael Atkinson*
        Michael Atkinson, Principal
        **PROVINCE INC.**
        2360 Corporate Circle, Suite 330
        Henderson, NV 89074
        Telephone: (702) 685-5555
        Facsimile: (702) 685-5556
        Email: matkinson@provincefirm.com

        *Financial Advisor to the Official Committee*
        *of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 963.4 | $516,164.50 |
| Case Administration | 15.6 | $8,815.00 |
| Claims Analysis and Objections | 621.2 | $314,495.50 |
| Committee Activities | 289.5 | $192,437.50 |
| Court Filings | 23.3 | $16,147.00 |
| Court Hearings | 8.8 | $6,530.50 |
| Fee/Employment Applications | 37.3 | $15,829.00 |
| Financing Activities | 7.9 | $5,530.00 |
| Litigation | 271.9 | $149,501.00 |
| Sale Process | 3.8 | $2,712.50 |
| Tax Issues | 21.6 | $14,210.50 |
| **Grand Total** | **2,264.3** | **$1,242,373.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $900 | 4.7 | $4,230.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $875 | 290.9 | $254,537.50 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $700 | 162.9 | $114,030.00 |
| Carol Cabello, MBA, CIRA | Managing Director – Corporate restructuring.  Corporate banking and restructuring employment since 1999. | $690 | 39.8 | $27,462.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $670 | 250.3 | $167,701.00 |
| Eunice Min | Director – Corporate restructuring and business valuations since 2012. | $535 | 207 | $110,745.00 |
| Paul Navid | Director – Investment banking. | $525 | 113.6 | $59,640.00 |
| Joshua Williams | Senior Associate – Investment banking. | $490 | 162.5 | $79,625.00 |
| James Bland | Senior Associate – Financial analysis and management consulting since 2016. | $450 | 352.7 | $158,715.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $435 | 152.8 | $66,468.00 |
| Harry Foard | Senior Associate – Investment banking. | $425 | 27.2 | $11,560.00 |
| Byron Groth | Associate – Corporate restructuring. Data analytics since 2006. | $385 | 183.2 | $70,532.00 |
| Raul Busto | Associate – Data analytics. | $375 | 266.0 | $99,750.00 |
| Nathan Smith | Associate – Finance and data analytics. | $350 | 2.8 | $980.00 |
| Courtney Clement | Associate – Finance and data analytics. | $350 | 45.8 | $16,030.00 |
| | **Subtotal** | | **2,262.2** | **$1,242,005.50** |
| | **Blended Rate for Professionals** | **$549.03** | | |
| **Para Professionals** | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Beth Robinson | | $175 | 2.1 | $367.50 |
| **Subtotal** | | | **2.1** | **$367.50** |
| | | | Fee Statement Hours | Total Compensation |
| | **Grand Total** | | **2,264.3** | **$1,242,373.00** |
| | **Blended Rate for all Timekeepers** | **$548.68** | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Airfare/Train | Trains to and from attending meeting with mediators. | $507.00 |
| Ground Transportation | Transportation and parking while traveling to attend various meetings. | $87.28 |
| Lodging | Hotel accommodations while traveling to attend meeting with mediators. | $177.06 |
| Meals | Meals while traveling to attend meeting with mediators. | $76.80 |
| Miscellaneous | March research fees. | $2,080.70 |
| Telephone/Internet | Conference calls | $63.28 |
| **Total Expenses** | | **$2,992.12** |

**EXHIBIT D**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/1/2020 | Michael Atkinson | Continue to review and analyze information related to mediation. | Committee Activities | 1.90 | 875.00 | $1,662.50 |
| 3/1/2020 | Michael Atkinson | Review and analyze information related to mediation. | Committee Activities | 1.80 | 875.00 | $1,575.00 |
| 3/1/2020 | Jason Crockett | Review of cash distribution documentation posted to dataroom. | Business Analysis / Operations | 0.50 | 670.00 | $335.00 |
| 3/1/2020 | Jason Crockett | Continued review of claims presentation materials for upcoming claims mediation. | Claims Analysis and Objections | 1.40 | 670.00 | $938.00 |
| 3/1/2020 | Jason Crockett | Review and analysis of claims presentation materials for mediator. | Claims Analysis and Objections | 2.50 | 670.00 | $1,675.00 |
| 3/1/2020 | James Bland | Finalized draft mediation statement as of 3/1 and circulated internally for review. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 3/1/2020 | Eunice Min | Review datasite uploads and confirm what information is new. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 3/1/2020 | James Bland | Continued preparing section of mediation statement related to creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/1/2020 | Eunice Min | Prepare analysis of available public sources for claims deck. | Committee Activities | 1.80 | 535.00 | $963.00 |
| 3/1/2020 | James Bland | Continued preparing slides for mediation statement. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/1/2020 | James Bland | Continued preparing mediation statement slides for certain creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/1/2020 | James Bland | Continued preparing mediation statement slides for certain creditor group. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/1/2020 | James Bland | Continued preparing mediation statement slides for certain creditor group. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/1/2020 | James Bland | Prepared summary exhibits related to certain publicly available studies for inclusion in mediation presentation to mediators. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/1/2020 | James Bland | Continued preparing exhibits related to factors affecting certain claims. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/1/2020 | Carol Cabello | Research case law related to disputed and contingent liabilities. | Business Analysis / Operations | 2.30 | 690.00 | $1,587.00 |
| 3/1/2020 | Carol Cabello | Review committee task list and correspondence from counsel. | Committee Activities | 0.40 | 690.00 | $276.00 |
| 3/1/2020 | Raul Busto | Create first draft of slides related to factors affecting creditor group. | Claims Analysis and Objections | 0.70 | 375.00 | $262.50 |
| 3/1/2020 | Raul Busto | Research factors affecting certain creditor group. | Claims Analysis and Objections | 1.80 | 375.00 | $675.00 |
| 3/1/2020 | Raul Busto | Work on slides related to historical distributions. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/1/2020 | Raul Busto | Edit slide related to certain creditors. | Claims Analysis and Objections | 0.80 | 375.00 | $300.00 |
| 3/1/2020 | Raul Busto | Prepared additional slides for mediation deck. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 3/1/2020 | Raul Busto | Prepared additional slides for mediation deck. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/1/2020 | Raul Busto | Rework timeline slide for mediation deck. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/1/2020 | Raul Busto | Work on slide regarding liability considerations. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/1/2020 | Raul Busto | Edit slide with market sizing analysis. | Claims Analysis and Objections | 0.80 | 375.00 | $300.00 |
| 3/1/2020 | Raul Busto | Prepared additional slides for mediation deck. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 3/2/2020 | Raul Busto | Call with R. Busto re workstreams. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 3/2/2020 | Michael Atkinson | Call with P. Huygens re workflow, staffing and update. | Case Administration | 0.30 | 875.00 | $262.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/2/2020 | Joshua Williams | Analyze public studies regarding factors affecting certain creditor groups. | Claims Analysis and Objections | 1.80 | 490.00 | $882.00 |
| 3/2/2020 | Michael Atkinson | Review and analyze mediation materials and provide team comments. | Committee Activities | 1.90 | 875.00 | $1,662.50 |
| 3/2/2020 | Joshua Williams | Coordinate with Jefferies regarding IAC analysis. | Case Administration | 0.50 | 490.00 | $245.00 |
| 3/2/2020 | Joshua Williams | Examine IAC tax filing. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 3/2/2020 | Joshua Williams | Create claims analysis slide for mediation deck. | Claims Analysis and Objections | 2.10 | 490.00 | $1,029.00 |
| 3/2/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.60 | 435.00 | $1,131.00 |
| 3/2/2020 | Timothy Strickler | Reviewed claims summary and detail schedules received from Prime Clerk. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 3/2/2020 | Eunice Min | Prepare exhibit regarding liabilities for mediation deck. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 3/2/2020 | Eunice Min | Revise exhibits related to potential liabilities. | Claims Analysis and Objections | 1.60 | 535.00 | $856.00 |
| 3/2/2020 | Jason Crockett | Review of litigation claims brought by claimants over time over past several years. | Claims Analysis and Objections | 1.50 | 670.00 | $1,005.00 |
| 3/2/2020 | Jason Crockett | Review of national study data related to claims by category for particular years. | Claims Analysis and Objections | 2.00 | 670.00 | $1,340.00 |
| 3/2/2020 | Jason Crockett | Add information to mediation schedules related to claim categories. | Claims Analysis and Objections | 1.80 | 670.00 | $1,206.00 |
| 3/2/2020 | Jason Crockett | Prepare analysis of strength of financial components of potential litigation arguments. | Litigation | 2.10 | 670.00 | $1,407.00 |
| 3/2/2020 | Jason Crockett | Prepare information for counsel related to various claim types and litigation that has been brought by each claim category. | Claims Analysis and Objections | 1.70 | 670.00 | $1,139.00 |
| 3/2/2020 | Eunice Min | Read and review UST guidelines for fees and expenses and note requirements. | Fee / Employment Applications | 0.50 | 535.00 | $267.50 |
| 3/2/2020 | Eunice Min | Analyze materials on precedence for potential causes of action and correspond with B. Groth related to same. | Litigation | 0.40 | 535.00 | $214.00 |
| 3/2/2020 | Eunice Min | Attempt to match historical payments to payees. | Claims Analysis and Objections | 0.40 | 535.00 | $214.00 |
| 3/2/2020 | Eunice Min | Research sources for potential sizing of creditor claims. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 3/2/2020 | Eunice Min | Prepare top down sizing analysis for creditor group. | Claims Analysis and Objections | 2.30 | 535.00 | $1,230.50 |
| 3/2/2020 | Eunice Min | Draft mission statement slide for committee mediation deck. | Committee Activities | 1.20 | 535.00 | $642.00 |
| 3/2/2020 | Eunice Min | Review tracker and infographic created by T. Strickler and provide comments. | Claims Analysis and Objections | 1.00 | 535.00 | $535.00 |
| 3/2/2020 | Eunice Min | Review disbursements for R&D in budget to actuals. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 3/2/2020 | Eunice Min | Revise claims overview deck based on input from J. Bland. | Claims Analysis and Objections | 0.40 | 535.00 | $214.00 |
| 3/2/2020 | James Bland | Continued preparing mediation statement. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/2/2020 | Eunice Min | Prepare claims overview slide for mediation deck. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 3/2/2020 | James Bland | Continued preparing mediation statement. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/2/2020 | Eunice Min | Review pricing for document review proposal. | Litigation | 0.30 | 535.00 | $160.50 |
| 3/2/2020 | James Bland | Continued going through mediation statement with M. Atkinson. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 3/2/2020 | James Bland | Continued going through mediation statement with M. Atkinson. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/2/2020 | James Bland | Continued going through the mediation statement with M. Atkinson. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/2/2020 | James Bland | Began going through the mediation statement with M. Atkinson. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/2/2020 | James Bland | Reviewed slides with C. Cabello for certain creditor group. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 3/2/2020 | James Bland | Updated opioid-related liabilities analysis at M. Atkinson request. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/2/2020 | Raul Busto | Turn E. Min's comments on mediation presentation slides. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/2/2020 | Byron Groth | Review and analyze claims. | Litigation | 1.60 | 385.00 | $616.00 |
| 3/2/2020 | Carol Cabello | Review analysis related to opioids. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |
| 3/2/2020 | Michael Atkinson | Review and analyze claims for creditor group. | Claims Analysis and Objections | 1.90 | 875.00 | $1,662.50 |
| 3/2/2020 | Raul Busto | Turn J. Bland's comments on mediation presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/2/2020 | Byron Groth | Research potential issues with liability releases. | Litigation | 2.20 | 385.00 | $847.00 |
| 3/2/2020 | Stilian Morrison | Update IAC price/volume analysis of sales. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/2/2020 | Stilian Morrison | Review draft mediation presentation prepared by R. Busto. | Litigation | 1.60 | 700.00 | $1,120.00 |
| 3/2/2020 | Byron Groth | Search and analyze production documents responsive to IAC issues. | Litigation | 2.10 | 385.00 | $808.50 |
| 3/2/2020 | Stilian Morrison | Analyze detail file re: proposed Purdue business plan. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 3/2/2020 | Stilian Morrison | Continue to review vendor due diligence report. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 3/2/2020 | Byron Groth | Review recent production communications between attorneys and research potential custodians for additional requests. | Litigation | 2.30 | 385.00 | $885.50 |
| 3/2/2020 | Stilian Morrison | Review vendor due diligence report. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 3/2/2020 | Paul Navid | Reviewed cash report for week ending 2/14 to assess changes. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 3/2/2020 | Paul Navid | Evaluated files related to updated cash flow, financials, insurance, head count, and claims and provided a summary to Province team, saved and organized in server. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 3/2/2020 | Raul Busto | Phone call with J. Bland to discuss workstreams. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 3/2/2020 | Raul Busto | Research prescription data potentially affecting claims. | Claims Analysis and Objections | 0.90 | 375.00 | $337.50 |
| 3/2/2020 | Raul Busto | Conduct research regarding factors affecting certain creditor groups. | Claims Analysis and Objections | 1.50 | 375.00 | $562.50 |
| 3/2/2020 | Raul Busto | Research studies regarding potential factors affecting claims. | Claims Analysis and Objections | 1.60 | 375.00 | $600.00 |
| 3/2/2020 | Raul Busto | Conduct research for mediation deck. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 3/2/2020 | Raul Busto | Analyze various factors potentially affecting claims. | Claims Analysis and Objections | 0.70 | 375.00 | $262.50 |
| 3/2/2020 | Raul Busto | Conduct analysis of potential factors affecting creditor group. | Claims Analysis and Objections | 1.10 | 375.00 | $412.50 |
| 3/2/2020 | Raul Busto | Make edits to mediation slide. | Claims Analysis and Objections | 0.60 | 375.00 | $225.00 |
| 3/2/2020 | Raul Busto | Make edits to slide related to creditor group. | Claims Analysis and Objections | 0.80 | 375.00 | $300.00 |
| 3/2/2020 | Carol Cabello | Research and analyze opioid statistics. | Business Analysis / Operations | 2.50 | 690.00 | $1,725.00 |
| 3/2/2020 | Raul Busto | Review new files uploaded to dataroom. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/2/2020 | Paul Huygens | Call with M Atkinson re workflow, staffing and update. | Case Administration | 0.30 | 900.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/2/2020 | Michael Atkinson | Review and analyze damage studies for claims analysis. | Claims Analysis and Objections | 2.20 | 875.00 | $1,925.00 |
| 3/2/2020 | Michael Atkinson | Review and analyze certain claim issues. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 3/2/2020 | Michael Atkinson | Review and analyze discovery requests. | Litigation | 0.90 | 875.00 | $787.50 |
| 3/2/2020 | Michael Atkinson | Review and analyze mediation materials and provide team comments. | Committee Activities | 2.10 | 875.00 | $1,837.50 |
| 3/2/2020 | Jason Crockett | Analyze issues related to fund and prepare response for counsel. | Court Filings | 0.80 | 670.00 | $536.00 |
| 3/3/2020 | Joshua Williams | Reconcile cash flow statement net income to net income on the P&Ls for all IAC markets. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 3/3/2020 | Joshua Williams | Create a net sales and gross profit by key market build-up using management P&Ls. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 3/3/2020 | Michael Atkinson | Continue to review and analyze mediation statement on claims. | Claims Analysis and Objections | 1.60 | 875.00 | $1,400.00 |
| 3/3/2020 | Joshua Williams | Archive of payments slides for the mediation deck. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 3/3/2020 | Joshua Williams | Prepare notes to update counsel on the status of the IAC valuation. | Claims Analysis and Objections | 1.00 | 490.00 | $490.00 |
| 3/3/2020 | Joshua Williams | Discuss IAC diligence with Province team. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 3/3/2020 | Joshua Williams | Examine latest weekly cash forecast by PPLP. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 3/3/2020 | Joshua Williams | Revise considerations slide for mediation deck. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 3/3/2020 | Joshua Williams | Revised slide related to creditor group for mediation deck. | Claims Analysis and Objections | 0.80 | 490.00 | $392.00 |
| 3/3/2020 | Joshua Williams | Re-evaluate notes from London diligence meetings. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 3/3/2020 | Joshua Williams | Coordinate outline for IAC presentation. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/3/2020 | Jason Crockett | Review of updated insurance tower information. | Committee Activities | 0.40 | 670.00 | $268.00 |
| 3/3/2020 | Byron Groth | Research business strategies over time. | Business Analysis / Operations | 1.70 | 385.00 | $654.50 |
| 3/3/2020 | Jason Crockett | Prepare summary of status of IAC diligence and sales process. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 3/3/2020 | Byron Groth | Research insurance utilization. | Litigation | 2.10 | 385.00 | $808.50 |
| 3/3/2020 | Jason Crockett | Review of lawsuit filing history. | Claims Analysis and Objections | 0.80 | 670.00 | $536.00 |
| 3/3/2020 | Eunice Min | Continued editing private side slides based on M. Atkinson comments. | Committee Activities | 1.20 | 535.00 | $642.00 |
| 3/3/2020 | Timothy Strickler | Prepared consolidated schedule of pending litigation. | Litigation | 2.40 | 435.00 | $1,044.00 |
| 3/3/2020 | Timothy Strickler | Reviewed pending private suits. | Litigation | 2.60 | 435.00 | $1,131.00 |
| 3/3/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.50 | 435.00 | $1,087.50 |
| 3/3/2020 | Eunice Min | Read plea agreement and analyze estimate of liabilities. | Claims Analysis and Objections | 1.70 | 535.00 | $909.50 |
| 3/3/2020 | Eunice Min | Reorder slides based on comments from group. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 3/3/2020 | Eunice Min | Research and analyze information for potential sizing of claims. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 3/3/2020 | Eunice Min | Revise exhibit drafted by J. Williams on insurance plans. | Claims Analysis and Objections | 0.70 | 535.00 | $374.50 |
| 3/3/2020 | Eunice Min | Analyze comp cases and prepare slide. | Committee Activities | 1.40 | 535.00 | $749.00 |
| 3/3/2020 | Eunice Min | Prepare exhibit on supply chain and considerations. | Claims Analysis and Objections | 1.50 | 535.00 | $802.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/3/2020 | Eunice Min | Continue revising exhibits on factors that may impact claims. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 3/3/2020 | Eunice Min | Analyze various trackers and logs and provide comments on analysis. | Litigation | 0.50 | 535.00 | $267.50 |
| 3/3/2020 | Eunice Min | Prepare exhibit on high level allocations for mediation deck. | Claims Analysis and Objections | 1.60 | 535.00 | $856.00 |
| 3/3/2020 | Eunice Min | Provide T. Strickler additional comments on analysis. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 3/3/2020 | Eunice Min | Review January fee entries. | Fee / Employment Applications | 0.30 | 535.00 | $160.50 |
| 3/3/2020 | Eunice Min | Analyze potential sizing metrics for creditor group based on various approaches. | Claims Analysis and Objections | 1.90 | 535.00 | $1,016.50 |
| 3/3/2020 | James Bland | Continued making edits to mediation statement based on M. Atkinson comments. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/3/2020 | James Bland | Continued going through mediation statement with M. Atkinson. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/3/2020 | James Bland | Continued going through mediation statement with M. Atkinson. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/3/2020 | James Bland | Continued to make edits to mediation statement based on M. Atkinson comments. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/3/2020 | James Bland | Continued edits to mediation statement based on M. Atkinson comments. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 3/3/2020 | James Bland | Made edits to mediation statement based on M. Atkinson comments. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/3/2020 | James Bland | Continued edits to mediation statement based on M. Atkinson comments. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/3/2020 | James Bland | Made edits to mediation statement based on M. Atkinson comments. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/3/2020 | Raul Busto | Cross check recently uploaded files versus prior dataroom. | Claims Analysis and Objections | 1.50 | 375.00 | $562.50 |
| 3/3/2020 | Michael Atkinson | Review and analyze other cases in opioid space. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 3/3/2020 | Carol Cabello | Develop analysis to compare opioid statistics. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 3/3/2020 | Michael Atkinson | Review and analyze document request status. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 3/3/2020 | Byron Groth | Research and analyze insurance details in production records. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 3/3/2020 | Carol Cabello | Continue to research creditor group issues related to opioid epidemic. | Claims Analysis and Objections | 1.80 | 690.00 | $1,242.00 |
| 3/3/2020 | Michael Atkinson | Review and analyze historical analysis for claims group. | Claims Analysis and Objections | 1.30 | 875.00 | $1,137.50 |
| 3/3/2020 | Byron Groth | Supplement IAC analyses with production documents. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 3/3/2020 | Paul Huygens | Review Feb 21 cash report. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 3/3/2020 | Raul Busto | Incorporating changes to slide related to claims issues. | Claims Analysis and Objections | 0.30 | 375.00 | $112.50 |
| 3/3/2020 | Michael Atkinson | Call with debtor regarding litigants' claims. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 3/3/2020 | Raul Busto | Edit slide related to claims issues for certain creditor group. | Claims Analysis and Objections | 0.20 | 375.00 | $75.00 |
| 3/3/2020 | Raul Busto | Edit slide regarding factors potentially affecting claims. | Claims Analysis and Objections | 0.40 | 375.00 | $150.00 |
| 3/3/2020 | Raul Busto | Work on slide related to claims issues for certain creditor group. | Claims Analysis and Objections | 0.30 | 375.00 | $112.50 |
| 3/3/2020 | Raul Busto | Rework slide for mediation deck. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/3/2020 | Raul Busto | Work on claims slide for creditor group. | Claims Analysis and Objections | 0.30 | 375.00 | $112.50 |
| 3/3/2020 | Paul Navid | Analyzed updated budget through May 15, 2020. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/3/2020 | Raul Busto | Edit claims slide for creditor group. | Claims Analysis and Objections | 0.20 | 375.00 | $75.00 |
| 3/3/2020 | Raul Busto | Edit additional slides for mediation deck. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 3/3/2020 | Raul Busto | Edit slide regarding factors potentially affecting claims. | Claims Analysis and Objections | 0.50 | 375.00 | $187.50 |
| 3/3/2020 | Raul Busto | Edit slide for mediation deck. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/3/2020 | Raul Busto | Review factors potentially affecting creditor group. | Claims Analysis and Objections | 0.70 | 375.00 | $262.50 |
| 3/3/2020 | Raul Busto | Make edits to slide and exhibit regarding government payers. | Claims Analysis and Objections | 1.30 | 375.00 | $487.50 |
| 3/3/2020 | Raul Busto | Work on slide for mediation deck. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/3/2020 | Raul Busto | Conduct research for mediation deck. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 3/3/2020 | Stilian Morrison | Review latest cash flow report and projections. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 3/3/2020 | Stilian Morrison | Updated IAC sale process timeline. | Sale Process | 0.70 | 700.00 | $490.00 |
| 3/3/2020 | Stilian Morrison | Review updated claims estimates prepared by J. Bland. | Claims Analysis and Objections | 0.60 | 700.00 | $420.00 |
| 3/3/2020 | Stilian Morrison | Historical analysis of global consumer health financial performance. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 3/3/2020 | Stilian Morrison | Review latest mediation brief. | Litigation | 1.10 | 700.00 | $770.00 |
| 3/3/2020 | Stilian Morrison | Review agenda and deliverables for next set of committee materials on IACs. | Committee Activities | 0.80 | 700.00 | $560.00 |
| 3/3/2020 | Raul Busto | Turn E. Min's comments on slides. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/3/2020 | Raul Busto | Revise all slide master layouts of mediation presentation. | Claims Analysis and Objections | 2.90 | 375.00 | $1,087.50 |
| 3/3/2020 | Michael Atkinson | Review and analyze mediation materials for mediator. | Committee Activities | 1.50 | 875.00 | $1,312.50 |
| 3/3/2020 | Michael Atkinson | Review and analyze IAC projections. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 3/3/2020 | Michael Atkinson | Review and analyze ERF information. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 3/3/2020 | Raul Busto | Review documents related to mediation presentation. | Litigation | 0.80 | 375.00 | $300.00 |
| 3/3/2020 | Raul Busto | Review documents related to mediation presentation. | Litigation | 0.90 | 375.00 | $337.50 |
| 3/3/2020 | Raul Busto | Update slides for mediation deck. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/3/2020 | Jason Crockett | Prepare outline of update materials for UCC on IAC diligence. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 3/3/2020 | Jason Crockett | Develop materials related to IAC diligence. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 3/3/2020 | Jason Crockett | Prepare presentation materials related to claims analysis. | Committee Activities | 1.90 | 670.00 | $1,273.00 |
| 3/3/2020 | Jason Crockett | Analyze issues related to liability to certain claimants. | Claims Analysis and Objections | 1.80 | 670.00 | $1,206.00 |
| 3/3/2020 | Jason Crockett | Review of potential claim amounts by various parties. | Claims Analysis and Objections | 2.40 | 670.00 | $1,608.00 |
| 3/3/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 3/4/2020 | Joshua Williams | Review all market comps based on suitability to Purdue and the IACs. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 3/4/2020 | Joshua Williams | Review notes regarding IAC analysis. | Claims Analysis and Objections | 0.30 | 490.00 | $147.00 |
| 3/4/2020 | Joshua Williams | Summarize data to add to slides for the mediation deck. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2020 | Joshua Williams | Discuss impact of IAC agreements. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 3/4/2020 | Joshua Williams | Discuss latest IAC diligence requests with internal team. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 3/4/2020 | Joshua Williams | Draft IAC requests email to Norton Rose. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 3/4/2020 | Joshua Williams | Review IAC analysis for errors. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 3/4/2020 | Joshua Williams | Screen and analyze trading comps for Latin America pharma companies. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 3/4/2020 | Joshua Williams | Screen and analyze trading comps for Canadian pharma companies. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 3/4/2020 | Joshua Williams | Screen and analyze trading comps for Middle East Africa pharma companies. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 3/4/2020 | Joshua Williams | Screen and analyze trading comps for China pharma companies. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 3/4/2020 | Joshua Williams | Screen and analyze trading comps for Asia excluding China pharma companies. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 3/4/2020 | Joshua Williams | Screen and analyze trading comps for European pharma companies. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 3/4/2020 | Jason Crockett | Review and prepare edits of slide for creditor groups. | Claims Analysis and Objections | 0.80 | 670.00 | $536.00 |
| 3/4/2020 | Eunice Min | Continue reviewing certain pre-petition complaints and note causes of action claimed. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 3/4/2020 | Eunice Min | Analyze pre-petition lawsuits for understanding of claims. | Claims Analysis and Objections | 1.00 | 535.00 | $535.00 |
| 3/4/2020 | Eunice Min | Analyze economic study for potential consideration in claims sizing. | Claims Analysis and Objections | 0.70 | 535.00 | $374.50 |
| 3/4/2020 | Eunice Min | Review economic report for potential application and discussion in mediation deck. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 3/4/2020 | Eunice Min | Edited slide on factors to be considered for private side creditors based on M. Atkinson comments. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 3/4/2020 | Eunice Min | Prepared slide on considerations for private side creditors. | Committee Activities | 1.30 | 535.00 | $695.50 |
| 3/4/2020 | Byron Groth | Review and analyze IAC legal agreements. | Litigation | 1.40 | 385.00 | $539.00 |
| 3/4/2020 | Byron Groth | Analyze executive information from past litigation. | Litigation | 2.40 | 385.00 | $924.00 |
| 3/4/2020 | Byron Groth | Research for potential causes of action. | Litigation | 2.30 | 385.00 | $885.50 |
| 3/4/2020 | Byron Groth | Research and analyze board materials regarding insurance. | Business Analysis / Operations | 2.20 | 385.00 | $847.00 |
| 3/4/2020 | Eunice Min | Assist M. Atkinson in preparation for call regarding potential causes of action and analysis to date. | Litigation | 0.80 | 535.00 | $428.00 |
| 3/4/2020 | Eunice Min | Start reviewing R. Busto's comp set and error checking each source. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 3/4/2020 | Eunice Min | Continue analyzing potential sizing indicators for certain private creditor groups. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 3/4/2020 | Eunice Min | Prepare analysis for claims deck related to private side creditors and potential sizing indicators. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 3/4/2020 | Eunice Min | Analyze claims based on other sources. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 3/4/2020 | Eunice Min | Revise claims sizing analysis based on additional source. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 3/4/2020 | James Bland | Finalized mediation deck as of 3/4 and circulated internally for review. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 3/4/2020 | James Bland | Continued to adjust exhibits in the mediation statement to reflect M. Atkinson comments. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/4/2020 | James Bland | Continued to adjust exhibits in the mediation statement to reflect M. Atkinson comments. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2020 | James Bland | Continued to adjust exhibits contained by the mediation statement to reflect M. Atkinson comments. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 3/4/2020 | Eunice Min | Revise exhibit for mediation deck based on team's comments. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 3/4/2020 | Timothy Strickler | Reconciled lawsuit data from various data sources. | Litigation | 2.40 | 435.00 | $1,044.00 |
| 3/4/2020 | James Bland | Continued to edit exhibits in the mediation statement to reflect M. Atkinson comments. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/4/2020 | Timothy Strickler | Reviewed and categorized pending lawsuits. | Litigation | 2.80 | 435.00 | $1,218.00 |
| 3/4/2020 | James Bland | Continued to adjust exhibits in the mediation statement to reflect M. Atkinson comments. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/4/2020 | James Bland | Continued to adjust exhibits in the mediation statement to reflect M. Atkinson comments. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/4/2020 | James Bland | Adjusted exhibits in the mediation statement to reflect M. Atkinson comments. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/4/2020 | James Bland | Continued review of mediation statement with M. Atkinson. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 3/4/2020 | James Bland | Reviewed mediation statement with M. Atkinson. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/4/2020 | James Bland | Continued to review mediation statement with M. Atkinson. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/4/2020 | Michael Atkinson | Call with potential ERF consultant. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 3/4/2020 | Raul Busto | Analyze newly uploaded Avrio S&P and P&L detail. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 3/4/2020 | Michael Atkinson | Review and analyze ERF analysis. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 3/4/2020 | Paul Navid | Analyzed 5/15 budget and prepared a variance analysis for week ending 2/21. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 3/4/2020 | Michael Atkinson | Review and analyze ERF. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/4/2020 | Paul Navid | Prepared a committee presentation with key takeaways on updated budget to 5/15, changes in cash, IAC transactions, and weekly cash flow for Purdue and Rhodes. | Committee Activities | 2.20 | 525.00 | $1,155.00 |
| 3/4/2020 | Paul Navid | Analyzed and reviewed updated cash flow up to week ending 2/21 and prepared a cumulative analysis. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 3/4/2020 | Stilian Morrison | Review draft IAC update materials. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 3/4/2020 | Carol Cabello | Draft and send diligence questions regarding lease. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 3/4/2020 | Stilian Morrison | Review committee materials on weekly cash activity. | Committee Activities | 1.10 | 700.00 | $770.00 |
| 3/4/2020 | Carol Cabello | Read draft motion of lease extension and review Avrio lease. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 3/4/2020 | Stilian Morrison | Update illustrative estimates of sale proceeds for IACs based on latest financials and tax estimates. | Sale Process | 1.70 | 700.00 | $1,190.00 |
| 3/4/2020 | Carol Cabello | Evaluate prior two weeks cash report and variance to budget. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 3/4/2020 | Stilian Morrison | Continue to analyze business plan. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 3/4/2020 | Carol Cabello | Analyze extended 13-week cash forecast. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 3/4/2020 | Stilian Morrison | Review mediator motion and order. | Court Filings | 1.20 | 700.00 | $840.00 |
| 3/4/2020 | Stilian Morrison | Review Akin Gump memo on preliminary research results regarding IACs. | Litigation | 1.80 | 700.00 | $1,260.00 |
| 3/4/2020 | Jason Crockett | Review of data related to IAC analysis. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2020 | Jason Crockett | Prepare materials related to IAC business diligence. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 3/4/2020 | Jason Crockett | Prepare information request list related to fraudulent conveyances. | Litigation | 0.80 | 670.00 | $536.00 |
| 3/4/2020 | Jason Crockett | Analyze potential fraudulent conveyance actions. | Litigation | 1.60 | 670.00 | $1,072.00 |
| 3/4/2020 | Jason Crockett | Prepare materials for mediator related to claims. | Claims Analysis and Objections | 2.50 | 670.00 | $1,675.00 |
| 3/4/2020 | Raul Busto | Analyze Rhodes Pharma depreciation and amortization upload. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 3/4/2020 | Raul Busto | Cross reference Purdue financial data to support mediation presentation. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 3/4/2020 | Raul Busto | Discuss mediation deck with H. Foard. | Claims Analysis and Objections | 0.30 | 375.00 | $112.50 |
| 3/4/2020 | Raul Busto | Turn. J. Bland's comments on claims analysis. | Claims Analysis and Objections | 0.60 | 375.00 | $225.00 |
| 3/4/2020 | Raul Busto | Turn. J. Bland's comments on claims exhibits. | Claims Analysis and Objections | 0.30 | 375.00 | $112.50 |
| 3/4/2020 | Michael Atkinson | Review and analyze claims analysis issues for mediation. | Claims Analysis and Objections | 2.80 | 875.00 | $2,450.00 |
| 3/4/2020 | Michael Atkinson | Review and analyze PI claims analysis issues for mediation. | Claims Analysis and Objections | 2.40 | 875.00 | $2,100.00 |
| 3/4/2020 | Michael Atkinson | Review and analyze IAC discovery requests. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 3/4/2020 | Michael Atkinson | Review and analyze document discovery for counsel. | Litigation | 1.60 | 875.00 | $1,400.00 |
| 3/4/2020 | Michael Atkinson | Review and analyze data firms for discovery. | Litigation | 0.60 | 875.00 | $525.00 |
| 3/4/2020 | Raul Busto | Cross reference support data from different sources for mediation deck. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/4/2020 | Raul Busto | Make edits to support exhibits related to claims. | Claims Analysis and Objections | 0.30 | 375.00 | $112.50 |
| 3/4/2020 | Raul Busto | Create slide to support mediation deck. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/4/2020 | Raul Busto | Create slide to support mediation deck. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/4/2020 | Paul Huygens | Review full year 2019 financial overview deck, cash position, and cash forecast decks as of 2/28. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 3/4/2020 | Raul Busto | Analyze factors affecting claim group. | Claims Analysis and Objections | 0.60 | 375.00 | $225.00 |
| 3/4/2020 | Raul Busto | Prepare analysis to support mediation deck. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/4/2020 | Raul Busto | Analyze potential issues from documents regarding mediation deck. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/4/2020 | Raul Busto | Analyze data for mediation deck. | Claims Analysis and Objections | 0.90 | 375.00 | $337.50 |
| 3/4/2020 | Raul Busto | Review documents to support mediation deck. | Claims Analysis and Objections | 0.90 | 375.00 | $337.50 |
| 3/4/2020 | Raul Busto | Review and revise mediation presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/4/2020 | Raul Busto | Make edits to mediation report. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/4/2020 | Raul Busto | Make revisions to claims slide. | Claims Analysis and Objections | 0.50 | 375.00 | $187.50 |
| 3/4/2020 | Jason Crockett | Review of issues related to claims group. | Claims Analysis and Objections | 1.80 | 670.00 | $1,206.00 |
| 3/4/2020 | Raul Busto | Analyze Purdue financial data to support mediation presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/4/2020 | Jason Crockett | Address issues related to ERF. | Committee Activities | 1.10 | 670.00 | $737.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2020 | Harry Foard | Discussed mediation deck with R. Busto. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 3/5/2020 | Joshua Williams | Develop IACs timeline by market/region. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 3/5/2020 | Joshua Williams | Confirm no additional inputs for requests to Alix and Norton Rose teams. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 3/5/2020 | Joshua Williams | Prepare response on PRA notes receivable for counsel. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 3/5/2020 | Joshua Williams | Review PRA notes receivable accounting change for counsel. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 3/5/2020 | Joshua Williams | Review of IAC memo from counsel. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 3/5/2020 | Joshua Williams | Prepare summary of IAC claims to update Province team. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 3/5/2020 | Joshua Williams | Examine and relay message of counsel's IAC memo. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 3/5/2020 | Jason Crockett | Review and analyze IAC memo and prepare comments. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 3/5/2020 | Jason Crockett | Review of cash transfers report and prepare analysis for counsel. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 3/5/2020 | Jason Crockett | Identify academic literature re causes of action. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 3/5/2020 | Eunice Min | Revise exhibit in mediation deck per comments from team. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 3/5/2020 | Jason Crockett | Coordinate with counsel on pending information requests. | Committee Activities | 0.40 | 670.00 | $268.00 |
| 3/5/2020 | Eunice Min | Revise commentary on exhibits based on team's comments. | Committee Activities | 0.90 | 535.00 | $481.50 |
| 3/5/2020 | Eunice Min | Analyze pre-petition litigation versus post-petition filed claims. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 3/5/2020 | Eunice Min | Continue revising dataset for IAC analysis. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 3/5/2020 | Byron Groth | Research academic literature related to individual causes of action. | Litigation | 1.80 | 385.00 | $693.00 |
| 3/5/2020 | Byron Groth | Review and analyze relationships with independent pharmacies. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 3/5/2020 | Byron Groth | Supplement list of vendor relationships. | Business Analysis / Operations | 1.60 | 385.00 | $616.00 |
| 3/5/2020 | Eunice Min | Add notes on potential procedural considerations for creditor group. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 3/5/2020 | Byron Groth | Conduct research for IAC analysis. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 3/5/2020 | Eunice Min | Continue amending creditor slides based on M. Atkinson comments. | Claims Analysis and Objections | 1.10 | 535.00 | $588.50 |
| 3/5/2020 | Eunice Min | Review mediation deck slides from counsel for incorporation into consolidated deck. | Claims Analysis and Objections | 1.10 | 535.00 | $588.50 |
| 3/5/2020 | Eunice Min | Analyze weekly trends in filed claims. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 3/5/2020 | James Bland | Continued editing the mediation deck to reflect M. Atkinson suggested changes. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 3/5/2020 | Eunice Min | Prepare exhibit of weekly claims filed since petition. | Claims Analysis and Objections | 1.10 | 535.00 | $588.50 |
| 3/5/2020 | James Bland | Finished reviewing the mediation statement with M. Atkinson. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 3/5/2020 | James Bland | Altered exhibits in mediation statement based on M. Atkinson requested changes. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/5/2020 | James Bland | Edited mediation statement based on M. Atkinson requested changes. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/5/2020 | Eunice Min | Continue revising mediation deck sections. | Committee Activities | 1.50 | 535.00 | $802.50 |
| 3/5/2020 | Eunice Min | Review previous statement and prepare related slide. | Claims Analysis and Objections | 1.70 | 535.00 | $909.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/5/2020 | James Bland | Made edits to mediation statement based on M. Atkinson requested changes. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 3/5/2020 | James Bland | Continued to review the mediation statement draft with M. Atkinson. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/5/2020 | James Bland | Began reviewing the mediation statement draft with M. Atkinson. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/5/2020 | Timothy Strickler | Prepared schedules and charts summarizing claims and pending lawsuits. | Claims Analysis and Objections | 2.20 | 435.00 | $957.00 |
| 3/5/2020 | Timothy Strickler | Revised schedule of pending lawsuits based on various data sources. | Litigation | 2.60 | 435.00 | $1,131.00 |
| 3/5/2020 | Timothy Strickler | Reviewed listing of pending lawsuits filed against Purdue. | Litigation | 2.50 | 435.00 | $1,087.50 |
| 3/5/2020 | Stilian Morrison | Analyze Oxy claim data. | Claims Analysis and Objections | 0.90 | 700.00 | $630.00 |
| 3/5/2020 | Stilian Morrison | Analyze wholesale acquisition cost pricing data for Oxycontin and other opioids. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 3/5/2020 | Raul Busto | Turn E. Min's comments on mediation presentation slides. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/5/2020 | Stilian Morrison | Analyze IMS 2019 Rhodes Pharmaceutical commercial products data. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/5/2020 | Raul Busto | Research reports for data relevant to claims. | Claims Analysis and Objections | 1.40 | 375.00 | $525.00 |
| 3/5/2020 | Stilian Morrison | Analyze Narcan wholesale acquisition cost data. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/5/2020 | Raul Busto | Build slide on certain creditor group. | Claims Analysis and Objections | 0.80 | 375.00 | $300.00 |
| 3/5/2020 | Stilian Morrison | Review latest analysis of IAC financials. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 3/5/2020 | Michael Atkinson | Review and analyze tax discovery. | Tax Issues | 0.60 | 875.00 | $525.00 |
| 3/5/2020 | Raul Busto | Prepare analysis to support mediation deck. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/5/2020 | Stilian Morrison | Review personal injury complaints. | Court Filings | 1.30 | 700.00 | $910.00 |
| 3/5/2020 | Michael Atkinson | Review and analyze lease issue. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 3/5/2020 | Raul Busto | Turn comments on mediation slide. | Claims Analysis and Objections | 0.50 | 375.00 | $187.50 |
| 3/5/2020 | Raul Busto | Research report for potential relevant claims data. | Claims Analysis and Objections | 0.60 | 375.00 | $225.00 |
| 3/5/2020 | Raul Busto | Review newly uploaded dataroom files. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/5/2020 | Raul Busto | Turn M. Atkinson's comments of mediation deck slide. | Claims Analysis and Objections | 0.30 | 375.00 | $112.50 |
| 3/5/2020 | Raul Busto | Work on analysis related to potential causes of action. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/5/2020 | Raul Busto | Prepare analysis based on review of available report. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/5/2020 | Carol Cabello | Evaluate historical terms to assess liabilities. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 3/5/2020 | Michael Atkinson | Review and analyze potential consultants related to causes of action. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 3/5/2020 | Michael Atkinson | Attend committee call. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/5/2020 | Michael Atkinson | Review and analyze issues related to potential causes of action. | Litigation | 2.40 | 875.00 | $2,100.00 |
| 3/5/2020 | Michael Atkinson | Review and analyze mediation statement on claims. | Claims Analysis and Objections | 2.00 | 875.00 | $1,750.00 |
| 3/5/2020 | Raul Busto | Turn J. Bland's comments on mediation slides. | Claims Analysis and Objections | 1.00 | 375.00 | $375.00 |
| 3/5/2020 | Raul Busto | Prepare and edit slide for mediation presentation. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |

11

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/5/2020 | Raul Busto | Edit slide related to creditor group. | Claims Analysis and Objections | 0.50 | 375.00 | $187.50 |
| 3/5/2020 | Raul Busto | Prepare slide to support mediation presentation. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 3/5/2020 | Michael Atkinson | Review and analyze ERF agreement. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/5/2020 | Raul Busto | Research report for potential relevant claims data. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/5/2020 | Raul Busto | Edit language on slide related to certain creditor group. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/5/2020 | Raul Busto | Correspond with J. Bland re: workstreams. | Case Administration | 0.20 | 375.00 | $75.00 |
| 3/5/2020 | Raul Busto | Edit slide regarding potential factors affecting creditor group. | Claims Analysis and Objections | 0.30 | 375.00 | $112.50 |
| 3/5/2020 | Jason Crockett | Review litigation information and prepare summary of findings. | Litigation | 2.00 | 670.00 | $1,340.00 |
| 3/5/2020 | Jason Crockett | Prepare materials related to claims information by claim type. | Claims Analysis and Objections | 1.70 | 670.00 | $1,139.00 |
| 3/5/2020 | Jason Crockett | Prepare document request related to potential causes of action. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 3/5/2020 | Paul Navid | Reviewed mediation claim analysis. | Claims Analysis and Objections | 0.90 | 525.00 | $472.50 |
| 3/5/2020 | Jason Crockett | Analyze IAC payments and additional information needed. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 3/5/2020 | Michael Atkinson | Review and analyze litigants' claims analysis. | Claims Analysis and Objections | 1.80 | 875.00 | $1,575.00 |
| 3/5/2020 | Michael Atkinson | Call regarding potential ERF consultant. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 3/6/2020 | Joshua Williams | Examine SOFA litigation matrix. | Claims Analysis and Objections | 0.40 | 490.00 | $196.00 |
| 3/6/2020 | Joshua Williams | Continue to conduct research to support IAC analysis. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/6/2020 | Joshua Williams | Conduct research to support IAC analysis. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 3/6/2020 | Joshua Williams | Research Purdue product for counsel. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 3/6/2020 | Joshua Williams | Analyze data related to potential causes of action. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 3/6/2020 | Michael Atkinson | Continue to review and analyze mediation deck. | Committee Activities | 1.70 | 875.00 | $1,487.50 |
| 3/6/2020 | Eunice Min | Continue researching comparable cases. | Claims Analysis and Objections | 1.80 | 535.00 | $963.00 |
| 3/6/2020 | Eunice Min | Continue revising analyses for mediation deck. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 3/6/2020 | Byron Groth | Review and analyze financial productions responsive to causes of action. | Litigation | 1.80 | 385.00 | $693.00 |
| 3/6/2020 | Byron Groth | Review and analyze production materials regarding causes of action. | Litigation | 2.40 | 385.00 | $924.00 |
| 3/6/2020 | Byron Groth | Review and analyze estate materials. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 3/6/2020 | Jason Crockett | Review of manufacturing arrangement with Company. | Business Analysis / Operations | 0.50 | 670.00 | $335.00 |
| 3/6/2020 | Jason Crockett | Investigate various historical products attempted and developed by Company including products related to opioids. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 3/6/2020 | Jason Crockett | Prepare edits to mediator claims presentation. | Claims Analysis and Objections | 1.70 | 670.00 | $1,139.00 |
| 3/6/2020 | Jason Crockett | Review of claims schedules and prepare edits. | Claims Analysis and Objections | 1.60 | 670.00 | $1,072.00 |
| 3/6/2020 | Jason Crockett | Review of draft mediator materials and prepare comments. | Claims Analysis and Objections | 2.80 | 670.00 | $1,876.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/6/2020 | Eunice Min | Continue editing mediation slides. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 3/6/2020 | Eunice Min | Review J. Williams' outline of IAC memo for understanding of business risks. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 3/6/2020 | Eunice Min | Continue preparing slides for mediation deck related to public claims. | Claims Analysis and Objections | 0.90 | 535.00 | $481.50 |
| 3/6/2020 | Eunice Min | Start reviewing POCs filed for potential reclassification. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 3/6/2020 | Eunice Min | Review T. Strickler's filed claims analysis and follow up with certain questions. | Claims Analysis and Objections | 0.40 | 535.00 | $214.00 |
| 3/6/2020 | Eunice Min | Create weekly exhibit for go-forward updating of PI claims. | Committee Activities | 0.90 | 535.00 | $481.50 |
| 3/6/2020 | Eunice Min | Analyze comp figures and research cases. | Claims Analysis and Objections | 1.10 | 535.00 | $588.50 |
| 3/6/2020 | James Bland | Finalized mediation statement draft as of 3/6 and circulated for internal review. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 3/6/2020 | James Bland | Revised summary exhibits in mediation statement. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/6/2020 | James Bland | Continued to revise the mediation statement at M. Atkinson request. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/6/2020 | James Bland | Continued to revise mediation statement. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/6/2020 | James Bland | Continued making edits to mediation statement. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 3/6/2020 | James Bland | Began preparing exhibit related to creditor group. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/6/2020 | Eunice Min | Research pre-petition divestment of product line. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 3/6/2020 | Eunice Min | Revise weekly claims update for committee. | Committee Activities | 1.20 | 535.00 | $642.00 |
| 3/6/2020 | Eunice Min | Review and revise slide on claims filed to date and potential implications. | Claims Analysis and Objections | 1.50 | 535.00 | $802.50 |
| 3/6/2020 | Eunice Min | Review proposed supply agreement and prepare comments. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 3/6/2020 | Timothy Strickler | Prepared new claims summary and detail reports. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 3/6/2020 | Timothy Strickler | Reviewed new claims uploaded by Prime Clerk. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 3/6/2020 | Byron Groth | Review and revise analyses of creditor claims. | Claims Analysis and Objections | 1.60 | 385.00 | $616.00 |
| 3/6/2020 | Raul Busto | Continue working on IAC analysis. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 3/6/2020 | Michael Atkinson | Call with mediator. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 3/6/2020 | Raul Busto | Turn J. Bland's comments on mediation presentation slides. | Claims Analysis and Objections | 1.30 | 375.00 | $487.50 |
| 3/6/2020 | Raul Busto | Begin adding additional data to IAC analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 3/6/2020 | Carol Cabello | Continue evaluating settlements to develop liabilities framework. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 3/6/2020 | Carol Cabello | Review files posted to data room for analysis. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 3/6/2020 | Stilian Morrison | Analyze declaration in support of development agreement motion. | Court Filings | 1.20 | 700.00 | $840.00 |
| 3/6/2020 | Stilian Morrison | Analyze latest lease documents uploaded to dataroom. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 3/6/2020 | Stilian Morrison | Analyze Purdue weekly sales by product as of 2/28. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 3/6/2020 | Stilian Morrison | Analyze Purdue and Rhodes post-filing separations as of 3/3/20. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/6/2020 | Stilian Morrison | Analyze Rhodes Pharma weekly sales by product report. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |

13

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/6/2020 | Stilian Morrison | Analyze OxyContin 2019 TRx 021220 -- (PPLPUCC500054251). | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/6/2020 | Beth Robinson | Draft January fee app and email to E. Min to review. | Fee / Employment Applications | 2.10 | 175.00 | $367.50 |
| 3/6/2020 | Courtney Clement | Analyzed retention application. | Court Filings | 0.50 | 350.00 | $175.00 |
| 3/6/2020 | Courtney Clement | Tracked retained professionals per docket filings. | Court Filings | 0.20 | 350.00 | $70.00 |
| 3/6/2020 | Paul Navid | Analyzed and evaluated updated files related to unredacted development agreements and claim data. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 3/6/2020 | Carol Cabello | Read and analyze terms of the 2007 settlement. | Business Analysis / Operations | 2.50 | 690.00 | $1,725.00 |
| 3/6/2020 | Paul Huygens | Review development agreement. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 3/6/2020 | Michael Atkinson | Review and analyze IAC issues. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 3/6/2020 | Michael Atkinson | Review, analyze, and update analysis of IAC's. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 3/6/2020 | Michael Atkinson | Review and analyze documents related to discovery. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 3/6/2020 | Michael Atkinson | Review and analyze mediation deck. | Committee Activities | 2.00 | 875.00 | $1,750.00 |
| 3/6/2020 | Michael Atkinson | Call with Sackler counsel regarding discovery. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 3/6/2020 | Michael Atkinson | Review and analyze cash flow update for committee. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 3/6/2020 | Raul Busto | Begin reviewing Purdue and Rhodes pharma weekly sales report. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 3/6/2020 | Raul Busto | Begin analyzing newly uploaded OxyContin IMS data. | Claims Analysis and Objections | 1.10 | 375.00 | $412.50 |
| 3/6/2020 | Raul Busto | Review analysis from mediation presentation. | Claims Analysis and Objections | 0.80 | 375.00 | $300.00 |
| 3/7/2020 | Michael Atkinson | Continue to review and analyze mediation statement for mediator. | Committee Activities | 1.60 | 875.00 | $1,400.00 |
| 3/7/2020 | Jason Crockett | Review of weekly sales data. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 3/7/2020 | Jason Crockett | Review of claims materials prepared by Akin for mediator. | Claims Analysis and Objections | 2.40 | 670.00 | $1,608.00 |
| 3/7/2020 | James Bland | Revised claim exhibits from mediation deck. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/7/2020 | Jason Crockett | Correspondence related to hiring of claims estimator. | Committee Activities | 0.30 | 670.00 | $201.00 |
| 3/7/2020 | James Bland | Revised summary settlement related exhibits in mediation deck. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/7/2020 | James Bland | Revised mediation statement sequencing per counsel's request. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 3/7/2020 | James Bland | Began preparing talking points for mediation statement. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/7/2020 | James Bland | Updated exhibits related to certain creditor group in mediation deck. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 3/7/2020 | Michael Atkinson | Review and analyze mediation statement for mediator. | Committee Activities | 1.90 | 875.00 | $1,662.50 |
| 3/7/2020 | Paul Navid | Analyzed files provided on sales and Trx for FY 2020 and month ending Feb 2020. | Business Analysis / Operations | 2.10 | 525.00 | $1,102.50 |
| 3/7/2020 | Michael Atkinson | Review and analyze Akin mediation slides. | Business Analysis / Operations | 2.90 | 875.00 | $2,537.50 |
| 3/7/2020 | Raul Busto | Review mediation presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/7/2020 | Raul Busto | Review newly uploaded financial files. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/7/2020 | Raul Busto | Begin preparing analysis to support mediation presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/8/2020 | James Bland | Continued revising mediation statement. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 3/8/2020 | James Bland | Revised exhibits for creditor group in mediation statement. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 3/8/2020 | James Bland | Revised commentary in mediation statement at M. Atkinson request. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/8/2020 | James Bland | Continued to revise exhibits for mediation statement. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 3/8/2020 | James Bland | Revised exhibit related to factors potentially affecting claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/8/2020 | James Bland | Revised exhibit related to potential claims issues. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/8/2020 | James Bland | Continued preparing mediation deck. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/8/2020 | James Bland | Continued to revise mediation statement. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 3/8/2020 | Jason Crockett | Review of UCC update materials provided by counsel to UCC. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 3/8/2020 | Jason Crockett | Address issues related to ERF. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 3/8/2020 | Jason Crockett | Review of tax distribution information provided by Company. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 3/8/2020 | Eunice Min | Revise mediation deck to implement comments from counsel and team. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 3/8/2020 | Timothy Strickler | Reviewed claims summary received from Prime Clerk. | Claims Analysis and Objections | 0.50 | 435.00 | $217.50 |
| 3/8/2020 | Eunice Min | Update weekly financial update to incorporate revised slides and review consolidated version. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 3/8/2020 | Eunice Min | Review Alix report for footnotes and detail related to tax payments made. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 3/8/2020 | Eunice Min | Analyze quarterly fees and expenses report from Sacklers and reconcile to other sources. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 3/8/2020 | Carol Cabello | Analyze weekly sales data and key insights. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 3/8/2020 | Carol Cabello | Review cash flow details, including disbursements, and edit materials for committee. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 3/8/2020 | Michael Atkinson | Review and analyze mediation analysis. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 3/8/2020 | Michael Atkinson | Review and analyze discovery issues. | Litigation | 0.90 | 875.00 | $787.50 |
| 3/8/2020 | Michael Atkinson | Review and analyze cash report and tax payments. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 3/8/2020 | Michael Atkinson | Review and analyze non cash report payment issues. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 3/8/2020 | Paul Navid | Prepared slides on weekly sales data for Purdue and Rhodes since the petition date with key takeaways for committee presentation. | Committee Activities | 2.10 | 525.00 | $1,102.50 |
| 3/8/2020 | Paul Navid | Evaluated Rhodes weekly sales data and gross to net margins - developed summary exhibit. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 3/8/2020 | Paul Navid | Analyzed Purdue's weekly sales data through 2/21 and developed a summary exhibit. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 3/8/2020 | Jason Crockett | Prepare comments to mediation deck prepared by counsel. | Claims Analysis and Objections | 2.50 | 670.00 | $1,675.00 |
| 3/9/2020 | Eunice Min | Amend mediation deck slides. | Claims Analysis and Objections | 2.30 | 535.00 | $1,230.50 |
| 3/9/2020 | James Bland | Continued updating exhibits for mediation statement. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/9/2020 | James Bland | Updated exhibits for mediation statement. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |

15

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/9/2020 | James Bland | Continued updating exhibits in mediation statement. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/9/2020 | James Bland | Updated exhibits for certain creditor groups in mediation statement. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/9/2020 | James Bland | Reviewed exhibits created by R. Busto for inclusion in mediation statement. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 3/9/2020 | James Bland | Continued review of mediation statement with M. Atkinson. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 3/9/2020 | James Bland | Continued review of mediation statement with M. Atkinson. | Committee Activities | 2.00 | 450.00 | $900.00 |
| 3/9/2020 | James Bland | Reviewed mediation statement with M. Atkinson. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 3/9/2020 | Eunice Min | Prepare infographic for mediation deck. | Claims Analysis and Objections | 1.40 | 535.00 | $749.00 |
| 3/9/2020 | Eunice Min | Update approaches to potentially triangulate claims figures for litigants. | Claims Analysis and Objections | 1.60 | 535.00 | $856.00 |
| 3/9/2020 | Eunice Min | Continue editing mediation deck slides related to private creditors. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 3/9/2020 | Eunice Min | Prepare slides for mediation. | Claims Analysis and Objections | 1.50 | 535.00 | $802.50 |
| 3/9/2020 | Eunice Min | Review T. Strickler's analysis of historical litigation and other figures and provide comments. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 3/9/2020 | Eunice Min | Prepare responses for counsel regarding pre-petition litigation and related analysis. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 3/9/2020 | Eunice Min | Revise mediation deck slides based on comments. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 3/9/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.10 | 435.00 | $478.50 |
| 3/9/2020 | Timothy Strickler | Prepare updated schedules and charts of lawsuits filed against Purdue. | Litigation | 2.70 | 435.00 | $1,174.50 |
| 3/9/2020 | Timothy Strickler | Reviewed lawsuit data from various sources. | Litigation | 2.30 | 435.00 | $1,000.50 |
| 3/9/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.80 | 435.00 | $783.00 |
| 3/9/2020 | Byron Groth | Review and analyze board materials. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 3/9/2020 | Byron Groth | Analyze M&A strategies and history. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 3/9/2020 | Byron Groth | Review and analyze updated prescription data. | Business Analysis / Operations | 2.20 | 385.00 | $847.00 |
| 3/9/2020 | Byron Groth | Review and analyze individual claims records. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |
| 3/9/2020 | Raul Busto | Review first draft of consolidated mediation presentation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 3/9/2020 | Raul Busto | Continue research to support mediation deck. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 3/9/2020 | Raul Busto | Reformat second version of Akin's presentation. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 3/9/2020 | Raul Busto | Review recently uploaded business plan data room items. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/9/2020 | Raul Busto | Revise diagrams for mediation presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/9/2020 | Raul Busto | Edit formatting of mediation slides. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/9/2020 | Raul Busto | Incorporate Akin's initial draft into presentation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 3/9/2020 | Raul Busto | Edit mediation deck slide. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 3/9/2020 | Raul Busto | Make edits to slides for mediation presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/9/2020 | Raul Busto | Prepare slides related to claims. | Claims Analysis and Objections | 0.60 | 375.00 | $225.00 |
| 3/9/2020 | Jason Crockett | Review of analysis related to potential causes of action. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 3/9/2020 | Jason Crockett | Analyze issues related to litigants' claims. | Claims Analysis and Objections | 1.20 | 670.00 | $804.00 |
| 3/9/2020 | Jason Crockett | Review of claims presentation materials and prepare edits to various slides. | Claims Analysis and Objections | 2.70 | 670.00 | $1,809.00 |
| 3/9/2020 | Jason Crockett | Review of mediation claim material slides and prepare comments. | Claims Analysis and Objections | 2.50 | 670.00 | $1,675.00 |
| 3/9/2020 | Paul Navid | Analyzed updated data provided through data room. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 3/9/2020 | Stilian Morrison | Review remaining complaints from personal injury plaintiffs. | Court Filings | 1.50 | 700.00 | $1,050.00 |
| 3/9/2020 | Stilian Morrison | Review Avrio lease assumption | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 3/9/2020 | Eunice Min | Consolidate Akin's mediation slides with Province deck. | Committee Activities | 1.50 | 535.00 | $802.50 |
| 3/9/2020 | Stilian Morrison | Review cash reporting for week ended 2/28 | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/9/2020 | Stilian Morrison | Analyze Purdue product share of all opioids by state. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 3/9/2020 | Carol Cabello | Attend committee call. | Committee Activities | 0.50 | 690.00 | $345.00 |
| 3/9/2020 | Michael Atkinson | Review and analyze discovery requests related to IAC issues. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 3/9/2020 | Michael Atkinson | Review and analyze insurance analysis for counsel. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 3/9/2020 | Michael Atkinson | Review and analyze financial and claims update for committee. | Committee Activities | 1.40 | 875.00 | $1,225.00 |
| 3/9/2020 | Michael Atkinson | Review and analyze materials for committee call preparing to present. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/9/2020 | Michael Atkinson | Attend committee call. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 3/9/2020 | Michael Atkinson | Review and analyze public study related to claims. | Claims Analysis and Objections | 1.70 | 875.00 | $1,487.50 |
| 3/9/2020 | Stilian Morrison | Analyze prescription data from Monthly NPA - Purdue and Rhodes Products. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 3/9/2020 | Michael Atkinson | Review and analyze claims issues for creditor group. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 3/9/2020 | Stilian Morrison | Review buyers log and send note to M. Atkinson re: same. | Sale Process | 0.50 | 700.00 | $350.00 |
| 3/9/2020 | Michael Atkinson | Review and analyze counsel's mediation deck. | Committee Activities | 3.20 | 875.00 | $2,800.00 |
| 3/9/2020 | Michael Atkinson | Call with potential consultant for ERF. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/9/2020 | Jason Crockett | Review of materials and prepare suggested edits to mediation materials provided by counsel regarding claims. | Claims Analysis and Objections | 2.80 | 670.00 | $1,876.00 |
| 3/10/2020 | Joshua Williams | Review and circulate latest Norton Rose uploads to the Province internal team. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 3/10/2020 | Joshua Williams | Corresponded with S. Morrison and J. Crockett regarding IAC calls. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 3/10/2020 | Michael Atkinson | Continue to review and analyze mediator presentation. | Committee Activities | 1.70 | 875.00 | $1,487.50 |
| 3/10/2020 | Michael Atkinson | Continue reviewing and marking up mediation master deck. | Committee Activities | 2.00 | 875.00 | $1,750.00 |
| 3/10/2020 | James Bland | Added exhibit of factors potentially affecting claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/10/2020 | James Bland | Revised exhibit for creditor group. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2020 | James Bland | Updated claims exhibit in mediation presentation. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/10/2020 | James Bland | Revised summary exhibit for creditor group. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/10/2020 | James Bland | Continued updating exhibits for creditor group in mediation statement. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 3/10/2020 | James Bland | Revised exhibits for creditor group. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/10/2020 | James Bland | Continued updating exhibits based on research. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/10/2020 | James Bland | Created exhibit based on research at M. Atkinson request. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 3/10/2020 | James Bland | Continued reviewing mediation statement with M. Atkinson. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 3/10/2020 | James Bland | Continued reviewing mediation statement with M. Atkinson. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 3/10/2020 | James Bland | Reviewed mediation statement with M. Atkinson | Committee Activities | 2.00 | 450.00 | $900.00 |
| 3/10/2020 | Eunice Min | Continue changing exhibits and slides based on comments and redlines. | Claims Analysis and Objections | 1.60 | 535.00 | $856.00 |
| 3/10/2020 | Eunice Min | Continue preparing new exhibits per Akin. | Claims Analysis and Objections | 2.50 | 535.00 | $1,337.50 |
| 3/10/2020 | Eunice Min | Revise certain exhibits for mediation deck. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 3/10/2020 | Timothy Strickler | Updated detail schedule of proofs of claim. | Claims Analysis and Objections | 1.10 | 435.00 | $478.50 |
| 3/10/2020 | Timothy Strickler | Continued reviewing personal injury proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 3/10/2020 | Timothy Strickler | Reviewed personal injury proofs of claim. | Claims Analysis and Objections | 2.80 | 435.00 | $1,218.00 |
| 3/10/2020 | Eunice Min | Continue editing analyses for mediation deck. | Claims Analysis and Objections | 1.40 | 535.00 | $749.00 |
| 3/10/2020 | Eunice Min | Continue revising mediation deck per comments from counsel and M. Atkinson. | Claims Analysis and Objections | 1.70 | 535.00 | $909.50 |
| 3/10/2020 | Eunice Min | Revise overview section. | Claims Analysis and Objections | 1.00 | 535.00 | $535.00 |
| 3/10/2020 | Eunice Min | Continue implementing Akin's redlines to mediation deck. | Claims Analysis and Objections | 2.00 | 535.00 | $1,070.00 |
| 3/10/2020 | Eunice Min | Prepare slide for mediation deck. | Claims Analysis and Objections | 1.50 | 535.00 | $802.50 |
| 3/10/2020 | Eunice Min | Analyze assignment of interests in PPLP to PRA and implications for cash transfers. | Litigation | 1.20 | 535.00 | $642.00 |
| 3/10/2020 | Eunice Min | Analyze plan for IAC tax analysis. | Tax Issues | 0.40 | 535.00 | $214.00 |
| 3/10/2020 | Eunice Min | Review draft correspondence to debtors. | Committee Activities | 0.70 | 535.00 | $374.50 |
| 3/10/2020 | Eunice Min | Review diligence files uploaded to BP. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 3/10/2020 | Byron Groth | Review and analyze production materials on business strategies. | Litigation | 2.10 | 385.00 | $808.50 |
| 3/10/2020 | Byron Groth | Review and analyze production materials regarding causes of action. | Claims Analysis and Objections | 2.30 | 385.00 | $885.50 |
| 3/10/2020 | Byron Groth | Review and analyze trust documents. | Business Analysis / Operations | 1.90 | 385.00 | $731.50 |
| 3/10/2020 | Raul Busto | Make revisions to master mediation presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/10/2020 | Byron Groth | Review and analyze trust-related production materials. | Litigation | 2.10 | 385.00 | $808.50 |
| 3/10/2020 | Raul Busto | Create table of contents for mediation presentation. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 3/10/2020 | Raul Busto | Consolidate recently updated parts into master mediation presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2020 | Raul Busto | Build new weekly NPA analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/10/2020 | Raul Busto | Build new monthly NPA Analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 3/10/2020 | Raul Busto | Analyze and build slide for mediation deck. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/10/2020 | Raul Busto | Turn Akin's comments regarding part 3 of mediation presentation. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/10/2020 | Raul Busto | Work on Akin's comments of part 6 of the mediation presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/10/2020 | Raul Busto | Turn Akin's comments on part 5 of the mediation presentation. | Business Analysis / Operations | 2.30 | 375.00 | $862.50 |
| 3/10/2020 | Raul Busto | Review Akin's comments and make edits to presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/10/2020 | Raul Busto | Review / incorporate J. Crockett's slides into mediation presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/10/2020 | Raul Busto | Make updates to mediation presentation. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 3/10/2020 | Raul Busto | Incorporate additional slides into mediation presentation per Akin. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 3/10/2020 | Raul Busto | Incorporate new slides into mediation presentation per Akin. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/10/2020 | Michael Atkinson | Review and analyze questions from counsel regarding cash report. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 3/10/2020 | Carol Cabello | Review and evaluate analysis of claims estimation. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 3/10/2020 | Carol Cabello | Develop work plan and analysis needed for evaluation of liabilities. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 3/10/2020 | Jason Crockett | Prepare comments regarding discovery process. | Litigation | 0.30 | 670.00 | $201.00 |
| 3/10/2020 | Carol Cabello | Continue research and analysis of pre-petition litigation and analysis of amounts. | Business Analysis / Operations | 2.30 | 690.00 | $1,587.00 |
| 3/10/2020 | Carol Cabello | Review and refine comparable company analysis. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 3/10/2020 | Jason Crockett | Analyze presentation materials regarding issues for each type of claim category and prepare edits. | Claims Analysis and Objections | 1.50 | 670.00 | $1,005.00 |
| 3/10/2020 | Jason Crockett | Develop slides related to claim considerations for various claim categories. | Claims Analysis and Objections | 2.10 | 670.00 | $1,407.00 |
| 3/10/2020 | Jason Crockett | Review of presentation on claims and prepare edits. | Claims Analysis and Objections | 1.80 | 670.00 | $1,206.00 |
| 3/10/2020 | Michael Atkinson | Review and analyze status of tax analysis. | Tax Issues | 0.40 | 875.00 | $350.00 |
| 3/10/2020 | Jason Crockett | Prepare for meeting with mediators regarding claims. | Claims Analysis and Objections | 2.40 | 670.00 | $1,608.00 |
| 3/10/2020 | Michael Atkinson | Review and analyze ERF letter. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 3/10/2020 | Paul Navid | Analyzed annual Purdue product share of opioids by state. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 3/10/2020 | Jason Crockett | Prepare materials for claims mediation. | Claims Analysis and Objections | 2.30 | 670.00 | $1,541.00 |
| 3/10/2020 | Paul Navid | Analyzed IMS data and updated weekly cash flow. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 3/10/2020 | Paul Navid | Analyzed new supporting files for the business plan. | Business Analysis / Operations | 0.60 | 525.00 | $315.00 |
| 3/10/2020 | Michael Atkinson | Review and analyze buyer log. | Sale Process | 0.30 | 875.00 | $262.50 |
| 3/10/2020 | Paul Navid | Reviewed responses to UCC questions. | Committee Activities | 0.50 | 525.00 | $262.50 |
| 3/10/2020 | Michael Atkinson | Review, analyze, and update mediation materials for mediator. | Committee Activities | 3.00 | 875.00 | $2,625.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2020 | Paul Navid | Analyzed new files uploaded, identified new files, and saved in Province data room. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 3/10/2020 | Stilian Morrison | Analyze Pending Cases and Personal Injury Claims Tracker. | Claims Analysis and Objections | 1.50 | 700.00 | $1,050.00 |
| 3/10/2020 | Stilian Morrison | Analyze Vision Tracker. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 3/10/2020 | Stilian Morrison | Review financial bridge regarding generic business development arrangement. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/10/2020 | Stilian Morrison | Draft agenda for next committee update and send to team. | Committee Activities | 1.50 | 700.00 | $1,050.00 |
| 3/10/2020 | Stilian Morrison | Develop preliminary bridge analysis of Rhodes cash flow by category. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/10/2020 | Stilian Morrison | Review Debtor responses to UCC questions as of 2/25/2020. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 3/10/2020 | Stilian Morrison | Review PJT present-value analysis of PHI projections. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 3/10/2020 | Stilian Morrison | Review KPMG correspondence re: Mundipharma tax sale model and develop thoughts, response re: same. | Tax Issues | 1.10 | 700.00 | $770.00 |
| 3/10/2020 | Michael Atkinson | Review and analyze potential issues with IAC analysis. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 3/10/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 3/10/2020 | Michael Atkinson | Review and analyze mediator presentation. | Committee Activities | 2.50 | 875.00 | $2,187.50 |
| 3/11/2020 | Joshua Williams | Prepare and circulate notes on IAC to Province team. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 3/11/2020 | Joshua Williams | Business review with IAC. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 3/11/2020 | Joshua Williams | Send data request for documents supporting IAC analysis. | Claims Analysis and Objections | 0.50 | 490.00 | $245.00 |
| 3/11/2020 | Joshua Williams | Confirm IAC requests to debtors were circulated to counsel. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 3/11/2020 | Michael Atkinson | Continue to review and analyze mediation materials for mediator. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 3/11/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 3/11/2020 | Michael Atkinson | Continue to review and analyze mediation materials for mediator. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 3/11/2020 | Timothy Strickler | Continued reviewing proofs of claim. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 3/11/2020 | Michael Atkinson | Continue to review and analyze mediation materials for mediator. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 3/11/2020 | Joshua Williams | Create variance analysis. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 3/11/2020 | Michael Atkinson | Review and analyze mediation materials for mediator. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 3/11/2020 | Joshua Williams | Examine latest cash flow file uploaded to the IAC data room. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 3/11/2020 | Joshua Williams | Analyze and write overview of terms for select IAC Oxy comps. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 3/11/2020 | Joshua Williams | Compare tax distributions to Alix reporting. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 3/11/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.70 | 435.00 | $1,174.50 |
| 3/11/2020 | James Bland | Reviewed and proofread mediation statement. | Committee Activities | 0.70 | 450.00 | $315.00 |
| 3/11/2020 | James Bland | Revised claims exhibits in mediation presentation. | Claims Analysis and Objections | 0.40 | 450.00 | $180.00 |
| 3/11/2020 | James Bland | Revised exhibits for mediation deck. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/11/2020 | James Bland | Revised mediation exhibit per counsel suggestion. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/11/2020 | James Bland | Continued updating mediation statement in light of counsel comments and suggestions. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 3/11/2020 | James Bland | Continued revising commentary in mediation statement per counsel suggestions. | Committee Activities | 2.00 | 450.00 | $900.00 |
| 3/11/2020 | James Bland | Revised mediation statement in light of counsel's comments and suggested revisions. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 3/11/2020 | James Bland | Continued reviewing revised mediation statement with M. Atkinson. | Committee Activities | 1.10 | 450.00 | $495.00 |
| 3/11/2020 | James Bland | Continued reviewing mediation statement with M. Atkinson. | Committee Activities | 2.00 | 450.00 | $900.00 |
| 3/11/2020 | Eunice Min | Continue revising mediation deck and exhibits. | Claims Analysis and Objections | 1.40 | 535.00 | $749.00 |
| 3/11/2020 | Eunice Min | Check and revise certain footnotes in mediation deck. | Claims Analysis and Objections | 1.10 | 535.00 | $588.50 |
| 3/11/2020 | Eunice Min | Prepare new exhibit for mediation deck related to sources of value. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 3/11/2020 | Eunice Min | Continue editing analyses for mediation deck. | Claims Analysis and Objections | 2.00 | 535.00 | $1,070.00 |
| 3/11/2020 | Eunice Min | Continue editing mediation deck (re-ordering slides, amending text, etc.). | Claims Analysis and Objections | 1.50 | 535.00 | $802.50 |
| 3/11/2020 | Raul Busto | Begin reviewing preliminary sections for sources. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 3/11/2020 | Eunice Min | Proofread and edit new slides for mediation deck. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 3/11/2020 | Eunice Min | Continue implementing Akin's redlines to mediation deck. | Claims Analysis and Objections | 2.00 | 535.00 | $1,070.00 |
| 3/11/2020 | Eunice Min | Continue implementing Akin's redlines to mediation deck. | Claims Analysis and Objections | 3.00 | 535.00 | $1,605.00 |
| 3/11/2020 | Carol Cabello | Review and evaluate comparable company analysis. | Business Analysis / Operations | 2.30 | 690.00 | $1,587.00 |
| 3/11/2020 | Carol Cabello | Call and correspondence with J. Chan (Alix) regarding budget. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 3/11/2020 | Raul Busto | Make edits to mediation presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/11/2020 | Raul Busto | Review latest version of mediation presentation. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/11/2020 | Raul Busto | Make revisions to master mediation presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/11/2020 | Raul Busto | Make edits to presentation based on Akin's comments. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/11/2020 | Raul Busto | Incorporate Akin's comments into mediation master presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/11/2020 | Raul Busto | Turn Akin's comments and apply to mediation presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/11/2020 | Raul Busto | Revise slides in mediation presentation. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/11/2020 | Byron Groth | Review and analyze internal communications. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 3/11/2020 | Raul Busto | Review theme consistencies in updated mediation presentation. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/11/2020 | Byron Groth | Review and analyze trust-related production materials. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 3/11/2020 | Raul Busto | Make edits to sources of value preliminary chart outputs. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/11/2020 | Byron Groth | Review and analyze distribution details. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 3/11/2020 | Raul Busto | Work on sources of value analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 3/11/2020 | Byron Groth | Review and analyze tax information. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/11/2020 | Raul Busto | Make S. Morrison's edits on analysis for mediation presentation. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 3/11/2020 | Raul Busto | Prepare slides for mediation presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/11/2020 | Raul Busto | Work on financial analysis for mediation deck. | Business Analysis / Operations | 2.40 | 375.00 | $900.00 |
| 3/11/2020 | Nathan Smith | Add various scenarios and toggles to the quarterly trading model. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 3/11/2020 | Nathan Smith | Construct a quarterly trading multiple model. | Business Analysis / Operations | 1.10 | 350.00 | $385.00 |
| 3/11/2020 | Michael Atkinson | Review and analyze potential mediation scenarios. | Committee Activities | 1.40 | 875.00 | $1,225.00 |
| 3/11/2020 | Michael Atkinson | Call with ERF sub committee. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 3/11/2020 | Michael Atkinson | Call with Sacklers regarding discovery. | Litigation | 0.80 | 875.00 | $700.00 |
| 3/11/2020 | Stilian Morrison | Prepare for and attend IAC business diligence call. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 3/11/2020 | Stilian Morrison | Update illustrative timeline/tracker for sale process. | Sale Process | 0.60 | 700.00 | $420.00 |
| 3/11/2020 | Stilian Morrison | Continue to review functionality described in KPMG tax model for IAC sale. | Tax Issues | 1.30 | 700.00 | $910.00 |
| 3/11/2020 | Stilian Morrison | Review various business plan supporting documents. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 3/11/2020 | Stilian Morrison | Reconcile Rhodes headcount detail to free cash flow bridge. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 3/11/2020 | Stilian Morrison | Review updated mediation statement. | Litigation | 2.10 | 700.00 | $1,470.00 |
| 3/11/2020 | Jason Crockett | Call with IAC for diligence. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 3/11/2020 | Jason Crockett | Review of memo regarding claims and prepare comments. | Committee Activities | 2.60 | 670.00 | $1,742.00 |
| 3/11/2020 | Jason Crockett | Draft issues related to various claims. | Claims Analysis and Objections | 1.40 | 670.00 | $938.00 |
| 3/11/2020 | Jason Crockett | Develop framework for allocating various assets to creditor groups. | Claims Analysis and Objections | 1.60 | 670.00 | $1,072.00 |
| 3/11/2020 | Jason Crockett | Prepare presentation materials on various items for consideration by mediators. | Claims Analysis and Objections | 2.30 | 670.00 | $1,541.00 |
| 3/11/2020 | Jason Crockett | Prepare updates to slide for mediators on claims. | Claims Analysis and Objections | 1.70 | 670.00 | $1,139.00 |
| 3/11/2020 | Jason Crockett | Review of claims materials for mediators. | Claims Analysis and Objections | 2.00 | 670.00 | $1,340.00 |
| 3/12/2020 | Joshua Williams | Examine "IT Opex overview - send 6.3.20.pdf" file. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 3/12/2020 | Joshua Williams | Analyze IAC initiatives communicated through business review sessions. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 3/12/2020 | Joshua Williams | Examine notes on IAC issues. | Business Analysis / Operations | 0.10 | 490.00 | $49.00 |
| 3/12/2020 | Joshua Williams | Correspond with counsel re: employee data for Purdue entities. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 3/12/2020 | Joshua Williams | Research employees and employee benefits of Purdue entities. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 3/12/2020 | Joshua Williams | Correspond with E. Min regarding IAC analysis. | Claims Analysis and Objections | 0.50 | 490.00 | $245.00 |
| 3/12/2020 | Joshua Williams | Record key IACs with missing US tax filings. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/12/2020 | Jason Crockett | Assess various claims factors and impact on various creditors. | Claims Analysis and Objections | 0.30 | 670.00 | $201.00 |
| 3/12/2020 | Jason Crockett | Review of issues related to non-cash insider transfers. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 3/12/2020 | Joshua Williams | Examine latest tax materials uploaded to the IAC data room (8865s and 8858s). | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/12/2020 | Jason Crockett | Prepare analysis related to accounting procedures for intercompany transactions. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 3/12/2020 | Jason Crockett | Review of legal deck regarding claims for mediation and prepare comments. | Claims Analysis and Objections | 2.70 | 670.00 | $1,809.00 |
| 3/12/2020 | Jason Crockett | Prepare analysis related to various classes of claims for mediation deck. | Claims Analysis and Objections | 2.10 | 670.00 | $1,407.00 |
| 3/12/2020 | Joshua Williams | Review counsel's notes on the US entity classifications by IAC. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 3/12/2020 | James Bland | Revised public side exhibits in mediation presentation. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/12/2020 | James Bland | Revisited analysis for mediation slide. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 3/12/2020 | Michael Atkinson | Continue to review and analyze IAC financial updates. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 3/12/2020 | Michael Atkinson | Continue to review and analyze mediation presentation. | Committee Activities | 2.70 | 875.00 | $2,362.50 |
| 3/12/2020 | James Bland | Began drafting outline of key points by page for the mediation presentation. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 3/12/2020 | Michael Atkinson | Continue to review and analyze mediation presentation. | Committee Activities | 2.20 | 875.00 | $1,925.00 |
| 3/12/2020 | James Bland | Continued to review revised mediation statement with M. Atkinson. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 3/12/2020 | Michael Atkinson | Continue to review and analyze mediation presentation. | Committee Activities | 2.50 | 875.00 | $2,187.50 |
| 3/12/2020 | James Bland | Reviewed revised mediation statement with M. Atkinson. | Committee Activities | 2.00 | 450.00 | $900.00 |
| 3/12/2020 | James Bland | Continued to revise mediation statement to reflect counsel suggestions. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 3/12/2020 | James Bland | Continued to revise mediation statement to reflect counsel comments. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 3/12/2020 | James Bland | Revised mediation statement to reflect counsel comments. | Committee Activities | 2.00 | 450.00 | $900.00 |
| 3/12/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.50 | 435.00 | $652.50 |
| 3/12/2020 | Timothy Strickler | Continued reviewing filed proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 3/12/2020 | Eunice Min | Continue editing mediation deck slides. | Claims Analysis and Objections | 1.50 | 535.00 | $802.50 |
| 3/12/2020 | Timothy Strickler | Download proofs of claim from claims agent website. | Claims Analysis and Objections | 0.70 | 435.00 | $304.50 |
| 3/12/2020 | Joshua Williams | Business review call with IAC team. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 3/12/2020 | Joshua Williams | Record and organize new IAC data room materials. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 3/12/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 3/12/2020 | Timothy Strickler | Reviewed claims to identify certain information. | Claims Analysis and Objections | 1.40 | 435.00 | $609.00 |
| 3/12/2020 | Eunice Min | Continue editing mediation deck slides and exhibits. | Claims Analysis and Objections | 1.50 | 535.00 | $802.50 |
| 3/12/2020 | Eunice Min | Continue revising and checking mediation deck. | Claims Analysis and Objections | 2.30 | 535.00 | $1,230.50 |
| 3/12/2020 | Eunice Min | Revise exhibit showing potential sources of value. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 3/12/2020 | Eunice Min | Continue revising mediation deck per comments from counsel and team. | Claims Analysis and Objections | 2.00 | 535.00 | $1,070.00 |
| 3/12/2020 | Raul Busto | Collect all raw data from different data sources. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/12/2020 | Raul Busto | Review and consolidate section II.I. sources. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/12/2020 | Raul Busto | Review and consolidate section II.H. sources. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

23

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/12/2020 | Raul Busto | Review and consolidate section II.G. sources. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/12/2020 | Raul Busto | Review and consolidate section II.F. sources. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/12/2020 | Raul Busto | Review and consolidate section II.C. sources. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/12/2020 | Raul Busto | Review and consolidate section II.D. sources. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/12/2020 | Raul Busto | Review and consolidate section II.C. sources. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/12/2020 | Raul Busto | Review and consolidate section II.B. sources. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/12/2020 | Raul Busto | Review and consolidate section II.A. sources. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 3/12/2020 | Raul Busto | Review and consolidate section I.H. sources. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/12/2020 | Raul Busto | Review and consolidate section I.E. sources. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/12/2020 | Raul Busto | Review and consolidate section I.C. sources. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/12/2020 | Raul Busto | Review and consolidate appendix F sources. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/12/2020 | Raul Busto | Review and consolidate appendix E sources. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/12/2020 | Raul Busto | Review and consolidate appendix B sources. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 3/12/2020 | Raul Busto | Review and consolidate appendix A sources. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/12/2020 | Raul Busto | Edit sources of value analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/12/2020 | Raul Busto | Review mediation presentation. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 3/12/2020 | Raul Busto | Review newly uploaded data room documents. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/12/2020 | Byron Groth | Review and analyze budget revisions. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 3/12/2020 | Byron Groth | Analyze relationships among Purdue entities. | Business Analysis / Operations | 2.20 | 385.00 | $847.00 |
| 3/12/2020 | Byron Groth | Revise interim fee app. | Fee / Employment Applications | 1.10 | 385.00 | $423.50 |
| 3/12/2020 | Byron Groth | Assist in review and editing of interim fee app. | Fee / Employment Applications | 2.20 | 385.00 | $847.00 |
| 3/12/2020 | Eunice Min | Edit write-up in mediation deck related to factors for consideration. | Claims Analysis and Objections | 1.80 | 535.00 | $963.00 |
| 3/12/2020 | Byron Groth | Assist in preparation of interim fee app and supporting documentation. | Fee / Employment Applications | 1.30 | 385.00 | $500.50 |
| 3/12/2020 | Eunice Min | Continue editing mediation deck. | Claims Analysis and Objections | 2.00 | 535.00 | $1,070.00 |
| 3/12/2020 | Eunice Min | Continue editing mediation deck. | Claims Analysis and Objections | 1.40 | 535.00 | $749.00 |
| 3/12/2020 | Paul Navid | Developed cash reporting model for week ending 2/28 for Purdue, Rhodes, and IAC weekly reporting. | Business Analysis / Operations | 2.90 | 525.00 | $1,522.50 |
| 3/12/2020 | Stilian Morrison | Prepare for and attend Mundipharma Central & Eastern Europe diligence call. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/12/2020 | Stilian Morrison | Review for IACs Q4 2019 US GAAP Definitions and Descriptions. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 3/12/2020 | Stilian Morrison | Analyze IAC documents related to: IT Opex overview - send 6.3.20R&D Expense - Send Draft 6.3.20. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 3/12/2020 | Stilian Morrison | Review KPMG correspondence re: IAC tax model and check against available data. | Tax Issues | 0.90 | 700.00 | $630.00 |

24

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/12/2020 | Stilian Morrison | Analyze variance in IAC cash flow projections from latest files in data room. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 3/12/2020 | Stilian Morrison | Develop preliminary free cash flow bridge on IAC projections. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/12/2020 | Stilian Morrison | Review annotated organizational charts for 55 IACs with entity classifications and details on where Sackler ownership traces. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 3/12/2020 | Michael Atkinson | Review and analyze mediation presentation. | Committee Activities | 2.10 | 875.00 | $1,837.50 |
| 3/12/2020 | Michael Atkinson | Review and analyze IAC financial updates. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 3/12/2020 | Jason Crockett | Call with IAC for diligence. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 3/13/2020 | Joshua Williams | Compare balance sheet data from various sources for 2019 and 2020. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 3/13/2020 | Joshua Williams | Review and analyze data related to potential causes of action. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 3/13/2020 | Michael Atkinson | Continue to review and analyze mediation presentation for mediators. | Committee Activities | 1.90 | 875.00 | $1,662.50 |
| 3/13/2020 | Michael Atkinson | Continue to review and analyze mediation presentation for mediators. | Committee Activities | 2.80 | 875.00 | $2,450.00 |
| 3/13/2020 | Michael Atkinson | Continue to review and analyze mediation presentation for mediators. | Committee Activities | 1.70 | 875.00 | $1,487.50 |
| 3/13/2020 | Michael Atkinson | Review and analyze mediation presentation for mediators. | Committee Activities | 2.10 | 875.00 | $1,837.50 |
| 3/13/2020 | Jason Crockett | Analyze IAC tax filing information for larger international entities. | Business Analysis / Operations | 2.50 | 670.00 | $1,675.00 |
| 3/13/2020 | Jason Crockett | Analyze cash flow projections for IACs. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 3/13/2020 | Jason Crockett | Investigate entities that may have certain types of liabilities for potential cause of action. | Litigation | 0.70 | 670.00 | $469.00 |
| 3/13/2020 | James Bland | Continued analysis of creditor segment. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 3/13/2020 | Jason Crockett | Review of and prepare additional search terms for discovery related to potential cause of action. | Litigation | 0.40 | 670.00 | $268.00 |
| 3/13/2020 | James Bland | Conducted analysis for mediation statement. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 3/13/2020 | Joshua Williams | Read and review historical tax returns for IACs. | Tax Issues | 1.20 | 490.00 | $588.00 |
| 3/13/2020 | James Bland | Outlined methodology of analysis for mediation statement and related exhibits. | Claims Analysis and Objections | 1.00 | 450.00 | $450.00 |
| 3/13/2020 | James Bland | Revisited market share analysis and related exhibits. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 3/13/2020 | James Bland | Revised outline of key points by page for the mediation presentation. | Committee Activities | 1.10 | 450.00 | $495.00 |
| 3/13/2020 | James Bland | Finalized outline of key points by page for the mediation presentation. | Committee Activities | 2.00 | 450.00 | $900.00 |
| 3/13/2020 | James Bland | Revised mediation statement to reflect counsel's suggested revisions. | Committee Activities | 1.90 | 450.00 | $855.00 |
| 3/13/2020 | James Bland | Continued drafting outline of key points by page for the mediation presentation. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 3/13/2020 | James Bland | Continued drafting outline of key points by page for the mediation presentation at M. Atkinson request. | Committee Activities | 2.00 | 450.00 | $900.00 |
| 3/13/2020 | James Bland | Continued drafting outline of key points by page for the mediation presentation. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 3/13/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 3/13/2020 | Timothy Strickler | Draft emails to counsel regarding claims issues. | Claims Analysis and Objections | 0.60 | 435.00 | $261.00 |
| 3/13/2020 | Timothy Strickler | Prepared summary of new claims filed. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/13/2020 | Timothy Strickler | Reviewed claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 3/13/2020 | Timothy Strickler | Reviewed media reports received from Prime Clerk. | Business Analysis / Operations | 1.10 | 435.00 | $478.50 |
| 3/13/2020 | Joshua Williams | Review Purdue Pension Plan. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 3/13/2020 | Joshua Williams | Aggregate and prepare notes for counsel re: business reviews of IACs. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 3/13/2020 | Joshua Williams | Business review call with IAC. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 3/13/2020 | Joshua Williams | Review docs in the Norton Rose data room. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 3/13/2020 | Eunice Min | Make final edits to mediation deck. | Claims Analysis and Objections | 1.10 | 535.00 | $588.50 |
| 3/13/2020 | Eunice Min | Review tax transfer data and charts. | Litigation | 0.60 | 535.00 | $321.00 |
| 3/13/2020 | Eunice Min | Continue reviewing and revising mediation deck. | Claims Analysis and Objections | 2.40 | 535.00 | $1,284.00 |
| 3/13/2020 | Eunice Min | Call with counsel to discuss final changes to mediation deck. | Claims Analysis and Objections | 0.30 | 535.00 | $160.50 |
| 3/13/2020 | Eunice Min | Update TOC and all page references in mediation deck. | Claims Analysis and Objections | 0.30 | 535.00 | $160.50 |
| 3/13/2020 | Eunice Min | Continue editing mediation deck. | Claims Analysis and Objections | 1.60 | 535.00 | $856.00 |
| 3/13/2020 | Eunice Min | Revise exhibit for mediation deck. | Claims Analysis and Objections | 1.00 | 535.00 | $535.00 |
| 3/13/2020 | Eunice Min | Edit appendix slides in mediation deck. | Claims Analysis and Objections | 1.10 | 535.00 | $588.50 |
| 3/13/2020 | Raul Busto | Search for supporting source files. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/13/2020 | Raul Busto | Turn J. Bland's comments regarding source index. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/13/2020 | Raul Busto | Review emails regarding production. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/13/2020 | Raul Busto | Work on Rhodesdepartment analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 3/13/2020 | Raul Busto | Make edits to mediation presentation. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 3/13/2020 | Raul Busto | Review draft master mediation presentation for errors. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/13/2020 | Raul Busto | Incorporate Akin's edits to mediation presentation master. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/13/2020 | Raul Busto | Work on source index output. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 3/13/2020 | Carol Cabello | Review and analyze OCP schedule. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 3/13/2020 | Eunice Min | Error check distribution listing. | Litigation | 0.80 | 535.00 | $428.00 |
| 3/13/2020 | Eunice Min | Prepare disclaimer page for mediation deck. | Claims Analysis and Objections | 0.30 | 535.00 | $160.50 |
| 3/13/2020 | Byron Groth | Review and analyze board materials. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 3/13/2020 | Byron Groth | Review and analyze employee communications. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 3/13/2020 | Byron Groth | Review production materials for items responsive to causes of action. | Litigation | 2.40 | 385.00 | $924.00 |
| 3/13/2020 | Byron Groth | Review and analyze production materials. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 3/13/2020 | Paul Navid | Analyzed and reviewed court filings to assess case progress. | Court Filings | 1.60 | 525.00 | $840.00 |
| 3/13/2020 | Paul Navid | Prepared slides on updated cash flow of Purdue up to Feb 28th with detail notes on current cash and expected cash based on timing. | Committee Activities | 2.50 | 525.00 | $1,312.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/13/2020 | Paul Huygens | Call with C. Cabello re: workstreams. | Case Administration | 0.30 | 900.00 | $270.00 |
| 3/13/2020 | Stilian Morrison | Review updated mediation statement reflecting comments from Akin Gump. | Litigation | 1.30 | 700.00 | $910.00 |
| 3/13/2020 | Stilian Morrison | Common size analysis of IAC balance sheet projections across entities. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/13/2020 | Stilian Morrison | Prepare for and attend Mundipharma Japan business diligence call. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 3/13/2020 | Stilian Morrison | Continue review of tax filings. | Tax Issues | 2.10 | 700.00 | $1,470.00 |
| 3/13/2020 | Stilian Morrison | Commence review of tax filings. | Tax Issues | 2.50 | 700.00 | $1,750.00 |
| 3/13/2020 | Michael Atkinson | Review and analyze ERF. | Committee Activities | 1.50 | 875.00 | $1,312.50 |
| 3/13/2020 | Michael Atkinson | Review and analyze IAC financial updates. | Business Analysis / Operations | 2.40 | 875.00 | $2,100.00 |
| 3/13/2020 | Jason Crockett | Call with IAC for diligence. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 3/14/2020 | Jason Crockett | Continue to analyze materials related to claims mediation. | Committee Activities | 1.70 | 670.00 | $1,139.00 |
| 3/14/2020 | Jason Crockett | Review of diligence related to IACs. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 3/14/2020 | James Bland | Listened to UCC mediation presentation. | Committee Activities | 5.00 | 450.00 | $2,250.00 |
| 3/14/2020 | Joshua Williams | Finalize notes on IACs and prepare thoughts for counsel. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 3/14/2020 | Joshua Williams | Research IAC comparables through S&P Capital IQ. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 3/14/2020 | Joshua Williams | Review latest Milbank uploads. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 3/14/2020 | Jason Crockett | Analyze materials related to claims mediation. | Committee Activities | 2.80 | 670.00 | $1,876.00 |
| 3/14/2020 | Michael Atkinson | Prepare for meeting with mediators. | Committee Activities | 2.50 | 875.00 | $2,187.50 |
| 3/14/2020 | Michael Atkinson | Meeting with mediators. | Committee Activities | 5.00 | 875.00 | $4,375.00 |
| 3/15/2020 | Jason Crockett | Prepare additional diligence information requests related to litigation. | Litigation | 0.90 | 670.00 | $603.00 |
| 3/15/2020 | Jason Crockett | Investigate issues related to IAC business operations. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 3/15/2020 | Jason Crockett | Review of claims mediation presentations materials and prepare edits. | Committee Activities | 2.40 | 670.00 | $1,608.00 |
| 3/15/2020 | James Bland | Continued assessment of potential claims for creditor group. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 3/15/2020 | James Bland | Revised summary schedule of potential claims for creditor group. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 3/15/2020 | James Bland | Analyzed reports related to opioids. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 3/15/2020 | James Bland | Conducted follow up analysis related to mediators' questions. | Committee Activities | 1.90 | 450.00 | $855.00 |
| 3/15/2020 | Eunice Min | Review document request ideas. | Litigation | 0.40 | 535.00 | $214.00 |
| 3/15/2020 | Michael Atkinson | Review and analyze discovery issues. | Litigation | 1.10 | 875.00 | $962.50 |
| 3/15/2020 | Michael Atkinson | Review and analyze IAC financial information. | Business Analysis / Operations | 3.30 | 875.00 | $2,887.50 |
| 3/15/2020 | Raul Busto | Review recently uploaded business plan documents. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/16/2020 | Eunice Min | Review and analyze filing in MDL. | Litigation | 0.50 | 535.00 | $267.50 |
| 3/16/2020 | Raul Busto | Call with P. Navid to discuss business plan outputs and valuation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/16/2020 | Carol Cabello | Call with P. Navid to discuss committee presentation. | Committee Activities | 0.20 | 690.00 | $138.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/16/2020 | James Bland | Created initial waterfall of recoveries. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/16/2020 | James Bland | Created framework for mathematical allocation. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/16/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 3/16/2020 | Eunice Min | Review Side B structure charts and compare org charts to other sources. | Litigation | 0.70 | 535.00 | $374.50 |
| 3/16/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 3/16/2020 | James Bland | Reviewed sections of mediation statement per M. Atkinson request. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 3/16/2020 | Eunice Min | Research Sackler entity and trust formation pre-petition. | Litigation | 0.60 | 535.00 | $321.00 |
| 3/16/2020 | James Bland | Continued allocation analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/16/2020 | Timothy Strickler | Analyzed new claims schedules received from Prime Clerk. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 3/16/2020 | James Bland | Began analysis of potential claims net of adjustments. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/16/2020 | Joshua Williams | Prepare analysis related to potential causes to action. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 3/16/2020 | Joshua Williams | Prepare analysis related to potential causes to action. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/16/2020 | Joshua Williams | Analyze data for IAC analysis. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 3/16/2020 | Joshua Williams | Analyze data related to potential causes of action. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 3/16/2020 | Joshua Williams | Comparison of corporate income taxes for 2017 & 2018. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 3/16/2020 | Joshua Williams | Review Mundipharma tax uploads from the Norton Rose data room. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 3/16/2020 | Byron Groth | Cross reference emails against hot docs. | Litigation | 1.30 | 385.00 | $500.50 |
| 3/16/2020 | Byron Groth | Review and analyze accountant and audit materials. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 3/16/2020 | Byron Groth | Review hot-doc lists. | Litigation | 1.10 | 385.00 | $423.50 |
| 3/16/2020 | Byron Groth | Review new production materials. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 3/16/2020 | Stilian Morrison | Confirm profitability of IACs using Purdue Holding tax filings. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/16/2020 | Stilian Morrison | Review business plan analysis by R. Busto and respond with comments re: same. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 3/16/2020 | Stilian Morrison | Review numbers on Rhodes Pharma and Technologies business plan. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 3/16/2020 | Stilian Morrison | Updated IAC free cash flow build for Mundipharma entities. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 3/16/2020 | Stilian Morrison | Review notes taken by J. Williams on IAC regional calls from last week. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/16/2020 | Stilian Morrison | Analyze Cash Reporting - Project Windsor Wk Ended 03.06 - (03.13.2020 - 1500 Hrs) -- (PPLPUCC500055545). | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 3/16/2020 | Stilian Morrison | Review final mediation statement prepared by team. | Litigation | 1.60 | 700.00 | $1,120.00 |
| 3/16/2020 | Stilian Morrison | Outline structure for next committee financial update to R. Busto and P. Navid. | Committee Activities | 1.20 | 700.00 | $840.00 |
| 3/16/2020 | Jason Crockett | Review and analyze information related to ownership of various related party entities. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 3/16/2020 | Jason Crockett | Review of pleadings related to preliminary injunction and draft Committee filing. | Court Filings | 1.40 | 670.00 | $938.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/16/2020 | Jason Crockett | Review of latest ERF developments and proposal. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 3/16/2020 | Jason Crockett | Review of potential consultant resumes and develop interview questions. | Committee Activities | 1.70 | 670.00 | $1,139.00 |
| 3/16/2020 | Jason Crockett | Analyze potential cash flow risks for IACs. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 3/16/2020 | Jason Crockett | Review of issues related to IAC diligence. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 3/16/2020 | Jason Crockett | Prepare additional search terms for certain potential defendant parties in litigation. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 3/16/2020 | Jason Crockett | Attend Committee update call. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 3/16/2020 | Michael Atkinson | Review and analyze consultant retention issues. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 3/16/2020 | Michael Atkinson | Attend Committee update call. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/16/2020 | Michael Atkinson | Review and analyze document discovery issues. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 3/16/2020 | Michael Atkinson | Review and analyze state-by-state data for ERF. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 3/16/2020 | Michael Atkinson | Review and analyze state-by-state data for ERF. | Committee Activities | 1.30 | 875.00 | $1,137.50 |
| 3/16/2020 | Michael Atkinson | Review and analyze state-by-state data for ERF. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 3/16/2020 | Michael Atkinson | Review and analyze state-by-state data for ERF. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 3/16/2020 | Michael Atkinson | Review and analyze state-by-state data for ERF. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 3/16/2020 | Carol Cabello | Revise and supplement committee report related to cash flow and sales analysis. | Committee Activities | 0.70 | 690.00 | $483.00 |
| 3/16/2020 | Carol Cabello | Analyze and evaluate weekly cash flow report as of 3/6. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 3/16/2020 | Carol Cabello | Analyze and evaluate weekly cash flow report as of 2/28. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 3/16/2020 | Paul Navid | Call with C. Cabello to discuss committee presentation. | Committee Activities | 0.20 | 525.00 | $105.00 |
| 3/16/2020 | Eunice Min | Continue consolidating transfers into single listing for further analysis. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 3/16/2020 | Paul Navid | Call with R. Busto to discuss business plan outputs and valuation. | Business Analysis / Operations | 0.60 | 525.00 | $315.00 |
| 3/16/2020 | Raul Busto | Consolidate and review free cash flow analysis and slides. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/16/2020 | Raul Busto | Turn S. Morrison's comments on business plan analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/16/2020 | Raul Busto | Build updated tax distributions analysis. | Tax Issues | 1.90 | 375.00 | $712.50 |
| 3/16/2020 | Eunice Min | Consolidate transfers into single listing for further analysis. | Litigation | 1.30 | 535.00 | $695.50 |
| 3/16/2020 | Raul Busto | Turn P. Navid's comments on free cash flow bridge slide and weekly prescription slide. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/16/2020 | Eunice Min | Review and revise first interim fee app. | Fee / Employment Applications | 0.80 | 535.00 | $428.00 |
| 3/16/2020 | Raul Busto | Revise weekly prescription analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/16/2020 | Eunice Min | Prepare affidavit to accompany first interim fee app and incorporate. | Fee / Employment Applications | 1.00 | 535.00 | $535.00 |
| 3/16/2020 | Raul Busto | Update weekly prescription analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 3/16/2020 | Raul Busto | Update competition analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/16/2020 | Raul Busto | Sensitize PHI PV analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/16/2020 | Raul Busto | Build cash flow bridge chart. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/16/2020 | Raul Busto | Analyzed and revised cash flow analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/16/2020 | Raul Busto | Work on Rhodes analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/16/2020 | Paul Navid | Prepared an analysis of prescriptions as of Feb 12 to assess trends. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 3/16/2020 | Paul Navid | Analyzed IMS data. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 3/16/2020 | Eunice Min | Consider discovery related to Sackler-related individual. | Litigation | 0.80 | 535.00 | $428.00 |
| 3/16/2020 | Michael Atkinson | Review and analyze new Side B information. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 3/16/2020 | Michael Atkinson | Review and analyze weekly financial update. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 3/17/2020 | Raul Busto | Call with P. Navid to discuss business plan slides and required changes. | Committee Activities | 0.20 | 375.00 | $75.00 |
| 3/17/2020 | Eunice Min | Research issues impacting IAC analysis. | Litigation | 0.80 | 535.00 | $428.00 |
| 3/17/2020 | James Bland | Created sensitivity analysis related to creditor group. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/17/2020 | James Bland | Created exhibit regarding factors affecting creditor group. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/17/2020 | Byron Groth | Analyze issues related to potential causes of action. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 3/17/2020 | James Bland | Conducted researched to support analysis for certain creditor group. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/17/2020 | James Bland | Created initial analysis estimating claims for creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/17/2020 | Byron Groth | Analyze supplemental discovery. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 3/17/2020 | James Bland | Created analysis estimating claims for creditor group. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/17/2020 | Byron Groth | Review and analyze deposition exhibits. | Litigation | 2.30 | 385.00 | $885.50 |
| 3/17/2020 | James Bland | Created allocation exhibit for estimating potential claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/17/2020 | Timothy Strickler | Prepare updated claims summaries and charts for financial update. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 3/17/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 3/17/2020 | Timothy Strickler | Prepare new claims reports to include in the financial update. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 3/17/2020 | Eunice Min | Amend exhibit estimating potential magnitude of damages per comments from team. | Litigation | 0.80 | 535.00 | $428.00 |
| 3/17/2020 | Eunice Min | Respond to counsel regarding employee taxes. | Committee Activities | 0.30 | 535.00 | $160.50 |
| 3/17/2020 | Eunice Min | Review and revise financial update and notes. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 3/17/2020 | Joshua Williams | Provide support for IAC analysis. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 3/17/2020 | Eunice Min | Research and assess potential consultants. | Litigation | 1.00 | 535.00 | $535.00 |
| 3/17/2020 | Joshua Williams | Respond to counsel's tax questions on the IACs. | Tax Issues | 0.50 | 490.00 | $245.00 |
| 3/17/2020 | Eunice Min | Analyze documents related to potential claims against IACs. | Litigation | 1.30 | 535.00 | $695.50 |
| 3/17/2020 | Eunice Min | Create exhibit of range of damages related to potential causes of action. | Litigation | 1.50 | 535.00 | $802.50 |
| 3/17/2020 | Jason Crockett | Prepare documents related to IAC payments historically by market and product. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 3/17/2020 | Jason Crockett | Review of data related to marketing practices. | Committee Activities | 0.80 | 670.00 | $536.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/2020 | Stilian Morrison | Review latest document production. | Litigation | 0.90 | 700.00 | $630.00 |
| 3/17/2020 | Stilian Morrison | Develop updated business plan sensitivities based on latest prescription trends. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/17/2020 | Stilian Morrison | Continue to review IAC tax filings. | Tax Issues | 1.40 | 700.00 | $980.00 |
| 3/17/2020 | Stilian Morrison | Review interim fee app time entries. | Fee / Employment Applications | 0.30 | 700.00 | $210.00 |
| 3/17/2020 | Stilian Morrison | Review latest prescription trends versus competitor. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 3/17/2020 | Stilian Morrison | Review financial update materials prepared by R. Busto and respond with comments re: same. | Committee Activities | 1.90 | 700.00 | $1,330.00 |
| 3/17/2020 | Raul Busto | Make edits to federal tax distribution analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/17/2020 | Jason Crockett | Participate in conference call regarding IAC issues. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 3/17/2020 | Raul Busto | Research latest script data. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 3/17/2020 | Raul Busto | Reviewed and analyzed audited financials. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/17/2020 | Jason Crockett | Attend second conference call regarding IAC issues. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 3/17/2020 | Jason Crockett | Attend conference call regarding IAC activity. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 3/17/2020 | Carol Cabello | Analyze latest cash flow report and variance analysis. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 3/17/2020 | Carol Cabello | Review revised analysis on prescription sales. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 3/17/2020 | Raul Busto | Turn edits on indexed prescription analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 3/17/2020 | Raul Busto | Work on weekly financial update outputs. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/17/2020 | Raul Busto | Update weekly prescription output. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/17/2020 | Paul Navid | Analyzed Trx, cash flow improvements as a result of savings, business plan analysis, and valuation of PHI by year; provided feedback regarding changes to be made. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 3/17/2020 | Raul Busto | Turn S. Morrison's comments on consolidated slides. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 3/17/2020 | Paul Navid | Call with R. Busto to discuss business plan slides and required changes. | Committee Activities | 0.20 | 525.00 | $105.00 |
| 3/17/2020 | Raul Busto | Create indexed 4-week rolling script analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 3/17/2020 | Paul Navid | Updated cash flow with week ending 3/6 report and assessed cash positions/transfers. | Business Analysis / Operations | 2.60 | 525.00 | $1,365.00 |
| 3/17/2020 | Raul Busto | Discuss PHI sensitivity analysis with P. Navid. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 3/17/2020 | Raul Busto | Continue working on PHI sensitivity analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/17/2020 | Eunice Min | Respond to counsel regarding debtors' employment of individuals. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 3/17/2020 | Joshua Williams | Respond to counsel's Purdue tax questions re: employees. | Tax Issues | 0.50 | 490.00 | $245.00 |
| 3/17/2020 | Eunice Min | Prepare listing of time entries in Excel for US Trustee. | Fee / Employment Applications | 0.40 | 535.00 | $214.00 |
| 3/17/2020 | Eunice Min | Review and revise claims update and new summary exhibit for committee. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 3/17/2020 | Joshua Williams | Create "Regional Overview" section of data room. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 3/17/2020 | Joshua Williams | Create "General" section of data room for. | Case Administration | 0.80 | 490.00 | $392.00 |

31

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/2020 | Joshua Williams | Create legal section of data room. | Case Administration | 0.70 | 490.00 | $343.00 |
| 3/17/2020 | Joshua Williams | Compiled "Litigation" section of data room. | Case Administration | 0.50 | 490.00 | $245.00 |
| 3/17/2020 | Joshua Williams | Create "Debtor Reports" section of data room. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 3/17/2020 | Michael Atkinson | Interview one of three candidates for potential consultant. | Litigation | 1.00 | 875.00 | $875.00 |
| 3/17/2020 | Joshua Williams | Organize "Board Materials" section of data room. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/17/2020 | Michael Atkinson | Interview one of three candidates for potential consultant. | Litigation | 0.90 | 875.00 | $787.50 |
| 3/17/2020 | Joshua Williams | Compile "Financials" section of data room. | Case Administration | 1.70 | 490.00 | $833.00 |
| 3/17/2020 | Michael Atkinson | Interview one of three candidates for potential consultant. | Litigation | 0.80 | 875.00 | $700.00 |
| 3/17/2020 | Jason Crockett | Prepare analysis of activity among IAC entities. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 3/17/2020 | Michael Atkinson | Review and analyze state-by-state data for ERF. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 3/17/2020 | Michael Atkinson | Review and analyze discovery requests from IAC's. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 3/17/2020 | Michael Atkinson | Review and analyze state-by-state data for ERF. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/17/2020 | Michael Atkinson | Review and analyze state-by-state data for ERF. | Committee Activities | 1.30 | 875.00 | $1,137.50 |
| 3/17/2020 | Michael Atkinson | Review and analyze discovery requests from debtor. | Litigation | 0.50 | 875.00 | $437.50 |
| 3/17/2020 | Michael Atkinson | Review and analyze issues to be considered related to potential causes of action. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 3/17/2020 | Jason Crockett | Prepare analysis of activity among related IAC entities. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 3/17/2020 | Jason Crockett | Prepare information related to targeted marketing. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 3/18/2020 | Byron Groth | Analyze new production documents for causes of action. | Litigation | 2.20 | 385.00 | $847.00 |
| 3/18/2020 | Byron Groth | Review and analyze business development materials added to production. | Business Analysis / Operations | 3.20 | 385.00 | $1,232.00 |
| 3/18/2020 | Byron Groth | Review and analyze IAC connections. | Business Analysis / Operations | 2.80 | 385.00 | $1,078.00 |
| 3/18/2020 | Byron Groth | Second level review of identified "hot docs". | Litigation | 1.80 | 385.00 | $693.00 |
| 3/18/2020 | Jason Crockett | Review of correspondence related to business decision making. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 3/18/2020 | Jason Crockett | Analyze payment information related to IACs. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 3/18/2020 | Jason Crockett | Review of historical accounting and distribution information. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 3/18/2020 | James Bland | Analyzed potential allocation methodologies. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/18/2020 | James Bland | Furthered analysis related to potential allocation. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/18/2020 | James Bland | Continued analysis related to potential allocation. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/18/2020 | Timothy Strickler | Updated claim reports and reconciled claim counts and amounts. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 3/18/2020 | James Bland | Continued allocation analysis related to the opioid crisis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 3/18/2020 | James Bland | Conducted allocation analysis related to the opioid crisis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/18/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.70 | 435.00 | $1,174.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/18/2020 | James Bland | Conducted analysis of historical litigation. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 3/18/2020 | Eunice Min | Review R. Busto's indexed prescription analysis and send comments. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 3/18/2020 | Eunice Min | Review Sackler trust formation documents. | Litigation | 0.50 | 535.00 | $267.50 |
| 3/18/2020 | Eunice Min | Analyze research regarding ERF framework. | Committee Activities | 0.40 | 535.00 | $214.00 |
| 3/18/2020 | Joshua Williams | Revise international Oxycontin sales figures using proxy metric. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 3/18/2020 | Joshua Williams | Recalculate values based on transfer date. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 3/18/2020 | Joshua Williams | Revise outstanding diligence requests re: IAC analysis. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 3/18/2020 | Joshua Williams | Create sensitivity analysis for IAC analysis. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 3/18/2020 | Joshua Williams | Update slide related to IAC analysis. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 3/18/2020 | Joshua Williams | Format the IAC analysis presentation. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 3/18/2020 | Joshua Williams | Incorporate output in the IAC presentation. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 3/18/2020 | Joshua Williams | Create directory for the IAC data room. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 3/18/2020 | Eunice Min | Start reading and reviewing Akin's memos regarding claims. | Litigation | 1.60 | 535.00 | $856.00 |
| 3/18/2020 | Eunice Min | Continue editing presentation regarding facts known related to potential causes of action and share with J. Williams. | Litigation | 2.30 | 535.00 | $1,230.50 |
| 3/18/2020 | Eunice Min | Research IAC and known information of assets and holdings. | Litigation | 0.60 | 535.00 | $321.00 |
| 3/18/2020 | Eunice Min | Continue analysis of potential litigation claims. | Litigation | 1.80 | 535.00 | $963.00 |
| 3/18/2020 | Jason Crockett | Prepare information related to liability and basis for additional asset recovery. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 3/18/2020 | Jason Crockett | Review of litigation production documents. | Litigation | 2.10 | 670.00 | $1,407.00 |
| 3/18/2020 | Raul Busto | Begin summarizing Medicare script data. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/18/2020 | Raul Busto | Research script data on Medicare for opioids and drugs produced by Purdue. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 3/18/2020 | Paul Navid | Reviewed analysis on valuation to assess accuracy. | Business Analysis / Operations | 2.90 | 525.00 | $1,522.50 |
| 3/18/2020 | Raul Busto | Research statutes for estimating settlement values. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/18/2020 | Raul Busto | Continue building opioid database. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 3/18/2020 | Raul Busto | Begin researching historical opioid data. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 3/18/2020 | Stilian Morrison | Review supporting documents for cash transfers of value report. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 3/18/2020 | Stilian Morrison | Review manufacturer and supply chain detail for IACs. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/18/2020 | Stilian Morrison | Review Regional Rx Business Overview. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/18/2020 | Stilian Morrison | Review interim fee applications filed by case professionals. | Court Filings | 0.80 | 700.00 | $560.00 |
| 3/18/2020 | Paul Navid | Updated Province servers and organized diligence list with new files uploaded. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 3/18/2020 | Stilian Morrison | Review notes from March 18 omnibus hearing. | Court Hearings | 1.40 | 700.00 | $980.00 |
| 3/18/2020 | Stilian Morrison | Review IAC presentation. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/18/2020 | Stilian Morrison | Review changes to financial update from R. Busto and provide comments re: same. | Committee Activities | 1.10 | 700.00 | $770.00 |
| 3/18/2020 | Michael Atkinson | Call with ERF committee. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 3/18/2020 | Carol Cabello | Review critical vendor schedule and proposed agreement, correspond with Debtors. | Claims Analysis and Objections | 0.60 | 690.00 | $414.00 |
| 3/18/2020 | Michael Atkinson | Review and analyze new documents produced related to discovery. | Litigation | 2.70 | 875.00 | $2,362.50 |
| 3/18/2020 | Michael Atkinson | Review and analyze data for IAC analysis. | Business Analysis / Operations | 3.40 | 875.00 | $2,975.00 |
| 3/18/2020 | Eunice Min | Review notes from hearing and other committee updates. | Committee Activities | 0.60 | 535.00 | $321.00 |
| 3/18/2020 | Michael Atkinson | Attended court hearing telephonically. | Court Hearings | 3.00 | 875.00 | $2,625.00 |
| 3/18/2020 | Michael Atkinson | Review and analyze ERF issues. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 3/18/2020 | Eunice Min | Prepare exhibit related to preliminary estimation of magnitude of damages regarding potential cause of action. | Litigation | 1.30 | 535.00 | $695.50 |
| 3/18/2020 | Eunice Min | Prepare analysis of preliminary estimation of damages regarding potential causes of action. | Litigation | 2.10 | 535.00 | $1,123.50 |
| 3/18/2020 | Jason Crockett | Prepare analysis for counsel related to potential asset recovery actions. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 3/18/2020 | Jason Crockett | Analyze production documents related to potential litigation issues. | Committee Activities | 2.50 | 670.00 | $1,675.00 |
| 3/18/2020 | Jason Crockett | Analyze potential arguments as to recovery of certain assets available to specific creditors. | Claims Analysis and Objections | 1.40 | 670.00 | $938.00 |
| 3/19/2020 | Eunice Min | Update professional fee detail for all filed apps and verify calculations. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 3/19/2020 | Jason Crockett | Prepare analysis of historical financials of Purdue and potential valuation at various points in time. | Committee Activities | 2.50 | 670.00 | $1,675.00 |
| 3/19/2020 | Byron Groth | Review questions from ediscovery vendor and draft responses. | Litigation | 0.50 | 385.00 | $192.50 |
| 3/19/2020 | Jason Crockett | Prepare sensitivity analysis related to IAC revenue for Purdue. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 3/19/2020 | Jason Crockett | Prepare comments for IAC analysis presentation. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 3/19/2020 | Jason Crockett | Review of IAC analysis. | Litigation | 1.30 | 670.00 | $871.00 |
| 3/19/2020 | Jason Crockett | Analyze accounting and transaction recording procedures for internal transfers and distributions. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 3/19/2020 | Jason Crockett | Review of IAC diligence presentation materials. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 3/19/2020 | Timothy Strickler | Analyzed transfers from new data source and update prior schedules with new data. | Business Analysis / Operations | 2.80 | 435.00 | $1,218.00 |
| 3/19/2020 | James Bland | Discuss Medicare / Purdue script analysis with R. Busto. | Business Analysis / Operations | 0.20 | 450.00 | $90.00 |
| 3/19/2020 | James Bland | Updated sizing and share analysis. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/19/2020 | James Bland | Analyzed potential claim amounts for creditor group. | Claims Analysis and Objections | 0.40 | 450.00 | $180.00 |
| 3/19/2020 | Stilian Morrison | Call with P. Huygens re: workstream update call. | Case Administration | 0.30 | 700.00 | $210.00 |
| 3/19/2020 | James Bland | Reviewed R. Busto's analysis regarding creditor group. | Claims Analysis and Objections | 0.50 | 450.00 | $225.00 |
| 3/19/2020 | Eunice Min | Call with P. Navid to discuss historical data by entity. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 3/19/2020 | James Bland | Analyzed programs potentially affecting creditor group. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 3/19/2020 | James Bland | Conducted research for claims analysis. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/19/2020 | James Bland | Analyzed potential factors affecting creditor group. | Committee Activities | 1.10 | 450.00 | $495.00 |
| 3/19/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.80 | 435.00 | $783.00 |
| 3/19/2020 | James Bland | Analyzed data related to creditor group. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 3/19/2020 | James Bland | Continued to assess programs regarding certain claims group. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 3/19/2020 | James Bland | Analyzed the number of creditors that received the proof of claim form for certain groups. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/19/2020 | Timothy Strickler | Compared current schedules to prior schedules from financial update to determine weekly changes. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 3/19/2020 | James Bland | Conducted analysis related to potential factors affecting creditor group. | Committee Activities | 1.10 | 450.00 | $495.00 |
| 3/19/2020 | Eunice Min | Continue reviewing memos regarding potential claims and consider analysis for support. | Litigation | 1.40 | 535.00 | $749.00 |
| 3/19/2020 | Joshua Williams | Answer counsel's question on Purdue distributions. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 3/19/2020 | Joshua Williams | Revised IAC presentation per J. Crockett comments. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 3/19/2020 | Eunice Min | Compile all IAC notes from numerous diligence calls. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 3/19/2020 | Eunice Min | Review Akin memos re: potential claims. | Litigation | 1.70 | 535.00 | $909.50 |
| 3/19/2020 | Eunice Min | Draft notes for financial update overview to committee. | Committee Activities | 0.70 | 535.00 | $374.50 |
| 3/19/2020 | Eunice Min | Analyze potential causes of action and factors for consideration. | Litigation | 1.20 | 535.00 | $642.00 |
| 3/19/2020 | Eunice Min | Analyze recently filed claims and email T. Strickler regarding changes from last update. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 3/19/2020 | Byron Groth | Evaluate new production materials for causes of action. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 3/19/2020 | Byron Groth | Review and analyze business strategy production materials. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 3/19/2020 | Byron Groth | Review and analyze grants data. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 3/19/2020 | Byron Groth | Review transfer claims materials. | Business Analysis / Operations | 1.10 | 385.00 | $423.50 |
| 3/19/2020 | Eunice Min | Compile case materials to share with Akin. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 3/19/2020 | Jason Crockett | Analyze distributions made by Purdue to insiders. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 3/19/2020 | Michael Atkinson | Call with mediators regarding mediation. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 3/19/2020 | Michael Atkinson | Review and analyze information related to discovery. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 3/19/2020 | Michael Atkinson | Review and analyze information related to financial update. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 3/19/2020 | Michael Atkinson | Email and call with debtors regarding operations related to COVID19 virus. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 3/19/2020 | Stilian Morrison | Analyze municipality and state sales data from latest document production. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 3/19/2020 | Michael Atkinson | Attend committee call. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 3/19/2020 | Stilian Morrison | Review special committee investigation materials. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/19/2020 | Paul Huygens | Call with S. Morrison re: workstream update call. | Case Administration | 0.30 | 900.00 | $270.00 |
| 3/19/2020 | Stilian Morrison | Review Debtor/Sackler deposition transcripts. | Litigation | 1.60 | 700.00 | $1,120.00 |
| 3/19/2020 | Michael Atkinson | Review and analyze mediation issues. | Litigation | 1.10 | 875.00 | $962.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/19/2020 | Stilian Morrison | Review chart of pending personal injury claims per Davis Polk responses. | Claims Analysis and Objections | 0.90 | 700.00 | $630.00 |
| 3/19/2020 | Michael Atkinson | Call with creditor group regarding mediation. | Litigation | 0.50 | 875.00 | $437.50 |
| 3/19/2020 | Stilian Morrison | Review Sackler tax distributions in latest document production. | Tax Issues | 1.40 | 700.00 | $980.00 |
| 3/19/2020 | Michael Atkinson | Review analyses provided by counsel. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 3/19/2020 | Stilian Morrison | Review current calculations prepared by team on Medicare damages. | Claims Analysis and Objections | 0.70 | 700.00 | $490.00 |
| 3/19/2020 | Michael Atkinson | Review and analyze transfers. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 3/19/2020 | Stilian Morrison | Review latest analysis regarding potential causes of action and provide comments re: same. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 3/19/2020 | Carol Cabello | Attend committee call. | Committee Activities | 0.80 | 690.00 | $552.00 |
| 3/19/2020 | Michael Atkinson | ERF committee call with potential consultants. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/19/2020 | Raul Busto | Turn E. Min's comments on weekly prescription analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/19/2020 | Raul Busto | Work on financial matters related to potential causes of action. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 3/19/2020 | Raul Busto | Continue working on Purdue financial index. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 3/19/2020 | Raul Busto | Discuss Medicare / Purdue script analysis with J. Bland. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 3/19/2020 | Raul Busto | Incorporate NSP / NPA data into Medicare / Purdue script analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/19/2020 | Raul Busto | Turn J. Bland's comments on Medicare / Purdue script analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/19/2020 | Eunice Min | Analyze pre-2007 distributions detail. | Litigation | 0.80 | 535.00 | $428.00 |
| 3/19/2020 | Raul Busto | Begin building Medicare / Purdue script analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 3/19/2020 | Raul Busto | Continue aggregating Medicare script data. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/19/2020 | Eunice Min | Reconcile pre-2007 distributions in exhibit to internal distribution analysis files. | Litigation | 0.40 | 535.00 | $214.00 |
| 3/19/2020 | Paul Navid | Call with E. Min to discuss historical data by entity. | Business Analysis / Operations | 0.20 | 525.00 | $105.00 |
| 3/19/2020 | Paul Navid | Corresponded with C. Cabello to discuss historical financials and valuation. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 3/19/2020 | Joshua Williams | Examine data related to potential causes of action. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/19/2020 | Joshua Williams | Revise international Oxycontin sales slide. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 3/19/2020 | Paul Navid | Analyzed Trx sales data and correlated annual assessed sales. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 3/19/2020 | Paul Navid | Prepared an index of all available financials (P&L, BS, CF) by entity by file path through data room and entity. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 3/19/2020 | Paul Navid | Analyzed assumed liabilities and claim analysis. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 3/19/2020 | Paul Navid | Evaluated debtor's historical financials for valuation analysis. | Business Analysis / Operations | 2.90 | 525.00 | $1,522.50 |
| 3/19/2020 | Joshua Williams | Conform Advisor Analyses section of data room. | Case Administration | 2.80 | 490.00 | $1,372.00 |
| 3/19/2020 | Joshua Williams | Draft correspondence to counsel to provide case updates. | Case Administration | 1.00 | 490.00 | $490.00 |
| 3/19/2020 | Joshua Williams | Calculate issues related to potential range of damages. | Claims Analysis and Objections | 0.50 | 490.00 | $245.00 |
| 3/19/2020 | Joshua Williams | Research applicable pre-judgment interest rates. | Claims Analysis and Objections | 0.50 | 490.00 | $245.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2020 | Byron Groth | Continue to investigate discussion of distributions. | Business Analysis / Operations | 1.50 | 385.00 | $577.50 |
| 3/20/2020 | Michael Atkinson | Continue to review, analyze, and gather information for consultant analysis. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 3/20/2020 | Timothy Strickler | Prepared summary of new claims filed from past week. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 3/20/2020 | Timothy Strickler | Analyzed claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.90 | 435.00 | $826.50 |
| 3/20/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 3/20/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.70 | 435.00 | $739.50 |
| 3/20/2020 | James Bland | Continued adjusting sizing analysis. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 3/20/2020 | James Bland | Adjusted sizing analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/20/2020 | James Bland | Conducted analysis related to creditor group. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 3/20/2020 | James Bland | Assessed takeaways from review of new study. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 3/20/2020 | James Bland | Analyzed potential claims for allocation analysis. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 3/20/2020 | James Bland | Discuss claims analysis with R. Busto. | Claims Analysis and Objections | 0.40 | 450.00 | $180.00 |
| 3/20/2020 | James Bland | Continued gross to net Purdue liability analysis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/20/2020 | Byron Groth | Review deposition reports. | Litigation | 1.20 | 385.00 | $462.00 |
| 3/20/2020 | Byron Groth | Investigate discussion of distributions. | Business Analysis / Operations | 1.90 | 385.00 | $731.50 |
| 3/20/2020 | Byron Groth | Investigate trust issues and distributions. | Litigation | 2.30 | 385.00 | $885.50 |
| 3/20/2020 | Byron Groth | Review ediscovery reports and address go-forward strategy. | Litigation | 1.60 | 385.00 | $616.00 |
| 3/20/2020 | Eunice Min | Continue reading and reviewing memo regarding claims and note potential analysis to supplement. | Litigation | 2.30 | 535.00 | $1,230.50 |
| 3/20/2020 | Jason Crockett | Review of information related to Mundipharma agreements. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 3/20/2020 | Eunice Min | Assist in compiling materials for UCC professionals. | Litigation | 0.70 | 535.00 | $374.50 |
| 3/20/2020 | Jason Crockett | Prepare information for UCC professionals. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 3/20/2020 | Jason Crockett | Prepare edits and comments to outline regarding emergency relief fund. | Committee Activities | 1.70 | 670.00 | $1,139.00 |
| 3/20/2020 | Jason Crockett | Review of draft ERF memo from counsel. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 3/20/2020 | Jason Crockett | Prepare analysis of IAC issues. | Business Analysis / Operations | 2.50 | 670.00 | $1,675.00 |
| 3/20/2020 | Jason Crockett | Prepare summary analysis related to transfer tracking. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 3/20/2020 | Jason Crockett | Analyze information related to transfers. | Litigation | 0.80 | 670.00 | $536.00 |
| 3/20/2020 | Eunice Min | Research cash distributions prior to 2008. | Litigation | 1.30 | 535.00 | $695.50 |
| 3/20/2020 | Joshua Williams | Create directory of support files for IAC analysis. | Case Administration | 2.10 | 490.00 | $1,029.00 |
| 3/20/2020 | Joshua Williams | Examine how to sensitize assumption regarding patent expiration. | Claims Analysis and Objections | 0.50 | 490.00 | $245.00 |
| 3/20/2020 | Stilian Morrison | Go through list of various Sackler trusts. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 3/20/2020 | Joshua Williams | Create future damages slide for IAC presentation. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2020 | Stilian Morrison | Review additional IQVIA data included in document production. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 3/20/2020 | Joshua Williams | Calculate potential future damages under various scenarios. | Claims Analysis and Objections | 1.30 | 490.00 | $637.00 |
| 3/20/2020 | Stilian Morrison | Go through indemnification payments made for Debtors officers and directors. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/20/2020 | Joshua Williams | Review and edit the presentation regarding IACs. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/20/2020 | Joshua Williams | Update present value date and slide for the transfers. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 3/20/2020 | Joshua Williams | Prepare analysis related to potential causes to action. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 3/20/2020 | Michael Atkinson | Review and analyze claims information. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 3/20/2020 | Michael Atkinson | Review, analyze, and gather information for UCC professionals. | Business Analysis / Operations | 2.10 | 875.00 | $1,837.50 |
| 3/20/2020 | Michael Atkinson | Review and analyze studies for ERF and state funding. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/20/2020 | Raul Busto | Review Relativity for newly uploaded state and municipality data. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 3/20/2020 | Michael Atkinson | ERF call with sub committee. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 3/20/2020 | Raul Busto | Turn J. Bland's comments on claims analysis slides. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/20/2020 | Michael Atkinson | Review and analyze IAC analysis to review with counsel. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 3/20/2020 | Raul Busto | Discuss claims analysis with J. Bland. | Claims Analysis and Objections | 0.40 | 375.00 | $150.00 |
| 3/20/2020 | Michael Atkinson | Review and analyze cash transfer questions for counsel. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 3/20/2020 | Raul Busto | Create slides on potential claims analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/20/2020 | Michael Atkinson | Review and analyze case update materials with counsel. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 3/20/2020 | Raul Busto | Turn J. Bland's comments on mathematical implications of claims analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/20/2020 | Raul Busto | Continue working on mathematical implications of claims analysis. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 3/20/2020 | Raul Busto | Analyzed mathematical implications of certain claims. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 3/20/2020 | Raul Busto | Continue working on Medicare / Purdue script analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 3/20/2020 | Paul Navid | Modeled historical financials for cash transfers since inception. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 3/20/2020 | Courtney Clement | Track P&L and BS files from 1989-2019. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 3/20/2020 | Paul Navid | Exported PDF BS from 2001 to 2019 from various files into Excel for evaluation. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 3/20/2020 | Paul Navid | Spread PDF of BS for Purdue entity from 1996 to 2000. | Business Analysis / Operations | 2.90 | 525.00 | $1,522.50 |
| 3/20/2020 | Eunice Min | Prepare notes for call with Akin team regarding case and transfer of workstreams. | Committee Activities | 1.70 | 535.00 | $909.50 |
| 3/20/2020 | Paul Navid | Analyzed files uploaded to data room to assess new files and provided summary to team. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 3/20/2020 | Joshua Williams | Answer Akin Gump question re trusts. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 3/20/2020 | Stilian Morrison | Review 2018-present IAC financial statements. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 3/20/2020 | Joshua Williams | Calculate pre-judgment interest based on potential damages. | Claims Analysis and Objections | 1.20 | 490.00 | $588.00 |
| 3/20/2020 | Stilian Morrison | Review IAC standard sales contracts. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2020 | Stilian Morrison | Go back through 2017 and prior IAC financial statements. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 3/20/2020 | Stilian Morrison | Review Sackler/trust tax returns included in latest document production. | Tax Issues | 0.80 | 700.00 | $560.00 |
| 3/21/2020 | James Bland | Conducted analysis related to ERF. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 3/21/2020 | Raul Busto | Cross reference newly uploaded financial audits. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/21/2020 | Joshua Williams | Review "Request for Production" to the Sacklers from counsel. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 3/21/2020 | Joshua Williams | Catch up on Purdue follow-up requests on IAC transactions. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 3/21/2020 | Jason Crockett | Participate in call with counsel regarding strategy for case and key issues. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 3/21/2020 | Jason Crockett | Prepare information for counsel related to key financial, litigation, and claims issues. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 3/21/2020 | Jason Crockett | Review of deposition summaries. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 3/21/2020 | Jason Crockett | Analysis of historical payments to certain parties. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 3/21/2020 | Jason Crockett | Review of litigation production documents. | Litigation | 1.30 | 670.00 | $871.00 |
| 3/21/2020 | Joshua Williams | Review of final Purdue presentation on IACs to the UCC. | Committee Activities | 0.50 | 490.00 | $245.00 |
| 3/21/2020 | Joshua Williams | Review of IAC related emails from Akin Gump. | Litigation | 0.20 | 490.00 | $98.00 |
| 3/21/2020 | Raul Busto | Review other newly uploaded business plan and diligence documents. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 3/21/2020 | Eunice Min | Review materials re ERF. | Committee Activities | 0.50 | 535.00 | $267.50 |
| 3/21/2020 | Eunice Min | Call with Akin team regarding case and transfer of workstreams. | Committee Activities | 1.10 | 535.00 | $588.50 |
| 3/21/2020 | Michael Atkinson | Prepare for call with counsel regarding case workflows. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 3/21/2020 | Michael Atkinson | Call with counsel regarding case. | Case Administration | 1.10 | 875.00 | $962.50 |
| 3/21/2020 | Paul Navid | Assessed Purdue IS to assess performance. | Business Analysis / Operations | 2.60 | 525.00 | $1,365.00 |
| 3/21/2020 | Michael Atkinson | Review and analyze IAC tax issues. | Tax Issues | 0.30 | 875.00 | $262.50 |
| 3/21/2020 | Paul Navid | Evaluated income statement for Purdue entity. | Business Analysis / Operations | 2.90 | 525.00 | $1,522.50 |
| 3/21/2020 | Michael Atkinson | Review deposition and documents. | Litigation | 0.60 | 875.00 | $525.00 |
| 3/21/2020 | Paul Navid | Analyzed BS's to assess value. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 3/21/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.70 | 875.00 | $612.50 |
| 3/21/2020 | Paul Navid | Evaluated BS and changes year over year. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 3/21/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 3/21/2020 | Paul Navid | Evaluated BS and matched data to Rhodes entities. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 3/21/2020 | Michael Atkinson | Review and analyze questions from counsel and provide responses. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 3/21/2020 | Michael Atkinson | Review and analyze ERF documents. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 3/21/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.80 | 875.00 | $700.00 |
| 3/22/2020 | James Bland | Updated sizing analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/22/2020 | James Bland | Created a diligence request related to Purdue prescription information. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 3/22/2020 | James Bland | Assessed Purdue payments to third party pain organizations. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 3/22/2020 | James Bland | Continued analysis related to ERF. | Committee Activities | 0.80 | 450.00 | $360.00 |
| 3/22/2020 | James Bland | Conducted analysis related to ERF. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 3/22/2020 | James Bland | Conducted analysis related to ERF. | Committee Activities | 1.90 | 450.00 | $855.00 |
| 3/22/2020 | Joshua Williams | Analyze Purdue Grants. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 3/22/2020 | Joshua Williams | Add AlixPartners requests to Counsel to Sackler requests. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 3/22/2020 | Joshua Williams | Read Raymond Family Parties Letter Response to UCC 3.17. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 3/22/2020 | Jason Crockett | Prepare updates to information request related to Sacklers and Debtors. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 3/22/2020 | Jason Crockett | Draft correspondence related to ERF issues. | Committee Activities | 0.30 | 670.00 | $201.00 |
| 3/22/2020 | Jason Crockett | Prepare information for counsel related to tax payments. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 3/22/2020 | Jason Crockett | Prepare litigation information request. | Litigation | 1.20 | 670.00 | $804.00 |
| 3/22/2020 | Joshua Williams | Review diligence requests for Milbank, AlixPartners and the tax advisors. | Case Administration | 0.60 | 490.00 | $294.00 |
| 3/22/2020 | Joshua Williams | Review and annotate Akin Gump IAC related due diligence list. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 3/22/2020 | Raul Busto | Cross reference newly uploaded files in dataroom. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/22/2020 | Raul Busto | Review newly uploaded YTD Earnings documents. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 3/22/2020 | Stilian Morrison | Review redacted merger option agreement. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 3/22/2020 | Stilian Morrison | Compare January 2020 to December 2019 intercompany matrices. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 3/22/2020 | Stilian Morrison | Revise rolling LTM trends based on quarterly unaudited financials in data room. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 3/22/2020 | Stilian Morrison | Review Purdue Grants from 2008-2014. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 3/22/2020 | Stilian Morrison | Analyze IAC product-level and adjusted cost of goods sold P&Ls with respect to correspondence between AlixPartners and Mundipharma. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 3/22/2020 | Stilian Morrison | Review presentation and correspondence regarding potential causes of action. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 3/22/2020 | Michael Atkinson | Review and analyze information requests for debtor related to claims. | Claims Analysis and Objections | 0.40 | 875.00 | $350.00 |
| 3/22/2020 | Michael Atkinson | Review and analyze Sackler discovery requests for counsel. | Litigation | 0.60 | 875.00 | $525.00 |
| 3/22/2020 | Michael Atkinson | Review and analyze tax document request for counsel. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 3/22/2020 | Michael Atkinson | Call with claimant counsel. | Claims Analysis and Objections | 0.40 | 875.00 | $350.00 |
| 3/22/2020 | Michael Atkinson | Review and analyze state payment data for ERF. | Committee Activities | 1.60 | 875.00 | $1,400.00 |
| 3/22/2020 | Eunice Min | Review and revise IAC diligence request and provide J. Williams comments. | Litigation | 0.90 | 535.00 | $481.50 |
| 3/22/2020 | Michael Atkinson | Review and analyze 2004 order. | Court Filings | 1.50 | 875.00 | $1,312.50 |
| 3/22/2020 | Michael Atkinson | Review and analyze IAC document requests. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/23/2020 | Timothy Strickler | Analyzed transfers from new data source. | Business Analysis / Operations | 1.80 | 435.00 | $783.00 |
| 3/23/2020 | Byron Groth | Continue to review and analyze continued production for causes of action. | Litigation | 1.50 | 385.00 | $577.50 |
| 3/23/2020 | Courtney Clement | Finish analyzing quarterly balance sheets for Purdue Pharma. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 3/23/2020 | Courtney Clement | Continue to analyze quarterly balance sheets for Purdue Pharma. | Business Analysis / Operations | 1.40 | 350.00 | $490.00 |
| 3/23/2020 | Courtney Clement | Continue to analyze quarterly balance sheets for Purdue Pharma. | Business Analysis / Operations | 2.10 | 350.00 | $735.00 |
| 3/23/2020 | Courtney Clement | Began to analyze quarterly balance sheets for Purdue Pharma. | Business Analysis / Operations | 2.80 | 350.00 | $980.00 |
| 3/23/2020 | Jason Crockett | Call with P. Huygens re case update. | Case Administration | 0.20 | 670.00 | $134.00 |
| 3/23/2020 | James Bland | Researched potential timelines per publicly available scholarly sources. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/23/2020 | James Bland | Created summary schedule of claims against Purdue. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 3/23/2020 | James Bland | Created schedule related to creditor group's potential claims against Purdue. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 3/23/2020 | James Bland | Created schedule related to creditor group's potential claims against Purdue. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 3/23/2020 | James Bland | Created exhibit related to opioid manufacturer business model. | Business Analysis / Operations | 2.40 | 450.00 | $1,080.00 |
| 3/23/2020 | James Bland | Created follow-up email related to purpose of diligence request. | Committee Activities | 1.20 | 450.00 | $540.00 |
| 3/23/2020 | James Bland | Call with debtors and M. Atkinson related to diligence request. | Committee Activities | 0.40 | 450.00 | $180.00 |
| 3/23/2020 | James Bland | Prepared for call with the debtors related to diligence request. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 3/23/2020 | Joshua Williams | Respond to counsel's questions re: IAC analysis. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 3/23/2020 | Joshua Williams | Update IAC request list tracker. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 3/23/2020 | Joshua Williams | Review Mundipharma transfer pricing memorandum. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 3/23/2020 | Joshua Williams | Discuss cash tracing exercise from Jan. 2020. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 3/23/2020 | Joshua Williams | Respond to AlixPartners email re: follow-up requests on IAC transactions. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 3/23/2020 | Joshua Williams | Review Management Revisions comments on IAC questions. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 3/23/2020 | Joshua Williams | Discuss potential IAC workstreams. | Case Administration | 0.70 | 490.00 | $343.00 |
| 3/23/2020 | Joshua Williams | Reconcile figures to the net income from Management Revisions. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 3/23/2020 | Jason Crockett | Analyze cash tracing analysis and potential need for additional supporting information. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 3/23/2020 | Jason Crockett | Review and analysis of IAC diligence and financial information. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 3/23/2020 | Jason Crockett | Review of discovery information related to potential claim amounts. | Litigation | 1.20 | 670.00 | $804.00 |
| 3/23/2020 | Jason Crockett | Prepare adjustments to estimates of liabilities at various points in time. | Litigation | 2.00 | 670.00 | $1,340.00 |
| 3/23/2020 | Jason Crockett | Call with P. Navid regarding historical financial analysis. | Business Analysis / Operations | 0.50 | 670.00 | $335.00 |
| 3/23/2020 | Jason Crockett | Prepare update points regarding financial issues for UCC. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 3/23/2020 | Jason Crockett | Attend Committee call. | Committee Activities | 0.50 | 670.00 | $335.00 |
| 3/23/2020 | Jason Crockett | Correspondence with counsel related to production and diligence for various parties. | Litigation | 0.80 | 670.00 | $536.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/23/2020 | Jason Crockett | Review of assumptions and analysis related to historical asset values and liabilities. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 3/23/2020 | Jason Crockett | Prepare litigation document requests. | Litigation | 1.40 | 670.00 | $938.00 |
| 3/23/2020 | Byron Groth | Review and analyze continued production for causes of action. | Litigation | 1.80 | 385.00 | $693.00 |
| 3/23/2020 | Byron Groth | Review and analyze continued production for causes of action. | Litigation | 2.40 | 385.00 | $924.00 |
| 3/23/2020 | Byron Groth | Analyze grant sources/spending. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 3/23/2020 | Eunice Min | Format and pull sample tracing analysis into single file to be shared with counsel. | Litigation | 1.30 | 535.00 | $695.50 |
| 3/23/2020 | Eunice Min | Compile information regarding tax payments. | Committee Activities | 0.60 | 535.00 | $321.00 |
| 3/23/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.40 | 435.00 | $609.00 |
| 3/23/2020 | Timothy Strickler | Prepared slides summarizing transfers. | Business Analysis / Operations | 1.80 | 435.00 | $783.00 |
| 3/23/2020 | Timothy Strickler | Prepared updated transfer schedules. | Business Analysis / Operations | 1.60 | 435.00 | $696.00 |
| 3/23/2020 | Paul Navid | Call with R. Busto to discuss financials. | Business Analysis / Operations | 0.20 | 525.00 | $105.00 |
| 3/23/2020 | Paul Navid | Call with J. Crockett to discuss historical financials and comparables. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 3/23/2020 | Raul Busto | Create historical valuation metrics charts. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/23/2020 | Raul Busto | Review dataroom for details regarding 2008 revenue. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/23/2020 | Raul Busto | Create historical EBITDA summary. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/23/2020 | Raul Busto | Begin building comparable ratios analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/23/2020 | Paul Huygens | Call with J. Crockett re: case update. | Case Administration | 0.20 | 900.00 | $180.00 |
| 3/23/2020 | Raul Busto | Review intercompany matrix analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/23/2020 | Raul Busto | Create weekly NPA summary slide. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/23/2020 | Raul Busto | Update NPA analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 3/23/2020 | Raul Busto | Work on Coventry free cash flow build analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 3/23/2020 | Raul Busto | Discuss free cash flow build with P. Navid. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 3/23/2020 | Paul Huygens | Review PJT presentation to UCC re: valuation matters. | Committee Activities | 0.80 | 900.00 | $720.00 |
| 3/23/2020 | Michael Atkinson | Call regarding ERF with creditors. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 3/23/2020 | Michael Atkinson | Review and analyze documents produced by debtors. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 3/23/2020 | Michael Atkinson | Review and analyze discovery requests. | Litigation | 0.90 | 875.00 | $787.50 |
| 3/23/2020 | Michael Atkinson | Review and analyze Cullen deposition. | Litigation | 0.70 | 875.00 | $612.50 |
| 3/23/2020 | Michael Atkinson | Review and analyze 2004 motion. | Litigation | 0.60 | 875.00 | $525.00 |
| 3/23/2020 | Raul Busto | Aggregate all Coventry financial support files. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/23/2020 | Michael Atkinson | Review and analyze Sackler discovery requests. | Litigation | 0.40 | 875.00 | $350.00 |
| 3/23/2020 | Raul Busto | Spread Coventry historical financials. | Business Analysis / Operations | 2.30 | 375.00 | $862.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/23/2020 | Michael Atkinson | Call with debtor regarding sales information. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 3/23/2020 | Raul Busto | Discuss financial model with P. Navid. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 3/23/2020 | Michael Atkinson | Review and analyze non cash report analysis. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 3/23/2020 | Michael Atkinson | Review and analyze claims information. | Claims Analysis and Objections | 1.30 | 875.00 | $1,137.50 |
| 3/23/2020 | Michael Atkinson | Call related to ERF. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 3/23/2020 | Michael Atkinson | Call with debtor regarding discovery. | Litigation | 0.50 | 875.00 | $437.50 |
| 3/23/2020 | Michael Atkinson | Attended committee call. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/23/2020 | Eunice Min | Perform cash distribution sample tracing exercise. | Litigation | 3.00 | 535.00 | $1,605.00 |
| 3/23/2020 | Eunice Min | Continue cash distribution sample tracing exercise. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 3/24/2020 | James Bland | Continued to revise exhibit related to creditor group. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/24/2020 | James Bland | Continued revising exhibit related to creditor group. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/24/2020 | James Bland | Revised exhibit related to creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/24/2020 | James Bland | Revised summary schedule of claims. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 3/24/2020 | James Bland | Researched programs potentially affecting claims group. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/24/2020 | Courtney Clement | Analyzed Purdue quarterly balance sheets. | Business Analysis / Operations | 1.40 | 350.00 | $490.00 |
| 3/24/2020 | Courtney Clement | Analyzed Purdue quarterly balance sheets. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 3/24/2020 | Courtney Clement | Continued analyzing Purdue quarterly balance sheets. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 3/24/2020 | Eunice Min | Continue cash tracing analysis. | Litigation | 1.30 | 535.00 | $695.50 |
| 3/24/2020 | Courtney Clement | Analyzed Purdue quarterly balance sheets. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 3/24/2020 | Eunice Min | Discuss cash tracing analysis with J. Crockett. | Litigation | 0.60 | 535.00 | $321.00 |
| 3/24/2020 | Joshua Williams | Analyze IQVIA sample for ophthalmology products. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 3/24/2020 | Joshua Williams | Analyze IQVIA data sample for OTC product. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 3/24/2020 | Joshua Williams | Analyze IQVIA data sample for oncology drugs. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 3/24/2020 | Joshua Williams | Analyze IQVIA data for asthma drugs. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 3/24/2020 | Joshua Williams | Analyze IQVIA data for drug for diabetes treatment. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 3/24/2020 | Joshua Williams | Analyze IQVIA data sample for IAC opioid product. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 3/24/2020 | Joshua Williams | Tax discussion with KPMG. | Tax Issues | 0.50 | 490.00 | $245.00 |
| 3/24/2020 | Joshua Williams | Put together notes on latest workstreams re: cash tracing for call with counsel. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 3/24/2020 | Joshua Williams | Analyze Oxycontin IQVIA data from Norton Rose. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 3/24/2020 | Joshua Williams | Review KPMG tax diligence requests list. | Tax Issues | 0.90 | 490.00 | $441.00 |
| 3/24/2020 | Joshua Williams | Transfer pricing call with counsel. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 3/24/2020 | Jason Crockett | Review of information related to potential claims. | Litigation | 1.20 | 670.00 | $804.00 |

43

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/24/2020 | Jason Crockett | Analyze potential historical claims. | Claims Analysis and Objections | 1.30 | 670.00 | $871.00 |
| 3/24/2020 | Jason Crockett | Prepare comments for counsel related to ERF analysis. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 3/24/2020 | Byron Groth | Review and analyze continued production for causes of action. | Litigation | 2.10 | 385.00 | $808.50 |
| 3/24/2020 | Byron Groth | Review supplemental responses to diligence. | Litigation | 1.60 | 385.00 | $616.00 |
| 3/24/2020 | Byron Groth | Review and analyze management letters. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 3/24/2020 | Byron Groth | Review and analyze communications with professionals. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 3/24/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.50 | 435.00 | $652.50 |
| 3/24/2020 | Timothy Strickler | Continued reviewing filed proofs of claim. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 3/24/2020 | Eunice Min | Compare cash tracing analysis to selection testing per Alix. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 3/24/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 3/24/2020 | Raul Busto | Begin researching for discounts to valuation. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/24/2020 | Raul Busto | Review variances in opioids companies' stock prices. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/24/2020 | Raul Busto | Make edits to comparable opioids presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/24/2020 | Raul Busto | Continue building opioid database. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/24/2020 | Raul Busto | Create timeline of corporate events. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/24/2020 | Raul Busto | Analyze historical opioid sales. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/24/2020 | Raul Busto | Build comparable opioid companies database. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 3/24/2020 | Raul Busto | Review management rep letters. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/24/2020 | Raul Busto | Review documents for additional comparable agreements for IAC analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 3/24/2020 | Stilian Morrison | Review MDL litigation calendar and settlement comps. | Litigation | 1.10 | 700.00 | $770.00 |
| 3/24/2020 | Stilian Morrison | Review 2016-19 opioid grant data. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 3/24/2020 | Stilian Morrison | Review gross-to-net calculation prepared by J. Bland. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 3/24/2020 | Stilian Morrison | Identify recently completed comparable sales to add to M&A comps database. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 3/24/2020 | Stilian Morrison | Review updated trading comps for potential revisions to valuation estimates. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 3/24/2020 | Stilian Morrison | Review organizational charts in document production. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 3/24/2020 | Stilian Morrison | Review information regarding sales representative compensation. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 3/24/2020 | Stilian Morrison | Review primary distributors and shipping information. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 3/24/2020 | Stilian Morrison | Review Purdue and Rhodes management rep letters. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/24/2020 | Stilian Morrison | Analyze opioid sales. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/24/2020 | Michael Atkinson | Review and analyze noticing issues. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 3/24/2020 | Michael Atkinson | Review and analyze claims issues related to creditor group. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |

44

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/24/2020 | Michael Atkinson | Review and analyze financial results. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 3/24/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.80 | 875.00 | $700.00 |
| 3/24/2020 | Michael Atkinson | Review and analyze new proposed ERF from states. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 3/24/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 3/24/2020 | Michael Atkinson | Review and analyze ERF issues. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/24/2020 | Michael Atkinson | Review and analyze business plan analysis. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 3/24/2020 | Jason Crockett | Review of supporting documentation related to cash transfer activity. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 3/24/2020 | Jason Crockett | Call with A. Koo (Akin) regarding supporting documentation for cash transfers. | Litigation | 0.50 | 670.00 | $335.00 |
| 3/24/2020 | Jason Crockett | Discuss cash analysis with E. Min and address complicating issues. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 3/24/2020 | Paul Navid | Analyzed financial levels at various historical points. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 3/24/2020 | Paul Navid | Analyzed historical changes in financials. | Business Analysis / Operations | 2.70 | 525.00 | $1,417.50 |
| 3/24/2020 | Paul Navid | Evaluated comparable companies and assessed historical trading multiple. | Business Analysis / Operations | 2.90 | 525.00 | $1,522.50 |
| 3/24/2020 | Eunice Min | Review sample tracing exercise and make revisions. | Litigation | 1.50 | 535.00 | $802.50 |
| 3/24/2020 | Eunice Min | Draft notes on sample tracing analysis and continue reviewing analysis for sharing externally. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 3/25/2020 | James Bland | Created schedule to support ERF analysis. | Committee Activities | 0.90 | 450.00 | $405.00 |
| 3/25/2020 | James Bland | Created analysis to estimate potential claims for creditor group. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 3/25/2020 | James Bland | Continued to assess factors affecting certain creditor groups. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 3/25/2020 | James Bland | Analyzed factors affecting certain creditor groups. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 3/25/2020 | James Bland | Assessed programs potentially affecting creditor group. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/25/2020 | James Bland | Continued analyzing plaintiffs' expert reports. | Litigation | 1.40 | 450.00 | $630.00 |
| 3/25/2020 | James Bland | Analyzed plaintiffs' expert reports. | Litigation | 1.90 | 450.00 | $855.00 |
| 3/25/2020 | James Bland | Conducted research regarding factors affecting creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/25/2020 | Courtney Clement | Continued to analyze Rhodes Tech quarterly balance sheets. | Business Analysis / Operations | 1.90 | 350.00 | $700.00 |
| 3/25/2020 | Courtney Clement | Analyzed Rhodes Tech quarterly balance sheets. | Business Analysis / Operations | 2.10 | 350.00 | $700.00 |
| 3/25/2020 | Courtney Clement | Analyzed Purdue quarterly balance sheets. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 3/25/2020 | Courtney Clement | Continued to analyze Purdue quarterly balance sheets. | Business Analysis / Operations | 1.30 | 350.00 | $455.00 |
| 3/25/2020 | Eunice Min | Analyze certain non-cash transfers. | Litigation | 0.80 | 535.00 | $428.00 |
| 3/25/2020 | Raul Busto | Call with P. Navid to discuss cash flow and quarterly financials. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 3/25/2020 | Eunice Min | Review distribution files and cash report. | Litigation | 1.20 | 535.00 | $642.00 |
| 3/25/2020 | Byron Groth | Review and analyze deposition reports responsive to causes of action. | Litigation | 1.60 | 385.00 | $616.00 |
| 3/25/2020 | Byron Groth | Review opioid updates in media. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |

45

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/25/2020 | Byron Groth | Review and analyze production provided vs outstanding for potentially involved individuals. | Litigation | 1.90 | 385.00 | $731.50 |
| 3/25/2020 | Byron Groth | Review and analyze deposition reports. | Litigation | 1.60 | 385.00 | $616.00 |
| 3/25/2020 | Byron Groth | Review reports and questions from ediscovery vendor. | Litigation | 1.80 | 385.00 | $693.00 |
| 3/25/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.90 | 435.00 | $826.50 |
| 3/25/2020 | Timothy Strickler | Continued reviewing time entries for fee application. | Fee / Employment Applications | 2.70 | 435.00 | $1,174.50 |
| 3/25/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.80 | 435.00 | $1,218.00 |
| 3/25/2020 | Timothy Strickler | Draft email regarding claims issues to respond to counsel. | Claims Analysis and Objections | 0.40 | 435.00 | $174.00 |
| 3/25/2020 | Eunice Min | Research ownership structure ahead of call with Akin. | Litigation | 0.70 | 535.00 | $374.50 |
| 3/25/2020 | Paul Navid | Correspond with J. Bland to discuss claim analysis. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 3/25/2020 | Raul Busto | Create slides on Jan. monthly flash report. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 3/25/2020 | Raul Busto | Spread data from Jan. monthly flash report. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 3/25/2020 | Raul Busto | Review Jan. monthly flash report. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/25/2020 | Raul Busto | Review newly uploaded dataroom and update team. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/25/2020 | Raul Busto | Add multiples analysis to comparable opioid database. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 3/25/2020 | Raul Busto | Analyze historical and projected financial position. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/25/2020 | Raul Busto | Turn P. Navid's comments on opioid database. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/25/2020 | Raul Busto | Update historical free cash flow valuation analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/25/2020 | Paul Navid | Call with R. Busto to discuss cash flow and quarterly financials. | Business Analysis / Operations | 0.20 | 525.00 | $105.00 |
| 3/25/2020 | Raul Busto | Turn P. Navid's comments on Jan. monthly flash report slides. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/25/2020 | Michael Atkinson | Review and analyze federal studies. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 3/25/2020 | Michael Atkinson | Review and analyze document requests for IAC's for counsel. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 3/25/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.60 | 875.00 | $525.00 |
| 3/25/2020 | Michael Atkinson | Review deposition. | Litigation | 0.50 | 875.00 | $437.50 |
| 3/25/2020 | Michael Atkinson | Review and analyze claims that have been filed. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 3/25/2020 | Michael Atkinson | Review and analyze issues related to potential causes of action. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 3/25/2020 | Jason Crockett | Identify potential adjustments to historical EBITDA. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 3/25/2020 | Jason Crockett | Analyze historical EBITDA of Purdue and Rhodes. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 3/25/2020 | Jason Crockett | Analyze estimate of historical liabilities at various points in time. | Claims Analysis and Objections | 1.70 | 670.00 | $1,139.00 |
| 3/25/2020 | Jason Crockett | Investigate issues related to potential causes of action. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 3/25/2020 | Michael Atkinson | Review and analyze emails from counsel regarding ERF. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 3/25/2020 | Michael Atkinson | Review and analyze factors affecting claims analysis. | Claims Analysis and Objections | 1.10 | 875.00 | $962.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/25/2020 | Stilian Morrison | Analyze inhaler product quarterly sales from IAC data. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 3/25/2020 | Paul Navid | Analyzed and reviewed CF statements for current and historical periods to assess in/out flow. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 3/25/2020 | Paul Navid | Analyzed historical public trading trends. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 3/25/2020 | Stilian Morrison | Commence review of IQVIA data for IAC drugs. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 3/25/2020 | Stilian Morrison | Review Application for FRBP 2004 Examination / Ex Parte Motion of the Official Committee of Unsecured Creditors of Purdue Pharma, et al. for an Order Authorizing  Examinations Pursuant to Federal Rules of Bankruptcy Procedure 2004 and 1996. | Court Filings | 0.70 | 700.00 | $490.00 |
| 3/25/2020 | Jason Crockett | Call with counsel regarding tax issues, document production, and potential litigation. | Tax Issues | 1.00 | 670.00 | $670.00 |
| 3/25/2020 | Stilian Morrison | Compare 2020 budget in January 2020 update to projections in latest long-term business plan. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 3/25/2020 | Stilian Morrison | Analyze January 2020 monthly flash report. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/25/2020 | Joshua Williams | Analyze Oxy cost of manufacturing by year by country for the IACs. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/25/2020 | Joshua Williams | Analyze manufacturing sales of Oxy. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 3/25/2020 | Joshua Williams | Examine unit sales of Oxy using IQVIA data. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 3/25/2020 | Eunice Min | Call with Akin and Province tax and litigation teams. | Litigation | 1.00 | 535.00 | $535.00 |
| 3/25/2020 | Michael Atkinson | Review and analyze ERF analysis. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 3/25/2020 | Stilian Morrison | Review Cash Reporting - Project Windsor Wk Ended 03.13 - (03.24.2020 - 1410 Hrs) -- (PPLPUCC500062327). | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 3/25/2020 | Paul Huygens | Review January financial results deck. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 3/25/2020 | Michael Atkinson | Call with counsel regarding tax issues. | Tax Issues | 0.90 | 875.00 | $787.50 |
| 3/25/2020 | Michael Atkinson | Review and analyze tax discovery issues. | Tax Issues | 1.00 | 875.00 | $875.00 |
| 3/26/2020 | James Bland | Created analysis to estimate potential claims for creditor group. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 3/26/2020 | James Bland | Continued revising analysis to estimate claims for certain creditor group. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 3/26/2020 | James Bland | Revised potential claims analysis for creditor group. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/26/2020 | James Bland | Continued analysis of issues related to ERF. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 3/26/2020 | James Bland | Conducted analysis related to ERF. | Committee Activities | 1.70 | 450.00 | $765.00 |
| 3/26/2020 | James Bland | Updated summary claims schedule. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 3/26/2020 | Courtney Clement | Continued to analyze Rhodes Tech quarterly balance sheets. | Business Analysis / Operations | 1.50 | 350.00 | $525.00 |
| 3/26/2020 | Courtney Clement | Analyzed Rhodes Tech quarterly balance sheets. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 3/26/2020 | Raul Busto | Call with P. Navid to discuss quarterly financials and NPA data. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 3/26/2020 | Joshua Williams | Calculate EBITDA and adjusted EBITDA by region. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 3/26/2020 | Joshua Williams | Calculate cash taxes by region for 2017-2019. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/26/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.80 | 435.00 | $1,218.00 |
| 3/26/2020 | Joshua Williams | Review tax materials uploaded to the IAC data room. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 3/26/2020 | Timothy Strickler | Prepared updated schedules and slides re: transfers. | Business Analysis / Operations | 2.30 | 435.00 | $1,000.50 |
| 3/26/2020 | Joshua Williams | Create a variance analysis between latest NI figures and previous information. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 3/26/2020 | Timothy Strickler | Analyzed schedule of transfers. | Business Analysis / Operations | 2.70 | 435.00 | $1,174.50 |
| 3/26/2020 | Joshua Williams | Refresh DCF analysis using updated free cash flow workbook from Management Revisions. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 3/26/2020 | Joshua Williams | Write up IQVIA questions for Norton Rose / Management Revisions responses. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 3/26/2020 | Joshua Williams | Analyze IQVIA data for inhaler product from NR. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/26/2020 | Byron Groth | Review tax documents produced and summaries. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 3/26/2020 | Byron Groth | Review and analyze communications report of production materials. | Litigation | 1.10 | 385.00 | $423.50 |
| 3/26/2020 | Byron Groth | Analyze historical discussions and correspondence. | Litigation | 2.30 | 385.00 | $885.50 |
| 3/26/2020 | Byron Groth | Review and analyze deposition reports potentially applicable to causes of action. | Litigation | 1.60 | 385.00 | $616.00 |
| 3/26/2020 | Byron Groth | Analyze nature and context of litigation discussions. | Litigation | 2.30 | 385.00 | $885.50 |
| 3/26/2020 | James Bland | Finalized draft of historical analysis related to potential causes of action. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 3/26/2020 | Raul Busto | Work on historical PPLP opioids vs non opioids sales analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/26/2020 | James Bland | Continued to revise historical analysis related to potential causes of action. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/26/2020 | Raul Busto | Update trading comps for multiple compression due to COVID. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/26/2020 | James Bland | Revised historical analysis related to potential causes of action. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/26/2020 | Raul Busto | Continue researching valuation discounts associated with opioid liability. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/26/2020 | James Bland | Revisited mediation statement at M. Atkinson request. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/26/2020 | Raul Busto | Build slides on quarterly rolling financial statements. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/26/2020 | Raul Busto | Create quarterly rolling LTM summary exhibits. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 3/26/2020 | Raul Busto | Continue spreading quarterly financial data. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 3/26/2020 | Raul Busto | Continue spreading quarterly financials starting in 2005. | Business Analysis / Operations | 2.50 | 375.00 | $937.50 |
| 3/26/2020 | Raul Busto | Begin spread quarterly financials starting in 2005. | Business Analysis / Operations | 2.50 | 375.00 | $937.50 |
| 3/26/2020 | Raul Busto | Update diligence request list. | Litigation | 0.20 | 375.00 | $75.00 |
| 3/26/2020 | Raul Busto | Update business plan analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/26/2020 | Raul Busto | Cross check newly uploaded documents vs. existing dataroom files. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/26/2020 | Paul Navid | Call with R. Busto to discuss quarterly financials and NPA data. | Business Analysis / Operations | 0.20 | 525.00 | $105.00 |
| 3/26/2020 | Paul Navid | Analyzed available financials to link various entities together. | Business Analysis / Operations | 2.60 | 525.00 | $1,365.00 |
| 3/26/2020 | Paul Navid | Analyzed financials for rolling LTM. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/26/2020 | Jason Crockett | Prepare analysis for counsel on cash transfer listing. | Business Analysis / Operations | 2.30 | 670.00 | $1,541.00 |
| 3/26/2020 | Jason Crockett | Analyze cash transfer activity and prepare summary analysis. | Business Analysis / Operations | 2.60 | 670.00 | $1,742.00 |
| 3/26/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.40 | 875.00 | $350.00 |
| 3/26/2020 | Michael Atkinson | Review and analyze Naloxone product for PHI. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 3/26/2020 | Eunice Min | Review correspondence regarding naloxone and draft points. | Committee Activities | 0.40 | 535.00 | $214.00 |
| 3/26/2020 | Eunice Min | Review production documents sent over by Akin and comment on certain files. | Litigation | 0.40 | 535.00 | $214.00 |
| 3/26/2020 | Michael Atkinson | Review and analyze information related to ERF chambers conference. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 3/26/2020 | Michael Atkinson | Attend committee call. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 3/26/2020 | Stilian Morrison | Continue to review additional documents produced in latest batch. | Litigation | 0.80 | 700.00 | $560.00 |
| 3/26/2020 | Stilian Morrison | Participate in IAC business diligence update call. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 3/26/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.60 | 875.00 | $525.00 |
| 3/26/2020 | Michael Atkinson | Review and analyze discovery questions from counsel. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 3/26/2020 | Michael Atkinson | Review and analyze diligence hot documents. | Litigation | 1.70 | 875.00 | $1,487.50 |
| 3/26/2020 | Michael Atkinson | Review and analyze diligence priority. | Litigation | 0.20 | 875.00 | $175.00 |
| 3/26/2020 | Michael Atkinson | Review and analyze search terms analysis. | Litigation | 0.80 | 875.00 | $700.00 |
| 3/26/2020 | Michael Atkinson | Review and analyze ERF materials. | Court Filings | 1.20 | 875.00 | $1,050.00 |
| 3/26/2020 | Michael Atkinson | Review and analyze tax issues related to cause of action | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 3/26/2020 | Stilian Morrison | Prepare detailed analysis of comparable pre- and post-LOE sales curves. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 3/26/2020 | Stilian Morrison | Review long-term pre-loss of exclusivity curve for OxyContin. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 3/26/2020 | Stilian Morrison | Refresh rolling LTM financials and observe latest trends re: same. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/26/2020 | Stilian Morrison | Review documents relating to prior investigation into Purdue. | Litigation | 1.60 | 700.00 | $1,120.00 |
| 3/27/2020 | Courtney Clement | Analyzed Coventry quarterly balance sheets. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 3/27/2020 | Courtney Clement | Analyzed Coventry quarterly balance sheets. | Business Analysis / Operations | 1.60 | 350.00 | $560.00 |
| 3/27/2020 | Courtney Clement | Analyzed Rhodes Pharma quarterly balance sheets. | Business Analysis / Operations | 1.50 | 350.00 | $525.00 |
| 3/27/2020 | Courtney Clement | Analyzed Rhodes Pharma quarterly balance sheets. | Business Analysis / Operations | 1.50 | 350.00 | $525.00 |
| 3/27/2020 | Timothy Strickler | Reviewed claims schedules received from claims agent. | Claims Analysis and Objections | 1.20 | 435.00 | $522.00 |
| 3/27/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 3/27/2020 | Joshua Williams | Discussed IQVIA workstreams with Province team. | Case Administration | 0.50 | 490.00 | $245.00 |
| 3/27/2020 | Timothy Strickler | Continued reviewing time entries for Province fee application. | Fee / Employment Applications | 2.50 | 435.00 | $1,087.50 |
| 3/27/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.70 | 435.00 | $1,174.50 |
| 3/27/2020 | Jason Crockett | Assessment of international diligence materials. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/27/2020 | Byron Groth | Review and analyze supplemental discovery. | Litigation | 1.80 | 385.00 | $693.00 |
| 3/27/2020 | Byron Groth | Review and analyze communications with professionals. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 3/27/2020 | Byron Groth | Review and analyze deposition reports and follow-up issues related to causes of action. | Litigation | 2.30 | 385.00 | $885.50 |
| 3/27/2020 | Byron Groth | Review and analyze potential avenues of additional discovery. | Litigation | 1.80 | 385.00 | $693.00 |
| 3/27/2020 | James Bland | Reviewed mediation statement. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 3/27/2020 | James Bland | Created analysis to calculate potential claim amounts. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/27/2020 | James Bland | Created analysis related to creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/27/2020 | James Bland | Revised claims analysis for creditor group. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 3/27/2020 | James Bland | Revised claims analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 3/27/2020 | James Bland | Analyzed programs related to certain creditor groups. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/27/2020 | Raul Busto | Begin research comparable loss of exclusivity drug sales. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 3/27/2020 | Raul Busto | Summarize diligence response questions. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/27/2020 | Paul Navid | Reviewed comparable size of market share. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 3/27/2020 | Paul Navid | Analyzed change in cash flow since inception. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 3/27/2020 | Harry Foard | Made comparisons of IQVIA data made available. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 3/27/2020 | Paul Navid | Analyzed capital structure of comparable companies. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 3/27/2020 | Harry Foard | Corresponded with J. Williams re: IQVIA sales volume analysis. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 3/27/2020 | Harry Foard | Prepared pivot table analysis related to IAC analgesic medications. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 3/27/2020 | Harry Foard | Experimented with pivot tables of IAC analgesic medications. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 3/27/2020 | Harry Foard | Reviewed IAC Oxycontin data. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 3/27/2020 | Raul Busto | Review pricing analogs of drugs for loss of exclusivity assumptions. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 3/27/2020 | Raul Busto | Make edits to financial presentation. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/27/2020 | Raul Busto | Incorporate S. Morrison's comments on financial update presentation. | Business Analysis / Operations | 2.50 | 375.00 | $937.50 |
| 3/27/2020 | Raul Busto | Build slides on comparable loss of exclusivity analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/27/2020 | Raul Busto | Continue researching comparable loss of exclusivity drug sales. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 3/27/2020 | Paul Navid | Evaluated historical and current claim trends. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 3/27/2020 | Paul Navid | Analyzed management's historical and projected adjustments. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 3/27/2020 | Paul Navid | Analyzed company capital structure for cost of capital. | Business Analysis / Operations | 2.90 | 525.00 | $1,522.50 |
| 3/27/2020 | Michael Atkinson | Review and analyze information for chambers conference. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 3/27/2020 | Eunice Min | Research status of Narcan patent litigation. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 3/27/2020 | Joshua Williams | Reviewed OxyContin IQVIA analyses with H. Foard. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/27/2020 | Jason Crockett | Prepare cash tracing analysis summary for counsel. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 3/27/2020 | Jason Crockett | Prepare analysis related to fraudulent conveyance issues. | Litigation | 2.10 | 670.00 | $1,407.00 |
| 3/27/2020 | Paul Navid | Analyzed publicly traded pharma companies to assess metrics. | Business Analysis / Operations | 2.60 | 525.00 | $1,365.00 |
| 3/27/2020 | Stilian Morrison | Update price and volume analogs for IAC and Purdue branded drug projections. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 3/27/2020 | Stilian Morrison | Search for additional patent erosion curve comps for analysis of OxyContin LOE projections. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 3/27/2020 | Stilian Morrison | Review questions prepared by J. Williams on IQVIA data for IAC drugs. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 3/27/2020 | Paul Huygens | Correspondence regarding diligence requests/responses. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 3/27/2020 | Eunice Min | Review new OTC naloxone deck and compare information to previous analyses; prepare comments. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 3/27/2020 | Stilian Morrison | Review loss-of-exclusivity comparable curve analysis prepared by R. Busto. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 3/27/2020 | Stilian Morrison | Review analysis of IAC OxyContin IQVIA data prepare by J. Williams and correspond with him and H. Foard re: same. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 3/27/2020 | Michael Atkinson | Review claims analysis for creditor group. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 3/27/2020 | Michael Atkinson | Review and analyze filed claims update analysis. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 3/27/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.70 | 875.00 | $612.50 |
| 3/27/2020 | Eunice Min | Review BP diligence questions. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 3/27/2020 | Michael Atkinson | Review and analyze PHI. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 3/27/2020 | Michael Atkinson | Call with counsel regarding ERF. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 3/27/2020 | Michael Atkinson | Call regarding ERF with consultants. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 3/27/2020 | Jason Crockett | Prepare edits for counsel regarding ERF illustrative exhibit. | Court Filings | 1.40 | 670.00 | $938.00 |
| 3/27/2020 | Jason Crockett | Review of ERF materials. | Court Filings | 1.80 | 670.00 | $1,206.00 |
| 3/27/2020 | Michael Atkinson | Review and analyze claims analysis and comments from counsel. | Claims Analysis and Objections | 1.50 | 875.00 | $1,312.50 |
| 3/27/2020 | Michael Atkinson | Review and analyze ERF issues. | Court Filings | 1.00 | 875.00 | $875.00 |
| 3/27/2020 | Michael Atkinson | Review and analyze potential impact of CARE act. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 3/27/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.60 | 875.00 | $525.00 |
| 3/28/2020 | Courtney Clement | Analyzed Coventry quarterly balance sheets. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 3/28/2020 | Courtney Clement | Analyzed Coventry quarterly balance sheets. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 3/28/2020 | Jason Crockett | Prepare summary presentation regarding naloxone. | Committee Activities | 1.90 | 670.00 | $1,273.00 |
| 3/28/2020 | Jason Crockett | Prepare points for counsel regarding naloxone agreement. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 3/28/2020 | Jason Crockett | Review of over the counter naloxone funding agreement and prepare comments. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 3/28/2020 | Jason Crockett | Analyze issues related to OTC naloxone business and projections. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 3/28/2020 | James Bland | Conducted analysis related to creditor group. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/28/2020 | James Bland | Reviewed ERF materials. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 3/28/2020 | Harry Foard | Began compiling spread of IAC drug data. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 3/28/2020 | Harry Foard | Reconciled country-level classification discrepancies between projected and IQVIA data. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 3/28/2020 | Harry Foard | Continued compiling spread of data for IAC product that treats nausea. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 3/28/2020 | Harry Foard | Began compiling spread of IAC product data. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 3/28/2020 | Raul Busto | Turn P. Navid's comments on opioid database. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/28/2020 | Raul Busto | Make edits to financial summary update presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/28/2020 | Michael Atkinson | Review and analyze discovery items. | Litigation | 0.70 | 875.00 | $612.50 |
| 3/28/2020 | Michael Atkinson | Review and factors affecting creditor group. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 3/28/2020 | Michael Atkinson | Review and analyze e-discovery firm identified documents. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 3/28/2020 | Michael Atkinson | Review and analyze PHI. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 3/29/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.90 | 435.00 | $826.50 |
| 3/29/2020 | Jason Crockett | Revise ERF analysis. | Court Filings | 1.20 | 670.00 | $804.00 |
| 3/29/2020 | Jason Crockett | Review of documents related to practices with doctors. | Litigation | 1.10 | 670.00 | $737.00 |
| 3/29/2020 | Jason Crockett | Review of cash transfer documentation. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 3/29/2020 | Jason Crockett | Analyze complaints related to supporting estate claims. | Litigation | 1.60 | 670.00 | $1,072.00 |
| 3/29/2020 | Harry Foard | Drafted email to team re: status update of IAC data. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 3/29/2020 | Raul Busto | Review recently uploaded documents in virtual data room. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/29/2020 | Raul Busto | Continue research for potential consideration in valuation. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 3/29/2020 | Raul Busto | Turn S. Morrison's comments on financial presentation. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 3/29/2020 | Harry Foard | Began devising methodology of addressing location discrepancies. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 3/29/2020 | Harry Foard | Searched through drive for list of companies in IAC network. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 3/29/2020 | Michael Atkinson | Call with counsel regarding ERF. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 3/29/2020 | Harry Foard | Began devising layout of data organization for comparison. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 3/29/2020 | Paul Navid | Analyzed and reviewed updated weekly cash report. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 3/29/2020 | Harry Foard | Continued compiling spread of IAC product data. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 3/29/2020 | Paul Navid | Analyzed new files uploaded and provided summary to team: saved in Province server. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 3/29/2020 | Michael Atkinson | Review and analyze documents provided based on discovery requests. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 3/29/2020 | Michael Atkinson | Review and analyze PHI issues. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 3/29/2020 | Michael Atkinson | Review and analyze ERF analysis. | Committee Activities | 0.70 | 875.00 | $612.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/29/2020 | Michael Atkinson | Review and analyze comments for chambers meeting related to ERF. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 3/30/2020 | Paul Navid | Analyzed and developed cumulative cash flow to assess changes and variances to the budget. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 3/30/2020 | Paul Navid | Analyzed and reviewed files provided relating to financials. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 3/30/2020 | James Bland | Revisited historical claims analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 3/30/2020 | James Bland | Reviewed and summarized judge's email regarding ERF. | Committee Activities | 1.50 | 450.00 | $675.00 |
| 3/30/2020 | James Bland | Created schedule of budget to actual performance for the week ended 3/13. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 3/30/2020 | James Bland | Attended hearing regarding ERF telephonically. | Court Hearings | 1.50 | 450.00 | $675.00 |
| 3/30/2020 | James Bland | Revised diligence request related to certain claims-related aspects. | Committee Activities | 0.80 | 450.00 | $360.00 |
| 3/30/2020 | James Bland | Conducted analysis related to ERF. | Committee Activities | 1.20 | 450.00 | $540.00 |
| 3/30/2020 | Joshua Williams | Form a list of questions related to the mismatch of sales volume data for NR. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 3/30/2020 | Joshua Williams | Check reasonableness of unit volume and price per unit growth for the IACs projections. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/30/2020 | Joshua Williams | Analyze latest balance sheet snapshot of PPLP. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 3/30/2020 | Timothy Strickler | Reviewed claims schedules received from claims agent. | Claims Analysis and Objections | 1.50 | 435.00 | $652.50 |
| 3/30/2020 | Timothy Strickler | Updated claims charts for weekly update. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 3/30/2020 | Timothy Strickler | Updated claims summary schedules for weekly update. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 3/30/2020 | Raul Busto | Continue working on comparable LOE analysis. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 3/30/2020 | Timothy Strickler | Reviewed proofs of claim to identify duplicate or amended claims. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 3/30/2020 | Raul Busto | Turn E. Min's comments on financial presentation slide. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 3/30/2020 | Raul Busto | Continue research on comparable loss of exclusivity curves. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 3/30/2020 | Raul Busto | Make edits to weekly financial update presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/30/2020 | Raul Busto | Make edits to Jan. monthly flash report summary slides. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/30/2020 | Raul Busto | Refine consolidated 10-year plan analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/30/2020 | Raul Busto | Spread 2015 ten year projections. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/30/2020 | Raul Busto | Analyze financing documents. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 3/30/2020 | Raul Busto | Make edits to financial presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/30/2020 | Raul Busto | Review recently uploaded documents in dataroom. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/30/2020 | Byron Groth | Cross-reference lists of key documents. | Litigation | 1.60 | 385.00 | $616.00 |
| 3/30/2020 | Byron Groth | Review diligence trackers and cross-reference outstanding issues. | Litigation | 1.20 | 385.00 | $462.00 |
| 3/30/2020 | Byron Groth | Review and analyze vendor data. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 3/30/2020 | Byron Groth | Review and analyze historical communications. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 3/30/2020 | Stilian Morrison | Review preliminary analysis prepared by H. Foard on IQVIA data for Mundipharma drugs. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/30/2020 | Stilian Morrison | Review complaint from litigation against Purdue. | Court Filings | 0.90 | 700.00 | $630.00 |
| 3/30/2020 | Stilian Morrison | Call with Jefferies team to coordinate on case and upcoming deliverables. | Case Administration | 0.50 | 700.00 | $350.00 |
| 3/30/2020 | Stilian Morrison | Prepare for and attend call with Akin Gump to discuss document production requests on IAC tax matters. | Litigation | 0.70 | 700.00 | $490.00 |
| 3/30/2020 | Stilian Morrison | Review Declaration in support of OTC Naloxone Funding Agreement. | Court Filings | 0.90 | 700.00 | $630.00 |
| 3/30/2020 | Courtney Clement | Check for new retention apps and OCP questionnaires. | Court Filings | 0.20 | 350.00 | $70.00 |
| 3/30/2020 | Michael Atkinson | Review and analyze documents in response to discovery. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 3/30/2020 | Michael Atkinson | Review and analyze PHI. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 3/30/2020 | Harry Foard | Compared OTC Naloxone costs in new materials vs. what was provided previously. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 3/30/2020 | Michael Atkinson | Committee call regarding ERF. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 3/30/2020 | Harry Foard | Performed preliminary review of HRT OTC Naloxone deck. | Business Analysis / Operations | 1.70 | 425.00 | $722.50 |
| 3/30/2020 | Harry Foard | Reviewed PPLP Funding agreement. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 3/30/2020 | Harry Foard | Corresponded with R. Busto re: PHI. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 3/30/2020 | Paul Huygens | Review 3/24 cash report. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 3/30/2020 | Jason Crockett | Review of cash transfer detailed information. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 3/30/2020 | Eunice Min | Review exhibit to Mahoney exhibit and draft comments. | Litigation | 0.70 | 535.00 | $374.50 |
| 3/30/2020 | Michael Atkinson | Review and analyze PHI related to OTC naloxone. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 3/30/2020 | Eunice Min | Review RFP for Sacklers. | Litigation | 0.60 | 535.00 | $321.00 |
| 3/30/2020 | Michael Atkinson | Attended hearing regarding ERF telephonically. | Court Hearings | 1.50 | 875.00 | $1,312.50 |
| 3/30/2020 | Eunice Min | Review financial update and send R. Busto comments. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 3/30/2020 | Michael Atkinson | Review and analyze ERF issues for counsel. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 3/30/2020 | Eunice Min | Reconcile cash transfer figures and email J. Crockett bridge. | Litigation | 0.50 | 535.00 | $267.50 |
| 3/30/2020 | Michael Atkinson | Review and analyze ERF issues. | Court Filings | 1.20 | 875.00 | $1,050.00 |
| 3/30/2020 | Michael Atkinson | Review and analyze payments to professionals by Sacklers. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 3/30/2020 | Stilian Morrison | Analyze buprenorphine naloxone NSP and NPA data. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 3/30/2020 | Jason Crockett | Prepare analysis of nalmefene and naloxone and total potential costs of public health issues. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 3/30/2020 | Stilian Morrison | Identify further drug analogs for comparable analysis of sales volume erosion curve of OxyContin. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 3/30/2020 | Jason Crockett | Prepare comments and information related to ERF for counsel. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 3/30/2020 | Jason Crockett | Attend call with Jefferies regarding public health initiative. | Committee Activities | 0.50 | 670.00 | $335.00 |
| 3/30/2020 | Jason Crockett | Attend court hearing regarding ERF. | Court Hearings | 1.40 | 670.00 | $938.00 |
| 3/30/2020 | Jason Crockett | Participate in UCC update call. | Committee Activities | 0.80 | 670.00 | $536.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/30/2020 | Michael Atkinson | Review judge's email on ERF and discuss with counsel. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 3/30/2020 | Stilian Morrison | Review Rating Agency Presentations. | Financing Activities | 1.80 | 700.00 | $1,260.00 |
| 3/31/2020 | James Bland | Continued analysis of potential programs affecting claims. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 3/31/2020 | James Bland | Researched potential issues regarding claims for certain creditor groups. | Committee Activities | 0.40 | 450.00 | $180.00 |
| 3/31/2020 | James Bland | Drafted thoughts related to potential opioid-related damages for creditor group. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 3/31/2020 | James Bland | Researched potential opioid-related claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 3/31/2020 | James Bland | Revisited claims analysis to incorporate potential claims for creditor group. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 3/31/2020 | James Bland | Analyzed potential claims of creditor group. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 3/31/2020 | James Bland | Created analysis regarding factors affecting creditor group. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 3/31/2020 | Harry Foard | Began updating PHI model based on latest figures received. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 3/31/2020 | Harry Foard | Reviewed declaration in support of funding motion for PHI. | Court Filings | 0.40 | 425.00 | $170.00 |
| 3/31/2020 | Harry Foard | Reviewed PHI Funding agreement motion. | Court Filings | 0.30 | 425.00 | $127.50 |
| 3/31/2020 | Michael Atkinson | Review and analyze discovery requests of Sacklers. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 3/31/2020 | Joshua Williams | Update cash tracing analysis. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 3/31/2020 | Raul Busto | Compare ratings agencies' predictions against actuals. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/31/2020 | Raul Busto | Create slides on oxycontin sales by LOE sensitivity. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 3/31/2020 | Raul Busto | Incorporate S. Morrison's changes to comparable LOE analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 3/31/2020 | Raul Busto | Analyze opioid reversal sales by medication. | Litigation | 1.10 | 375.00 | $412.50 |
| 3/31/2020 | Raul Busto | Continue analysis of rescue drug market by product. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/31/2020 | Raul Busto | Analyze Narcan sales by channel. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 3/31/2020 | Raul Busto | Continue working on sensitizing OxyContin projections based on LOE analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 3/31/2020 | Raul Busto | Begin working on sensitizing OxyContin projections based on LOE analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 3/31/2020 | Raul Busto | Turn S. Morrison's comments on time scale of LOE analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 3/31/2020 | Raul Busto | Make edits to Oxycontin comparable LOE summary slides. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 3/31/2020 | Timothy Strickler | Continued reviewing filed proofs of claim. | Claims Analysis and Objections | 2.20 | 435.00 | $957.00 |
| 3/31/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 2.50 | 435.00 | $1,087.50 |
| 3/31/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.80 | 435.00 | $1,218.00 |
| 3/31/2020 | Jason Crockett | Prepare request related to documentation of transfers. | Litigation | 1.20 | 670.00 | $804.00 |
| 3/31/2020 | Jason Crockett | Prepare analysis related to valuation. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 3/31/2020 | Jason Crockett | Review of litigation information related to liability. | Litigation | 1.40 | 670.00 | $938.00 |
| 3/31/2020 | Michael Atkinson | Review and analyze materials related to IAC analysis. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |

55

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/31/2020 | Michael Atkinson | Call with UCC professionals related to ERF. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 3/31/2020 | Stilian Morrison | Review financing materials in data room. | Financing Activities | 0.50 | 700.00 | $350.00 |
| 3/31/2020 | Byron Groth | Review production for terms of consulting agreements. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 3/31/2020 | Stilian Morrison | Review financing materials in data room. | Financing Activities | 0.20 | 700.00 | $140.00 |
| 3/31/2020 | Byron Groth | Review and analyze production regarding retention of consulting firms. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 3/31/2020 | Stilian Morrison | Review financing materials. | Financing Activities | 0.30 | 700.00 | $210.00 |
| 3/31/2020 | Byron Groth | Review and analyze communications with consultants. | Litigation | 2.10 | 385.00 | $808.50 |
| 3/31/2020 | Stilian Morrison | Review financing materials from data room. | Financing Activities | 1.40 | 700.00 | $980.00 |
| 3/31/2020 | Byron Groth | Review ediscovery reports and questions for follow-up. | Litigation | 1.60 | 385.00 | $616.00 |
| 3/31/2020 | Stilian Morrison | Review financing materials in data room. | Financing Activities | 0.40 | 700.00 | $280.00 |
| 3/31/2020 | Byron Groth | Review case professional fees and update tracker. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 3/31/2020 | Stilian Morrison | Review financing materials. | Financing Activities | 0.20 | 700.00 | $140.00 |
| 3/31/2020 | Stilian Morrison | Review financing materials. | Financing Activities | 0.20 | 700.00 | $140.00 |
| 3/31/2020 | Stilian Morrison | Review financing materials. | Financing Activities | 0.50 | 700.00 | $350.00 |
| 3/31/2020 | Stilian Morrison | Review financing materials. | Financing Activities | 0.20 | 700.00 | $140.00 |
| 3/31/2020 | Stilian Morrison | Review financing materials. | Financing Activities | 0.40 | 700.00 | $280.00 |
| 3/31/2020 | Stilian Morrison | Review financing materials. | Financing Activities | 0.50 | 700.00 | $350.00 |
| 3/31/2020 | Stilian Morrison | Review financing materials. | Financing Activities | 0.70 | 700.00 | $490.00 |
| 3/31/2020 | Stilian Morrison | Review Investor Presentation. | Financing Activities | 0.60 | 700.00 | $420.00 |
| 3/31/2020 | Courtney Clement | Continued analyzing Purdue Pharma quarterly CF. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 3/31/2020 | Courtney Clement | Analyzed Purdue Pharma quarterly CF. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 3/31/2020 | Courtney Clement | Analyzed Purdue Pharma quarterly P&L. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 3/31/2020 | Stilian Morrison | Review Mundipharma responses to case professionals' questions on regional financials of IACs. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 3/31/2020 | Courtney Clement | Analyzed Purdue Pharma quarterly P&L. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 3/31/2020 | Stilian Morrison | Additional review and comments on materials prepared regarding OxyContin post generics erosion. | Committee Activities | 1.40 | 700.00 | $980.00 |
| 3/31/2020 | Courtney Clement | Check for new retention applications and OCP questionnaires. | Court Filings | 0.10 | 350.00 | $35.00 |
| 3/31/2020 | Jason Crockett | Prepare request for AlixPartners regarding bank statements and cash tracing. | Business Analysis / Operations | 0.50 | 670.00 | $335.00 |
| 3/31/2020 | Jason Crockett | Call with counsel regarding litigation issues. | Litigation | 0.40 | 670.00 | $268.00 |
| 3/31/2020 | Jason Crockett | Analyze cash transfer activity. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 3/31/2020 | Eunice Min | Call with J. Murphy regarding cash tracing analysis. | Litigation | 0.40 | 535.00 | $214.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/31/2020 | Michael Atkinson | Call with states regarding certain claims. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 3/31/2020 | Michael Atkinson | Review and analyze deposition. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 3/31/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.70 | 875.00 | $612.50 |
| 3/31/2020 | Michael Atkinson | Review and analyze IAC counsel discovery request. | Litigation | 0.80 | 875.00 | $700.00 |
| 3/31/2020 | Michael Atkinson | Review and analyze historical sales of OxyContin. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 3/31/2020 | Michael Atkinson | Review and analyze generic sales for counsel. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 3/31/2020 | Eunice Min | Review cash tracing analyses and materials in preparation for call with Akin. | Litigation | 0.50 | 535.00 | $267.50 |
| 3/31/2020 | Michael Atkinson | Review articles related to opioid epidemic. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 3/31/2020 | Michael Atkinson | Review potential issues related to discovery. | Litigation | 0.30 | 875.00 | $262.50 |
| 3/31/2020 | Michael Atkinson | Review and analyze claims. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 3/31/2020 | Jason Crockett | Prepare analysis related to basis for causes of action. | Litigation | 1.60 | 670.00 | $1,072.00 |

**EXPENSE DETAILS**

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 3/11/2020 | Ground Transportation | Lyft – M. Atkinson transportation to pick up car after travel to NY. | $75.28 |
| 3/13/2020 | Miscellaneous | RoyaltyRange, Inc. – Industry report. | $600.00 |
| 3/13/2020 | Airfare/Train | Amtrak – M. Atkinson train from BWI to NYP to attend mediation. | $315.00 |
| 3/14/2020 | Airfare/Train | Amtrak – M. Atkinson train from NYP to BWI after attending mediation. | $192.00 |
| 3/14/2020 | Meals | Starbucks – M. Atkinson meal in NYC for meeting with mediators. | $49.55 |
| 3/14/2020 | Lodging | Hilton – M. Atkinson hotel in NY to attend meeting with mediators. | $177.06 |
| 3/14/2020 | Ground Transportation | BWI Rail – M. Atkinson parking at BWI train station during travel for meeting with mediators. | $12.00 |
| 3/14/2020 | Meals | Amtrak – M. Atkinson working meal during travel for meeting with mediators. | $27.25 |
| 3/21/2020 | Telephone/Internet | Toll Free Conference Call – E. Min call with Province team and counsel re case and transfer of workstreams. | $57.24 |
| 3/31/2020 | Telephone/Internet | Toll Free Conference Call – E. Min with J. Crockett and counsel re distribution analysis. | $6.04 |
| 3/31/2020 | Miscellaneous | Standard & Poor's – March research fee. | $1,264.99 |
| 3/31/2020 | Miscellaneous | Debtwire – March research fee. | $215.71 |
| | **Total Expenses** | | **$2,992.12** |