AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |

**SIXTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | March 1, 2020 through March 31, 2020 |
| Fees Incurred: | $4,898,163.00 |
| 20% Holdback: | $979,632.60 |
| Total Compensation Less 20% Holdback: | $3,918,530.40 |
| Monthly Expenses Incurred: | $52,477.20 |
| Total Fees and Expenses Requested: | **$4,950,640.20** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Sixth Monthly Fee Statement") covering the period from March 1, 2020 through and including March 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529]. By the Sixth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and

---

[2] The total amount sought for fees and expenses ($4,950,640.20) reflects (i) a voluntary reduction of $240,543.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of service during the Compensation Period as well as certain other voluntary reductions and (ii) a reduction of $10,714.31 in expenses incurred during the Compensation Period. Such fees and expenses are excluded from the exhibits and the summary tables included herein and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.

payment of compensation in the amount of $3,918,530.40 (80% of $4,898,163.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $52,477.20[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[3] This amount includes (i) $2,252.65 for out-of-pocket expenses incurred by Committee members during and outside of the Compensation Period in connection with their participation on the Committee and (ii) $20,242.75 relating to fees and expenses incurred by the Committee's vendors or consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Sixth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg @usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov (collectively, the "Notice Parties").

Objections to this Sixth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on June 1, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Sixth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

4

If an objection to this Sixth Monthly Fee Statement is received on or before the Objection

Deadline, the Debtors shall withhold payment of that portion of this Sixth Monthly Fee Statement

to which the objection is directed and promptly pay the remainder of the fees and disbursements

in the percentages set forth above.  To the extent such an objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing to be held by

the Court.


Dated: New York, New York          AKIN GUMP STRAUSS HAUER & FELD LLP
May 18, 2020

                                   By: */s/  Arik Preis*_____
                                       Ira Dizengoff
                                       Arik Preis
                                       Mitchell Hurley
                                       Sara L. Brauner
                                       Edan Lisovicz
                                       One Bryant Park
                                       New York, New York 10036
                                       Telephone: (212) 872-1000
                                       Facsimile: (212) 872-1002
                                       idizengoff@akingump.com
                                       apreis@akingump.com
                                       mhurley@akingump.com
                                       sbrauner@akingump.com
                                       elisovicz@akingump.com


                                       *Counsel to the Official Committee of*
                                       *Unsecured Creditors Purdue Pharma L.P.,* et
                                       al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 231.70 | $283,832.50 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 17.50 | $20,562.50 |
| Dean Chapman | Litigation | 2009 | $1,225.00 | 14.5 | $17,762.50 |
| Olivier De Moor | Tax | 2009 | $1,175.00 | 21.70 | $25,497.50 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 2.20 | $3,509.00 |
| Shawn Hanson | Litigation | 1983 | $1,135.00 | 6.80 | $7,718.00 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 236.10 | $376,579.50 |
| Howard Jacobson | Tax | 1979 | $1,240.00 | 36.70 | $45,508.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 15.80 | $17,933.00 |
| Jeffrey Kochian | Corporate | 2000 | $1,360.00 | 24.20 | $32,912.00 |
| Eli Miller | Corporate | 2009 | $1,075.00 | 12.70 | $13,652.50 |
| Allison Miller | Corporate | 2001 | $1,350.00 | 5.70 | $7,695.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 222.10 | $354,249.50 |
| Corey Roush | Litigation | 2000 | $1,135.00 | 43.00 | $48,805.00 |
| Robert Salcido | Health | 1989 | $1,155.00 | 31.50 | $36,382.50 |
| Seth Slotkin | Tax | 1996 | $1,195.00 | 15.70 | $18,761.50 |
| Joseph Sorkin | Litigation | 2008 | $1,350.00 | 40.90 | $55,215.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 84.30 | $93,994.50 |
| Jacqueline Yecies | Litigation | 2009 | $1,115.00 | 70.3 | $78,384.50 |
| **Partner Total** | | | | **1,133.40** | **$1,538,954.50** |

| Senior Counsel & Counsel | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Christin Carey | Health | 2012 | $885.00 | 5.40 | $4,779.00 |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 69.40 | $70,094.00 |
| Eugene Elder | Health | 1993 | $975.00 | 61.50 | $59,962.50 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 69.40 | $73,911.00 |
| Katie Hyman | Litigation | 2009 | $950.00 | 17.90 | $17,005.00 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 15.80 | $15,563.00 |
| Angeline Koo | Litigation | 2005 | $1,000.00 | 46.30 | $46,300.00 |
| Erika Leon | Corporate | 2013 | $985.00 | 76.60 | $75,451.00 |

| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 226.50 | $220,837.50 |
|---|---|---|---|---|---|
| Clayton Matheson | Insurance | 2010 | $950.00 | 13.30 | $12,635.00 |
| William Mongan | Litigation | 2012 | $1,005.00 | 14.40 | $14,472.00 |
| John Murphy | Litigation | 2011 | $1,025.00 | 92.20 | $94,505.00 |
| Nicholas Petree | Litigation | 2012 | $910.00 | 128.80 | $117,208.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 224.40 | $230,010.00 |
| Holli Pryor-Baze | Litigation | 1999 | $965.00 | 9.10 | $8,781.50 |
| Jillie Richards | Litigation | 2007 | $850.00 | 180.60 | $153,510.00 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 123.80 | $118,848.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 38.60 | $37,249.00 |
| Sophie Shih-Yu Chu | Corporate | 2007 | $1,025.00 | 44.70 | $45,817.50 |
| **Senior Counsel & Counsel Total** | | | | **1,458.70** | **$1,416,939.00** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 80.70 | $62,542.50 |
| Sudhana Bajracharya | Health | 2018 | $650.00 | 9.60 | $6,240.00 |
| Alexandra Boyd | Litigation | 2019 | $575.00 | 9.00 | $5,175.00 |
| Megi Belegu | Litigation | Not yet admitted | $565.00 | 107.90 | $60,963.50 |
| David Bethea | Litigation | 2015 | $895.00 | 7.30 | $6,533.50 |
| Marc Caplan | Tax | 2019 | $675.00 | 52.60 | $35,505.00 |
| Richard Cochrane | Litigation | 2019 | $535.00 | 10.30 | $5,510.50 |
| Jess Coleman | Financial Restructuring | Not yet admitted | $615.00 | 109.00 | $67,035.00 |
| Richard D'Amato | Litigation | 2017 | $810.00 | 122.60 | $99,306.00 |
| Alyx Eva | Litigation | 2019 | $535.00 | 49.90 | $26,696.50 |
| Hayley Evans | Public Law & Policy | 2019 | $535.00 | 6.90 | $3,691.50 |
| Sanzana Faroque | Corporate | Not yet admitted | $565.00 | 11.20 | $6,328.00 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 133.60 | $86,840.00 |
| Madison Gardiner | Financial Restructuring | Not yet admitted | $615.00 | 73.60 | $45,264.00 |
| Patrick Glackin | Litigation | 2019 | $650.00 | 107.00 | $69,550.00 |
| Nina Goepfert | Litigation | 2018 | $725.00 | 144.80 | $104,980.00 |
| Christina Hightower | Litigation | 2017 | $650.00 | 66.80 | $43,420.00 |
| Anthony Hilbert | Corporate | 2019 | $535.00 | 57.70 | $30,869.50 |

| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 44.80 | $23,968.00 |
|---|---|---|---|---|---|
| McKenzie Miller | Litigation | Not yet admitted | $535.00 | 203.90 | $109,086.50 |
| Oluwaremilekun Ojurongbe | Litigation | Not yet admitted | $535.00 | 57.20 | $30,602.00 |
| Colin Phillips | Litigation | 2017 | $650.00 | 90.00 | $58,500.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 250.90 | $203,229.00 |
| Julia Rinker | Corporate | 2020 | $565.00 | 26.40 | $14,916.00 |
| Sangita Sahasranaman | Tax | 2019 | $675.00 | 49.80 | $33,615.00 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 138.70 | $107,492.50 |
| Anthony Sierra | Intellectual Property | 2019 | $535.00 | 116.00 | $62,060.00 |
| Jason Sison | Corporate | 2016 | $810.00 | 53.00 | $42,930.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 61.30 | $49,653.00 |
| Izabelle Tully | Litigation | Not yet admitted | $565.00 | 135.20 | $76,388.00 |
| **Associate Total** | | | | **2,387.70** | **$1,578,890.50** |

| Staff Attorneys and Paraprofessionals | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 158.60 | $53,924.00 |
| Neil Bowden-Brown | EDiscovery | N/A | $355.00 | 11.90 | $4,224.50 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 90.90 | $33,633.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 43.60 | $16,132.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 90.60 | $29,898.00 |
| Dariya Fadeeva | Analyst, International Trade | N/A | $340.00 | 91.60 | $31,144.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 165.80 | $58,030.00 |
| Sophia Levy | Paralegal, Financial Restructuring | N/A | $245.00 | 12.50 | $3,062.50 |
| Toni McBride | Practice Attorney, Tax | N/A | $390.00 | 11.40 | $4,446.00 |

3

| | | | | | |
|---|---|---|---|---|---|
| Donna Moye | Practice Attorney, Litigation | 2001 | $515.00 | 91.20 | $46,968.00 |
| Lauren O'Brien | Consultant, Public Law & Policy | N/A | $625.00 | 36.40 | $22,750.00 |
| Ellen Pierce | Practice Attorney, Litigation | 2014 | $420.00 | 48.90 | $20,538.00 |
| Refugio Acker-Ramirez | Research & Info Services | N/A | $285.00 | 5.30 | $1,510.50 |
| Camille Schoonmaker | Paralegal, Litigation | N/A | $215.00 | 125.30 | $26,939.50 |
| M. Todd Tuten | Public Law & Policy | N/A | $1,035.00 | 8.10 | $8,383.50 |
| Doris Yen | Research & Info Services | N/A | $285.00 | 6.30 | $1,795.50 |
| **Staff Attorneys and Paraprofessional Total** | | | | **998.40** | **$363,379.00** |
| **Total Hours / Fees Requested** | | | | **5,978.20** | **$4,898,163.00** |

## TOTAL FEES FOR THE COMPENSATION PERIOD

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners | $1,357.82 | 1,133.4 | $1,538,954.50 |
| Senior Counsel & Counsel | $971.37 | 1,458.7 | $1,416,939.00 |
| Associates | $661.26 | 2,387.7 | $1,578,890.50 |
| Staff Attorneys & Paraprofessionals | $363.96 | 998.4 | $363,379.00 |
| **Blended Attorney Rate** | **$910.64** | | |
| **Blended Rate for All Timekeepers** | **$819.34** | | |
| **Total Hours / Fees Requested:** | | **5,978.2** | **$4,898,163.00** |

### Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 20.70 | $14,835.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 136.80 | $110,980.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 33.30 | $32,933.50 |
| 6 | Retention of Professionals | 23.00 | $23,570.50 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 633.60 | $640,080.00 |
| 8 | Hearings and Court Matters/Court Preparation | 55.80 | $72,857.00 |
| 11 | Executory Contract/Lease Issues | 6.00 | $5,115.00 |
| 12 | General Claims Analysis/Claims Objections | 450.40 | $449,712.50 |
| 13 | Analysis of Pre-Petition Transactions | 4020.60 | $2,972,890.50 |
| 14 | Insurance Issues | 59.10 | $57,021.00 |
| 16 | Automatic Stay Issues | 68.50 | $54,620.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 106.60 | $120,543.50 |
| 18 | Tax Issues | 228.10 | $210,877.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 53.70 | $39,659.00 |
| 31 | Business Operations | 1.20 | $1,170.00 |
| 32 | Intellectual Property | 80.80 | $91,297.50 |
| | **TOTAL:** | **5,978.20** | **$4,898,163.00** |

## Exhibit C

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1885885 |
| Invoice Date | 05/15/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 20.70 | $14,835.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 136.80 | $110,980.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 33.30 | $32,933.50 |
| 0006 | Retention of Professionals | 23.00 | $23,570.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 633.60 | $640,080.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 55.80 | $72,857.00 |
| 0011 | Executory Contract/Lease Issues | 6.00 | $5,115.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 450.40 | $449,712.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 4020.60 | $2,972,890.50 |
| 0014 | Insurance Issues | 59.10 | $57,021.00 |
| 0016 | Automatic Stay Issues | 68.50 | $54,620.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 106.60 | $120,543.50 |
| 0018 | Tax Issues | 228.10 | $210,877.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 53.70 | $39,659.00 |
| 0031 | Business Operations | 1.20 | $1,170.00 |
| 0032 | Intellectual Property | 80.80 | $91,297.50 |
| | TOTAL | 5978.20 | $4,898,163.00 |

PURDUE CREDITORS COMMITTEE                                                                        Page 2
Bill Number: 1885885                                                                              05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/02/20 | BKB | 0002 | Circulate docket filings (.2); review same (.2). | 0.40 |
| 03/03/20 | SLB | 0002 | Correspond with members of FR team re case calendar and related administrative matters (.1); review case calendar (.1). | 0.20 |
| 03/03/20 | JKC | 0002 | Update case calendar (.1); circulate recent docket filings (.1); correspond with members of FR team re same (.1). | 0.30 |
| 03/04/20 | JKC | 0002 | Review (.2) and circulate (.1) recent docket filings. | 0.30 |
| 03/05/20 | JKC | 0002 | Review (1.0) and summarize (.5) recent docket filings. | 1.50 |
| 03/06/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 03/09/20 | JKC | 0002 | Update case calendar (.4); update UCC call list (.2). | 0.60 |
| 03/10/20 | SDL | 0002 | Circulate dataroom updates. | 0.50 |
| 03/10/20 | BKB | 0002 | Update distribution lists. | 0.30 |
| 03/11/20 | JKC | 0002 | Review recent docket filings (.4); circulate same (.1); update case calendar (.2). | 0.70 |
| 03/12/20 | JKC | 0002 | Circulate recent docket filings. | 0.10 |
| 03/13/20 | JKC | 0002 | Review (.7) and summarize (.5) recent docket filings; circulate same (.3). | 1.50 |
| 03/15/20 | SLB | 0002 | Correspond with E. Lisovicz re case admin and calendars (.2); review updated calendar (.3). | 0.50 |
| 03/15/20 | ESL | 0002 | Correspond with S. Brauner re case administration. | 0.20 |
| 03/16/20 | SLB | 0002 | Correspond with members of FR team re recent docket filings. | 0.50 |
| 03/16/20 | JKC | 0002 | Review (.8) and circulate (.6) recent docket filings; correspond with members of FR team re same (.3). | 1.70 |
| 03/16/20 | TJS | 0002 | Review recent docket filings (.2); correspond with members of FR team re same (.4). | 0.60 |
| 03/16/20 | BKB | 0002 | Update distribution lists (.3); correspond with members of FR team re docket filings (.2). | 0.50 |
| 03/17/20 | SLB | 0002 | Draft correspondence to members of FR team re case admin and scheduling. | 0.40 |
| 03/18/20 | JKC | 0002 | Update task list (.2) and case calendar (.3); correspond with B. Barker re same (.4). | 0.90 |
| 03/18/20 | BKB | 0002 | Revise task list (.4); correspond with J. Coleman re same (.4). | 0.80 |
| 03/23/20 | ESL | 0002 | Review recent filings. | 0.20 |
| 03/23/20 | JKC | 0002 | Review (.1) and circulate (.1) recent docket filings. | 0.20 |
| 03/24/20 | SLB | 0002 | Review case calendar (.6); review task list (.2). | 0.80 |
| 03/24/20 | ESL | 0002 | Review updated case calendar (.2); review recent filings (.2). | 0.40 |
| 03/24/20 | JKC | 0002 | Review (.5) and summarize (.3) recent docket filings; circulate same (.2); update task list (.2); update case calendar (.1). | 1.30 |
| 03/25/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 03/26/20 | JKC | 0002 | Update case calendar (.2); circulate recent docket filings (.2). | 0.40 |
| 03/27/20 | JKC | 0002 | Update case calendar (.1), task list (.1) and UCC call list (.1). | 0.30 |
| 03/30/20 | SLB | 0002 | Review task list (.1) and case calendar (.1). | 0.20 |
| 03/30/20 | JKC | 0002 | Review (2.4) and summarize (1.3) recent docket filings. | 3.70 |
| 03/31/20 | JKC | 0002 | Circulate recent docket filings (.1); update task list (.1) and UCC call list (.1). | 0.30 |
| 03/01/20 | ESL | 0003 | Review January invoice for privilege and confidentiality and compliance with UST guidelines. | 0.90 |
| 03/02/20 | SLB | 0003 | Meet with FR team members re Akin fee statements, fee applications and related issues. | 1.00 |
| 03/02/20 | ESL | 0003 | Review draft of first interim fee app (.5); correspondence (.2) and meeting (1.0) with FR team members re same. | 1.70 |
| 03/02/20 | JKC | 0003 | Draft First Interim Fee Application (1.4); correspond with members of FR team re same (.2); review January invoice for compliance with UST guidelines (3); meet with members of FR team re Fee Application and | 5.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | related issues (1.0). | |
| 03/02/20 | TJS | 0003 | Revise first interim fee application (1.4); correspond with members of FR team re same (.7); meet with members of FR team re same (1.0); revise task list re same (.2); review January invoice for compliance with UST guidelines and privilege/confidentiality issues (3). | 6.30 |
| 03/03/20 | KPP | 0003 | Discuss section of first interim fee application with members of Lit team (.4); correspondence with members of FR team re same (.2). | 0.60 |
| 03/03/20 | SLB | 0003 | Review Akin invoice for compliance with UST guidelines and privileged information (2.2); correspond with members of FR team re same (.7); correspond with members of Lit team re Fee Application (.2). | 3.10 |
| 03/03/20 | MB | 0003 | Draft section of First Interim Fee Application (2.1); attend call with members of Lit team re same (.4); correspond with members of Lit and FR team re same (.8). | 3.30 |
| 03/03/20 | IRT | 0003 | Draft sections of First Interim Fee Application (2.6); call with K. Porter and M. Belegu re same (.4); correspond with Lit and FR team members re same (.2). | 3.20 |
| 03/03/20 | SDL | 0003 | Prepare schedules for interim fee application. | 1.60 |
| 03/03/20 | BKB | 0003 | Draft section of interim fee app (.9); correspond with members of FR re same (.4); review January invoice for compliance with UST guidelines and privilege issues (2.0); review UST guidelines re issues for same (.3); correspond with members of FR re same (.5); meet with members of FR team re fee application (.8). | 4.90 |
| 03/04/20 | SLB | 0003 | Meet with members of FR team re fee application and related issues (.8); review Akin invoices for privileged information and compliance with UST guidelines (3.2); correspond with members of Lit and FR teams re fee application (.5). | 4.50 |
| 03/04/20 | ESL | 0003 | Review January invoice for compliance with UST Guidelines and privilege and confidentiality (1.5); review (.8) and comment on (1.2) draft first interim fee application; prepare correspondence to members of Akin specialist teams re same (.8); meet with members of FR team re fee application issues (.8). | 5.10 |
| 03/04/20 | JKC | 0003 | Revise First Interim Fee Application (3.2); meet with members of FR team re same (.8); review January invoice for compliance with UST guidelines and privileged information (1.3). | 5.30 |
| 03/04/20 | TJS | 0003 | Correspond with members of FR team re Akin invoice (.6); correspond with members of FR team re fee application (.5); prepare for (.3) and participate in (.8) meeting with members of FR team re invoice review and fee application. | 2.20 |
| 03/05/20 | MB | 0003 | Attend meeting with FR and Lit team members re reviewing fee statements for compliance with UST guidelines. | 0.30 |
| 03/05/20 | IRT | 0003 | Meet with Lit and FR team members re invoice review. | 0.30 |
| 03/05/20 | TJS | 0003 | Review January invoice for compliance with UST guidelines (3.0); correspond with members of FR team re same (.2); meet with members of FR and Lit teams re same (.3). | 3.50 |
| 03/06/20 | SLB | 0003 | Correspond with members of FR team re fee application and related issues. | 0.60 |
| 03/06/20 | ESL | 0003 | Revise first interim fee application (.8); correspond with FR team members re same (.3). | 1.10 |
| 03/08/20 | MB | 0003 | Review February invoice for compliance with UST guidelines. | 0.50 |
| 03/08/20 | JKC | 0003 | Revise First Interim Fee Application (1.3); correspond with members of FR team re same (.2). | 1.50 |
| 03/08/20 | TJS | 0003 | Comment on draft of fee application (.4); correspondence with members of FR team re same (.2). | 0.60 |
| 03/08/20 | BKB | 0003 | Correspond with members of FR re fee app (.4); revise section of same (.6). | 1.00 |
| 03/09/20 | SLB | 0003 | Correspond with members of FR team re Akin Fee Application and related issues (.8); review revised Fee Application (1.7). | 2.50 |

PURDUE CREDITORS COMMITTEE                                                                          Page 4
Bill Number: 1885885                                                                                05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/09/20 | MB | 0003 | Review February fee statement for compliance with UST guidelines. | 1.60 |
| 03/09/20 | SDL | 0003 | Review fee statement exhibits for formatting and consistency. | 2.20 |
| 03/09/20 | TJS | 0003 | Revise fee application (1.3); correspond with members of FR team re same (.4); correspond with members of FR and Lit teams re invoice review (.2). | 1.90 |
| 03/09/20 | BKB | 0003 | Revise interim fee app (4.2); correspondence with members of FR team re same (.5). | 4.70 |
| 03/10/20 | SLB | 0003 | Correspond with members of FR team re fee application (.8); review Akin fee statement (.5); correspond with members of FR team re same (.3); review Akin invoices for privilege and compliance with UST Guidelines (1.2). | 2.80 |
| 03/10/20 | ESL | 0003 | Finalize Akin monthly fee statements (.5); attend to filing of same (.2). | 0.70 |
| 03/10/20 | SDL | 0003 | Review interim fee application exhibits for consistency and format. | 0.40 |
| 03/10/20 | TJS | 0003 | Revise first interim fee application (.3); correspond with members of FR team re same (.2); prepare January fee statement (.8). | 1.30 |
| 03/11/20 | KPP | 0003 | Correspondence with members of FR team re billing. | 0.40 |
| 03/11/20 | SLB | 0003 | Correspond with members of FR and Lit teams re Fee Application and related issues (.5); revise same (1.0); review Akin invoice for privileged information and compliance with UST guidelines (1.9). | 3.40 |
| 03/11/20 | MB | 0003 | Review February invoice for compliance with UST guidelines (.9); correspondence with members of FR and Lit teams re Fee Application (.2). | 1.10 |
| 03/11/20 | BKB | 0003 | Review February invoice for UST guidelines and privilege issues (.6); draft of schedules for fee statement (2.5). | 3.10 |
| 03/12/20 | SLB | 0003 | Correspond with members of FR team re Fee Application (.5); review revised sections of the same (.5); review Akin invoice for privileged information and compliance with UST guidelines (1.2). | 2.20 |
| 03/12/20 | ESL | 0003 | Revise Akin January monthly fee statement (.5); correspond with members of FR team re same (.2); revise draft Akin first interim fee application (.2); correspond with members of FR team re same (.2). | 1.10 |
| 03/12/20 | JKC | 0003 | Revise fee application (1.6); correspond with members of FR team re same (.3). | 1.90 |
| 03/12/20 | SDL | 0003 | Review invoice for privileged information. | 2.50 |
| 03/13/20 | SLB | 0003 | Finalize Akin fee statement for filing (.8); correspond with members of FR team members re same (.3); correspond with members of FR team re Fee Application (.4); review revised sections of the same (.5). | 2.00 |
| 03/13/20 | JKC | 0003 | Revise First Interim Fee Application (6.2) and Fourth Monthly Fee Statement (1.1); correspond with members of FR team re same (.6). | 7.90 |
| 03/13/20 | TJS | 0003 | Revise fee app (.9); correspond with members of FR team re same (.5); revise schedules to same (1.1). | 2.50 |
| 03/14/20 | SLB | 0003 | Confer with E. Lisovicz re Akin Fee Application and related issues. | 0.50 |
| 03/14/20 | ESL | 0003 | Revise Akin first interim fee application (.9); confer with S. Brauner re same (.5). | 1.40 |
| 03/15/20 | SLB | 0003 | Correspond with E. Lisovicz re Akin fee application and related issues and UCC member questions (.5); review final version of the same (.7). | 1.20 |
| 03/15/20 | ESL | 0003 | Revise Akin first interim fee application (1.8); revise exhibits to same (.5); correspond with S. Brauner re same and UCC member questions (.5). | 2.80 |
| 03/16/20 | SLB | 0003 | Coordinate filing of Akin fee application (1.0); correspond with members of FR team re same (.8). | 1.80 |
| 03/16/20 | ESL | 0003 | Revise Akin fee application (1.4); finalize and attend to filing of same (.4); correspond with S. Brauner re same (.3). | 2.10 |
| 03/16/20 | SDL | 0003 | File Akin Gump fee application. | 0.20 |
| 03/17/20 | JKC | 0003 | Review LEDES data for compliance with UST guidelines (.7); correspond with B. Barker re invoice review (.3). | 1.00 |
| 03/17/20 | BKB | 0003 | Correspond with J. Coleman re review of prebill (.4); review of prebill for compliance with UST guidelines (1.2). | 1.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 5
Bill Number: 1885885                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/18/20 | MB | 0003 | Review February invoice for compliance with UST guidelines and privilege/confidentiality issues | 0.70 |
| 03/18/20 | BKB | 0003 | Revise prebill checklist (.2); review invoice for compliance with UST guidelines (.8). | 1.00 |
| 03/19/20 | BKB | 0003 | Review February invoice re UST guidelines compliance and privilege issues. | 1.60 |
| 03/20/20 | SLB | 0003 | Correspond with B. Barker re Akin invoices and related issues. | 0.30 |
| 03/20/20 | TJS | 0003 | Correspond with members of FR team re invoice review issues. | 0.30 |
| 03/20/20 | BKB | 0003 | Review prebill for compliance with UST guidelines (3.0); correspond with S. Brauner re same (.3). | 3.30 |
| 03/21/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues | 2.20 |
| 03/23/20 | MB | 0003 | Review February invoice for compliance with UST guidelines and privilege/confidentiality issues | 0.60 |
| 03/24/20 | SLB | 0003 | Correspond with members of FR team re payment of Akin invoices and related issues. | 0.30 |
| 03/24/20 | TJS | 0003 | Correspond with members of FR team re billing issues. | 0.20 |
| 03/24/20 | BKB | 0003 | Review invoice for compliance with UST guidelines (1.9); internal correspondence with members of FR team re same (.2); revise billing memo (.4). | 2.50 |
| 03/25/20 | SLB | 0003 | Correspond with members of FR team re Akin invoices and expenses. | 0.20 |
| 03/25/20 | TJS | 0003 | Review invoice for privilege and confidentiality issues. | 0.30 |
| 03/26/20 | JKC | 0003 | Review February invoice for compliance with UST guidelines (1.5); review December (.4) and January (.5) expense back-ups; correspond with accounting department re same (.2). | 2.60 |
| 03/27/20 | SLB | 0003 | Prepare correspondence to Lit team members re billing practices. | 0.30 |
| 03/30/20 | JKC | 0003 | Review March invoice for compliance with UST guidelines and privilege/confidentiality issues | 2.90 |
| 03/02/20 | SLB | 0004 | Review KPMG Fee Statement for compliance with UST Guidelines and privilege issues (.7); participate on call with UST re fee examiner (.5). | 1.20 |
| 03/02/20 | EYP | 0004 | Call with UST re fee examiner. | 0.50 |
| 03/02/20 | JKC | 0004 | Coordinate payment of UCC member expenses. | 0.80 |
| 03/04/20 | SLB | 0004 | Correspond with counsel to the Debtors and the UST re fee examiner appointment and related issues. | 0.30 |
| 03/05/20 | SLB | 0004 | Participate on call with UST and counsel to Debtors and UCC re fee examiner (.4); revise draft order re same (1.8); correspond with DPW re same (.2). | 2.40 |
| 03/06/20 | SLB | 0004 | Revise proposed fee examiner order (1.0); correspond with DPW re same (.2). | 1.20 |
| 03/10/20 | JKC | 0004 | Review UCC professionals' fee statements (.2); update fee tracker re same (.3). | 0.50 |
| 03/12/20 | SLB | 0004 | Correspond with DPW re Fee Examiner Order and related issues (.4); analyze issues re same (.4); revise the same (.4); confer with DPW team re same (.3); correspond with E. Lisovicz re UCC professionals' fee applications and related issues (.4). | 1.90 |
| 03/12/20 | ESL | 0004 | Calls (.2) and correspondence (.3) with UCC professionals re filing of first interim fee applications; correspond with S. Brauner re same (.4). | 0.90 |
| 03/12/20 | JKC | 0004 | Review professionals' fee statements (.2) update tracker re same (.2). | 0.40 |
| 03/13/20 | SLB | 0004 | Review and comment on UCC professionals' fee applications (1.2); correspond with UCC advisors re same (.4); correspond with Debtors and UCC counsel re Fee Examiner and related issues (.3); analyze issues re same (.4). | 2.30 |
| 03/13/20 | ESL | 0004 | Review (.8) and comment on (.9) UCC professionals' draft monthly fee statements; attend to filing of same (.3); review revised proposed order appointing fee examiner (.3) and correspond with DPW re same (.2). | 2.50 |
| 03/13/20 | JKC | 0004 | Review professional fee statements (.1); update fee tracker (.1). | 0.20 |
| 03/13/20 | TJS | 0004 | Review Province January fee statement for privilege and confidentiality. | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 6
Bill Number: 1885885                                                                      05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/16/20 | SLB | 0004 | Correspond with UCC advisors re filing of fee applications. | 0.20 |
| 03/16/20 | ESL | 0004 | Review (1.8) and finalize (.9) other UCC professional fee applications; correspond with UCC professionals re same (.7). | 3.40 |
| 03/16/20 | JKC | 0004 | Review monthly fee statements of other professionals (.2); update fee tracker re same (.4). | 0.60 |
| 03/16/20 | SDL | 0004 | File Bayard fee statement (.3); serve the same (.2); file Bayard, Province, KCC and Jefferies applications (.8). | 1.30 |
| 03/16/20 | TJS | 0004 | Review Jefferies interim fee app for privileged and confidential information. | 0.80 |
| 03/17/20 | SLB | 0004 | Confer with UST re Fee Examiner Order (.3); revise same (.4); correspond with Akin and DPW teams re same (.4). | 1.10 |
| 03/17/20 | ESL | 0004 | Review other UCC professional fee applications (.9); correspond with UCC professionals re same (.3). | 1.20 |
| 03/17/20 | JKC | 0004 | Review monthly fee statement for Debtor professional (.1); update fee tracker (.1). | 0.20 |
| 03/19/20 | SLB | 0004 | Correspond with DPW team re Fee Examiner Order (.2); analyze issues re same (.5). | 0.70 |
| 03/19/20 | ESL | 0004 | Correspond with UCC professionals and Debtors re first interim fee applications. | 0.30 |
| 03/23/20 | ESL | 0004 | Review notice of hearing on first interim fee applications (.1); correspond with UCC professionals re same (.2). | 0.30 |
| 03/24/20 | SLB | 0004 | Correspond with members of FR team re professional fee applications and tracking the same (.4); review summary of the same (.4). | 0.80 |
| 03/24/20 | EYP | 0004 | Correspond with members of FR team re professional fee applications. | 0.20 |
| 03/24/20 | TJS | 0004 | Analyze other estate professionals' fee applications (3.4); correspond with members of FR team re same (.3). | 3.70 |
| 03/25/20 | SLB | 0004 | Review comments to Fee Examiner Order (.1); correspond with DPW re same (.1). | 0.20 |
| 03/25/20 | ESL | 0004 | Review fee examiner order. | 0.30 |
| 03/26/20 | JKC | 0004 | Update fee tracker. | 0.20 |
| 03/31/20 | SLB | 0004 | Correspond with DPW and E. Lisovicz re KPMG fee statements and related issues. | 0.20 |
| 03/31/20 | ESL | 0004 | Review KPMG monthly fee statement (.8); correspond with Debtors and S. Brauner re same (.5); review statement re OCP fees (.2). | 1.50 |
| 03/01/20 | SLB | 0006 | Correspond with J. Alberto re Cole Schotz retention and notice of substitution of counsel. | 0.20 |
| 03/02/20 | KPP | 0006 | Correspond with UCC advisors re retention of foreign counsel. | 0.20 |
| 03/02/20 | SLB | 0006 | Draft correspondence to UCC advisors re retention of foreign counsel. | 0.40 |
| 03/04/20 | KPP | 0006 | Correspond with proposed foreign counsel re retention issues. | 0.30 |
| 03/04/20 | SLB | 0006 | Correspond with UCC professionals re proposed foreign counsel and related issues (.3); correspond with DPW re same (.2); correspond with J. Alberto re retention of Cole Schotz and substitution of counsel (.3). | 0.80 |
| 03/05/20 | SLB | 0006 | Revise substitution of counsel filing for Cole Schotz (.3); correspond with J. Alberto re same and related issues (.3). | 0.60 |
| 03/06/20 | ESL | 0006 | Review Debtors' draft application to retain Cornerstone. | 0.50 |
| 03/06/20 | SDL | 0006 | File substitution of counsel (.3); serve the same (.2). | 0.50 |
| 03/07/20 | APM | 0006 | Participate on call with UCC and CAHC advisors re Houlihan engagement letter. | 0.60 |
| 03/07/20 | SLB | 0006 | Prepare for (.2) and participate on (.6) call with UCC advisors and Kramer re HL engagement letter. | 0.80 |
| 03/24/20 | MPH | 0006 | Call with DPW re Jersey counsel (.2); correspond with S. Brauner re same (.3). | 0.50 |
| 03/24/20 | SLB | 0006 | Participate on call with DPW team re UCC proposed Jersey counsel (.2); follow-up correspondence with M. Hurley re same (.4); prepare correspondence to DPW re same (.2); correspond with UST re same (.2). | 1.00 |
| 03/25/20 | SLB | 0006 | Correspond with E. Lisovicz re Cole Schotz retention. | 0.50 |
| 03/25/20 | ESL | 0006 | Review draft UCC professional retention application (1.0) and comment | 2.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 7
Bill Number: 1885885                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | on same (.7); correspond with S. Brauner re Cole Schotz retention (.5). | |
| 03/26/20 | SLB | 0006 | Prepare for (.6) and participate on (.6) call with Bedell Cristin (proposed Jersey counsel) re retention issues; follow-up correspondence to members of FR and Lit teams re same (.4). | 1.60 |
| 03/26/20 | KSH | 0006 | Call with proposed Jersey counsel re retention issues (.6); follow-up internal correspondence re same (.1). | 0.70 |
| 03/26/20 | ESL | 0006 | Call with Jersey counsel re retention (.6); review (.5) and comment on (.8) draft engagement letter re same; correspond with FR and Lit team members re same (.2). | 2.10 |
| 03/27/20 | SLB | 0006 | Revise Bedell Cristin engagement letter (.5); correspond with E. Lisovicz re retention app for same (.3). | 0.80 |
| 03/27/20 | ESL | 0006 | Review revised UCC professional retention applications (.6); correspond with S. Brauner re same (.3). | 0.90 |
| 03/28/20 | SLB | 0006 | Correspond with proposed Jersey counsel re engagement and related issues. | 0.20 |
| 03/30/20 | SLB | 0006 | Correspond with Bedell Cristin re Bedell Cristin engagement. | 0.30 |
| 03/30/20 | BKB | 0006 | Draft retention application re Biden Crsitell. | 2.70 |
| 03/31/20 | KPP | 0006 | Call with DPW re retention of IP valuation professionals. | 0.30 |
| 03/31/20 | SLB | 0006 | Participate on call with DPW and Akin teams re retention of professionals to investigate IP value (.3); review follow-up correspondence between Akin and DPW teams re same (.2). | 0.50 |
| 03/31/20 | EYP | 0006 | Correspond with Jersey counsel re retention issues. | 0.40 |
| 03/31/20 | TJS | 0006 | Revise Bedell Cristin retention application. | 2.00 |
| 03/31/20 | BKB | 0006 | Review comments to draft UCC professional retention app (.4); revise same (1.0). | 1.40 |
| 03/01/20 | SLB | 0007 | Revise outline re ERF analysis (2.8); correspond with members of FR team re same and related research issues (.7). | 3.50 |
| 03/01/20 | EYP | 0007 | Draft UCC update email (.5); review materials re ERF issues (.5); correspondence with members of FR team re ERF research issues (.4). | 1.40 |
| 03/01/20 | ESL | 0007 | Research issues re ERF (1.5); prepare analysis re same (2.8); correspond with members of FR team re same (.5). | 4.80 |
| 03/01/20 | LBO | 0007 | Review A. Preis update correspondence to UCC members. | 0.20 |
| 03/01/20 | RJD | 0007 | Conduct research relevant to Emergency Relief Fund. | 3.20 |
| 03/01/20 | BKB | 0007 | Conduct research re ERF proposal (.5); prepare materials re same (.5). | 1.00 |
| 03/02/20 | MPH | 0007 | Attend UCC call. | 0.90 |
| 03/02/20 | APM | 0007 | Participate on UCC call. | 0.90 |
| 03/02/20 | KPP | 0007 | Attend Committee call. | 0.90 |
| 03/02/20 | SLB | 0007 | Participate in Committee call (.9); review correspondence to Committee re status and next steps (.3); analyze open issues re ERF (2.8); correspond with UCC members and advisors re same (1.1); call with members of FR and Lit teams re same (.5). | 5.60 |
| 03/02/20 | EYP | 0007 | Participate on UCC call (.9); correspond with UCC (.6); call with members of Lit and FR teams re ERF research (.5); calls with creditor groups re same (.4); correspondence with members of FR teams re same (.3). | 2.70 |
| 03/02/20 | MTT | 0007 | Attend UCC conference call (.9); prepare for same (.1). | 1.00 |
| 03/02/20 | ESL | 0007 | Review materials from UCC advisors re ERF (1.8); conduct research re same (.8); revise analysis re ERF (2.5); attend UCC call (.9); call with members of FR and Lit teams re ERF issues (.5); correspond with members of FR team re same (.3); review update correspondence to UCC (.2). | 7.00 |
| 03/02/20 | LBO | 0007 | Draft summary of ERF funding priorities (.3); revise ERF analysis (1.7); conduct research re same (.4); correspond with members of FR team re same (.2). | 2.60 |
| 03/02/20 | EEP | 0007 | Call with members of FR team re ERF issues. | 0.50 |
| 03/02/20 | JKC | 0007 | Prepare materials for UCC call. | 0.40 |
| 03/02/20 | TJS | 0007 | Conduct research re ERF issues (2.3); correspond with members of FR | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team re same (.2). | |
| 03/02/20 | RJD | 0007 | Conduct research and analysis re Emergency Relief Fund. | 2.00 |
| 03/02/20 | BKB | 0007 | Prepare summary analysis of ERF materials (.4); correspondence with members of FR team re same (.2); review UCC correspondence re case status (.2). | 0.80 |
| 03/03/20 | SLB | 0007 | Participate on call with members of FR and Lit teams re ERF and related issues (.4); follow-up correspondence with members of FR and Lit teams re same (.6); analyze issues re same (1.8); correspond with UCC advisors re same (.5). | 3.30 |
| 03/03/20 | EYP | 0007 | Calls with members of FR and Lit teams re ERF (.4); correspondence with members of FR and Lit teams re same (.2); calls with UCC members re same (.6). | 1.20 |
| 03/03/20 | KSH | 0007 | Review ERF materials (2.3); attend call with members of FR and Lit teams re ERF and related issues (.4). | 2.70 |
| 03/03/20 | ESL | 0007 | Call with L. O'Brien re ERF analysis draft (.7); conduct research re same (1.2); revise outline re ERF analysis (2.3); research issues re same (3.0); participate on call with members of FR and Lit teams re ERF and related issues (.4) and correspondence with FR and Lit team members re same (.6). | 8.20 |
| 03/03/20 | LBO | 0007 | Call with E. Lisovicz to discuss ERF pleading draft (.7); correspond with E. Lisovicz re same (.1); conduct research re same (.1). | 0.90 |
| 03/03/20 | EEP | 0007 | Analyze issues in connection with ERF (3.1); conduct research re same (1.9); participate on call with FR and Lit team members re same (.4). | 5.40 |
| 03/03/20 | JKC | 0007 | Conduct research re ERF (2.1); correspond with members of FR team re same (.2). | 2.30 |
| 03/03/20 | TJS | 0007 | Conduct research re ERF issues (.6); correspond with members of FR team re same (.3). | 0.90 |
| 03/03/20 | RJD | 0007 | Conduct research re ERF. | 1.90 |
| 03/04/20 | MPH | 0007 | Participate on call with UCC advisors re ERF and related issues (.5); prepare for same (.1). | 0.60 |
| 03/04/20 | SLB | 0007 | Call with UCC professionals re ERF issues (.5); review materials re same (2.5); analyze issues re same (2.7). | 5.70 |
| 03/04/20 | EYP | 0007 | Call re ERF with UCC advisors (.5); correspondence re case with various claimants (.5); review ERF revisions (1.2); correspondence with UCC professionals re same (.8). | 3.00 |
| 03/04/20 | LBO | 0007 | Conduct initial review of states' revised ERF proposal (.2); correspondence re same with A. Preis (.2); attend call with UCC advisors re ERF open issues (.5); begin drafting comparison chart re same (.9); complete review of states' revised ERF proposal (.3); draft summary of changes made in revised proposal (.7). | 2.80 |
| 03/04/20 | EEP | 0007 | Correspond with UCC professionals re issues in connection with ERF. | 0.20 |
| 03/04/20 | RJD | 0007 | Conduct research re Emergency Relief Fund. | 1.50 |
| 03/04/20 | BKB | 0007 | Review correspondence from UCC advisors re ERF. | 0.40 |
| 03/05/20 | EEE | 0007 | Participate in all-hands call re status of case and analysis of outstanding litigation issues. | 1.40 |
| 03/05/20 | MPH | 0007 | Attend Lit team meeting (partial). | 1.00 |
| 03/05/20 | PWB | 0007 | Attend Lit team meeting re case status. | 1.40 |
| 03/05/20 | ALK | 0007 | Call with Lit team re case status (1.4); prepare for same by reviewing relevant internal correspondence and emails re claims analysis work streams (.6). | 2.00 |
| 03/05/20 | DJW | 0007 | Attend all hands Lit team meeting re case status. | 1.40 |
| 03/05/20 | SSK | 0007 | Attend all hands Lit team meeting. | 1.40 |
| 03/05/20 | DLC | 0007 | Review UCC correspondence (.2); participate in Lit team teleconference re work streams (1.4). | 1.60 |
| 03/05/20 | JCM | 0007 | Attend Lit team meeting re case status. | 1.40 |
| 03/05/20 | CNM | 0007 | Attend internal litigation team conference call re case status and strategies. | 1.40 |

PURDUE CREDITORS COMMITTEE

Page 9

Bill Number: 1885885

05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/05/20 | KPP | 0007 | Attend Lit meeting re work streams. | 1.40 |
| 03/05/20 | SLB | 0007 | Confer with E. Vonnegut re ERF (.3); participate on multiple conferences with UCC advisors re same (1.5); analyze materials re same (2.0); internal correspondence re same (.2); draft analysis re same (.8); participate on Committee call (1.0); participate in Lit team meeting re case status and work streams (1.4). | 7.20 |
| 03/05/20 | EYP | 0007 | Call with E. Vonnegut re ERF (.3); draft update email to UCC (.5); lead UCC call (1.0); participate on multiple calls with UCC advisors re ERF (1.7). | 3.50 |
| 03/05/20 | SH | 0007 | Attend litigation team meeting re case status and work streams. | 1.40 |
| 03/05/20 | RRW | 0007 | Attend Lit team case update meeting. | 1.40 |
| 03/05/20 | JBR | 0007 | Attend Lit team meeting re case status. | 1.40 |
| 03/05/20 | MTT | 0007 | Review revisions to ERF proposal. | 0.80 |
| 03/05/20 | KAT | 0007 | Attend all-hands Lit meeting re work streams and case updates. | 1.40 |
| 03/05/20 | CWR | 0007 | Participate in meeting with Lit team re work streams, case updates and strategy going forward (1.4); participate in portion of UCC call re mediation (.5). | 1.90 |
| 03/05/20 | CBP | 0007 | Attend Lit team "All-Hands" teleconference. | 1.40 |
| 03/05/20 | NPG | 0007 | Attend all-hands Lit team meeting with re case status and work streams. | 1.40 |
| 03/05/20 | JEG | 0007 | Attend Lit team all-hands telephonic conference re case updates and work streams. | 1.40 |
| 03/05/20 | ESL | 0007 | Attend call with UCC advisors re ERF (.5); follow-up correspondence with UCC advisors re same (.6); correspond with FR team members re same (.4); conduct research re same (1.3); prepare analysis re same (1.1); attend UCC call (1.0). | 4.90 |
| 03/05/20 | ESL | 0007 | Attend all-hands call with Lit team re status and next steps. | 1.40 |
| 03/05/20 | LBO | 0007 | Attend call with UCC advisors re ERF (.5); correspond with S. Brauner re same (.2); correspond with E. Vonnegut re same (.1); revise proposed definitions (.6). | 1.40 |
| 03/05/20 | PJG | 0007 | Conduct research re ERF (1.0); attend all-hands call re case status, trajectory and work streams (1.4). | 2.40 |
| 03/05/20 | TI | 0007 | Attend all-hands teleconference with members of Lit team re work streams and case updates. | 1.40 |
| 03/05/20 | SC | 0007 | Attend all-Hands team meeting. | 1.40 |
| 03/05/20 | JEP | 0007 | Attend meeting with Lit team re case updates and work streams. | 1.40 |
| 03/05/20 | RAC | 0007 | Attend all-hands call with Lit team members re case status and work streams. | 1.40 |
| 03/05/20 | MFM | 0007 | Attend all-hands meeting with Lit team members re case status. | 1.40 |
| 03/05/20 | OO | 0007 | Attend all-hands call with Lit team members re case status and work streams. | 1.40 |
| 03/05/20 | MB | 0007 | Attend all-hands call with Lit team members re strategy, case status and work streams. | 1.40 |
| 03/05/20 | JKC | 0007 | Prepare materials for call with Committee (.6); review UCC advisor correspondence re ERF proposals (.5). | 1.10 |
| 03/05/20 | IRT | 0007 | Attend Lit team meeting re case status and work streams. | 1.40 |
| 03/05/20 | TJS | 0007 | Conduct research re ERF issues (1.7); correspond with members of FR team re same (.4). | 2.10 |
| 03/05/20 | RJD | 0007 | Conduct research re Emergency Relief Fund (2.9); attend all-hands call with Lit team members re high-level strategy, case status, work streams (1.4). | 4.30 |
| 03/05/20 | AL | 0007 | Attend all-hands call with Lit and FR members re strategy, case status, and work streams. | 1.40 |
| 03/05/20 | BKB | 0007 | Review correspondence to UCC re case status. | 0.20 |
| 03/06/20 | SLB | 0007 | Participate on ERF subcommittee call (.6); correspond with UCC advisors re ERF and related issues (.6); analyze issues re same (1.5); correspond with members of FR and Lit teams re same (.4). | 3.10 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/06/20 | EYP | 0007 | Lead call with ERF subcommittee. | 0.60 |
| 03/06/20 | KSH | 0007 | Review ERF analysis (.5); correspond with members of FR team re same (.2). | 0.70 |
| 03/06/20 | MTT | 0007 | Analyze open ERF issues. | 0.50 |
| 03/06/20 | ESL | 0007 | Attend call with ERF subcommittee (.6); review research materials re ERF (1.9); correspond with members of FR and Lit teams re same (.3). | 2.80 |
| 03/06/20 | LBO | 0007 | Call with ERF subcommittee to discuss updates (.6); follow-up correspondence with UCC advisors re same (.1). | 0.70 |
| 03/06/20 | EEP | 0007 | Review materials in connection with ERF (3.2); prepare analysis re same (2.0). | 5.20 |
| 03/06/20 | RJD | 0007 | Conduct analysis re Emergency Relief Fund. | 2.60 |
| 03/07/20 | SLB | 0007 | Correspond with UCC professionals re ERF and related issues (.6); analyze issues re same (.5). | 1.10 |
| 03/08/20 | LBO | 0007 | Review transcript of House Energy and Commerce Committee hearing re opioid crisis and the federal and state responses (.2); summarize transcript provisions relevant to ERF (.2). | 0.40 |
| 03/09/20 | MPH | 0007 | Attend ERF call (1.0) and UCC call (.6). | 1.60 |
| 03/09/20 | ISD | 0007 | Review correspondence with UCC re mediation. | 0.40 |
| 03/09/20 | APM | 0007 | Participate on UCC call. | 0.60 |
| 03/09/20 | KPP | 0007 | Attend Committee call. | 0.60 |
| 03/09/20 | SLB | 0007 | Confer (1.0) and correspond (.7) with UCC professionals re ERF issues; analyze issues re same (1.8); participate on call with E. Vonnegut re same (.3); participate on call with K. Eckstein re same (.4); prepare for (.2) and participate on (.6) Committee call. | 5.00 |
| 03/09/20 | EYP | 0007 | Lead UCC call. | 0.60 |
| 03/09/20 | CWR | 0007 | Participate in UCC call. | 0.60 |
| 03/09/20 | ESL | 0007 | Call with UCC professionals re ERF (1.0); correspond with UCC advisors re same (.5); prepare for (.3) and attend UCC call (.6); review materials re same (.4). | 2.80 |
| 03/09/20 | LBO | 0007 | Call with possible UCC professionals re ERF (.5); correspond with FR members re same (.5); analyze issues re same (1.0); attend UCC call (.6). | 2.60 |
| 03/09/20 | MRG | 0007 | Review materials re ERF. | 0.50 |
| 03/09/20 | EEP | 0007 | Correspond with FR and Lit team members re ERF issues (.2) and review materials in connection with ERF (1.4). | 1.60 |
| 03/09/20 | RJD | 0007 | Conduct analysis re Emergency Relief Fund materials. | 0.20 |
| 03/10/20 | SLB | 0007 | Correspond with UCC professionals re ERF and related issues (.9); analyze issues re same (1.2); draft letter re same (2.5); correspond with members of FR and Lit teams re same (.3). | 4.90 |
| 03/10/20 | EYP | 0007 | Calls with UCC members re ERF (.3); draft correspondence to UCC re case updates (.3); correspondence with members of FR team re ERF (.3). | 0.90 |
| 03/10/20 | ESL | 0007 | Correspondence with UCC advisors re ERF (.5) and related materials (1.5); review correspondence with potential expert witnesses re ERF (.4) and related materials (1.2); review update correspondence to UCC (.2); draft analysis re ERF (.6); internal correspondence with members of Akin team re same (.3). | 4.70 |
| 03/10/20 | LBO | 0007 | Review update correspondence from A. Preis to UCC (.1); correspond with UCC advisors re ERF (.5); revise draft letter to Debtors' counsel re ERF (.3); review documents in connection with the same (.3); draft summary of prior ERF drafts re changes made to UCC position (.2); review (.2) correspondence with members of FR team re open issues in connection with ERF (.2). | 1.80 |
| 03/10/20 | EEP | 0007 | Continue to review materials in connection with ERF. | 5.20 |
| 03/10/20 | TJS | 0007 | Conduct research re ERF issues. | 0.80 |
| 03/11/20 | JCM | 0007 | Review correspondence with UCC re case status. | 0.10 |
| 03/11/20 | SLB | 0007 | Participate on call with UCC advisors re ERF (1.0); follow-up correspondence with UCC advisors re same (.9); analyze issues re same | 4.10 |

PURDUE CREDITORS COMMITTEE                                                                  Page 11
Bill Number: 1885885                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.0); revise letter re ERF (1.2). | |
| 03/11/20 | KSH | 0007 | Attend call with UCC advisors re ERF (1.0); call with E. Pierce re same (1.0); review draft ERF materials (.5); correspondence with FR and Lit team members re same (.5). | 3.00 |
| 03/11/20 | MTT | 0007 | Review developments and background re ERF proposal and stakeholder feedback. | 0.50 |
| 03/11/20 | ESL | 0007 | Attend call with UCC advisors re ERF (1.0); review correspondence re same (.4); correspond with Lit and FR team members re same (.6); review revised letter to Debtors re ERF (.4); draft analysis re ERF (2.5). | 4.90 |
| 03/11/20 | LBO | 0007 | Review allocation of prior opioid settlement dollars (.2); attend call with UCC advisors re ERF issues (1.0); draft section of ERF analysis (.7). | 1.90 |
| 03/11/20 | EEP | 0007 | Analyze issues in connection with ERF (3.8) and confer with K. Hyman re same (1.0); correspondence with members of FR and Lit teams re same (.4). | 5.20 |
| 03/11/20 | TJS | 0007 | Review previous pleadings re ERF issues (1.2); conduct research re same (1.8); correspond with members of FR team re same (.2). | 3.20 |
| 03/12/20 | MPH | 0007 | Revise letter re ERF (.8); attend UCC call (1.0). | 1.80 |
| 03/12/20 | SLB | 0007 | Prepare for (.3) and participate in (1.0) Committee call; correspond with UCC advisors re ERF and related issues (1.2); analyze issues re same (1.0); revise letter re same (.5). | 4.00 |
| 03/12/20 | EYP | 0007 | Participate on call with UCC. | 1.00 |
| 03/12/20 | CWR | 0007 | Participate in portion of UCC call. | 0.30 |
| 03/12/20 | ESL | 0007 | Attend UCC call (1.0); follow up call with L. O'Brien re same (.1); draft analysis re ERF (2.2); review research materials re same (2.3). | 5.60 |
| 03/12/20 | LBO | 0007 | Attend portion of UCC update call (.4); follow-up with E. Lisovicz re same (.1); review responses from UCC members re ERF (.3). | 0.80 |
| 03/12/20 | EEP | 0007 | Continue to analyze issues in connection with ERF (4.5); attend UCC call (1.0). | 5.50 |
| 03/12/20 | JKC | 0007 | Prepare materials for call with Committee. | 0.40 |
| 03/13/20 | MPH | 0007 | Calls with Committee members re ERF (.6); follow up correspondence with UCC members re status of same (.1). | 0.70 |
| 03/13/20 | SLB | 0007 | Correspond with members of FR team re ERF and related issues (1.0); participate on calls with UCC members re same (.6); analyze issues re same (1.4). | 3.00 |
| 03/13/20 | EYP | 0007 | Calls (.6) and correspondence (.4) with UCC members re ERF and potential pleading re same. | 1.00 |
| 03/13/20 | ESL | 0007 | Review correspondence (.4) and related materials (.3) re ERF; correspond with members of FR and PLP teams re same (.2). | 0.90 |
| 03/13/20 | LBO | 0007 | Correspondence with UCC advisors re ERF. | 0.20 |
| 03/13/20 | EEP | 0007 | Continue to analyze issues in connection with ERF (2.5); correspondence with members of FR team re same (1.0). | 3.50 |
| 03/15/20 | SLB | 0007 | Review correspondence from A. Preis and UCC members re case status and open issues. | 0.40 |
| 03/15/20 | EYP | 0007 | Draft update correspondence to UCC (.5); calls with UCC members re same (.5). | 1.00 |
| 03/15/20 | ESL | 0007 | Conduct research re ERF (2.1); draft pleading re same (1.2). | 3.30 |
| 03/16/20 | MPH | 0007 | Participate on UCC call (.8); prepare for same (.2). | 1.00 |
| 03/16/20 | KPP | 0007 | Attend Committee call. | 0.80 |
| 03/16/20 | SLB | 0007 | Participate on Committee call (.8); review correspondence with UCC members and advisors re status and open issues (.6); correspond with UCC advisors re ERF and related issues (.5); analyze issues re same (.8). | 2.70 |
| 03/16/20 | EYP | 0007 | Prepare for (.3) and participate on (.8) Committee call; calls (.5) and correspondence (.7) with UCC members re ERF; correspond with ERF consultant re same (.4); review materials re same (.7); draft update correspondence to UCC re same (.9); follow-up correspondence with UCC members re same (.6). | 4.90 |
| 03/16/20 | MTT | 0007 | Attend Purdue UCC call (.8); review background re ERF negotiations | 1.00 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 12
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2). | |
| 03/16/20 | ESL | 0007 | Correspond with Cole Schotz re UCC matters (.2); attend UCC call (.8); correspond with UCC advisors re ERF issues (.5); analyze materials re same (.8). | 2.30 |
| 03/16/20 | LBO | 0007 | Attend UCC update call (partial). | 0.20 |
| 03/16/20 | MRG | 0007 | Review materials re ERF and related correspondence. | 0.80 |
| 03/16/20 | EEP | 0007 | Continue to review materials in connection with ERF. | 4.00 |
| 03/16/20 | JKC | 0007 | Review correspondence with Committee re next steps and case status. | 0.50 |
| 03/17/20 | KPP | 0007 | Phone call re ERF with members of Lit and FR teams. | 0.30 |
| 03/17/20 | SLB | 0007 | Call with members of FR team re work streams and status (.8); correspond with members of FR team re same (.5); correspond with UCC advisors and Committee members re ERF and related issues (1.2); analyze issues re same (1.5); participate on call with members of FR and Lit teams re same (.3); review correspondence to UCC members re status and open case issues (.5). | 4.80 |
| 03/17/20 | EYP | 0007 | Correspond with multiple parties in interest re ERF issues (.5); draft UCC update correspondence (1.0); calls with UCC members re same (1.0). | 2.50 |
| 03/17/20 | ESL | 0007 | Call with members of FR team re status updates and next steps (.8); prepare case task list (1.8); call with FR and Lit team members re ERF (.3); review correspondence amongst parties in interest re ERF (.5) and related materials (.5); draft correspondence to Lit and FR team members re same (.8). | 4.70 |
| 03/17/20 | EEP | 0007 | Call with FR and Lit team members re ERF issues (.3); review materials re same (.9). | 1.20 |
| 03/17/20 | JKC | 0007 | Call with FR team re staffing and ongoing work streams (.8); prepare analysis for committee related to recent docket filings (2.3). | 3.10 |
| 03/17/20 | TJS | 0007 | Prepare for (.1) and participate on (.8) call with members of FR team re case work streams and UCC issues; prepare for (.4) and attend (.3) call with UCC advisors re ERF issues. | 1.60 |
| 03/17/20 | RJD | 0007 | Analyze materials re Emergency Relief Fund. | 0.80 |
| 03/17/20 | BKB | 0007 | Call with FR team members re work streams (.8); prepare for same (.3). | 1.10 |
| 03/18/20 | MPH | 0007 | Attend call with UCC advisors and members re ERF issues (1.0); review correspondence among UCC advisors re same (.4). | 1.40 |
| 03/18/20 | SLB | 0007 | Prepare for (.5) and participate in (1.0) call with UCC advisors and ERF subcommittee re ERF and related issues; analyze issues re same (1.2); review materials re same (1.5); correspond with UCC advisors re same (.9). | 5.10 |
| 03/18/20 | EYP | 0007 | Calls with UCC members re case status and updates (1.0); call with UCC members and professionals re ERF issues (1.0); call with province re same (.5); draft UCC update correspondence (.3). | 2.80 |
| 03/18/20 | ESL | 0007 | Prepare for (.2) and attend call with ERF subcommittee and UCC advisors re ERF (1.0); draft correspondence re same (1.0); review materials re open issues in connection with the same (1.4); review update correspondence to UCC (.2) and related materials (.3). | 4.10 |
| 03/18/20 | LBO | 0007 | Review correspondence from E. Lisoivicz re ERF draft (.4); analyze issues re same (.9). | 1.30 |
| 03/18/20 | EEP | 0007 | Review materials in connection with ERF. | 0.20 |
| 03/18/20 | TJS | 0007 | Review correspondence to UCC re case issues (.3); review materials and recent filing re same (1.1). | 1.40 |
| 03/18/20 | RJD | 0007 | Conduct research re Emergency Relief Fund. | 0.90 |
| 03/19/20 | JLS | 0007 | Attend committee call (partial). | 0.70 |
| 03/19/20 | MPH | 0007 | Attend call with UCC advisors re ERF. | 1.00 |
| 03/19/20 | JLK | 0007 | Attend UCC call. | 0.90 |
| 03/19/20 | JCM | 0007 | Attend Committee call. | 0.90 |
| 03/19/20 | SLB | 0007 | Participate on call with UCC advisors re ERF and related issues (1.0); correspond with UCC advisors and ERF Subcommittee re same (1.2); | 5.90 |

PURDUE CREDITORS COMMITTEE

Bill Number: 1885885

Page 13

05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | analyze materials re same (1.5); draft documents re same (1.3); participate in Committee call (.9). | |
| 03/19/20 | EYP | 0007 | Prepare for (.1) and participate on (.9) UCC call; draft UCC update correspondence (.3); calls with individual UCC members re case status and issues (.8); calls with Debtors re same (.4). | 2.50 |
| 03/19/20 | KSH | 0007 | Review materials from UCC advisors re ERF issues. | 2.40 |
| 03/19/20 | CWR | 0007 | Participate in UCC call. | 0.90 |
| 03/19/20 | ESL | 0007 | Conduct research re ERF (3.5); review correspondence re same (1.0); attend call with UCC advisors re ERF (1.0); attend UCC call (.9); revise outline re ERF analysis (4.5). | 10.90 |
| 03/19/20 | LBO | 0007 | Participate on call with UCC advisors re ERF (1.0); follow-up correspondence with UCC advisors re open issues in connection with same (.9). | 1.90 |
| 03/19/20 | EEP | 0007 | Call with UCC advisors re ERF (1.0); prepare for same (.5). | 1.50 |
| 03/19/20 | JKC | 0007 | Review correspondence to UCC (.2); prepare materials for UCC call (.3). | 0.50 |
| 03/19/20 | TJS | 0007 | Conduct research re ERF issues (.7); draft analysis re same (.5). | 1.20 |
| 03/19/20 | RJD | 0007 | Conduct research re Emergency Relief Fund. | 0.10 |
| 03/20/20 | JLK | 0007 | Review recent correspondence to committee re case status (.3); review related materials (.6). | 0.90 |
| 03/20/20 | SLB | 0007 | Participate on ERF Subcommittee call (.9); confer with A. Preis re ERF and related issues (.8); correspond with UCC professionals re same (1.5); analyze issues re same (1.1); prepare for (.4) and participate on (.9) case strategy and work streams call with members of FR team; follow-up correspondence with members of FR team re same (.4). | 6.00 |
| 03/20/20 | EYP | 0007 | Call with ERF Subcommittee (.9); correspond with UCC professionals re same (.7); confer with S. Brauner re ERF (.8); comment on drafts of ERF materials (1.1). | 3.50 |
| 03/20/20 | JBR | 0007 | Correspond with Lit team members re confidentiality agreements and protective orders (.2); call with K. Porter re same (1.1); analyze same (1.3). | 2.60 |
| 03/20/20 | MTT | 0007 | Participate in ERF subcommittee conference call re structuring issues (.9); review background re same (.1). | 1.00 |
| 03/20/20 | ESL | 0007 | Attend call with ERF subcommittee (.9); correspond with UCC advisors re same (1.1); call with FR team re case issues and work streams (.9); follow-up correspondence with members of FR team re same (.4); conduct research re ERF issues (3.0); review comments to ERF outline (.5) and revise same (.6). | 7.40 |
| 03/20/20 | LBO | 0007 | Attend call with UCC ERF Subcommittee members. | 0.90 |
| 03/20/20 | MRG | 0007 | Participate in call with FR team re case updates. | 0.90 |
| 03/20/20 | JKC | 0007 | Attend call with FR team re case status and work streams (.9); follow-up correspondence with members of FR team re same (.3). | 1.20 |
| 03/20/20 | TJS | 0007 | Prepare for (.4) and participate on (.9) call with members of FR team re work streams; follow-up correspondence with members of FR team re same (.4); conduct research re ERF issues (2.9); prepare analysis re same (2.1). | 6.70 |
| 03/21/20 | SLB | 0007 | Correspond with UCC advisors re ERF and related issues (.7); draft internal correspondence re same (.2); analyze issues and materials re same (1.3); review revised outline in connection with the same (.5); comment on same (.5). | 3.20 |
| 03/21/20 | EYP | 0007 | Review and comment on outline analysis (3.0); correspond with UCC members re same (.4); calls with UCC members re case issues (.6); correspond with Debtors re case trajectory (1.0). | 5.00 |
| 03/21/20 | KSH | 0007 | Correspond with FR team members re ERF. | 0.30 |
| 03/21/20 | ESL | 0007 | Conduct research re ERF issues (1.7); prepare analysis re ERF (3.7); correspondence with members of FR and Lit teams re same; review materials re same (.8); review comments to ERF analysis (.5) and revise | 7.90 |

PURDUE CREDITORS COMMITTEE                                                              Page 14
Bill Number: 1885885                                                                    05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.7); correspondence with members of FR team re research in connection with same (.5). | |
| 03/21/20 | LBO | 0007 | Prepare materials re ERF (.3); correspondence with UCC advisors re same (.6). | 0.90 |
| 03/21/20 | EEP | 0007 | Analyze issues in connection with ERF (1.0); correspondence with members of FR team re same (.2). | 1.20 |
| 03/21/20 | JKC | 0007 | Conduct research re ERF issues (4); correspondence with members of FR team re same (.2). | 4.20 |
| 03/21/20 | TJS | 0007 | Analyze open issues re ERF (.6); correspondence with members of FR team re same (.5). | 1.10 |
| 03/21/20 | RJD | 0007 | Analyze issues re Emergency Relief Fund (.4); correspondence with FR and Lit team members re same (.2). | 0.60 |
| 03/22/20 | SLB | 0007 | Correspond with UCC advisors re ERF and related issues (1.2); analyze materials re same (1.2); revise analysis re same (.4). | 2.80 |
| 03/22/20 | EYP | 0007 | Draft UCC update correspondence (1.0); correspond with UCC members re ERF issues (1.0). | 2.00 |
| 03/22/20 | ESL | 0007 | Correspondence with UCC professionals re ERF research issues (.6); review materials re ERF (.5); analyze research materials re ERF (2.0); prepare analysis re same (3.6). | 6.70 |
| 03/22/20 | LBO | 0007 | Correspond with UCC advisors re ERF issues (.2); review relevant research and background materials re same (.8) and draft materials re same (.8). | 1.80 |
| 03/22/20 | EEP | 0007 | Correspond with UCC advisors re ERF issues. | 0.40 |
| 03/22/20 | TJS | 0007 | Draft inserts for potential ERF briefing (2.3); conduct research re same (4.5). | 6.80 |
| 03/23/20 | MPH | 0007 | Attend call with organization re potential amicus brief re ERF. | 1.00 |
| 03/23/20 | JLK | 0007 | Attend UCC call. | 0.50 |
| 03/23/20 | JCM | 0007 | Attend Committee call. | 0.50 |
| 03/23/20 | SLB | 0007 | Participate on call with UCC advisors re ERF (.6); participate on call with organization re potential amicus brief re same (1.0); review materials re same (1.5); analyze research issues re same (.5); correspond with members of Lit and FR team re same (.5); prepare analysis re same (1.0); participate on Committee call (.5). | 5.60 |
| 03/23/20 | EYP | 0007 | Participate on UCC call (.5); draft UCC update correspondence ( .8); calls with individual UCC members re case status and related issues (.7); call with UCC professionals re ERF issues (.6); analyze issues re same (.4). | 3.00 |
| 03/23/20 | MTT | 0007 | Review correspondence from multiple parties in interest re ERF negotiations (.8); attend UCC call (.5). | 1.30 |
| 03/23/20 | ESL | 0007 | Call with UCC advisors re ERF (.6); call with organization re potential amicus brief re ERF (1.0); attend Committee call (.5); review research materials re ERF (2.2); review correspondence with UCC advisors re same (.5); prepare analysis re ERF (3.4). | 8.20 |
| 03/23/20 | LBO | 0007 | Call with organization to discuss potential amicus brief re ERF (1.0); review materials re same (.4); attend UCC call (.5). | 1.90 |
| 03/23/20 | EEP | 0007 | Review materials in connection with ERF. | 0.20 |
| 03/23/20 | JKC | 0007 | Prepare materials for UCC call (.1); review correspondence with UCC (.2). | 0.30 |
| 03/23/20 | TJS | 0007 | Conduct research re ERF issues (1.6); call with UCC advisors re same (.6); attend UCC call (.5). | 2.70 |
| 03/24/20 | ALK | 0007 | Review correspondence to UCC re case status. | 0.70 |
| 03/24/20 | SLB | 0007 | Confer with A. Preis re ERF and related issues (.5); confer with A. Preis and E. Vonnegut re same (.4); review revised proposal from the CAHC re same (.5); analyze issues re same (1.0); correspond with UCC advisors re same and related ERF issues (1.5); prepare materials in connection with the same (.8); review research in connection with the same (.4); correspond with members of FR team re same (.4). | 5.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 15
Bill Number: 1885885                                                         05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/24/20 | EYP | 0007 | Review revised CAHC proposal re ERF (.7); correspond with UCC members and professionals re same (.6); calls with UCC members re same (.7); correspond with Debtors and CAHC re same (.4); confer with S. Brauner re ERF (.5); call with S. Brauner and E. Vonnegut re same (.4). | 3.30 |
| 03/24/20 | KSH | 0007 | Draft materials in connection with ERF (3.6); conduct research re same (1.7); correspondence with members of FR and Lit teams re same (.3). | 5.60 |
| 03/24/20 | ESL | 0007 | Update case task list (.6); draft ERF analysis (3.5); conduct research re same (3.0); revise outline re same (2.0); correspond with Lit and FR team members re same (.5). | 9.60 |
| 03/24/20 | LBO | 0007 | Analyze updated proposal from states for ERF (.4); correspond with UCC advisors re revised ERF proposal from CAHC and next steps (.4). | 0.80 |
| 03/24/20 | MRG | 0007 | Conduct research re emergency relief fund (3.9); correspond with members of FR and Lit re same (.6). | 4.50 |
| 03/24/20 | EEP | 0007 | Continue to prepare materials re ERF (3.2) and correspond with Lit and FR team members re same (.4). | 3.60 |
| 03/24/20 | JKC | 0007 | Conduct research re ERF (3.1); correspond with members of FR team re same (.3). | 3.40 |
| 03/24/20 | TJS | 0007 | Correspond with members of FR team re research issues re ERF. | 0.40 |
| 03/24/20 | RJD | 0007 | Analyze issues in connection with the Emergency Relief Fund. | 0.90 |
| 03/25/20 | JLK | 0007 | Review correspondence re UCC and related materials. | 0.80 |
| 03/25/20 | SLB | 0007 | Correspond with UCC advisors re open ERF issues (.9); prepare materials re same (1.5); analyze issues re same (1.0); review correspondence from DPW re same (.2). | 3.60 |
| 03/25/20 | EYP | 0007 | Calls (.6) and correspondence (.4) with individual UCC members re ERF issues. | 1.00 |
| 03/25/20 | KSH | 0007 | Draft materials in connection with ERF. | 0.80 |
| 03/25/20 | ESL | 0007 | Review correspondence (.3) and related materials (1.0) from UCC advisors re ERF; finalize ERF briefing outline (2.0); draft ERF briefing (4.2); review materials re same (1.0). | 8.50 |
| 03/25/20 | LBO | 0007 | Correspond with UCC advisors re ERF. | 0.10 |
| 03/25/20 | EEP | 0007 | Continue to review ERF materials (2.1); correspondence with FR and Lit team members re same (.4). | 2.50 |
| 03/25/20 | JKC | 0007 | Conduct research re ERF. | 3.90 |
| 03/26/20 | MPH | 0007 | Attend UCC call. | 0.50 |
| 03/26/20 | JLK | 0007 | Attend UCC call. | 0.50 |
| 03/26/20 | JCM | 0007 | Attend Committee call. | 0.50 |
| 03/26/20 | SLB | 0007 | Participate on Committee call (.5); correspond with UCC advisors and Committee members re ERF and related issues (1.3); review correspondence among Debtors UCC and CAHC professionals re same (.9); analyze issues re same (1.5); confer with A. Preis re same (.3); review materials re same (1.8). | 6.30 |
| 03/26/20 | EYP | 0007 | Prepare for (.2) and participate on (.5) UCC call; calls with UCC members re ERF issues (1.2); correspond with multiple parties in interest re same (1.1); confer with S. Brauner re same (.3); draft UCC update correspondence (.8); draft remarks for ERF chambers conference (1.7). | 5.80 |
| 03/26/20 | MTT | 0007 | Review materials re ERF. | 1.00 |
| 03/26/20 | ESL | 0007 | Prepare briefing re ERF (1.2); correspond with Lit and FR team members re same (.5); prepare for (.2) and attend UCC call (.5); review materials re same (.7); draft analysis re ERF (4.2); conduct research re same (2.1). | 9.40 |
| 03/26/20 | LBO | 0007 | Correspond with UCC advisors re ERF updates (.1); review A. Preis update correspondence to UCC (.1); attend UCC update conference call (.5); prepare for same (.5); review correspondence with UCC advisors, Debtors, and CAHC re chambers conference (.2). | 1.40 |
| 03/26/20 | EEP | 0007 | Continue to analyze issues re ERF. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/26/20 | JKC | 0007 | Conduct research re ERF (3.6); review ERF materials (.6); prepare materials for call with UCC (.3). | 4.50 |
| 03/26/20 | TJS | 0007 | Correspond with members of FR and Lit teams re ERF (.4); analyze issues re same (.6); review correspondence with Debtors and CAHC re same (.7). | 1.70 |
| 03/26/20 | BKB | 0007 | Review UCC correspondence re case status and developments. | 0.20 |
| 03/27/20 | MPH | 0007 | Attend ERF call with UCC advisors (.9); review ERF pleading outline (1). | 1.90 |
| 03/27/20 | SLB | 0007 | Participate on call with UCC advisors re ERF and related issues (.9); analyze issues re same (1.5); follow-up correspondence with UCC advisors re same (.5); revise materials in connection with the same (.5). | 3.40 |
| 03/27/20 | EYP | 0007 | Draft UCC update correspondence (.8); call with UCC advisors re ERF issues (.9); call with Debtors re same (.9); correspond with UCC advisors re same (.7); prepare comments for chambers conference re ERF (3.7); correspond with UCC advisors re same (.7); correspond with Debtors and other parties in interest re same (.5). | 8.20 |
| 03/27/20 | KSH | 0007 | Call with UCC advisors re ERF issues (.9); prepare for same (.1). | 1.00 |
| 03/27/20 | ESL | 0007 | Call with UCC advisors re ERF issues (.9); prepare analysis re same (3.6); conduct research re same (2.0); correspondence with members of FR team re same (.2). | 6.70 |
| 03/27/20 | LBO | 0007 | Attend call with UCC advisors re ERF (.9); analyze research (.4) and draft materials re same (.4). | 1.70 |
| 03/27/20 | EEP | 0007 | Call with UCC advisors re ERF. | 0.90 |
| 03/27/20 | JKC | 0007 | Conduct research re ERF (1.5); correspond with FR team members re same (.2). | 1.70 |
| 03/27/20 | TJS | 0007 | Conduct research re ERF issue (1.3); correspond with members of FR team re same (.1). | 1.40 |
| 03/28/20 | MPH | 0007 | Correspond with UCC advisors re ERF issues (1.1); comment on proposed ERF revisions (.8); correspond with members of FR, Lit and PLP teams re chambers conference remarks re same (.2). | 2.10 |
| 03/28/20 | SLB | 0007 | Review and comment on draft remarks for ERF Chambers conference (1.7); correspond with UCC advisors re same (.5); review correspondence to Committee re status and related issues (.4). | 2.60 |
| 03/28/20 | EYP | 0007 | Revise remarks for chambers conference (2.8); correspond with members of FR, Lit and PLP teams re same (.8); correspondence with full UCC and UCC members re case status (.4). | 4.00 |
| 03/28/20 | ESL | 0007 | Review draft remarks for chambers conference re ERF (.6); correspond with UCC advisors (.5) and members of FR, Lit and PLP teams re same (.3); review materials re ERF (.7). | 2.10 |
| 03/28/20 | LBO | 0007 | Correspond with members of FR and Lit teams re preparation for chambers conference re ERF (.2); review and revise remarks for same (1.3); conduct research re remarks for chambers conference (.3). | 1.80 |
| 03/29/20 | SLB | 0007 | Confer with A. Preis re ERF and related issues (.3); correspond with UCC advisors re same (.5); review correspondence among Debtors, CAHC, UCC advisors re same (.5); participate on pre-call with members of Akin, DPW, Kramer and Gilbert first re same (.6); follow-up call with A. Preis and E. Vonnegut re same (.7); participate on call with broad group of UCC, CAHC, Debtors and State advisors re same and related Chambers conference (.8); review revised draft remarks for Chambers conference in connection with the same (.4); correspond with members of Lit, FR and PLP teams re same (.4); review correspondence to Committee re status and open issues (.4). | 4.60 |
| 03/29/20 | EYP | 0007 | Call with Gilbert, DPW and Kramer re ERF issues (.6); call with Debtors' counsel re same (.7); call with UST re same (.2); all-hands call re ERF (1.0); confer with S. Brauner re same (.3); correspond with UCC members re same (.4); calls with UCC members re same and other case issues (1.8); revise presentation for chambers conference (2.4); | 8.00 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 17
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with members of FR team re same (.6). | |
| 03/29/20 | ESL | 0007 | Prepare briefing re ERF (1.7); conduct research re same (1.2); review correspondence to UCC (.2) and related materials (.1). | 3.20 |
| 03/29/20 | LBO | 0007 | Review updated remarks for chambers conference re ERF (.3); correspond with UCC advisors re same (.2); review A. Preis correspondence with updates for UCC members (.1); review past ERF proposals from the parties and work on drafting comparison document (.6). | 1.20 |
| 03/30/20 | EEE | 0007 | Analyze issues re Emergency Relief Fund and review revised proposal re same. | 2.80 |
| 03/30/20 | MPH | 0007 | Attend UCC call. | 0.80 |
| 03/30/20 | SLB | 0007 | Multiple conferences with UCC and Debtors' advisors and Committee members re ERF (2.0); correspond with UCC advisors re same (.5); analyze issues re same (1.7); participate in Committee call (.8); correspond with members of FR team re open issues and work streams (.9); review summaries of recent filings (.7). | 6.60 |
| 03/30/20 | EYP | 0007 | Prepare for (.3) and lead (.8) UCC call; draft UCC update correspondence (.7). | 1.80 |
| 03/30/20 | MTT | 0007 | Attend UCC conference call (.8); review materials re ERF (.2). | 1.00 |
| 03/30/20 | ESL | 0007 | Attend UCC call (.8); review update correspondence to UCC (.2); draft correspondence to ERF correspondence (.2); review Kennedy Forum motion to file amici brief (.5) and summary re same (.2); review research materials re same (.6); correspondence with members of FR team re status of work streams (.2). | 2.70 |
| 03/30/20 | LBO | 0007 | Draft document to compare ERF proposals (.5); correspondence re same with UCC advisors re same (.5). | 1.00 |
| 03/30/20 | MRG | 0007 | Review UCC correspondence (.2); correspond with members of FR team re work streams (.1). | 0.30 |
| 03/30/20 | JKC | 0007 | Prepare materials for UCC call (.3); conduct research re ERF (1.0); correspond with FR team members re work streams (.2). | 1.50 |
| 03/30/20 | TJS | 0007 | Review and analyze Kennedy Forum motion to file amicus brief (1.3); revise summary of same (.4). | 1.70 |
| 03/30/20 | BKB | 0007 | Review UCC correspondence (.3); review revised ERF proposal (.2). | 0.50 |
| 03/31/20 | MPH | 0007 | Participate on call with UCC advisors re ERF issues (.5); prepare for same (.1). | 0.60 |
| 03/31/20 | SLB | 0007 | Participate on multiple calls with UCC advisors re ERF and related issues (2.0); call with E. Lisovicz and J. Salwen re ERF research and other case issues (.8); analyze open issues re ERF and next steps (1.4); correspond with members of FR team re same (.6); review correspondence among UCC advisors re case status and open issues (.4). | 5.20 |
| 03/31/20 | EYP | 0007 | Draft UCC update correspondence (.5); revise ERF draft in light of chambers conference (.6); correspond with members of FR and PLP teams re same (.3). | 1.40 |
| 03/31/20 | KSH | 0007 | Call with UCC advisors re ERF issues (.6); follow-up correspondence re same (.1). | 0.70 |
| 03/31/20 | ESL | 0007 | Call with unsecured creditor re potential claim (.2); multiple calls with UCC advisors re ERF (1.6); call with J. Salwen and S. Brauner re research issues (.8); review correspondence (.2) and related materials (.8) from UCC advisors re ERF. | 3.60 |
| 03/31/20 | LBO | 0007 | Correspond with A. Preis re ERF revisions (.2); review email update to UCC members (.1); draft revised version of ERF proposal from CAHC (1.3). | 1.60 |
| 03/31/20 | EEP | 0007 | Attend calls with UCC advisors re ERF issues. | 0.50 |
| 03/31/20 | TJS | 0007 | Calls with UCC advisors re ERF issues (.6); conduct research re same (.5); correspond with members of FR team re same (.3); call with S. Brauner and E. Lisovicz re same (.8). | 2.20 |
| 03/31/20 | RJD | 0007 | Analyze open issues re Emergency Relief Fund. | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                                          Page 18
Bill Number: 1885885                                                                                                05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/02/20 | MPH | 0008 | Attend telephonic chambers conference re mediation. | 0.40 |
| 03/02/20 | SLB | 0008 | Prepare for (.3) and participate in (.4) Chambers conference re mediation. | 0.70 |
| 03/02/20 | EYP | 0008 | Prepare for (.3) and participate in (.4) chambers conference. | 0.70 |
| 03/02/20 | ESL | 0008 | Review correspondence from multiple parties in interest re 3/2 chambers conference. | 0.20 |
| 03/03/20 | ESL | 0008 | Review hearing transcripts. | 0.80 |
| 03/16/20 | EYP | 0008 | Calls with DPW re 3/18 hearing (.8); correspond with creditors re same (.2). | 1.00 |
| 03/16/20 | BKB | 0008 | Coordinate logistics re hearing (.2); confer with D. Krasa-Berstell re same (.3). | 0.50 |
| 03/17/20 | MPH | 0008 | Call with Debtors' counsel re hearing (.5); call with Side B counsel re same (.6); call with side A counsel re same (.5); correspond with Lit team members re discovery requests in connection with same (.6); prep for hearing, including review of various discovery issues (3.5). | 5.70 |
| 03/17/20 | ISD | 0008 | Confer with A. Preis re hearing. | 0.20 |
| 03/17/20 | SLB | 0008 | Participate on calls with DPW re hearing and related issues (.8); correspond with members of FR team re same (.4). | 1.20 |
| 03/17/20 | EYP | 0008 | Prepare for hearing (1.5); multiple calls with Debtors re same (1.8); confer with I. Dizengoff re same (.2); participate on call with Milbank re discovery and hearing (.6); participate on call with Debevoise re same (.5). | 4.60 |
| 03/17/20 | ESL | 0008 | Prepare materials for 3/18 hearing (.3); correspond with members of FR team re same (.4). | 0.70 |
| 03/17/20 | JKC | 0008 | Prepare materials for hearing (.2); correspond with FR team members re same (.2). | 0.40 |
| 03/18/20 | MPH | 0008 | Prepare for hearing (2.0); participate in hearing (3.0). | 5.00 |
| 03/18/20 | ISD | 0008 | Call with A. Preis re hearing. | 0.20 |
| 03/18/20 | KPP | 0008 | Telephonically attend hearing on preliminary injunction extension. | 3.00 |
| 03/18/20 | SLB | 0008 | Attend hearing telephonically (3.0); review summary of the same (.2). | 3.20 |
| 03/18/20 | EYP | 0008 | Prepare for (1.5) and participate in (3.0) hearing; call with Debtors re same (.3); call with I. Dizengoff re same (.2). | 5.00 |
| 03/18/20 | ESL | 0008 | Attend hearing telephonically (3.0); review materials re same (1.2); draft summary of same for UCC (.9). | 5.10 |
| 03/18/20 | TJS | 0008 | Review materials re hearing (1.8); correspond with members of FR team re prep for same (.4). | 2.20 |
| 03/23/20 | ESL | 0008 | Review transcript re 3/18 hearing. | 0.40 |
| 03/30/20 | MPH | 0008 | Attend ERF chambers conference call. | 1.40 |
| 03/30/20 | KPP | 0008 | Telephonically attend chambers conference re ERF (1.4); prepare for same (.1). | 1.50 |
| 03/30/20 | SLB | 0008 | Attend telephonic Chambers conference re ERF. | 1.40 |
| 03/30/20 | EYP | 0008 | Prepare for (1.9) and participate in (1.4) chambers conference; calls with multiple parties in interest re same (1.6); correspondence with parties in interest re same (.2). | 5.10 |
| 03/30/20 | ESL | 0008 | Attend telephonic chambers conference re ERF (1.4); review correspondence among parties in interest and court re same (.6). | 2.00 |
| 03/30/20 | LBO | 0008 | Attend chambers conference call (1.4); review follow-up correspondence from Judge Drain re same (.2); | 1.60 |
| 03/30/20 | TJS | 0008 | Attend chambers conference re ERF (1.4); review follow-up correspondence re same (.2). | 1.60 |
| 03/03/20 | BKB | 0011 | Conduct research re executory contracts legal issues (1.1); draft summary of same (.8). | 1.90 |
| 03/04/20 | SLB | 0011 | Correspond with members of FR re draft motion to assume lease (.4); review the same (.5). | 0.90 |
| 03/04/20 | ESL | 0011 | Review motion to assume lease (.6) and correspondence from DPW re same (.2); correspond with members of FR team re same (.2); review summary re same (.1). | 1.10 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/04/20 | JKC | 0011 | Draft summary of lease motion (.8); correspondence with members of FR team re same (.2). | 1.00 |
| 03/04/20 | TJS | 0011 | Review (.2) and comment on (.4) draft lease motion; correspond with UCC advisors re same (.3); revise summary re same (.2). | 1.10 |
| 03/01/20 | EYP | 0012 | Revise mediation deck (1.6); correspondence with multiple parties in interest re mediation (.7). | 2.30 |
| 03/01/20 | CWR | 0012 | Review materials re claims analysis in connection with mediation. | 0.20 |
| 03/01/20 | CBP | 0012 | Prepare materials for mediation re allocation. | 2.10 |
| 03/01/20 | RAC | 0012 | Draft slides for claims analysis presentation to mediators (1.0); conduct research for same (.5). | 1.50 |
| 03/01/20 | OO | 0012 | Draft slides for mediation presentation (1.3); draft memo re allocation issues (.7). | 2.00 |
| 03/01/20 | JKC | 0012 | Update mediation deck based on internal comments. | 1.00 |
| 03/01/20 | AEE | 0012 | Revise analysis of claims against Debtors in connection with mediation presentation (.9); revise slides for same (.5). | 1.40 |
| 03/02/20 | EYP | 0012 | Revise mediation deck (2.5); correspondence with members of Lit and FR teams re same (.2). | 2.70 |
| 03/02/20 | KAT | 0012 | Correspond with M. Atkinson re TPP claims (.1); draft slides re same (.5); review complaints re same for mediation deck (.5). | 1.10 |
| 03/02/20 | CBP | 0012 | Draft mediation presentation re claims analysis and allocation issues. | 5.10 |
| 03/02/20 | RAC | 0012 | Revise claims analysis memorandum (1.2); comment on updated draft of presentation to mediators (.9); correspondence with members of FR and Lit teams re same (.2). | 2.30 |
| 03/02/20 | MFM | 0012 | Review (.2) and revise (.2) potential diligence requests re claims analysis. | 0.40 |
| 03/02/20 | OO | 0012 | Update claims analysis memo (2.3); draft slides for mediation presentation re same (2.0). | 4.30 |
| 03/02/20 | JKC | 0012 | Revise mediation deck (.7); correspondence with members of FR and Lit teams re same (.2). | 0.90 |
| 03/03/20 | EEE | 0012 | Review analysis of pending DOJ investigations and potential claims. | 3.30 |
| 03/03/20 | MPH | 0012 | Confer with DPW re mediation related issues. | 0.40 |
| 03/03/20 | PWB | 0012 | Review research re allocation of claims. | 1.10 |
| 03/03/20 | CNM | 0012 | Gather key insurance documents for mediation prep. | 1.60 |
| 03/03/20 | EYP | 0012 | Revise deck for mediators (2.4); call with DPW re mediation issues (.4). | 2.80 |
| 03/03/20 | KAT | 0012 | Correspond with members of Lit team re slides for mediation re claims analysis. | 0.30 |
| 03/03/20 | CWR | 0012 | Revise draft presentation to mediators (2.8); correspond with Lit team members re same (.2). | 3.00 |
| 03/03/20 | CBP | 0012 | Draft insert for mediation presentation. | 2.50 |
| 03/03/20 | ESL | 0012 | Attend call with DPW re meditation issues. | 0.40 |
| 03/03/20 | RAC | 0012 | Revise allocation memo (1.2); correspond with Lit team members re same (.3); review mediation presentation (.4). | 1.90 |
| 03/03/20 | OO | 0012 | Draft allocation memo (1.4); correspondence with members of Lit team re same (.2); draft slides for mediation presentation (2.5); conduct research re same (.5). | 4.60 |
| 03/03/20 | DY | 0012 | Research status of motions to dismiss for various prepetition litigation matters in connection with claims analysis. | 0.80 |
| 03/04/20 | EEE | 0012 | Conduct analysis of issues raised by potential DOJ claims. | 2.30 |
| 03/04/20 | MPH | 0012 | Review allocation memo. | 1.80 |
| 03/04/20 | PWB | 0012 | Conduct research re claims allocation (.5); review and revise memorandum re same (2.0); meet with M. Miller re revisions to allocation memo (1.0); review comments to same (.5). | 4.00 |
| 03/04/20 | KAT | 0012 | Revise slides for mediation deck. | 0.50 |
| 03/04/20 | CWR | 0012 | Call with M. Atkinson re upcoming presentation to mediators (.3); review Province draft presentation (.4); revise draft presentation for mediators (1.2). | 1.90 |
| 03/04/20 | CBP | 0012 | Draft additional slides for mediation presentation re allocation issues | 8.40 |

PURDUE CREDITORS COMMITTEE                                                                          Page 20
Bill Number: 1885885                                                                                05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (3.8); revise related section of allocation memo (4.6). | |
| 03/04/20 | RAC | 0012 | Revise slides for allocation presentation to mediators (2.3); conduct research re same (.2); correspond with B. Barker re same (.1); revise allocation memorandum re same (.6). | 3.20 |
| 03/04/20 | MFM | 0012 | Conduct legal research in support of claims analysis (.4); confer with P. Butler re allocation memorandum (1.0); revise same (.4). | 1.80 |
| 03/04/20 | OO | 0012 | Draft additional sections for mediation presentation (2.8) and allocation memo (2.5). | 5.30 |
| 03/04/20 | AEE | 0012 | Revise mediation deck re NAS and PI claims. | 0.40 |
| 03/04/20 | DY | 0012 | Research status of motions to dismiss filed in prepetition opioid litigation. | 0.20 |
| 03/04/20 | TJS | 0012 | Correspond with members of FR team re mediation order. | 0.20 |
| 03/04/20 | BKB | 0012 | Draft correspondence to R. Cochrane re open issues in connection with claims analysis memo. | 0.50 |
| 03/05/20 | EEE | 0012 | Review research of issues relating to DOJ claims. | 3.70 |
| 03/05/20 | PWB | 0012 | Call with O. Ojurongbe re claims allocation work stream (.5); prepare for same (.5); revise allocation memo (.5). | 1.50 |
| 03/05/20 | EYP | 0012 | Call with NAS re mediation (.4); call with non-consenting states re same (.7); correspondence with PIs re same (.8); correspondence with UCC advisors re same (.9); revise mediation deck (2.1). | 4.90 |
| 03/05/20 | CWR | 0012 | Revise draft presentation for mediators (.7); revise draft memo concerning allocation (1.0); correspondence with UCC advisors re same (.4). | 2.10 |
| 03/05/20 | CBP | 0012 | Draft additional slides for mediation presentation re allocation issues. | 0.60 |
| 03/05/20 | OO | 0012 | Draft allocation memo and presentation (3.7); call with P. Butler re same (.5); review prepetition documents in connection with the same (1.5). | 5.70 |
| 03/05/20 | AEE | 0012 | Review recent production of PI complaints in connection with allocation memo (1.2); circulate same (.2). | 1.40 |
| 03/05/20 | DY | 0012 | Research status of motions to dismiss for various Purdue lawsuits in connection with allocation analysis. | 0.20 |
| 03/06/20 | RSS | 0012 | Review documents regarding DOJ investigations of Debtors. | 1.40 |
| 03/06/20 | EEE | 0012 | Conduct research re potential claims relating to pending DOJ investigations. | 3.80 |
| 03/06/20 | APM | 0012 | Conference call with mediators. | 0.50 |
| 03/06/20 | KPP | 0012 | Attend mediation conference call. | 0.50 |
| 03/06/20 | SLB | 0012 | Participate on kick-off mediation call with all mediation parties and mediators. | 0.50 |
| 03/06/20 | EYP | 0012 | Revise deck for mediators (1.6); correspondence with members of FR and Lit teams re same (.3); participate on kick-off call with mediators (.5). | 2.40 |
| 03/06/20 | CWR | 0012 | Participate in mediation kick-off call (.5); review and revise draft memo concerning allocation (.8); correspond with members of FR team re same and upcoming meeting with mediators (.2). | 1.50 |
| 03/06/20 | ESL | 0012 | Attend intro call with mediators (.5); correspondence with members of FR and Lit teams re open mediation issues (.5). | 1.00 |
| 03/06/20 | JKC | 0012 | Revise mediation deck (3.6); correspond with members of FR and Lit teams re same (.5). | 4.10 |
| 03/06/20 | TJS | 0012 | Correspond with members of FR and Lit teams re initial presentation to mediators (.3); conduct research re same (.8). | 1.10 |
| 03/07/20 | EYP | 0012 | Revise deck for mediators (4.7); correspondence with members of FR team re same (.3). | 5.00 |
| 03/07/20 | CWR | 0012 | Review mediation presentation. | 0.30 |
| 03/07/20 | ESL | 0012 | Review draft presentation for mediators (.6); revise same (.5); correspondence with members of FR team re same (.1). | 1.20 |
| 03/07/20 | JKC | 0012 | Revise mediation deck (2.8); conduct research for same (1.0); correspondence with members of FR team re same (.2). | 4.00 |
| 03/08/20 | EYP | 0012 | Revise deck for mediators (4.1); review research memos re same (.9). | 5.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 21
Bill Number: 1885885                                                                          05/15/20

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| 03/09/20 | SSK | 0012 | Correspond with members of Lit and FR teams re mediation issues (.5); analyze issues re same (.6). | 1.10 |
| 03/09/20 | EYP | 0012 | Draft and Revise deck for mediators (6.6); correspond with M. Atkinson re same (.9); correspond with members of FR and Lit teams re same (.5). | 8.00 |
| 03/09/20 | CWR | 0012 | Revise draft presentations to mediators (3.5); correspond with members of Lit and FR teams re draft presentations to mediators (.5); analyze open issues re same (.8). | 4.80 |
| 03/09/20 | CBP | 0012 | Revise memo re allocation issues. | 0.40 |
| 03/09/20 | ESL | 0012 | Review draft deck for mediators (.2); correspond with members of FR and Lit teams re same (.3). | 0.50 |
| 03/09/20 | DCB | 0012 | Correspond with Lit team members re claims allocation analysis. | 0.10 |
| 03/09/20 | TI | 0012 | Correspond with members of Lit team re allocation analysis. | 0.80 |
| 03/09/20 | OO | 0012 | Draft mediation presentation. | 0.90 |
| 03/09/20 | OO | 0012 | Analyze past settlements in connection with analysis of claims and related allocation issues (1.4); revise mediation deck (.7); correspondence with members of Lit and FR teams re same (.2). | 2.30 |
| 03/09/20 | DY | 0012 | Research judgments for various Purdue opioid-related cases in connection with claims allocation analysis. | 0.60 |
| 03/09/20 | TJS | 0012 | Revise mediation deck (5.4); correspond with members of FR and Lit teams re same (.3). | 5.70 |
| 03/10/20 | MPH | 0012 | Attend teleconference with mediators. | 0.30 |
| 03/10/20 | ISD | 0012 | Confer with A. Preis re mediation. | 0.30 |
| 03/10/20 | SLB | 0012 | Review summary re open allocation issues (.5); analyze same (.5). | 1.00 |
| 03/10/20 | EYP | 0012 | Revise deck for mediators (6.9); correspond with M. Atkinson re same (1.2); attend call with mediators (.3); confer with I. Dizengoff re same (.3). | 8.70 |
| 03/10/20 | CWR | 0012 | Review revisions to draft presentation to mediators (1.2); participate on call with mediators re upcoming mediation sessions (.3). | 1.50 |
| 03/10/20 | CBP | 0012 | Update allocation memorandum to incorporate new materials. | 6.40 |
| 03/10/20 | OO | 0012 | Revise section of claims analysis memo (.4) and mediation presentation (.4). | 0.80 |
| 03/10/20 | TJS | 0012 | Revise initial presentation to mediators (4.2); correspond with UCC advisors re same (.4); conduct research in preparation for mediation (3.8). | 8.40 |
| 03/11/20 | RSS | 0012 | Draft summary analysis of DOJ claims (.3); review materials in connection with same (1.6). | 1.90 |
| 03/11/20 | EEE | 0012 | Conduct analysis of potential DOJ claims. | 1.80 |
| 03/11/20 | JYY | 0012 | Review update from A. Preis re mediation. | 0.20 |
| 03/11/20 | EYP | 0012 | Revise mediation deck (3.1); draft additional slides for same (2.4); analyze issues re same (.4); correspondence with UCC members re same (.4). | 6.30 |
| 03/11/20 | CWR | 0012 | Revise draft memo re allocation (3.4); revise draft presentation for mediators (.7). | 4.10 |
| 03/11/20 | AEB | 0012 | Review updated document review memo. | 1.10 |
| 03/11/20 | AEE | 0012 | Update analysis of claims against Purdue to reflect additional information. | 0.10 |
| 03/12/20 | EEE | 0012 | Review outstanding issues re potential DOJ claims and discovery efforts re same. | 2.70 |
| 03/12/20 | SSK | 0012 | Revise claims analysis memo. | 0.50 |
| 03/12/20 | SLB | 0012 | Correspond with potential claimants re POC process (.2); correspond with PI counsel re same (.2). | 0.40 |
| 03/12/20 | EYP | 0012 | Revise mediation deck (6.7); correspondence with UCC advisors re same (1.3). | 8.00 |
| 03/12/20 | CWR | 0012 | Revise memo re allocation (2.9); review research memos re particular claims (.7); discuss same with M. Atkinson (.4); correspondence with UCC advisors re various claimants and upcoming mediation (.6); review materials re same (.3). | 4.90 |

PURDUE CREDITORS COMMITTEE                                                                    Page 22
Bill Number: 1885885                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/12/20 | OO | 0012 | Review prepetition settlements in connection with claims analysis. | 0.60 |
| 03/12/20 | JKC | 0012 | Update creditor inquiry log. | 0.20 |
| 03/13/20 | RSS | 0012 | Review materials re DOJ claims (1.0); correspondence with E. Elder re same (.2). | 1.20 |
| 03/13/20 | EEE | 0012 | Conduct analysis of issues re DOJ claims (3.2); correspondence with R. Salcido re same (.3). | 3.50 |
| 03/13/20 | ISD | 0012 | Confer with A. Preis re mediation. | 0.30 |
| 03/13/20 | SLB | 0012 | Correspond with UCC advisors re POCs and related issues (.4); correspond with members of FR and Lit teams re mediation and related issues (.5). | 0.90 |
| 03/13/20 | EYP | 0012 | Finalize presentation materials for meeting with mediators (4.4); review and comment on litigation memo re allocation issues (2.5); prepare for meeting with mediators (1.1); calls with creditors re mediation (.7); confer with I. Dizengoff re same (.3). | 9.00 |
| 03/13/20 | CWR | 0012 | Revise memo re allocation (.4); prepare for upcoming meeting with mediators (.3). | 0.70 |
| 03/13/20 | CBP | 0012 | Update allocation analysis memo (1.2); call with O. Ojurongbe re same (.3). | 1.50 |
| 03/13/20 | ESL | 0012 | Review memo re creditor claims and allocation (1.8); revise same (1.0); correspond with Province re bar date order (.3); review draft presentation for meeting with 3/14 meeting with mediators (1.0); prepare materials for same (.5). | 4.60 |
| 03/13/20 | OO | 0012 | Draft insert for allocation memo (1.4); call with C. Phillips re same (.3). | 1.70 |
| 03/14/20 | MPH | 0012 | Attend meeting with mediators | 4.50 |
| 03/14/20 | ISD | 0012 | Review mediator presentation. | 0.60 |
| 03/14/20 | KPP | 0012 | Review mediator materials. | 2.90 |
| 03/14/20 | SLB | 0012 | Prepare for (.8) and participate in (4.5) mediation session; follow-up call with A. Preis re same (.3). | 5.60 |
| 03/14/20 | EYP | 0012 | Prepare for (1.2) and attend (4.5) mediation session; follow-up conference call with S. Brauner re same (.3); various calls (.7) and correspondence (.3) with UCC members re mediation. | 7.00 |
| 03/14/20 | CWR | 0012 | Review materials in preparation for meeting with mediators (1.2); participate in meeting with mediators (4.5). | 5.70 |
| 03/14/20 | ESL | 0012 | Attend (telephonically) presentation with mediators and UCC advisors. | 4.50 |
| 03/14/20 | OO | 0012 | Review prepetition settlements in connection with allocation analysis. | 2.80 |
| 03/15/20 | EYP | 0012 | Calls with UCC members re mediation issues (.7); correspond with mediators re same (.3). | 1.00 |
| 03/15/20 | ESL | 0012 | Correspond with UCC members re scheduling of mediation meetings (.2); review correspondence re same (.2). | 0.40 |
| 03/15/20 | OO | 0012 | Conduct research for allocation memo. | 0.70 |
| 03/16/20 | EYP | 0012 | Calls with UCC members re mediation and allocation issues. | 1.50 |
| 03/16/20 | CWR | 0012 | Analyze open issues in connection with mediation. | 0.80 |
| 03/16/20 | OO | 0012 | Conduct supplemental research re allocation questions raised at mediation. | 1.20 |
| 03/16/20 | JKC | 0012 | Research open issues re claims filed against Purdue and affiliated Debtors. | 1.30 |
| 03/16/20 | TJS | 0012 | Conduct research re data protection in connection with claims process (2.2); review correspondence with UCC member re same (.3); conduct research re claims and related issues in mediation (1.4). | 3.90 |
| 03/17/20 | RSS | 0012 | Conduct research re potential DOJ claims. | 0.50 |
| 03/17/20 | HVP | 0012 | Review personal injury claims for claims analysis. | 3.80 |
| 03/17/20 | CWR | 0012 | Review materials re open allocation issues. | 0.40 |
| 03/17/20 | ESL | 0012 | Review creditor inquiry log. | 0.30 |
| 03/17/20 | MRG | 0012 | Update creditor claims inquiry log. | 0.10 |
| 03/17/20 | OO | 0012 | Conduct analysis of past settlements in connection with allocation issues. | 0.70 |
| 03/17/20 | AEE | 0012 | Review recent production for claims allocation analysis. | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/17/20 | MIC | 0012 | Conduct research re potential tax authority claims (4.5); prepare correspondence re same (.8). | 5.30 |
| 03/18/20 | RSS | 0012 | Conduct research re open questions in connection with DOJ investigation. | 0.90 |
| 03/18/20 | EEE | 0012 | Conduct analysis of outstanding issues re DOJ claims (3.2); correspond with A. Preis re same (.4). | 3.60 |
| 03/18/20 | EYP | 0012 | Review memo re DOJ issues (.4); correspond with E. Elder re same (.4); correspond with UCC member and members of Lit and FR team re proof of claim questions (.3). | 1.10 |
| 03/18/20 | CWR | 0012 | Review materials relevant to ongoing mediation and allocation discussion. | 0.90 |
| 03/18/20 | CBP | 0012 | Review Purdue productions to determine the relevance to the allocation analysis. | 0.40 |
| 03/18/20 | ESL | 0012 | Review draft memo re DOJ investigation. | 0.70 |
| 03/18/20 | OO | 0012 | Conduct research re allocation issues. | 0.50 |
| 03/19/20 | RSS | 0012 | Conduct research re potential DOJ claims. | 3.50 |
| 03/19/20 | EEE | 0012 | Conduct analysis of discovery issues re outstanding DOJ claims review. | 3.50 |
| 03/19/20 | PWB | 0012 | Analyze issues re DOJ role in criminal investigations and potential defenses. | 1.00 |
| 03/19/20 | EYP | 0012 | Call with mediators re mediation issues (.5); call with consenting states re same (.3); call with Debtors re same (.3). | 1.10 |
| 03/19/20 | CWR | 0012 | Correspond with C. Phillips re allocation issues. | 0.40 |
| 03/19/20 | CBP | 0012 | Draft allocation memo (5.5); correspond with C. Roush re same (.4). | 5.90 |
| 03/20/20 | RSS | 0012 | Analyze issues re potential DOJ claims (5.2); correspond with P. Butler re same (.3). | 5.50 |
| 03/20/20 | EEE | 0012 | Review analysis re DOJ claims. | 4.50 |
| 03/20/20 | PWB | 0012 | Research issues re defenses in DOJ investigations (.6); correspondence with R. Salcido re defenses in DOJ investigations (.2); correspond with Skadden re DOJ investigations (.2). | 1.00 |
| 03/20/20 | CWR | 0012 | Prepare for mediation presentation on allocation (.3); review materials in connection with same (.4). | 0.70 |
| 03/20/20 | CBP | 0012 | Draft section of allocation analysis memo. | 4.40 |
| 03/20/20 | ESL | 0012 | Review correspondence with Debtors re bar date issues. | 0.20 |
| 03/21/20 | JAS | 0012 | Review mediation deck. | 1.00 |
| 03/21/20 | OO | 0012 | Review past Debtors settlements in connection with mediation prep. | 1.10 |
| 03/22/20 | JAS | 0012 | Review mediation materials. | 1.00 |
| 03/22/20 | EYP | 0012 | Calls with UCC members re allocation mediation (1.2); analyze issues re same (1.0). | 2.20 |
| 03/22/20 | TI | 0012 | Review diligence documents re open allocation issues. | 0.70 |
| 03/23/20 | RSS | 0012 | Conduct research re DOJ claims. | 5.90 |
| 03/23/20 | EEE | 0012 | Analyze issues re DOJ claims (4.6); review materials re same (.5); correspond with S. Bajracharya re regulatory materials (.6). | 5.70 |
| 03/23/20 | PWB | 0012 | Review and analyze research re claims analysis. | 1.50 |
| 03/23/20 | SLB | 0012 | Participate on call with DPW, Akin and Prime Clerk teams re media strategy in connection with Bar Date and POC process. | 0.40 |
| 03/23/20 | EYP | 0012 | Call with multiple parties in interest re mediation issues (.6); call with DPW and Prime Clerk re media/noticing strategy (.4). | 1.00 |
| 03/23/20 | CHC | 0012 | Analyze outstanding regulatory issues re claims against Debtors (2.2); correspond with S. Bajracharya re same (.3). | 2.50 |
| 03/23/20 | CWR | 0012 | Review depo summaries re allocation assessment. | 0.40 |
| 03/23/20 | SDB | 0012 | Correspond with E. Elder and C. Carey re regulatory materials (.5); analyze same (3.6). | 4.10 |
| 03/23/20 | CBP | 0012 | Draft allocation analysis memo. | 3.20 |
| 03/23/20 | ESL | 0012 | Attend call with DPW re bar date noticing (.4); review correspondence with UCC members re same (.4). | 0.80 |
| 03/23/20 | OO | 0012 | Conduct research re allocation issue. | 0.80 |
| 03/24/20 | RSS | 0012 | Conduct research re potential government claims. | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/24/20 | EEE | 0012 | Review research and discovery materials re scope of claims and damages. | 5.20 |
| 03/24/20 | SLB | 0012 | Correspond with creditors and PI counsel re POC process and related issues. | 0.50 |
| 03/24/20 | CHC | 0012 | Conduct research re outstanding claims and regulatory issues (2.7); confer with S. Bajracharya re same (.2). | 2.90 |
| 03/24/20 | SDB | 0012 | Analyze available regulatory background materials and assess necessary additional material re claims (.6); confer with C. Carey re FDA regulatory analysis (.2). | 0.80 |
| 03/24/20 | CBP | 0012 | Draft allocation analysis memo. | 1.90 |
| 03/24/20 | DCB | 0012 | Review Senate Finance letter. | 0.10 |
| 03/24/20 | MRG | 0012 | Track creditor inquiries re filing claims. | 0.50 |
| 03/24/20 | OO | 0012 | Review prior settlement agreements in connection with allocation analysis. | 5.70 |
| 03/25/20 | RSS | 0012 | Review deposition digests and discovery responses re potential government claims. | 1.60 |
| 03/25/20 | EEE | 0012 | Review outstanding issues re scope of DOJ claims (3.2); correspond with S. Bajracharya re same (.2). | 3.40 |
| 03/25/20 | SLB | 0012 | Correspond with creditors re POC process (.2); correspond with ASK team re same (.1). | 0.30 |
| 03/25/20 | EYP | 0012 | Calls (.7) and correspondence (.3) with multiple parties in interest re mediation issues. | 1.00 |
| 03/25/20 | CWR | 0012 | Review diligence documents re allocation issues. | 0.40 |
| 03/25/20 | SDB | 0012 | Research background materials re claims analysis (1.5); correspond with E. Elder re same (.2). | 1.70 |
| 03/25/20 | CBP | 0012 | Draft allocation analysis memo. | 2.00 |
| 03/25/20 | OO | 0012 | Draft allocation analysis memo (1.1); review Debtors' production materials in connection (4.2); draft summary re same (.8). | 6.10 |
| 03/26/20 | RSS | 0012 | Review materials in connection with analysis of DOJ claims (1.1); call with members of Lit team re same (.5). | 1.60 |
| 03/26/20 | EEE | 0012 | Analyze issues re potential DOJ claims (3.6); call with members of Lit team re same (.5). | 4.10 |
| 03/26/20 | SLB | 0012 | Correspond with potential creditors re Bar Date and POC process and related issues (.5); correspond with members of ASK team re same (.3). | 0.80 |
| 03/26/20 | CWR | 0012 | Review summaries of depositions and documents to assess strength of litigants' claims in connection with allocation analysis. | 0.80 |
| 03/26/20 | SDB | 0012 | Analyze available FDA regulatory materials re claims analysis. | 2.80 |
| 03/26/20 | CBP | 0012 | Revise allocation analysis memo. | 0.90 |
| 03/26/20 | MRG | 0012 | Track inquiries from potential claimants. | 0.30 |
| 03/26/20 | OO | 0012 | Conduct research re allocation memo. | 0.80 |
| 03/27/20 | RSS | 0012 | Review documents re DOJ investigation of Debtor. | 1.70 |
| 03/27/20 | HVP | 0012 | Review complaints produced by Debtor in connection with allocation analysis. | 2.60 |
| 03/27/20 | SLB | 0012 | Correspond with potential claimants re POC process and related issues (.5); correspond with ASK re same (.3). | 0.80 |
| 03/27/20 | CWR | 0012 | Review materials re open issues in connection with allocation memo. | 1.20 |
| 03/28/20 | RSS | 0012 | Review government investigations of Purdue to evaluate DOJ claims. | 1.10 |
| 03/28/20 | SLB | 0012 | Correspond with prospective creditors re POC process (.2); correspond with ASK team re same (.1). | 0.30 |
| 03/28/20 | EYP | 0012 | Calls with multiple parties in interest re mediation issues and status. | 1.00 |
| 03/28/20 | OO | 0012 | Conduct research re allocation analysis. | 1.60 |
| 03/28/20 | AEE | 0012 | Review updated materials re allocation (1.0); draft summary of same (1.9). | 2.90 |
| 03/29/20 | OO | 0012 | Conduct research for allocation analysis memo. | 1.90 |
| 03/29/20 | AEE | 0012 | Review recent document production re allocation issues (1.3); draft summaries of same (.5). | 1.80 |
| 03/30/20 | RSS | 0012 | Conduct research re potential government claims. | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/30/20 | EEE | 0012 | Analyze potential DOJ claims and possible damages calculations (1.7); correspond with S. Bajracharya re regulatory issues (.2). | 1.90 |
| 03/30/20 | SLB | 0012 | Participate on call with Debtors and UCC advisors re media bar date campaign and related issues (.2); correspond with UCC advisors re open mediation issues (.4). | 0.60 |
| 03/30/20 | EYP | 0012 | Call with unsecured creditor re mediation process issues (.3); correspondence with UCC advisors re same (.2); call with Gilbert re mediation (.5). | 1.00 |
| 03/30/20 | CWR | 0012 | Conduct research re potential allocation issue. | 0.70 |
| 03/30/20 | SDB | 0012 | Correspond with E. Elder re regulatory material review re claims analysis. | 0.20 |
| 03/30/20 | ESL | 0012 | Call with DPW re bar date noticing issues (.2); review correspondence from creditor group re POC form (.2); review Chicago Public Schools motion to attend mediation (.3) and summary re same (.2). | 0.90 |
| 03/30/20 | MRG | 0012 | Update claim inquiry log. | 0.10 |
| 03/30/20 | OO | 0012 | Conduct research re allocation. | 0.20 |
| 03/30/20 | AEE | 0012 | Review most recent production for relevant diligence documents re claims analysis. | 0.30 |
| 03/30/20 | TJS | 0012 | Review motion of Chicago Public Schools to participate in mediation (.5); prepare summary of same (.2). | 0.70 |
| 03/31/20 | RSS | 0012 | Conduct research re potential DOJ claims. | 1.20 |
| 03/31/20 | EEE | 0012 | Review discovery materials re pending DOJ investigations. | 4.30 |
| 03/31/20 | HVP | 0012 | Review materials in connection with claim analysis. | 1.20 |
| 03/31/20 | EYP | 0012 | Call with CAHC re Chicago school board pleading. | 0.50 |
| 03/01/20 | MPH | 0013 | Review summaries of discovery produced by Debtors (2.0); correspond with Lit team members re same (.7); revise proposed discovery search terms (.6). | 3.30 |
| 03/01/20 | EEH | 0013 | Revise analysis re estate claims (1.2); correspond with S. Slotkin re same (.1). | 1.30 |
| 03/01/20 | LC | 0013 | Stage and upload documents from discovery for attorney review. | 2.70 |
| 03/01/20 | KPP | 0013 | Review comments on analysis of prepetition transactions (.8); review (.3) and comment on (.2) summary of deposition transcript; correspond with Lit team members re discovery requests (.5). | 1.80 |
| 03/01/20 | JBR | 0013 | Prepare summary of discovery efforts (.8); correspond with Lit team members re same (.1). | 0.90 |
| 03/01/20 | JEG | 0013 | Review deposition transcripts in connection with estate claims analysis (4.5); begin drafting summary of the same (2.0); correspond with Lit team members re discovery matters (.5). | 7.00 |
| 03/01/20 | SDS | 0013 | Correspond with E. Harris re estate claims analysis. | 0.20 |
| 03/01/20 | PJG | 0013 | Conduct research re estate claims. | 2.10 |
| 03/01/20 | JEP | 0013 | Draft digests of deposition transcripts (6.5); revise lists of proposed custodians for discovery search terms (2.0). | 8.50 |
| 03/01/20 | MFM | 0013 | Analyze diligence documents in connection with potential estate causes of action. | 0.70 |
| 03/01/20 | MB | 0013 | Draft discovery request letters (.5); review discovery from DPW for compliance with UCC discovery requests (.9). | 1.40 |
| 03/01/20 | RJD | 0013 | Draft analysis of prepetition conduct and transactions (1.7); review discovery materials (.7) and correspond with Lit team members re same (.4). | 2.80 |
| 03/01/20 | CTS | 0013 | Review diligence documents in connection with estate claims (1.6); update chronology chart re same (1.5). | 3.10 |
| 03/02/20 | MPH | 0013 | Review deposition digests related to estate claims analysis (.6); revise discovery requests (1.9); review correspondence from DPW re disclosures (.4) and draft response (.6); review legal research memo re estate claims (.9); revise letter to IAC and Sackler counsel re discovery requests (2.1); correspond with Lit team members re same (.2). | 6.70 |
| 03/02/20 | APM | 0013 | Draft follow up diligence requests re Sackler trusts. | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                 Page 26
Bill Number: 1885885                                                                       05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/02/20 | EEH | 0013 | Review proposed diligence requests to Sacklers (.4); prepare additional requests re same (1.1); confer with S. Slotkin re same (.4); conduct research re estate claims issues (1.4). | 3.30 |
| 03/02/20 | ALK | 0013 | Conduct analysis of case law and internal work product in connection with potential estate claims (1.2); correspondence with Lit team members re same (.3); review internal summaries of discovery documents (.7). | 2.20 |
| 03/02/20 | SSK | 0013 | Review diligence summaries re IACs (.6); confer with T. Iakovenko-Grasser and S. Chu re same (.2). | 0.80 |
| 03/02/20 | DLC | 0013 | Prepare for (.6) and participate in (2.2) meeting with Lit team members re estate claims issues. | 2.80 |
| 03/02/20 | KPP | 0013 | Correspond with DPW re discovery search terms and revising same (.4); correspond with Norton Rose re discovery issues (.4); correspond with Lit team members re discovery and information requests (.5); participate in Lit team meeting re analysis of potential estate claims and prepetition transactions (2.2); correspond with N. Goepfert re estate claims research issues (.3); draft correspondence to counsel to Sacklers re discovery search terms and custodian parameters (.4); revise document review memo (2.5). | 6.70 |
| 03/02/20 | WFM | 0013 | Meet with Lit team members re estate claims analysis (2.2); conduct research re same (2.6). | 4.80 |
| 03/02/20 | SMC | 0013 | Prepare diligence documents for attorney review. | 4.50 |
| 03/02/20 | GA | 0013 | Review diligence documents re estate claims (5.2); revise spreadsheet re same (1.9); update discovery correspondence chronology (.5). | 7.60 |
| 03/02/20 | ETL | 0013 | Review prior correspondence re discovery requests re potential estate claims (1.2); review materials in connection with same (1.8). | 3.00 |
| 03/02/20 | RRW | 0013 | Conduct legal research and analysis re estate claims (5.3); attend Lit team meeting re estate claims memo (2.2). | 7.50 |
| 03/02/20 | JBR | 0013 | Revise diligence requests (1.5); confer with J. Gangwer re same (.4); revise document review memo (1.4); review status of various diligence requests (2.6); correspond with Lit team members re same (.6). | 6.50 |
| 03/02/20 | KAT | 0013 | Participate in Lit team strategy meeting re estate claims issues (2.2); review materials re same (.5). | 2.70 |
| 03/02/20 | NPG | 0013 | Revise analysis of prepetition transactions (4.6); correspond with K. Porter re same (.3). | 4.90 |
| 03/02/20 | JEG | 0013 | Conference with J. Richards re ongoing diligence analysis tasks (.4); confer with C. Schoonmaker re estate claims document review (.2); review deposition transcript re same (2.9); draft summary re same (1.1). | 4.60 |
| 03/02/20 | SDS | 0013 | Review proposed discovery requests to Sacklers (1.3); confer with E. Harris re same (.4). | 1.70 |
| 03/02/20 | PJG | 0013 | Attend Lit team meeting re estate claims and memo analyzing the same (2.2); conduct research re same (1.1). | 3.30 |
| 03/02/20 | MRG | 0013 | Conduct research re potential estate claims (1.9); correspondence with members of Lit team re same (.5). | 2.40 |
| 03/02/20 | TI | 0013 | Prepare chart re IAC analysis (1.2); revise research memo (1.7); review various diligence materials re IACs (2.0); confer with S. Kho and S. Chu re same (.2). | 5.10 |
| 03/02/20 | SC | 0013 | Conduct diligence re IACs in connection with estate claims analysis (3.3); draft internal legal memo re same (3.0); confer with S. Kho and T. Iakovenko-Grasser re IACs (.2). | 6.50 |
| 03/02/20 | JEP | 0013 | Internal meeting with Lit team re estate claims issues (2.2); revise discovery search terms (1.9); revise letter to IAC and Sackler counsel re same (.6); correspond with Lit team members re diligence issues (.4). | 5.10 |
| 03/02/20 | MFM | 0013 | Review (7.2) and label (.6) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; prepare summaries of diligence documents in support of potential estate claims (3.3). | 11.10 |

PURDUE CREDITORS COMMITTEE                                                                   Page 27
Bill Number: 1885885                                                                         05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/02/20 | MB | 0013 | Review comments re memo analyzing estate claims (.3); participate in meeting with members of Lit team re same (2.2); analyze hot documents produced by Debtors (1.8); draft chart summary re same (.5); review privilege logs for relevant information re same (.5). | 5.30 |
| 03/02/20 | IRT | 0013 | Analyze documents re estate claims analysis (.7); draft summaries re same (.4); review edits to sections of estate claims memo (.9); meet with Lit team members re same (2.2). | 4.20 |
| 03/02/20 | RJD | 0013 | Draft analysis of prepetition transactions and conduct. | 0.70 |
| 03/02/20 | CTS | 0013 | Review diligence documents in support of estate claims (1.9); confer with J. Gangwer re same (.2); update chronology chart of same (1.5). | 3.60 |
| 03/02/20 | AL | 0013 | Review various deposition transcripts (4.3); update chart re same (2.2). | 6.50 |
| 03/03/20 | MPH | 0013 | Review legal and factual research re discovery issues (2.9); call with Lit team members re same (.7); correspondence with multiple attorney generals' offices re same (.9); review outstanding discovery requests to Debtors (1.4); correspond with S. Brauner re same (.2); call with DPW re same (.5). | 6.60 |
| 03/03/20 | APM | 0013 | Correspondence with UCC professionals re ongoing diligence requests. | 0.70 |
| 03/03/20 | EEH | 0013 | Conduct research re estate claims issues (1.3); confer with A. Laaraj re chart for estate claims analysis (.2). | 1.50 |
| 03/03/20 | ALK | 0013 | Conduct analysis of case law and internal work product in connection with potential claims. | 2.50 |
| 03/03/20 | LC | 0013 | Add diligence documents to the Relativity database for attorney review. | 2.50 |
| 03/03/20 | SSK | 0013 | Correspond with T. Iakovenko-Grasser and S. Chu re IAC analysis (.2); review internal memo re same (.4). | 0.60 |
| 03/03/20 | KPP | 0013 | Participate on call with DPW re diligence issues (.5); correspond with DPW re same (.9); various correspondence with Lit team members re document review issues (1.0); confer with members of Lit team re refining discovery search terms (.5); review diligence documents included in Sackler Side B production (1.9); call with Lit team members re discovery issues (.7); revise document review memo (1.1); correspond with DPW re request to Sacklers (.1). | 6.70 |
| 03/03/20 | SLB | 0013 | Participate on call re open discovery issues with DPW (.5); follow-up correspondence with M. Hurley re same (.3). | 0.80 |
| 03/03/20 | WFM | 0013 | Conduct research re estate claims (4.1); draft summary re same (.8). | 4.90 |
| 03/03/20 | RA | 0013 | Review dockets of state court in connection with estate claims analysis. | 1.00 |
| 03/03/20 | ETL | 0013 | Review IAC diligence materials (.8) and summarize same (.2). | 1.00 |
| 03/03/20 | KL | 0013 | Upload diligence documents from Debtors and Sacklers to Relativity database for attorney review. | 3.50 |
| 03/03/20 | RRW | 0013 | Conduct legal research and analysis re estate claims (5.1); draft memo summarizing same (2.3); correspondence with members of Lit team re same (.4). | 7.80 |
| 03/03/20 | JBR | 0013 | Analyze status of various diligence requests and documents produced in response to same (5.5); confer with Lit team members re discovery search terms (.5); correspond with Lit team members re document review issues (.3); revise document review memo (1.5); revise chronology re prepetition transactions (1.2); call with J. Gangwer re deposition digest (.3). | 9.30 |
| 03/03/20 | KAT | 0013 | Call with Lit team members re discovery-related issues (.7); correspond with Lit team members re document review project (.5); assess materials re same (.7). | 1.90 |
| 03/03/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions (4.8); review diligence materials re same (3.1). | 7.90 |
| 03/03/20 | NEP | 0013 | Review pre-bankruptcy depositions and related documents in connection with estate claims analysis (2.0); correspond with Lit team members re same (.2). | 2.20 |
| 03/03/20 | NPG | 0013 | Review diligence documents in connection with analysis of potential estate claims (.4); correspond with Lit team members re same (.1); revise | 5.20 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 28
Bill Number: 1885885                                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | analysis of potential estate claims (3.6); draft summary re same (.4); call with Lit team members re discovery issues (.7). | |
| 03/03/20 | JEG | 0013 | Correspond with Lit team members re diligence materials (.5); continue drafting deposition digest (6.0); telephonic conference with J. Richards re same (.3); review produced diligence materials for estate claims analysis (3.7). | 10.50 |
| 03/03/20 | SDS | 0013 | Review diligence documents re estate claims analysis (.4); correspondence with members of Lit team re same (.2). | 0.60 |
| 03/03/20 | PJG | 0013 | Conduct research re estate claims (1.5); correspond with members of Lit team re same (.2); draft section inserts for estate claims memo (1.6); review various State complaints for estate claims analysis (.8). | 4.10 |
| 03/03/20 | MRG | 0013 | Conduct research re potential estate claims (2.1); summarize same (.4). | 2.50 |
| 03/03/20 | TI | 0013 | Prepare chart re IAC analysis (2.1); confer with S. Chu re same (.1); review diligence documents re IACs (1.7); correspond with S. Kho and S. Chu re same (.3). | 4.20 |
| 03/03/20 | SC | 0013 | Draft internal legal memo re IACs (4.0); conduct research re same (1.2); update chart re same (.6); confer with T. Iakovenko-Grasser re same (.1); review comments to IAC chart (.2); correspond with S. Kho and T. Iakovenko-Grasser re IAC issues (.2). | 6.30 |
| 03/03/20 | JEP | 0013 | Revise document review memo (1.6); draft discovery requests (7.4); confer with Lit team members re diligence and discovery search terms (.5). | 9.50 |
| 03/03/20 | MFM | 0013 | Review (5.2) and label (.4) diligence documents produced by Debtors and Sacklers; analyze diligence documents re potential estate claims (2.4). | 8.00 |
| 03/03/20 | MB | 0013 | Review production cover letters (.6); review diligence documents produced by Debtors (.5); summarize relevant information from same (.2). | 1.30 |
| 03/03/20 | IRT | 0013 | Revise sections of estate claims memo (1.1); conduct research re same (2.5); correspondence with Lit team members re same (.4). | 4.00 |
| 03/03/20 | RJD | 0013 | Review documents in connection with analysis of prepetition conduct and transactions. | 0.50 |
| 03/03/20 | CTS | 0013 | Review diligence documents in connection with estate claims analysis (3.8); correspondence with members of Lit team re same (.3); update chronology chart re same (.8). | 4.90 |
| 03/03/20 | AL | 0013 | Review deposition transcripts (3.1); update chart re same (3.4); confer with E. Harris re chart for estate claims analysis (.2); organize diligence materials provided by Debtors re estate claims analysis (.3). | 7.00 |
| 03/04/20 | MPH | 0013 | Review (.2) and respond to (.5) correspondence from Milbank concerning discovery search terms; draft correspondence to Sackler counsel re meet and confer (.9); review outstanding discovery requests in preparation for meet and confer (1.1); review deposition summaries (1.9); revise letter to S. Baker counsel re discovery requests (.5); revise correspondence to Debtors' counsel re discovery issues (1.1); revise document review memo (.7); review IAC diligence memo (1.3); analyze diligence materials re same (.9). | 9.10 |
| 03/04/20 | APM | 0013 | Review materials re Mundipharma investigation (.4); correspond with E. Leon re same (.2). | 0.60 |
| 03/04/20 | EEH | 0013 | Analyze Sackler presentations and produced diligence documents for estate claims analysis (1.6); correspond with Lit team members re same (.1). | 1.70 |
| 03/04/20 | ALK | 0013 | Review internal work product (1.2) and diligence documents (.8) relating to analysis of estate claims; correspondence with Lit team members re discovery matters and estate claims analysis work streams (.8). | 2.80 |
| 03/04/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 5.30 |
| 03/04/20 | SSK | 0013 | Review diligence documents re IACs (2.1); revise memo re same (1.1); | 3.50 |

PURDUE CREDITORS COMMITTEE                                                            Page 29
Bill Number: 1885885                                                                  05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with T. Iakovenko-Grasser and S. Chu re same (.3). | |
| 03/04/20 | KPP | 0013 | Revise discovery request letters and proposed discovery search terms for Debtors (1.9); revise proposed discovery search terms for Sacklers (1.0); participate on call with Cole Schotz re commencing document review (.7); various correspondence with Lit team members re document review and new productions (1.1); review diligence documents (1.2) and revise legal analysis (.7) re estate claims; correspond with Debtors re priority document requests (.4); revise document review memo (.5). | 7.50 |
| 03/04/20 | WFM | 0013 | Review diligence documents re estate claims (3.5); prepare summary re same (1.0); correspond with Lit team members re same (.2). | 4.70 |
| 03/04/20 | SMC | 0013 | Prepare materials re chronology summarizing prepetition transactions for attorney review. | 3.70 |
| 03/04/20 | GA | 0013 | Review materials re estate claims (5.2); revise summary spreadsheet re same (1.8); update discovery correspondence chronology (1.2); correspond with Lit team members re discovery (.2). | 8.40 |
| 03/04/20 | ETL | 0013 | Review diligence documents re IACs (.8); correspond with A. Miller re diligence request issues (.2). | 1.00 |
| 03/04/20 | KL | 0013 | Prepare diligence documents in Relativity database for attorney review. | 1.10 |
| 03/04/20 | RRW | 0013 | Conduct legal research and analysis re legal issues regarding certain estate claims (2.3); draft memo summarizing same (3.0); correspond with Lit team members re same (.1). | 5.40 |
| 03/04/20 | JBR | 0013 | Conference with Cole Schotz re discovery search terms and document review (.7); conduct research re potential Rule 2004 motion (5.0); review correspondence re discovery for information relevant to same (1.0); review and analyze status of various diligence requests and documents responsive to diligence requests (4.5); revise memorandum re estate claims (2.6); correspond with Lit team members re search terms and discovery issues (.4). | 14.20 |
| 03/04/20 | KAT | 0013 | Draft internal memo re discovery issues (.9); correspond with Lit team members re same (.4); correspond with Lit team members re newly produced documents (.2). | 1.50 |
| 03/04/20 | DGF | 0013 | Draft chronology summarizing prepetition transactions (4.0); review diligence materials re same (3.3). | 7.30 |
| 03/04/20 | NEP | 0013 | Analyze depositions from prepetition litigation (4.0); prepare deposition digests re same (3.3). | 7.30 |
| 03/04/20 | NPG | 0013 | Correspond with Lit team members re document review issues (.3); confer with R. D'Amato re analysis of potential estate claims (.3); revise same (5.3). | 5.90 |
| 03/04/20 | JEG | 0013 | Telephonic conference with Cole Schotz re status of diligence review (.7); draft diligence update for Lit team members (1.0); continue drafting deposition summaries (5.3). | 7.00 |
| 03/04/20 | SDS | 0013 | Review diligence documents produced by Sacklers. | 0.60 |
| 03/04/20 | PJG | 0013 | Draft informal memo summarizing additional legal research re estate claims (1.6); draft sections of estate claims memorandum re same (5.3); correspondence with members of Lit team re same (.2). | 7.10 |
| 03/04/20 | MRG | 0013 | Conduct research re legal issues raised by prior estate claims research. | 1.30 |
| 03/04/20 | DPM | 0013 | Review deposition (2.1) and prepare deposition digest in connection with estate claims analysis (1.5). | 3.60 |
| 03/04/20 | TI | 0013 | Conduct research re IACs (1.2); revise memo re same (.5); draft additional section re same (.9); correspond with S. Kho and S. Chu re same (.5). | 3.10 |
| 03/04/20 | SC | 0013 | Revise memo re IACs (3.9); correspond with S. Kho and T. Iakovenko-Grasser re same (.3). | 4.20 |
| 03/04/20 | JEP | 0013 | Draft discovery requests to various custodians (8.1); revise proposed discovery search terms (2.1); correspond with Lit team members re discovery requests and related issues (.3). | 10.50 |
| 03/04/20 | MFM | 0013 | Review (5.2) and label (.5) diligence documents produced by Sacklers in | 5.70 |

PURDUE CREDITORS COMMITTEE                                                                                   Page 30
Bill Number: 1885885                                                                                         05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | response to diligence requests issued to same. | |
| 03/04/20 | MB | 0013 | Conduct research re estate claims (1.2); revise memo re same (.8); conduct targeted document review (2.5); summarize findings re same (.9); correspond with members of the Lit team re same (.2). | 5.60 |
| 03/04/20 | IRT | 0013 | Conduct research re estate claims (1.5); correspond with members of Lit team re same (.1); revise section of estate claims memo (2.1); update diligence documents tracker (.5); draft fact section for estate claims analysis (4.1). | 8.30 |
| 03/04/20 | RJD | 0013 | Conduct analysis of prepetition conduct and transactions (1.4); confer with N. Goepfert re same (.3). | 1.70 |
| 03/04/20 | AL | 0013 | Prepare binders of materials re estate claims analysis (5.4); prepare materials from depositions for attorney review in connection with estate claims analysis (2.9). | 8.30 |
| 03/05/20 | MPH | 0013 | Participate on call with members of Lit, IP and Province re potential estate claims (.5); meet with K. Porter re discovery requests (.2); correspond with Lit team members re same (.9); call with A. Preis re same (.2); revise discovery request letter to board members (1.1); revise internal memo re estate claims analysis (2.4). | 5.30 |
| 03/05/20 | EEH | 0013 | Confer with T. McBride re organization of Sackler production materials (.5); review and analyze diligence materials re estate claims (.8); conduct research re same (1.1); various correspondence with members of trusts and Lit teams re same (.4). | 2.80 |
| 03/05/20 | ALK | 0013 | Review deposition materials and exhibits in connection with estate claims (1.7); call with Lit team members re discovery issues (.4). | 2.10 |
| 03/05/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 6.10 |
| 03/05/20 | DCV | 0013 | Attend telephone conference with Lit team members and Province re IP issues with respect to estate claims (.5); analyze materials relating to same (3.0); conduct research re same (1.0). | 4.50 |
| 03/05/20 | JCM | 0013 | Attend call with Lit, IP and Province team members re estate claims (.5); correspond with Lit team members re discovery (.2); revise estate claims analysis memo (2.8); review Sackler presentations for estate claims analysis (2.0). | 5.50 |
| 03/05/20 | KPP | 0013 | Attend call re factual analysis for potential estate claims with members of litigation, Province and IP teams (.5); meet re discovery requests with M. Hurley (.2); review diligence documents elevated by review teams (1.5); call with Cole Schotz re document review (.6); review (.4) and comment on (1.1) proposed discovery requests; various correspondence with Lit team members re discovery requests and proposed search terms (.7); call with members of Lit re same (.4); correspond with Lit team members re estate claims analysis (1.1). | 6.50 |
| 03/05/20 | EYP | 0013 | Internal correspondence with members of Lit team re discovery and litigation issues (.5); call with M. Hurley re same (.2). | 0.70 |
| 03/05/20 | SMC | 0013 | Prepare diligence materials re pre-petition transactions for attorney review. | 6.00 |
| 03/05/20 | GA | 0013 | Review diligence documents re estate claims (4.7); revise and update spreadsheet re same (2.0). | 6.70 |
| 03/05/20 | ETL | 0013 | Analyze IAC diligence materials. | 1.00 |
| 03/05/20 | TDM | 0013 | Confer with E. Harris re organizing produced materials (.5); prepare Sackler and Debtor production materials for attorney review (10.9). | 11.40 |
| 03/05/20 | JBR | 0013 | Correspondence with Lit team members re discovery requests (.5); revise memorandum re estate claims (2.0); review and analyze documents relevant to same (1.0); review status of various diligence requests and documents produced in response to same (4.7); call with Cole Schotz team members re same (.7). | 8.90 |
| 03/05/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions (4.8); review document production re same (3.0); correspond with Lit team members re same (.3). | 8.10 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 31
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--------------|-------|
| 03/05/20 | NEP | 0013 | Review depositions of fact witnesses and associate exhibits (6.1); prepare digest summaries of depositions (1.8). | 7.90 |
| 03/05/20 | NPG | 0013 | Correspondence with various members of Lit team re estate claims analysis (.5); revise memo re same (6.1). | 6.60 |
| 03/05/20 | JEG | 0013 | Review summary of diligence documents re estate claims (2.0); attend call with Cole Schotz review team re diligence document review (.7); coordinate review of same (.6); continue drafting summary of diligence materials (3.2). | 6.50 |
| 03/05/20 | KLK | 0013 | Correspond with Lit and trusts team members re estate claims (.9); conduct research re same (2.1). | 3.00 |
| 03/05/20 | SDS | 0013 | Correspond with Lit and trusts team members re estate claims analysis. | 0.20 |
| 03/05/20 | MRG | 0013 | Conduct research re potential estate claims. | 3.20 |
| 03/05/20 | DPM | 0013 | Continue review of depositions and preparation of deposition digests in connection with analysis of prepetition transactions and potential estate claims. | 3.50 |
| 03/05/20 | TI | 0013 | Update diligence chart re IAC analysis (1.2); revise memo re same (1.9). | 3.10 |
| 03/05/20 | SC | 0013 | Review revised version of legal memo re IACs. | 0.80 |
| 03/05/20 | JEP | 0013 | Draft discovery requests (5.5); call (.4) and correspondence (.5) with Lit team members re same; revise sections of estate claims memo (2.6). | 9.00 |
| 03/05/20 | MFM | 0013 | Review Debtor diligence documents in connection with analysis of prepetition transactions and potential estate claims. | 2.30 |
| 03/05/20 | MB | 0013 | Review diligence documents for information relevant to potential estate claims (1.1) and draft summary re same (.5); review privilege logs for discovery issues analysis (.9) and correspond with members of Lit team re same (.4); review witness deposition for information relevant to potential estate claims (.8) and draft summary re same (.2). | 3.90 |
| 03/05/20 | IRT | 0013 | Revise sections of estate claims memo (1.4); draft additional fact section for same (4.8); correspond with Lit team members re same (.1). | 6.30 |
| 03/05/20 | RJD | 0013 | Review correspondence from Lit team members re analysis of prepetition conduct and transactions. | 0.20 |
| 03/05/20 | CTS | 0013 | Review diligence documents in support of estate claims (4.1); update chronology chart re same (1.1). | 5.20 |
| 03/05/20 | AL | 0013 | Review additional diligence documents produced by Debtors in connection with estate claims analysis (.5); continue to review (4.5) and log (6.4) excerpts from transcripts. | 11.40 |
| 03/05/20 | CHH | 0013 | Review deposition transcript in connection with estate claims analysis. | 0.70 |
| 03/06/20 | HBJ | 0013 | Analyze tax issues re estate claims analysis. | 1.00 |
| 03/06/20 | MPH | 0013 | Confer with A. Preis re discovery issues (.3); correspond with DPW re same (.4); correspond with Lit team members re redaction issues (1); review related PO sections (.5); prepare for meet and confer with Debtors, Sacklers and States (3.3); participate in same (2.5). | 8.00 |
| 03/06/20 | EEH | 0013 | Review Side B production materials. | 2.50 |
| 03/06/20 | LC | 0013 | Prepare Debtor diligence documents for attorney review. | 5.60 |
| 03/06/20 | JCM | 0013 | Revise estate claims analysis memo (.8); correspond with Lit team members re same (.1). | 0.90 |
| 03/06/20 | KPP | 0013 | Conference call with certain creditors re discovery terms (.5); revise document request summary (2.0); correspond with Lit and FR teams re Sackler redactions and discovery disputes (.9); prepare for (1.0) and participate in (2.5) meet and confer call with Sacklers, Norton Rose, Debtors and States; draft discovery correspondence (.4); correspond with document review vendor re initiating review (.2); correspond with D. Bethea re document review (.1); review analysis of prepetition transactions (.4); correspond with Lit team members re same (.1). | 8.10 |
| 03/06/20 | SLB | 0013 | Participate in meet and confer call with Debtor, UCC, Sackler and state representatives. | 2.50 |
| 03/06/20 | EYP | 0013 | Confer with M. Hurley re discovery issues (.3); correspond with members of Lit team re same (.7). | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/06/20 | GA | 0013 | Review diligence documents re estate claims (4.9); revise and update spreadsheet re same (2.1); update diligence correspondence chronology (.4). | 7.40 |
| 03/06/20 | ETL | 0013 | Correspond with members of Lit team re estate claims diligence (.4); review materials re same (1.1). | 1.50 |
| 03/06/20 | RRW | 0013 | Conduct legal and factual analysis in connection with estate claims investigation (3.0); correspond with Lit team members re discovery issues (.2). | 3.20 |
| 03/06/20 | JBR | 0013 | Revise memo re estate claims (3.5); correspond with Lit team members re diligence requests and discovery disputes (.5). | 4.00 |
| 03/06/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions. | 1.30 |
| 03/06/20 | NEP | 0013 | Review deposition transcripts and exhibits from pre-bankruptcy lawsuits (6.1); prepare digest summaries of depositions (1.5). | 7.60 |
| 03/06/20 | NPG | 0013 | Revise analysis of potential estate claims (3.2); review diligence materials re same (1.7); correspond with Lit team members re issues re discovery and redactions (.8); review Sackler deposition transcripts (4.6). | 10.30 |
| 03/06/20 | JEG | 0013 | Continue drafting summary of diligence materials re estate claims (3.8); update diligence tracker (.5). | 4.30 |
| 03/06/20 | DCB | 0013 | Correspond with K. Porter re document review. | 0.10 |
| 03/06/20 | PJG | 0013 | Conduct legal research re estate claims (2.7); draft section inserts for estate claims memo (3.1); correspond with Lit team members re same (.1). | 5.90 |
| 03/06/20 | MRG | 0013 | Summarize diligence documents from discovery re prepetition transactions in connection with estate claims investigation. | 5.40 |
| 03/06/20 | DPM | 0013 | Continue review and preparation of deposition digest. | 5.40 |
| 03/06/20 | JEP | 0013 | Attend meet and confer call with Debtors, Sacklers and States re discovery requests (2.5); draft discovery requests (7.9); call with creditor constituency re discovery matters (.5); review deposition digests (.8); correspond with Lit team members re discovery and redaction issues (.7). | 12.40 |
| 03/06/20 | MFM | 0013 | Analyze diligence documents in support of potential estate causes of action (5.6); update diligence tracker (.4); review document requests re same (2.6). | 8.60 |
| 03/06/20 | MB | 0013 | Review witness deposition for information relevant to potential estate claims (3.6) and draft summary re same (1.9); correspond with members of Lit team re discovery issues (.3). | 5.80 |
| 03/06/20 | IRT | 0013 | Incorporate discovery documents into estate claims analysis (4.2); update document tracker (2.1). | 6.30 |
| 03/06/20 | RJD | 0013 | Review correspondence among Lit team members re analysis of prepetition conduct and transactions. | 0.20 |
| 03/06/20 | AL | 0013 | Continue to review (4.1) and log (2.9) deposition excerpts from transcripts; update files in database (.2); prepare deposition materials for review (.3). | 7.50 |
| 03/06/20 | CHH | 0013 | Review deposition transcripts (.8) and draft summary re same (.3). | 1.10 |
| 03/07/20 | MPH | 0013 | Correspondence with state counsel re discovery issues. | 0.30 |
| 03/07/20 | KPP | 0013 | Draft correspondence re Sackler discovery issues (2.4); correspond with Lit team members re same (.4); review deposition digests (1.5). | 4.30 |
| 03/07/20 | JBR | 0013 | Correspond with Lit team members re discovery status. | 0.50 |
| 03/07/20 | NPG | 0013 | Correspond with Lit team members re discovery issues. | 0.20 |
| 03/07/20 | PJG | 0013 | Review diligence documents concerning estate claims (.6); correspondence with Lit team members re same (.2). | 0.80 |
| 03/08/20 | MPH | 0013 | Discuss Purdue staffing with K. Porter (.2); review deposition digests re estate claims analysis (.8). | 1.00 |
| 03/08/20 | EEH | 0013 | Review Side B production materials. | 4.50 |
| 03/08/20 | KPP | 0013 | Revise letter to Sackler counsel re discovery issues (.1); call with M. Hurley re staffing issues (.2). | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 33
Bill Number: 1885885                                                                      05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/08/20 | KAT | 0013 | Conduct research re estate claims (2.7); correspond with Lit team members re discovery issues (.3). | 3.00 |
| 03/08/20 | JEG | 0013 | Correspond with Lit team members re estate claims and discovery issues. | 0.50 |
| 03/08/20 | PJG | 0013 | Review diligence documents concerning estate claims (1.0); correspond with Lit team members re same (.2). | 1.20 |
| 03/08/20 | MRG | 0013 | Review (4.8) and summarize (1.5) documents from discovery re prepetition transactions. | 6.30 |
| 03/08/20 | JEP | 0013 | Draft discovery requests to Sacklers. | 3.00 |
| 03/08/20 | MFM | 0013 | Review (2.3) and label (.2) diligence documents produced by Sacklers in response to diligence requests issued to same; correspond with Lit team members re issues related to same (.3). | 2.80 |
| 03/09/20 | MPH | 0013 | Call with creditor group re discovery search terms (.4); correspond with K. Porter re same (.8); draft discovery letter to DPW (2.6); correspond with DPW re same (.5); call with states re discovery matters (.8). | 5.10 |
| 03/09/20 | APM | 0013 | Review correspondence with Lit team members related to ongoing Sackler diligence. | 0.40 |
| 03/09/20 | EEH | 0013 | Analyze trust-related production materials (2.9); correspond with members of Lit team re review of production materials (.8). | 3.70 |
| 03/09/20 | PWB | 0013 | Analyze issues re IACs (.4); confer with E. Leon re same (.4). | 0.80 |
| 03/09/20 | LC | 0013 | Prepare production documents for staging into document database for attorney review. | 2.80 |
| 03/09/20 | JCM | 0013 | Call with A. Eva re estate claims analysis (.3); correspond with Lit team re discovery (.2); draft memo re analysis of estate claims (3.5); correspond with P. Glackin re same (.2). | 4.20 |
| 03/09/20 | CNM | 0013 | Analyze issues re estate claims (.3); correspond with K. Porter re same (.4). | 0.70 |
| 03/09/20 | KPP | 0013 | Conference call re discovery search terms with creditor constituency (.4); correspond with M. Hurley re discovery issues (1.0); conference call re discovery strategy with state group (.8); document review call with Cole Schotz (.7); correspond with various members of litigation team re document review issues (1.3); revise analysis of prepetition transactions (1.2); revise draft discovery letter (.7); revise document review memo (1.9); correspond with C. Matheson re analysis of estate claims (.5). | 8.50 |
| 03/09/20 | GA | 0013 | Review Purdue Pharma diligence documents (2.7); update tracking spreadsheet re same (1.0). | 3.70 |
| 03/09/20 | ETL | 0013 | Review materials re IACs (2.1); confer with P. Butler re diligence issues re same (.4). | 2.50 |
| 03/09/20 | KL | 0013 | Prepare documents produced by Debtors for attorney due diligence review. | 2.90 |
| 03/09/20 | RRW | 0013 | Correspond with Lit team members re discovery matters (.4); revise discovery search terms (1.2); draft estate claims analysis (4.0); correspond with N. Goepfert re same (.2). | 5.80 |
| 03/09/20 | JBR | 0013 | Confer with J. Gangwer re diligence issues (.5); correspond with Lit team re document review (.2); revise document review memo (.2); revise chronology summarizing prepetition transactions (4.0); revise diligence requests (.6); review status of various diligence requests and documents produced in response to same (5.5). | 11.00 |
| 03/09/20 | KAT | 0013 | Conduct research re issues related to potential estate claims (1.2); draft summary re same (.8). | 2.00 |
| 03/09/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions (5.0); review diligence materials re same (2.8); correspond with Lit team members re discovery issues (.6). | 8.40 |
| 03/09/20 | NEP | 0013 | Analyze deposition transcripts from pre-bankruptcy litigation matters (5.9) and draft summary re same (1.4). | 7.30 |
| 03/09/20 | NPG | 0013 | Revise estate claims analysis (5.7); correspond with R. Williams re same | 5.90 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 34
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2). | |
| 03/09/20 | JEG | 0013 | Confer with J. Richards re diligence review issues (.5); review (2.9) and draft (1.6) summary of diligence materials re potential estate claims. | 5.00 |
| 03/09/20 | KLK | 0013 | Draft analysis of legal issues re estate claims (3.0); correspond with Lit team members re same (.5). | 3.50 |
| 03/09/20 | PJG | 0013 | Conduct research re estate claims (1.8); correspond with J. Murphy re same (.6). | 2.40 |
| 03/09/20 | MRG | 0013 | Review diligence documents re prepetition transactions (3.7); draft summary re same (1.9). | 5.60 |
| 03/09/20 | DPM | 0013 | Review deposition of former Purdue employee in connection with estate claims analysis (1.8); draft summary re same (1.3). | 3.10 |
| 03/09/20 | JEP | 0013 | Correspond with Lit team re discovery requests re estate claims (1.5); attend calls with states (.8) and creditor constituency (.4) re same; review documents produced by Debtors re estate claims analysis (6.8); revise discovery requests (2.8). | 12.30 |
| 03/09/20 | ADS | 0013 | Correspond with Lit team re discovery. | 0.20 |
| 03/09/20 | MFM | 0013 | Review (5.2) and label (.4) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; prepare analysis of diligence issues re potential estate claims (3.2). | 8.80 |
| 03/09/20 | AEE | 0013 | Call with J. Murphy re estate claims issues (.3); conduct research re same (.9). | 1.20 |
| 03/09/20 | AEH | 0013 | Conduct research re trusts issues related to estate claims (1.3); correspond with Lit team members re same and related discovery issues (.6); draft summary re same (1.1). | 3.00 |
| 03/09/20 | IRT | 0013 | Revise section of estate claims memo (.8); update diligence tracker (.3). | 1.10 |
| 03/09/20 | CTS | 0013 | Draft index of deposition transcript exhibits for attorney review. | 2.00 |
| 03/09/20 | AL | 0013 | Prepare diligence materials re prepetition transactions for attorney review (2.8); review same (3.5); update summary chart re same (.5). | 6.80 |
| 03/09/20 | CHH | 0013 | Review deposition transcript of former Purdue employee (3.8); draft summary re same (1.5). | 5.30 |
| 03/10/20 | JLS | 0013 | Confer with M. Hurley re case strategy and background in connection with estate claims investigation (1.2); analyze documents re same (1.1). | 2.30 |
| 03/10/20 | MPH | 0013 | Meet with J. Sorkin (1.2) and J. Yecies (.4) re estate claims investigation and case strategy; correspond with Lit team members re staffing (.9) and discovery issues (1.3). | 3.80 |
| 03/10/20 | APM | 0013 | Correspond with E. Leon re PPLP ownership structure. | 0.50 |
| 03/10/20 | EEH | 0013 | Correspond with Lit team re Side B production materials (.3); review diligence documents re same (1.1); prepare chart cataloguing production materials (.9). | 2.30 |
| 03/10/20 | ALK | 0013 | Review deposition digests of former Purdue employees. | 0.50 |
| 03/10/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 4.40 |
| 03/10/20 | SSK | 0013 | Correspond with T. Grasser re IAC issues. | 0.30 |
| 03/10/20 | JYY | 0013 | Meet with M. Hurley re case background with focus on estate claims (.4); review materials re same (1.8). | 2.20 |
| 03/10/20 | JCM | 0013 | Revise estate claims memo (5.4); correspondence with members of Lit team re same (.4). | 5.80 |
| 03/10/20 | KPP | 0013 | Analyze issues re document confidentiality (.7); review diligence documents re same (.5); review diligence documents re prepetition transactions (2.5); draft correspondence to Sackler counsel re discovery issues (.6); call with Cole Schotz document review team (.6); prepare for meet and confer (.4); revise master chronology of Purdue events (1.3); revise document review memo (2.2). | 8.80 |
| 03/10/20 | GA | 0013 | Review Debtor diligence documents (5.9); update tracking spreadsheet re same (2.4). | 8.30 |
| 03/10/20 | RA | 0013 | Research issues re estate claims. | 1.20 |
| 03/10/20 | ETL | 0013 | Review diligence materials re IACs (.6); correspond with A. Miller re estate claims analysis and corporate structure issues (.4). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 35
Bill Number: 1885885                                                                05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/10/20 | KL | 0013 | Prepare diligence documents produced by Side B to database for attorney review. | 2.30 |
| 03/10/20 | RRW | 0013 | Review diligence documents for responsiveness to diligence requests. | 4.40 |
| 03/10/20 | JBR | 0013 | Revise discovery search terms (1.1); revise deposition digests (1.0); review documents produced in response to diligence requests (2.5); revise chronology of documents produced in response to diligence requests (3). | 7.60 |
| 03/10/20 | HEE | 0013 | Review memo re congressional productions (3.2); correspond with D. Bethea re same (.3). | 3.50 |
| 03/10/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions (2.8); review diligence materials re same (2.2). | 5.00 |
| 03/10/20 | NEP | 0013 | Review pre-bankruptcy deposition transcripts (4.6) and prepare summaries of same (2.3). | 6.90 |
| 03/10/20 | JEG | 0013 | Correspond with C. Shoonmaker re prepetition transactions (.5); review diligence materials re potential estate claims (5.6); call with Cole Schotz team re document review (.6); correspond with Lit team re same (.4). | 7.10 |
| 03/10/20 | DCB | 0013 | Review memo re congressional investigation (1.1); correspond with H. Evans re same (.3). | 1.40 |
| 03/10/20 | PJG | 0013 | Conduct research re estate claims (3.2); correspond with Lit team members re same (.4). | 3.60 |
| 03/10/20 | MRG | 0013 | Review discovery documents re prepetition transactions (3.9) and draft summary re same (1.3). | 5.20 |
| 03/10/20 | DPM | 0013 | Review deposition of former Purdue employee (.6); prepare deposition digest (.8). | 1.40 |
| 03/10/20 | TI | 0013 | Draft summary re IAC diligence documents (1.5); correspond with S. Kho re same (.3). | 1.80 |
| 03/10/20 | SC | 0013 | Analyze IAC due diligence issues (.4); conduct research re same (.6). | 1.00 |
| 03/10/20 | JEP | 0013 | Review Sackler diligence materials (3.4) and revise estate claims memo (2.8); correspond with Lit team members re same (.5); call with Cole Schotz re document review (.6). | 7.30 |
| 03/10/20 | ADS | 0013 | Review documents produced by Sacklers and Debtors for responsiveness to diligence requests (1.3); update document tracking requests for documents to Sacklers and Debtors (2.1). | 3.40 |
| 03/10/20 | MFM | 0013 | Review (6.0) and label (.4) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests. | 6.40 |
| 03/10/20 | MB | 0013 | Conduct document review for information re estate claims (2.3) and summarize findings (1.9); correspond with members of Lit team re same (.2). | 4.40 |
| 03/10/20 | AEE | 0013 | Conduct research re estate claims issue. | 0.80 |
| 03/10/20 | AEH | 0013 | Conduct research re estate claims (3.1); draft summary of same (.9). | 4.00 |
| 03/10/20 | IRT | 0013 | Revise fact section of memo re estate claims (3.0); revise chronology re same (.5). | 3.50 |
| 03/10/20 | TJS | 0013 | Revise chart re access to diligence materials. | 1.00 |
| 03/10/20 | RJD | 0013 | Revise analysis of pre-petition conduct and transactions (6.4); correspond with Lit team members re same (.5); review deposition digests (1.1). | 8.00 |
| 03/10/20 | CTS | 0013 | Correspond with J. Gangwer re prepetition transactions (.3); review trust documents (1.4) and update chronology of the same (1.4). | 3.10 |
| 03/10/20 | AL | 0013 | Correspond with Lit team re diligence documents in connection with estate claims (.3); update Sackler trusts chart (4.3); revise chart re prepetition transactions analysis (2.5). | 7.10 |
| 03/10/20 | CHH | 0013 | Review deposition transcripts of former Purdue employees (3.8); draft summary re same (1.2). | 5.00 |
| 03/11/20 | JLS | 0013 | Call with counsel to Debtors re informal discovery requests (1.5); analyze documents in connection with potential estate claims (1.2); confer with M. Hurley and J. Yecies re discovery (.6). | 3.30 |
| 03/11/20 | MPH | 0013 | Meet and confer call with DPW re disclosures (1.5); correspond with | 3.40 |

PURDUE CREDITORS COMMITTEE                                                                          Page 36
Bill Number: 1885885                                                                                05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | members of Lit team re staffing (.4) and discovery (.9); confer with J. Yecies and J. Sorkin re discovery (.6). | |
| 03/11/20 | EEH | 0013 | Analyze Sackler asset reports (1.7); conduct research re potential estate claims (.5); draft memo re trust issues (1.1). | 3.30 |
| 03/11/20 | PWB | 0013 | Correspond with members of Lit team re discovery issues (.4); review draft document requests (.3); research issues re IAC compliance (.5). | 1.20 |
| 03/11/20 | ALK | 0013 | Correspond with Lit team members re discovery and document review issues. | 0.60 |
| 03/11/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 3.00 |
| 03/11/20 | JYY | 0013 | Review diligence materials re potential estate claims (4.1); prepare for (.6) and attend (.6) meeting with M. Hurley and J. Sorkin re discovery; participate on meet and confer call with Davis Polk re discovery requests (1.5); correspond with Lit team members re same (.7); review correspondence with Davis Polk and Lit team re discovery issues (.7). | 8.20 |
| 03/11/20 | JCM | 0013 | Review diligence documents (2.0) and revise estate claims memo (5.2); correspond with members of Lit team re same (.3). | 7.50 |
| 03/11/20 | KPP | 0013 | Correspondence re document review with Lit team members (.5); draft letter re discovery issues to Milbank (1.3); meet and confer with Debtors re discovery/disclosures (1.5); prepare for same (3.4); review and comment on deposition summaries (1.1); review deposition transcripts (1.3). | 9.10 |
| 03/11/20 | GA | 0013 | Review Purdue Pharma diligence documents (4.0); update spreadsheet re same (.9). | 4.90 |
| 03/11/20 | ETL | 0013 | Review diligence documents in connection with IAC analysis (1.1); conduct research re same (.4). | 1.50 |
| 03/11/20 | KL | 0013 | Prepare documents to database for attorney due diligence review. | 1.20 |
| 03/11/20 | RRW | 0013 | Review diligence documents re estate claims investigation (4.7); update diligence tracker (.4). | 5.10 |
| 03/11/20 | JBR | 0013 | Revise deposition summaries (.5); revise discovery search terms (2.0); attend meet and confer call re discovery search terms with DPW (1.5); review documents for responsiveness to diligence requests (3.0); review chronology of prepetition transactions (.4) and correspond with D. Fadeeva re same (.7); review status of various diligence requests (.7). | 8.80 |
| 03/11/20 | HEE | 0013 | Review document review memo (.5); correspond with D. Bethea re congressional productions (.4). | 0.90 |
| 03/11/20 | DGF | 0013 | Draft chronology summarizing prepetition transactions (5.3); review diligence materials re same (2.7); correspondence with J. Richards re same (.7). | 8.70 |
| 03/11/20 | NEP | 0013 | Analyze transcripts from depositions taken in pre-bankruptcy lawsuits (3.9); draft summary re same (1.4). | 5.30 |
| 03/11/20 | NPG | 0013 | Revise analysis re prepetition transactions (2.5); correspond with Lit team members re diligence issues re prepetition transactions analysis (.5); revise correspondence to Milbank re same (.4). | 3.40 |
| 03/11/20 | JEG | 0013 | Review diligence materials re potential estate claims (4.4); update internal memo re same (.8). | 5.20 |
| 03/11/20 | ESL | 0013 | Review deposition digests in connection with estate claims analysis. | 0.80 |
| 03/11/20 | DCB | 0013 | Review updated document review memo (1.3); review document request letters (.6); correspond with H. Evans re congressional investigation (.3); meet with M. Fires to discuss document review (.7). | 2.90 |
| 03/11/20 | PJG | 0013 | Conduct legal research re estate claims (1.3); correspond with Lit team members re same (.4). | 1.70 |
| 03/11/20 | MRG | 0013 | Review discovery documents re prepetition transactions (.8) and draft summary re same (.5). | 1.30 |
| 03/11/20 | DPM | 0013 | Review deposition testimony from former Purdue employee (4.4); prepare digest of same (3.5). | 7.90 |
| 03/11/20 | SC | 0013 | Analyze IAC issues in connection with estate claims investigation. | 1.50 |
| 03/11/20 | JEP | 0013 | Call with Debtors re discovery requests (1.5); draft discovery requests | 10.60 |

PURDUE CREDITORS COMMITTEE                                                        Page 37
Bill Number: 1885885                                                             05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (7.2); draft correspondence to counsel to Sacklers re same (1.9). | |
| 03/11/20 | ADS | 0013 | Review (3.0) and summarize (.4) depositions conducted in related Purdue litigations in connection with estate claims analysis; review requests for documents to Sacklers (2.0); communications with Lit team members re same (.2). | 5.60 |
| 03/11/20 | MFM | 0013 | Review (2.1) and label (.1) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; prepare summaries re same (1.0); conduct research re issues related to potential estate claims (4.2); correspondence with Lit team members re same (.4). | 7.80 |
| 03/11/20 | MB | 0013 | Conduct document review for information re estate claims (1.4) and summarize findings (.8); correspond with members of Lit team re same (.8). | 3.00 |
| 03/11/20 | AEE | 0013 | Conduct research re possible estate claims. | 0.50 |
| 03/11/20 | AEH | 0013 | Conduct research re estate claims (1.2); correspond with members of Lit team re same (.4). | 1.60 |
| 03/11/20 | IRT | 0013 | Gather facts for estate claims analysis (.7); revise section of estate claims memo (.6). | 1.30 |
| 03/11/20 | RJD | 0013 | Revise analysis of prepetition conduct and transactions in connection with estate claims analysis (4.5); correspond with Lit team members re same (.8). | 5.30 |
| 03/11/20 | CTS | 0013 | Review trust diligence materials (2.9) and update chronology re same (1.0); conduct research re trust issues in connection with estate claims analysis (2.5). | 6.40 |
| 03/11/20 | AL | 0013 | Organize presentation binders for Lit team members (.3); prepare charts re prepetition transactions analysis (5.7). | 6.00 |
| 03/11/20 | CHH | 0013 | Review deposition transcripts of former Purdue employees (.9); draft deposition summaries (.4). | 1.30 |
| 03/12/20 | JLS | 0013 | Analyze documents re estate claims (1.2); review correspondence re discovery in connection with same (.6). | 1.80 |
| 03/12/20 | MPH | 0013 | Revise letter concerning discovery issues (4.1); prepare response to Side B discovery letter (.6); meet and confer with DPW re discovery search terms (.8); call with Lit team members re same (.8); review materials re same (2.0). | 8.30 |
| 03/12/20 | EEH | 0013 | Revise memo re Sackler trusts (1.6); analyze trust-related production materials (1.7); confer with N. Goepfert re same (.5). | 3.80 |
| 03/12/20 | ALK | 0013 | Analyze issues re estate claims (.4); review deposition digests (.8). | 1.20 |
| 03/12/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 4.70 |
| 03/12/20 | JYY | 0013 | Review estate claims memo (2.5); correspond with Lit team members re same (.7). | 3.20 |
| 03/12/20 | JCM | 0013 | Draft memo re estate claims (2.5); correspond with Lit team members re same (.5). | 3.00 |
| 03/12/20 | KPP | 0013 | Conference call re search term revisions with members of litigation team (.8); revise same (2.1); various correspondence with members of litigation re prepetition transactions analysis (1.0); draft correspondence to Debtors re contents of productions (1.2); analysis in connection with same (.5); meet and confer with Debtors re search terms (.8); review deposition summaries (1.4). | 7.80 |
| 03/12/20 | GA | 0013 | Review board materials (4.3); update diligence spreadsheet re same (1.4). | 5.70 |
| 03/12/20 | ETL | 0013 | Review IAC diligence materials. | 1.00 |
| 03/12/20 | KL | 0013 | Correspond with J. Richards re search terms (.2); review document requests (.7). | 0.90 |
| 03/12/20 | RRW | 0013 | Conduct targeted review of document production for responsiveness and issues (2.1); teleconference with Lit team members re search term proposal (.8); revise discovery search terms (2.3). | 5.20 |
| 03/12/20 | JBR | 0013 | Revise discovery search terms (.8); correspond with K. La Croix re same | 8.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5); review deposition digests (1.5); review chronology of documents (.5); correspondence with D. Fadeeva re same (.6); review documents for responsiveness to diligence requests (3.1); analyze status of various diligence requests (1.5). | |
| 03/12/20 | KAT | 0013 | Correspond with Lit team members re estate claims issues (.5); conduct research re same (.5). | 1.00 |
| 03/12/20 | DGF | 0013 | Draft chronology summarizing prepetition transactions (4.9); correspond with J. Richards re same (.6). | 5.50 |
| 03/12/20 | NEP | 0013 | Analyze depositions from pre-bankruptcy lawsuits (3.2); draft summary re same (1.6). | 4.80 |
| 03/12/20 | NPG | 0013 | Confer with E. Harris re estate claims (.5); draft analysis of prepetition transactions (3.3); participate on call with Lit team members re discovery search terms (.8); confer with J. Poon re discovery search terms (.1); conduct research in connection with developing discovery search terms (2.0). | 6.70 |
| 03/12/20 | JEG | 0013 | Revise summary of diligence documents re potential claims (1.7); review diligence materials re same (2.0); correspondence with Lit team members re same (.9). | 4.60 |
| 03/12/20 | AEB | 0013 | Coordinate access to document review database. | 0.30 |
| 03/12/20 | KLK | 0013 | Research issues re recovery of assets from transferees (3.3); draft internal memo re same (.7). | 4.00 |
| 03/12/20 | SDS | 0013 | Conduct research re issues. | 1.50 |
| 03/12/20 | DCB | 0013 | Review diligence documents produced to Congress. | 0.50 |
| 03/12/20 | PJG | 0013 | Conduct research re estate claims (2.3); correspond with Lit team members re same (.3). | 2.60 |
| 03/12/20 | MRG | 0013 | Review diligence documents in connection with analysis of prepetition transactions and potential estate claims. | 1.00 |
| 03/12/20 | DPM | 0013 | Prepare digest of deposition testimony from former Purdue employee. | 3.50 |
| 03/12/20 | JEP | 0013 | Attend meet and confer call with DPW re discovery issues (1.5); correspond with DPW re same (2.5); draft letter re same (3.6); research estate claims issues (2.0); confer with N. Goepfert re discovery search terms (.1); revise discovery proposal (3.3); attend call with Lit team members re same (.8). | 13.80 |
| 03/12/20 | ADS | 0013 | Review requests for documents to Sacklers (2.0); review (4.9) and summarize (1.8) depositions conducted in related Purdue litigations. | 8.70 |
| 03/12/20 | MFM | 0013 | Update diligence tracker (.7); review (5.5) and label (.4) diligence documents produced by Debtors and Sacklers; summarize same (1.0); review correspondence with DPW re discovery issues (.4); correspond with Lit team members re same (.6). | 8.60 |
| 03/12/20 | MB | 0013 | Review diligence documents for information re discovery productions (1.1) and correspond with Lit team re same (.5); draft chronology of prepetition transactions (1.0). | 2.60 |
| 03/12/20 | AEE | 0013 | Conduct research re potential estate claims (1.3); draft summary re same (1.2). | 2.50 |
| 03/12/20 | AEH | 0013 | Correspond with Lit team members re estate claims (.8); review revised analysis re same (.6). | 1.40 |
| 03/12/20 | IRT | 0013 | Prepare for (.5) and participate in (.8) call with Lit team members re refining discovery search term proposal for Debtors; draft revised custodian list re same (1.9); revise sections of estate claims memo and analysis (4.6); update document tracker (1.1). | 8.90 |
| 03/12/20 | RJD | 0013 | Review diligence materials re prepetition conduct and transactions (2.3); revise analysis re same (3.5); correspondence with Lit team members re discovery issues (.7). | 6.50 |
| 03/12/20 | CTS | 0013 | Review diligence documents re IAC trusts information (1.1); update chart re same (1.0). | 2.10 |
| 03/12/20 | AL | 0013 | Update charts re analysis of prepetition conduct (4.9); update due diligence tracker (2.9). | 7.80 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 39
Bill Number: 1885885                                                                                         05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/12/20 | CHH | 0013 | Review deposition transcripts (.8); draft summaries of same (.6). | 1.40 |
| 03/13/20 | JLS | 0013 | Analyze documents in connection with prepetition transactions investigation. | 2.00 |
| 03/13/20 | MPH | 0013 | Correspond with Lit team re various ongoing estate claims investigation projects (1.1); review Sackler asset presentations (3.4) and prepare memo to diligence team re same (1.5); meet and confer with DPW (.3). | 6.30 |
| 03/13/20 | EEH | 0013 | Analyze Sackler presentations (.9); revise memo re Sackler trusts (2.3); correspond with Lit team members re potential estate claims (.3). | 3.50 |
| 03/13/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.70 |
| 03/13/20 | JYY | 0013 | Review materials re prepetition transactions (.8); call with K. Porter and J. Murphy re same (.5); review follow-up correspondence re same from K. Porter (.5); review memo re estate claims (1.2). | 3.00 |
| 03/13/20 | JCM | 0013 | Revise memo re estate claims (3.7); conduct additional research re same (4.3); call with J. Yecies and K. Porter re prepetition transactions (.5). | 8.50 |
| 03/13/20 | KPP | 0013 | Attend discovery search terms conference call with members of litigation team (.5); revise search term proposal (1.2); conference call with counsel creditor constituency re same (.3); correspondence with Lit team members re same (.4); call with J. Yecies and J. Murphy re prepetition transactions analysis (.5); meet and confer call with Debtors re diligence categories (.3); various correspondence with members of Akin litigation re projects analyzing prepetition transactions (2.1); review deposition summary (.4). | 5.70 |
| 03/13/20 | GA | 0013 | Review board materials (5.3); revise spreadsheet re same (1.1); review internal analysis re potential estate claims (1.2); correspondence with N. Goepfert re same (.2). | 7.80 |
| 03/13/20 | ETL | 0013 | Review IAC materials in connection with prepetition transactions (.6); confer with S. Chu re same (.4). | 1.00 |
| 03/13/20 | KL | 0013 | Prepare diligence documents for attorney due diligence review. | 2.90 |
| 03/13/20 | RRW | 0013 | Teleconference with Lit team re discovery search terms (.5); revise discovery search terms (2.8); correspond with Lit team members re same (.7). | 4.00 |
| 03/13/20 | JBR | 0013 | Call with Lit team re discovery search terms (.5); revise same (1.8); correspond with Lit team members re same (.2); review deposition digests (.5); review chronology of documents (.6); analyze documents for responsiveness to diligence requests (2.5). | 6.10 |
| 03/13/20 | DGF | 0013 | Draft chronology summarizing prepetition transactions (3.9); review document production re same (2.3). | 6.20 |
| 03/13/20 | NEP | 0013 | Review deposition transcripts (2.5); prepare deposition digests (2.1). | 4.60 |
| 03/13/20 | CBP | 0013 | Review deposition transcripts in connection with estate claims analysis (7.2); draft digests re same (3.2). | 10.40 |
| 03/13/20 | NPG | 0013 | Research issues re analysis of prepetition transactions (4.5); correspond with G. Anisimoua re same (.1); confer with R. D'Amato re same (.2). | 4.80 |
| 03/13/20 | JEG | 0013 | Attend conference with Lit team re discovery search terms (.5); revise summary of diligence materials re potential claims (3.1). | 3.60 |
| 03/13/20 | PJG | 0013 | Correspond with Lit team members re issues relating to estate claims (.2); review diligence documents concerning same (3.0). | 3.20 |
| 03/13/20 | MRG | 0013 | Review diligence documents from discovery re prepetition transactions (4.4); draft summary re same (2.6). | 7.00 |
| 03/13/20 | SC | 0013 | Review diligence materials in connection with IACs analysis (4.1); confer with E. Leon re same (.4). | 4.50 |
| 03/13/20 | JEP | 0013 | Draft discovery requests (6.8); correspond with Lit team members re same (1.4); review materials re same (3.2); attend meet and confer with DPW (.3); call with Lit team re search terms (.5). | 12.20 |
| 03/13/20 | ADS | 0013 | Review depositions conducted in related Purdue litigations. | 3.00 |
| 03/13/20 | MFM | 0013 | Review (3.2) and label (.6) diligence documents produced by Debtors and Sacklers; correspond with Lit team members re additional diligence requests (.8). | 4.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 40
Bill Number: 1885885                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/13/20 | MB | 0013 | Revise memo re estate claims (3.2); correspond with Lit team members re same (.9). | 4.10 |
| 03/13/20 | AEE | 0013 | Draft summary of research re potential estate claims. | 1.00 |
| 03/13/20 | AEH | 0013 | Research case law re estate claims (1.2); revise summary of case law on topic (1.4). | 2.60 |
| 03/13/20 | IRT | 0013 | Fact check information cited in analysis of potential estate claims (4.8); revise fact section of estate claims memo (1.8). | 6.60 |
| 03/13/20 | RJD | 0013 | Revise analysis of prepetition conduct and transactions (1.1); confer with N. Goepfert re same (.2). | 1.30 |
| 03/13/20 | CTS | 0013 | Compile documents for attorney review (.2); review IAC documents (.2) and update chronology of the same (.2). | 0.60 |
| 03/13/20 | AL | 0013 | Update summary charts re prepetition transactions. | 6.80 |
| 03/13/20 | CHH | 0013 | Review deposition transcripts (.7) and draft summary re same (.6). | 1.30 |
| 03/14/20 | MPH | 0013 | Draft letter to Debtors re discovery issues (2.1); call with Lit team members re same (.4); call with K. Porter re same (.5); review Sackler documents in connection with discovery process (2.3); revise letter to Debtors re discovery (1.6); revise K. Porter draft letter to Milbank re diligence issues (1.2). | 8.10 |
| 03/14/20 | ALK | 0013 | Analyze deposition digests (2.0); internal correspondence with Lit team members re estate claims (.3); review diligence documents re same (1.9). | 4.20 |
| 03/14/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 5.50 |
| 03/14/20 | JYY | 0013 | Review correspondence from M. Hurley and K. Porter re discovery items. | 0.10 |
| 03/14/20 | KPP | 0013 | Conference call with members of litigation re discovery and diligence requests (.4); call with M. Hurley re diligence strategy (.5); draft correspondence to meet and confer counterparties re diligence issues (4.2); correspondence re estate claims research with members of litigation team (.5). | 5.60 |
| 03/14/20 | RRW | 0013 | Review Debtors' document production (3.0) and revise discovery search term lists (.9); call with Lit team members re same (.4); revise memo re estate claims (1.3); correspond with Lit team members re same (.1). | 5.70 |
| 03/14/20 | KAT | 0013 | Correspond with Lit team re estate claims research assignments. | 0.20 |
| 03/14/20 | CBP | 0013 | Review past depositions (1.2); draft digest re same (.8). | 2.00 |
| 03/14/20 | NPG | 0013 | Correspond with Lit team members re prepetition transactions and estate claims. | 0.50 |
| 03/14/20 | JEG | 0013 | Review Debtor and Sackler diligence materials (5.3); draft summary re same (3.1). | 8.40 |
| 03/14/20 | PJG | 0013 | Review diligence documents concerning potential estate claims. | 1.60 |
| 03/14/20 | JEP | 0013 | Revise discovery requests (3.1); call with Lit team re same (.4). | 3.50 |
| 03/14/20 | MFM | 0013 | Review (.7) and label (.1) diligence documents produced by Debtors and Sacklers; attend call with Lit team members re same (.4). | 1.20 |
| 03/14/20 | IRT | 0013 | Correspond with members of Lit team re estate claims issues. | 0.10 |
| 03/14/20 | RJD | 0013 | Revise analysis of prepetition conduct and transactions. | 1.50 |
| 03/14/20 | BKB | 0013 | Review deposition transcript (3.1) and draft summary digest of same (.8). | 3.90 |
| 03/15/20 | MPH | 0013 | Review document production summaries (2.1) and analyze issues re potential estate claims (.8); revise correspondence to Sackler counsel re discovery meet and confer (1.6); call re IAC issues re potential estate claims with S. Kho, P. Butler and T. Grasser (.5). | 5.00 |
| 03/15/20 | EEH | 0013 | Review (1.5) and analyze (1.9) Sackler production materials; revise production summary chart re same (.9). | 4.30 |
| 03/15/20 | PWB | 0013 | Call with M. Hurley, S. Kho and T. Grasser re IAC issues. | 0.50 |
| 03/15/20 | ALK | 0013 | Correspond with Lit team members regarding estate claims analysis tasks. | 0.20 |
| 03/15/20 | LC | 0013 | Prepare diligence documents for attorney review. | 4.60 |
| 03/15/20 | SSK | 0013 | Call with M. Hurley, P. Butler and T. Grasser re IACs (.5); prep for same (.5). | 1.00 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 41
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/15/20 | KPP | 0013 | Correspond with Sackler counsel re diligence matters (1.3); call with J. Richards re projects and re diligence issues (1.2); correspond with Lit team members re same (1.1); review deposition transcripts (.8) and deposition digests (.6); correspond with P. Glackin re discovery issues (.2); prepare summary of Lit team work streams (.6). | 5.80 |
| 03/15/20 | EYP | 0013 | Review deposition digests (.4); analyze discovery issues (.6). | 1.00 |
| 03/15/20 | SMC | 0013 | Review diligence materials (3.5) and draft chronology (2.5) summarizing pre-petition transactions. | 6.00 |
| 03/15/20 | RRW | 0013 | Revise discovery requests and search term lists for diligence requests to Sacklers (1.1); correspond with Lit team members re same (.1). | 1.20 |
| 03/15/20 | JBR | 0013 | Review deposition digests and summaries (1.5); call with K. Porter re status of litigation tasks and diligence requests (1.2); analyze documents for information responsive to diligence requests (3.3); correspond with Lit team members re same (.3). | 6.30 |
| 03/15/20 | NPG | 0013 | Draft internal memo in connection with analysis re potential estate claims and (5.2); review diligence materials re same (3.0); confer with A. Laaraj re same (.2). | 8.40 |
| 03/15/20 | JEG | 0013 | Draft summary of diligence materials re possible estate claims. | 1.20 |
| 03/15/20 | PJG | 0013 | Review diligence documents concerning estate claims (4.7); correspond with Lit team members re discovery requests and search terms (.1); correspond with K. Porter re legal research re discovery issues (.1). | 4.90 |
| 03/15/20 | TI | 0013 | Attend call with M. Hurley, P. Butler and S. Kho re IACs. | 0.50 |
| 03/15/20 | JEP | 0013 | Revise discovery requests to Sacklers (2.9); correspond with Lit team members re same (.2). | 3.10 |
| 03/15/20 | MFM | 0013 | Correspond with Lit team members re diligence issues (.3); review (6.3) and label (.5) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same. | 7.10 |
| 03/15/20 | RJD | 0013 | Conduct analysis of pre-petition transactions (2.1); correspond with Lit team members re same (.4). | 2.50 |
| 03/15/20 | CTS | 0013 | Review diligence documents re estate claims. | 0.30 |
| 03/15/20 | AL | 0013 | Prepare document summaries re prepetition transactions analysis (3.8); confer with N. Goepfert re same (.2). | 4.00 |
| 03/15/20 | BKB | 0013 | Review MDL deposition transcript (2.9) and prepare summary digest of same (1.1). | 4.00 |
| 03/16/20 | JLS | 0013 | Analyze documents and pleadings in connection with prepetition transactions (1.5); call with M. Hurley and K. Porter re case projects re same (.5). | 2.00 |
| 03/16/20 | MPH | 0013 | Correspond with Lit team members re proposed discovery search terms (.6); revise related correspondence to Sackler counsel (.6); prepare for discussion of discovery at court conference (1.2); call with J. Sorkin and K. Porter re Sackler investigation status and projects (.5). | 2.90 |
| 03/16/20 | PWB | 0013 | Analyze IAC issues (.2); correspond with S. Chu re same (.3). | 0.50 |
| 03/16/20 | ALK | 0013 | Correspond with Lit and corporate team members re estate claims analysis issues and transfers. | 0.80 |
| 03/16/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 3.70 |
| 03/16/20 | JYY | 0013 | Review AlixPartners report in connection with analysis of estate claims (.8); review prior analysis for Litigation and Tax teams re estate claims issues (.9). | 1.70 |
| 03/16/20 | KPP | 0013 | Phone call with I. Tully re prepetition transactions factual analysis (.4); call with R. D'Amato and N. Goepfert re same (.7); call with members of Lit re discovery issues (.3); call with J. Sorkin and M. Hurley re litigation projects and case strategy (.5); correspond with J. Richards re incoming document productions status, organization, and review (2.8); correspond with Lit and corporate team members re estate claims analysis (.2); correspond with J. Poon re diligence requests (.2). | 5.10 |
| 03/16/20 | EYP | 0013 | Review deposition digests (.2); correspond with UCC advisors re various discovery issues (.4). | 0.60 |

PURDUE CREDITORS COMMITTEE                                                          Page 42
Bill Number: 1885885                                                                05/15/20

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 03/16/20 | SMC | 0013 | Draft chronology summarizing pre-petition transactions (6.9); review diligence documents re same (2.1). | 9.00 |
| 03/16/20 | GA | 0013 | Review diligence documents re estate claims (5.2); update spreadsheet re same (2.0); update diligence correspondence chronology (.4). | 7.60 |
| 03/16/20 | ETL | 0013 | Review corporate documents in connection with estate claims analysis (2.0); correspond with Lit team members re same (1.0). | 3.00 |
| 03/16/20 | RRW | 0013 | Conduct targeted review of documents for analysis of diligence responses (4.6); draft memo re same (.8). | 5.40 |
| 03/16/20 | JBR | 0013 | Correspond with K. Porter re status of diligence requests and review of documents produced in response to same (2.8); analyze documents for responsiveness to diligence requests (6); correspond with Lit team members re document review tasks (.3). | 9.10 |
| 03/16/20 | KAT | 0013 | Participate on call with Lit team members re discovery issues assignment (.3); review materials re same (.5); correspond with Lit team members re document review (.3); review materials re same (.7). | 1.80 |
| 03/16/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions. | 4.70 |
| 03/16/20 | NEP | 0013 | Analyze depositions from pre-bankruptcy matters in connection with factual development of potential estate claims (3); compile exhibits concerning same (.3). | 3.30 |
| 03/16/20 | NPG | 0013 | Call with Lit team members re discovery issues (.3); draft (1.5) and revise (1) analysis for M. Hurley re discovery issues; call with K. Porter and R. D'Amato re analysis of prepetition transactions (.7). | 3.50 |
| 03/16/20 | JEG | 0013 | Correspond with Lit team members re document review projects (.8); conduct quality control review of diligence review for analysis of potential estate claims (3.9). | 4.70 |
| 03/16/20 | PJG | 0013 | Conduct legal research re potential estate claims (3.5); correspondence with Lit team members re same (.6); send request for information re same to firmwide Lit attorneys (.2); review diligence documents concerning estate claims (3.6). | 7.90 |
| 03/16/20 | DPM | 0013 | Continue review of deposition transcript in connection with factual development of potential estate claims (3.7); draft summary of same (2). | 5.70 |
| 03/16/20 | SC | 0013 | Conduct legal research re IACs issues related to potential estate claims (1.0); correspond with P. Butler re same (.3). | 1.30 |
| 03/16/20 | JEP | 0013 | Draft discovery requests to Sacklers (8.5); review diligence materials re same (3.1); correspond with K. Porter re same (.9). | 12.50 |
| 03/16/20 | ADS | 0013 | Review depositions conducted in related Purdue litigations in connection with analysis of estate claims. | 5.90 |
| 03/16/20 | MFM | 0013 | Review (3.8) and label (.2) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze diligence documents in support of potential estate claims (4.8); summarize same (.5). | 9.30 |
| 03/16/20 | MB | 0013 | Review diligence documents for information relevant to potential estate claims (1.9) and draft summary re same (1.0); correspond with members of Lit and corporate teams re same (.2). | 3.10 |
| 03/16/20 | AEE | 0013 | Correspond with Lit team members re document review project. | 0.30 |
| 03/16/20 | AEH | 0013 | Review deposition of former Purdue employee and prepare summary re same. | 2.90 |
| 03/16/20 | IRT | 0013 | Call with K. Porter re factual analysis of prepetition transactions (.4); revise facts section of estate claims analysis (3.9); review Debtors' production documents re same (; 2.5); correspond with Lit team members re same (.2). | 7.00 |
| 03/16/20 | RJD | 0013 | Call with K. Porter and N. Goepfert re analysis of prepetition conduct and transactions in connection with development of potential estate claims (.7); call with Lit team members re discovery issues (.3); conduct research re same (.9). | 1.90 |
| 03/16/20 | CTS | 0013 | Review diligence documents re estate claims (2.9) and update chronology of the same (2.8). | 5.70 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 43
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/16/20 | AL | 0013 | Continue to update the key players list re prepetition transactions analysis with additional information on individuals. | 4.90 |
| 03/16/20 | BKB | 0013 | Review MDL deposition transcripts in connection with factual development of estate claims (2.1); draft summary re same (.9). | 3.00 |
| 03/16/20 | CHH | 0013 | Review deposition transcripts for Purdue corporate representatives and fact witnesses (2.4); draft deposition summaries of the same (2.9). | 5.30 |
| 03/17/20 | JLS | 0013 | Analyze issues re discovery requests re pre-petition transactions (.8); confer with N. Goepfert re discovery issues (.4); review correspondence re compelling production from Sacklers (.7); participate on Lit team call re case status and tasks in connection with investigation of potential estate claims (1.0). | 2.90 |
| 03/17/20 | MPH | 0013 | Attend call with members of Lit team re staffing and work streams for estate claims analysis (1.0); conduct analysis re Rule 2004 strategy (1.0); correspond with Lit team re same (.5). | 2.50 |
| 03/17/20 | EEH | 0013 | Prepare summary analysis of estate claims issues (.9); review recent Sackler production (1.8); revise production summary chart (.6). | 3.30 |
| 03/17/20 | PWB | 0013 | Analyze responses to due diligence requests re IAC. | 0.50 |
| 03/17/20 | ALK | 0013 | Review correspondence and work product from Lit team re estate claims analysis (1); correspond with Lit team members re diligence (.2). | 1.20 |
| 03/17/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 4.80 |
| 03/17/20 | DLC | 0013 | Correspond with Lit team members re discovery (.3); participate in call with members of Lit team re estate claims work streams (.5). | 0.80 |
| 03/17/20 | JYY | 0013 | Review estate claims task list (.3); review materials re diligence requests (.8); correspond with Lit team members re same (.3); review work product re estate claims analysis (1.4); correspond with Lit team members re same (.4); participate on Lit team call re estate claims task list (1.0). | 4.20 |
| 03/17/20 | JCM | 0013 | Call with members of Lit team re potential estate claims work streams (1.0); correspond with Lit team members re estate claims analysis (.2); review work product re same (.5); call with M. Gardiner re same (.2). | 1.90 |
| 03/17/20 | KPP | 0013 | Correspond with various members of Lit re document review for factual analysis of prepetition transactions (.9); review (.7) and summarize (2.2) certain documents produced by Debtors; confer with J. Richards re same (1.3); comment on key players list and chronology of key events (.6); call with members of Lit team re estate claims projects (1.0); correspond with Debtors re diligence priorities (.5); correspond with vendor re document analysis (.2); correspond with members of Lit team re analysis re prepetition transactions (.6); review deposition summaries (.4) and comment on same (.2); correspond with members of Lit re discovery issues (.4); revise correspondence to Sackler counsel re discovery (.8); review incoming production (.5). | 10.30 |
| 03/17/20 | EYP | 0013 | Review updates on discovery issues (.4); correspond with counsel to Debtors and Sacklers re same (.7). | 1.10 |
| 03/17/20 | SMC | 0013 | Draft chronology summarizing pre-petition transactions. | 8.50 |
| 03/17/20 | GA | 0013 | Review diligence documents re potential estate claims (4.7); update spreadsheet re same (2.3). | 7.00 |
| 03/17/20 | ETL | 0013 | Review corporate documents re potential estate claims (2.7); correspond with S. Faroque re same (.3). | 3.00 |
| 03/17/20 | KL | 0013 | Prepare, process and stage diligence documents to Relativity database for attorney due diligence review. | 6.50 |
| 03/17/20 | RRW | 0013 | Conduct targeted review of documents for analysis of responsiveness to diligence requests re estate claims analysis (4.1); draft memo re same (.5). | 4.60 |
| 03/17/20 | JBR | 0013 | Correspond with K. Porter re status of diligence requests and review of diligence documents produced in response to same (1.3); attend call with members of Lit team re status of investigation work streams (1.0); correspond with Lit team members re review of diligence documents | 7.40 |

PURDUE CREDITORS COMMITTEE                                                                      Page 44
Bill Number: 1885885                                                                           05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | responsive to diligence requests (.5); review deposition digests (.5); analyze diligence documents for responsiveness to diligence requests (3); prepare summary to Lit team distribution list re status of diligence requests (.5); revise document tracking status of diligence requests (.6). | |
| 03/17/20 | KAT | 0013 | Review diligence documents re estate claims analysis (1.4); conduct analysis re same (3.6). | 5.00 |
| 03/17/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions (3.5); review documents re same (1.5). | 5.00 |
| 03/17/20 | NEP | 0013 | Analyze deposition transcripts and exhibits from pre-bankruptcy lawsuits in connection with estate claims analysis (3.4); prepare summaries of same (2.7). | 6.10 |
| 03/17/20 | NPG | 0013 | Confer with J. Sorkin re discovery issues (.4); draft and revise analysis re discovery issues (1.6); review diligence documents in connection with analysis of potential estate claims (.2) and correspond with Lit team members re same (.1); draft reference materials for analysis of potential estate claims (4.4); conduct research re same (.8); correspond with Lit team members re document review (.1). | 7.60 |
| 03/17/20 | JEG | 0013 | Organize due diligence materials to review for potential estate claims (.5); correspond with Lit team members re progress on document review (.5); review summary of diligence materials re potential estate claims (3.5). | 4.50 |
| 03/17/20 | AEB | 0013 | Review document review memo (.4) and diligence materials (2.0). | 2.40 |
| 03/17/20 | PJG | 0013 | Conduct research re discovery issues (.6); correspond with Lit team members re same (.2); review diligence documents concerning estate claims (3.8); correspond with Lit team members re document review (.1). | 4.70 |
| 03/17/20 | MRG | 0013 | Review discovery documents re prepetition transactions (2.3); call with J. Murphy to discuss research re same (.2). | 2.50 |
| 03/17/20 | DPM | 0013 | Prepare brief deposition summary of former Purdue employee (1.2); review new assignment re estate claims research (.3); initiate review of deposition materials for former Purdue employee (.4). | 1.90 |
| 03/17/20 | JEP | 0013 | Revise discovery requests (5.7); correspond with Lit team members re same (.2); revise sections of estate claims memo (3.4); correspond with Lit team members re same (.1); conference with Lit team re work streams (1.0). | 10.40 |
| 03/17/20 | ADS | 0013 | Review (6.8) and summarize (1.9) transcripts of depositions conducted in related Purdue litigations. | 8.70 |
| 03/17/20 | MFM | 0013 | Review (4.0) and label (.2) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; generate new tracking sheet (.3); review diligence documents in support of potential estate claims (2.2); summarize same (.4); correspond with Lit team members re same (.3). | 7.40 |
| 03/17/20 | OO | 0013 | Review materials in connection with past settlements. | 1.10 |
| 03/17/20 | MB | 0013 | Revise master chronology re significant Purdue events (2.8); correspond with members of Lit team re estate claims analysis (.2); conduct document review for information re estate claims (1.0) and correspond with Lit team members re same (.5); revise section of memo re estate claims (.4). | 4.90 |
| 03/17/20 | SF | 0013 | Review corporate documents re estate claims (.5); correspond with E. Leon re same (.1). | 0.60 |
| 03/17/20 | IRT | 0013 | Revise facts section of estate claims memo (5.9); correspond with Lit team members re same (.4). | 6.30 |
| 03/17/20 | RJD | 0013 | Call with Lit team re updates on and strategy for Lit work streams. | 1.00 |
| 03/17/20 | RJD | 0013 | Review diligence documents re pre-petition conduct and transactions (3.0); correspond with Lit team members re same (.2). | 3.20 |
| 03/17/20 | CTS | 0013 | Review diligence documents re estate claims (1.8); update chronology of the same (1.5); correspond with Lit team members re same (.2). | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/17/20 | AL | 0013 | Update master diligence list with additional information. | 7.00 |
| 03/17/20 | CHH | 0013 | Review deposition transcripts (.8); draft deposition transcript summaries (1.2). | 2.00 |
| 03/18/20 | JLS | 0013 | Review diligence documents re estate claims factual development (1.0); analyze pleadings and documents in connection with estate claims investigation (3.4). | 4.40 |
| 03/18/20 | MPH | 0013 | Review (.8) and revise (.9) discovery search terms; correspond with Debtors re same (.7); correspond with Lit team members re Rule 2004 motion (.5); call with states re discovery coordination (.5); call with K. Porter and J. Murphy re staffing (.4). | 3.80 |
| 03/18/20 | EEH | 0013 | Prepare summary of analysis re estate claims (1.1); correspond with Lit team members re same (.3); review diligence documents re same (1.8); correspond with Lit team members re diligence requests (.3). | 3.50 |
| 03/18/20 | ALK | 0013 | Call with J. Murphy re estate claims analysis (.3); prepare for same (.5); correspond with Province re same (.2); review correspondence/documents in connection with same (1.0); correspond with Lit and trusts team members re diligence matters (.8). | 2.80 |
| 03/18/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 2.50 |
| 03/18/20 | JYY | 0013 | Review research and correspondence re estate claims memo section (2.5); correspond with Lit and trusts team members re same (.5); review summary of hearing re same (.3); review correspondence from K. Porter and Debtors re discovery requests (.4). | 3.70 |
| 03/18/20 | JLK | 0013 | Call with E. Leon re diligence status update (.5); review diligence documents re estate claims (1.4); correspond with E. Leon re same (.2). | 2.10 |
| 03/18/20 | JCM | 0013 | Correspond with Lit and trusts team members re estate claims analysis (.1); review diligence documents re same (.2); call with A. Koo re same (.3); call with M. Hurley and K. Porter re estate claims project staffing (.4). | 1.00 |
| 03/18/20 | KPP | 0013 | Correspond with Lit team members re document review findings (.3); correspond with Side B counsel re missing metadata (.4); call re document review process with N. Goepfert (.2); correspond with Lit team members re analysis of prepetition transactions (.3); call with Cole Schotz re document review status (.7); call with state creditor group re discovery coordination (.5); call with J. Murphy and M. Hurley re project staffing (.4); revise draft correspondence and proposal for Debtors' search terms (.5); correspond with Lit team members re same (1.0). | 4.30 |
| 03/18/20 | EYP | 0013 | Call with dissenting states re discovery (.5); review background materials re same (.9). | 1.40 |
| 03/18/20 | SMC | 0013 | Draft chronology summarizing pre-petition transactions (5.1); review diligence documents re same (3.4). | 8.50 |
| 03/18/20 | GA | 0013 | Review diligence documents re estate claims (4.8); update spreadsheet re same (2.5); update diligence correspondence chronology (.2). | 7.50 |
| 03/18/20 | RA | 0013 | Conduct research re discovery issues. | 1.20 |
| 03/18/20 | ETL | 0013 | Conference call with J. Kochian re diligence status update (.5); review organizational documents re estate claims analysis (2.1); correspond with J. Kochian re same (.3); call with S. Faroque re diligence documents (.1). | 3.00 |
| 03/18/20 | KL | 0013 | Prepare, process and stage deposition transcripts to Relativity database for attorney due diligence review. | 1.30 |
| 03/18/20 | RRW | 0013 | Conduct targeted review of documents to analyze responsiveness and diligence requests (2.1); review deposition transcripts (2.1) and prepare digests re same (1.0). | 5.20 |
| 03/18/20 | JBR | 0013 | Review deposition digests and summaries (1.0); analyze diligence documents for responsiveness to diligence requests (3); update diligence tracker (1.0); correspond with Lit team members re draft diligence requests (.8); review chronology of documents produced in diligence | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | requests (.7). | |
| 03/18/20 | KAT | 0013 | Review (2.1) and summarize (2.4) documents re potential estate claims. | 4.50 |
| 03/18/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions in connection with estate claims analysis (4.4); review diligence documents re same (3.8). | 8.20 |
| 03/18/20 | NEP | 0013 | Review (1.4) and analyze (3.6) deposition transcripts, exhibits, and documents produced from pre-bankruptcy litigation matters; draft deposition digests (2.0); review estate claims memo (.9). | 7.90 |
| 03/18/20 | NPG | 0013 | Conduct second-level review of diligence documents in connection with potential estate claims analysis (2.4); call with K. Porter re document review (.2); conduct research in connection with analysis of potential estate claims (1.1). | 3.70 |
| 03/18/20 | JEG | 0013 | Review summaries of diligence materials re estate claims (.6); review (3.1) and summarize (1.2) deposition summaries from prior litigations; correspond with Lit team members re review of diligence materials (.6). | 5.50 |
| 03/18/20 | AEB | 0013 | Correspond with D. Bethea re congressional investigation documents. | 0.10 |
| 03/18/20 | DCB | 0013 | Create chart to track documents re congressional investigation (1.8); correspond with A. Boyd re same (.2). | 2.00 |
| 03/18/20 | PJG | 0013 | Conduct research re estate claims (2.8); correspond with Lit team members re same (.4); review diligence documents re estate claims (3.2). | 6.40 |
| 03/18/20 | MRG | 0013 | Review diligence documents from discovery re prepetition transactions. | 2.50 |
| 03/18/20 | DPM | 0013 | Continue analysis of deposition testimony from former Purdue employees (5.9); prepare summary of same (1.2). | 7.10 |
| 03/18/20 | JEP | 0013 | Revise discovery requests to Special Committee re estate claims (7.5); revise proposed discovery search terms re same (3.1); correspond with Lit team members re same (.6). | 11.20 |
| 03/18/20 | ADS | 0013 | Review (3.1) and prepare summaries for (1.3) transcripts of depositions conducted in related Purdue litigations. | 4.40 |
| 03/18/20 | MFM | 0013 | Review (4.5) and label (.2) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; draft document requests (3.1); revise same (.6); correspondence with Lit team members re same (.3). | 8.70 |
| 03/18/20 | MB | 0013 | Review diligence documents for information relevant to potential estate claims (2.4) and draft summary re same (.8); correspond with members of Lit team re same (.4); revise master chronology re significant Purdue events (1.5). | 5.10 |
| 03/18/20 | SF | 0013 | Call with E. Leon re diligence index (.1); review corporate diligence materials re estate claims investigation (1.1). | 1.20 |
| 03/18/20 | AEH | 0013 | Review deposition of former Purdue employees re estate claims analysis (3.5) and summarize same (1.4). | 4.90 |
| 03/18/20 | IRT | 0013 | Revise facts section of estate claims memo (4.5); correspond with Lit team members re same (.3); review diligence documents re same (1.7); correspond with Lit team members re document review (.2). | 6.70 |
| 03/18/20 | RJD | 0013 | Review diligence documents re analysis of pre-petition conduct and transactions (2.1); prepare summary re same (1.8); correspond with Lit team members re same (.2). | 4.10 |
| 03/18/20 | CTS | 0013 | Review diligence documents re estate claims (4.0) and update chronology of the same (2.2). | 6.20 |
| 03/18/20 | AL | 0013 | Continue to update estate claims investigation diligence list (6.4); review diligence documents re additional information for same (2.9). | 9.30 |
| 03/18/20 | CHH | 0013 | Review deposition transcripts for testimony re estate claims (1.1); prepare (1.0) and revise (.8) summaries re same. | 2.90 |
| 03/19/20 | JLS | 0013 | Analyze correspondence and issues in connection with discovery re estate claims investigation (.8); call with Lit and FR attorneys re rule 2004 motion and discovery (.7); follow-up call with J. Murphy re same (.2); revise draft rule 2004 motion and discovery requests (.6). | 2.30 |
| 03/19/20 | MPH | 0013 | Revise diligence requests and discovery search terms (4.4); correspond | 9.60 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 47
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with Lit team members re same (1.4); review Lit team work product and correspondence re estate claims (1.8); call with Lit, FR and corporate team members re corporate diligence issues related to estate claims investigation (.7); call with Lit and FR team members re Rule 2004 motion strategy (.7); correspond with Lit and FR team members re same (.6). | |
| 03/19/20 | EEH | 0013 | Correspondence re estate claims with Lit team members. | 0.20 |
| 03/19/20 | ALK | 0013 | Review correspondence re claims analysis and discovery issues. | 1.00 |
| 03/19/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 3.80 |
| 03/19/20 | ENM | 0013 | Participate on call with Corp, Lit and FR team members and Province re case status and related projects. | 0.70 |
| 03/19/20 | JYY | 0013 | Review discovery correspondence (.1); call with J. Poon and K. Porter re analysis of estate claims (.8); call with J. Murphy re same (.2); review correspondence and materials re same (1.5). | 2.60 |
| 03/19/20 | JLK | 0013 | Review materials in connection with Sackler diligence (1.5); participate on status call with Lit, FR and corporate team members and M. Atkinson re same (.7); participate on call with corporate team members re IAC analysis (.1). | 2.30 |
| 03/19/20 | JCM | 0013 | Call with members of Lit, corporate and FR teams and M. Atkinson re open issues (.7); correspond with Lit team members re discovery (.3); call with K. Porter re estate claims analysis (.2); call with J. Yecies re estate claims analysis (.2); correspond with Lit team members re estate claims analysis (.1); call with M. Hurley, A. Preis, J. Sorkin, and S. Brauner re Rule 2004 motion (.7); call with J. Sorkin re same (.2); draft Rule 2004 motion (2.5). | 4.90 |
| 03/19/20 | KPP | 0013 | Review diligence documents elevated by review teams re estate claims analysis (1.9); correspond with Lit team members re document review (.7); review trust issues analysis re estate claims (.2); call with J. Yecies and J. Poon re legal analysis of estate claims (.8) and call with J. Murphy re same (.2); correspond with Lit team members re same (.2); finalize (1.1) and send (.1) correspondence re diligence issues to Debtors; review deposition summaries (.8) and comment on same (.6); correspondence re diligence issues with members of Lit team (.5). | 7.10 |
| 03/19/20 | SLB | 0013 | Prepare for (.1) and participate on (.7) call with Lit, corporate and FR team members and M. Atkinson re case status and open issues; participate on call with Lit and FR team members re discovery issues and potential R. 2004 motion (.7); follow-up correspondence with members of FR and Lit teams re same (.1). | 1.60 |
| 03/19/20 | JAS | 0013 | Attend conference call with corporate team members re IAC analysis (.1); confer with corporate Lit, and FR team members and Province re corporate work streams (.7); review correspondence and background materials re prior work re same (1.0); correspond with corporate team members re same (.4). | 2.20 |
| 03/19/20 | EYP | 0013 | Participate on call with FR and Lit team members re 2004 motion (.7); correspond with members of FR and Lit teams re same (.3). | 1.00 |
| 03/19/20 | SMC | 0013 | Draft chronology summarizing pre-petition transactions (8.6); review diligence documents in relation to same (2.9). | 11.50 |
| 03/19/20 | GA | 0013 | Review diligence documents re estate claims (9.4); update spreadsheet re same (3.3). | 12.70 |
| 03/19/20 | ETL | 0013 | Participate on conference call with Corp, Lit and FR team members and Province re corporate diligence work streams (.7); correspond with corporate team members re same (.5); call with corporate team members re corporate tasks (.1); review corporate documents re estate claims analysis (3.7). | 5.00 |
| 03/19/20 | KL | 0013 | Prepare previously produced diligence documents for attorney review. | 1.10 |
| 03/19/20 | RRW | 0013 | Review deposition transcripts (1.8) and prepare digests re same (.8); revise section of estate claims memo (.8); correspond with Lit team | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | members re same (.1). | |
| 03/19/20 | JBR | 0013 | Review disposition digests (.5); correspond with Lit team members re same (.2); analyze documents produced in response to diligence requests (1); correspond with Lit team members re document review (.5); review and analyze documents in response to diligence requests (2.6); correspond with Lit team members re diligence and related issues (.5). | 5.30 |
| 03/19/20 | KAT | 0013 | Review diligence documents re estate claims analysis (3.1); prepare summary re same (1.4). | 4.50 |
| 03/19/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions. | 2.00 |
| 03/19/20 | NEP | 0013 | Analyze deposition transcripts and exhibits (3.1); compile summaries of same (2.6); correspond with Lit team members re same (.2); review memo concerning potential estate claims (.7). | 6.60 |
| 03/19/20 | NPG | 0013 | Conduct second-level review of diligence documents in connection with analysis of potential estate claims (2.6); correspond with Lit team members re same (.3). | 2.90 |
| 03/19/20 | JEG | 0013 | Draft summary of review of diligence materials re estate claims (3.5); correspond with UCC professionals re status of diligence requests (1.0). | 4.50 |
| 03/19/20 | AEB | 0013 | Correspond with J. Richards re discovery. | 0.10 |
| 03/19/20 | DCB | 0013 | Correspond with Lit team members re document review. | 0.20 |
| 03/19/20 | PJG | 0013 | Conduct research re estate claims (3.2); review diligence documents re same (3.5); correspond with Lit team members re same (1.1). | 7.80 |
| 03/19/20 | MRG | 0013 | Review discovery documents re prepetition transactions. | 3.60 |
| 03/19/20 | DPM | 0013 | Review diligence documents re estate claims (2.3); prepare summary re same (1.8); begin review of deposition testimony of former Purdue sales representative (1.7); correspond with Lit team members re same (.1). | 5.90 |
| 03/19/20 | JEP | 0013 | Revise discovery requests re estate claims (5.7); correspond with Lit team members re same (.4); research estate claims issues memo (5.5); call with K. Porter and J. Yecies re estate claims (.8). | 12.40 |
| 03/19/20 | ADS | 0013 | Review (7.2) and summarize (1.2) depositions conducted in related Purdue litigations. | 8.40 |
| 03/19/20 | MFM | 0013 | Review (2.9) and label (.1) diligence documents produced by Debtors and Sacklers; correspond with Lit team members re same (.3). | 3.30 |
| 03/19/20 | OO | 0013 | Review diligence documents in connection with estate claims analysis. | 2.40 |
| 03/19/20 | JER | 0013 | Call with members of corporate, Lit and FR teams and M. Atkinson re corporate work streams in connection with estate claims analysis (.7); prepare for same (.1). | 0.80 |
| 03/19/20 | MB | 0013 | Conduct document review for information re estate claims (2.0) and summarize findings (.6); correspond with members of Lit team re same (.3). | 2.90 |
| 03/19/20 | SF | 0013 | Call with J. Kochian, E. Leon and J. Sison re IAC analysis (.1); call with members of corporate, Lit and FR teams and M. Atkinson re corporate diligence (.7). | 0.80 |
| 03/19/20 | AEE | 0013 | Review discovery responses (.6) and update diligence tracker (.4). | 1.00 |
| 03/19/20 | AEH | 0013 | Review deposition of former Purdue employee in connection with development of facts re potential estate claims (2.2); summarize same (.3). | 2.50 |
| 03/19/20 | IRT | 0013 | Review diligence documents re potential estate claims (1.5); revise facts section of memo re same (.5); correspond with Lit team members re same (.7). | 2.70 |
| 03/19/20 | RJD | 0013 | Review diligence documents re analysis of pre-petition conduct and transactions (4.1); prepare summary re same (.9); correspond with Lit members re same (.2). | 5.20 |
| 03/19/20 | CTS | 0013 | Review diligence documents re estate claims (3.2); prepare same for attorney review (1.5). | 4.70 |
| 03/19/20 | AL | 0013 | Continue to update diligence list with additional information (4.9); review diligence documents re same (3.1); organize documents and correspondence re diligence for further review (.3). | 8.30 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 49
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 03/19/20 | CHH | 0013 | Review deposition transcripts (2.1); draft summaries re same (.5). | 2.60 |
| 03/20/20 | JLS | 0013 | Review (.7) and revise (1.7) draft rule 2004 motion and related documents; correspond with Lit team members re same (.1); call with J. Murphy re same (.1). | 2.60 |
| 03/20/20 | MPH | 0013 | Review (.8) and revise (2.3) discovery requests; correspond with Lit and FR team members re discovery issues (.8); review (1.0) and revise (2.0) draft Rule 2004 motion; correspond with Lit team members re same (.5); revise discovery letter to Side B counsel (1.7); revise discovery search terms (.9). | 10.00 |
| 03/20/20 | EEH | 0013 | Review Side B response to production request (.3); correspond with Lit team members re discovery requests (.7); review (.2) and revise (.5) sections of estate claims memo. | 1.70 |
| 03/20/20 | ALK | 0013 | Review diligence materials and prior research in connection with estate claims analysis. | 1.50 |
| 03/20/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 2.20 |
| 03/20/20 | SSK | 0013 | Review diligence documents re IACs. | 1.10 |
| 03/20/20 | JYY | 0013 | Review discovery correspondence (.2); review (.5) and comment on (1.9) research memo re estate claims issue. | 2.60 |
| 03/20/20 | JCM | 0013 | Draft Rule 2004 motion (3.5); correspond with Lit team members re same (.2); call with Lit team members re estate claims issues (.6); prepare for same (.2); correspond with Lit team members re estate claims analysis (.3); correspond with Lit and trusts team members re discovery issues (1.0); call with J. Sorkin re 2004 motion (.1). | 5.90 |
| 03/20/20 | KPP | 0013 | Correspond with Lit team members re document review (.1); review (.2) and comment on (.5) analysis re prepetition transactions; correspond with Lit team members re same (.5); review (.2) and comment on (.5) 2004 motion; correspond with Lit and FR team members re same (.7); review deposition summary (.7). | 3.40 |
| 03/20/20 | SLB | 0013 | Correspond with members of FR and Lit teams re 2004 motion and discovery issues. | 0.20 |
| 03/20/20 | JAS | 0013 | Coordinate conference among corporate team re estate claims diligence (.4); review correspondence and summaries re corporate diligence issues related to same (1.0); correspond with E. Leon re same (.2). | 1.60 |
| 03/20/20 | EYP | 0013 | Calls with multiple parties in interest re discovery issues (1.0); call with Debtors' counsel re same and related case issues (.8); correspond with members of FR and Lit teams re same (.8); correspond with UCC members and professionals re same (1.2). | 3.80 |
| 03/20/20 | SMC | 0013 | Draft chronology summarizing pre-petition transactions. | 4.00 |
| 03/20/20 | GA | 0013 | Review diligence documents re estate claims (3.7); update spreadsheet re same (2.3); update diligence chronology (1.7). | 7.70 |
| 03/20/20 | ETL | 0013 | Review corporate documents re potential estate claims (4.1); prepare summaries re same (.9); correspond with J. Sison re corporate diligence review (.5). | 5.50 |
| 03/20/20 | RRW | 0013 | Review deposition transcripts (4.1) and prepare digests re same (2.0); revise section of estate claims memo (.3). | 6.40 |
| 03/20/20 | KAT | 0013 | Review diligence documents re estate claims (2.1); draft summary re same (.9). | 3.00 |
| 03/20/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions. | 0.50 |
| 03/20/20 | NEP | 0013 | Review (3.2) and summarize (1.4) deposition transcripts, documents and exhibits in connection with estate claims analysis. | 4.60 |
| 03/20/20 | NPG | 0013 | Participate on call with Lit team members re analysis of potential estate claims (.6); confer with R. D'Amato re same (.3); conduct second-level review of diligence documents in connection with same (1.1); correspond with Lit team members re same (1.2); prepare reference materials to inform potential estate claims analysis (2.1). | 5.30 |
| 03/20/20 | JEG | 0013 | Summarize deposition transcripts from prior litigations (3.7); circulate the same to Lit team (.1). | 3.80 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 50
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/20/20 | ESL | 0013 | Review deposition summaries in connection with potential estate claims. | 1.40 |
| 03/20/20 | PJG | 0013 | Review diligence documents concerning estate claims (5.8); correspond with Lit team members re same (.6). | 6.40 |
| 03/20/20 | MRG | 0013 | Review diligence documents from discovery re prepetition transactions. | 0.30 |
| 03/20/20 | DPM | 0013 | Review (1.9) and summarize (1.2) deposition testimony from former Purdue employee. | 3.10 |
| 03/20/20 | TI | 0013 | Review diligence documents re IACs in connection with estate claims analysis. | 0.80 |
| 03/20/20 | JEP | 0013 | Conduct research re estate claims for estate claims memo (2.2); correspond with Lit team members re same (.4). | 2.60 |
| 03/20/20 | ADS | 0013 | Review (6.2) and summarize (1.5) depositions conducted in related Purdue litigations. | 7.70 |
| 03/20/20 | MFM | 0013 | Review (3.8) and label (.2) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; analyze diligence documents for relevance to potential estate claims (4.0); summarize same (.5); call with Lit team members re same (.6). | 9.10 |
| 03/20/20 | MB | 0013 | Revise master chronology re significant Purdue events (1.3); correspond with members of Lit team re estate claims analysis (.3); call with members of Lit team re same (.6); conduct document review of Sackler production re estate claims (1.5); correspond with Lit team members re same (.2). | 3.90 |
| 03/20/20 | AEE | 0013 | Review discovery production re claims against Debtors in connection with estate claims analysis. | 0.70 |
| 03/20/20 | IRT | 0013 | Revise facts section of estate claims memo. | 1.10 |
| 03/20/20 | RJD | 0013 | Confer with N. Goepfert re analysis of pre-petition conduct and potential estate claims (.3); attend call with Lit team members re same (.6); revise analysis re same (4.8). | 5.70 |
| 03/20/20 | CTS | 0013 | Review diligence documents in support of estate claims (3.8); update chronology re same (1.7). | 5.50 |
| 03/20/20 | AL | 0013 | Review Debtors' document production re estate claims analysis (4.6); prepare diligence materials for attorney review (2.4). | 7.00 |
| 03/20/20 | CHH | 0013 | Review depositions (2.8) and prepare deposition digests (1.2). | 4.00 |
| 03/21/20 | JLS | 0013 | Comment on draft rule 2004 motion (.8); correspond with Lit and FR team members re same (.5). | 1.30 |
| 03/21/20 | EEH | 0013 | Correspond with Lit team members re estate claims issues. | 0.30 |
| 03/21/20 | SSK | 0013 | Continue review of diligence documents re IACs. | 0.70 |
| 03/21/20 | ENM | 0013 | Participate on call with M. Atkinson and members of FR and corporate teams re estate claims diligence issues (1.1); correspond with corporate team members re same (.3). | 1.40 |
| 03/21/20 | JYY | 0013 | Review correspondence from Milbank re discovery matters (.4); review research and case law re estate claims issues (.7). | 1.10 |
| 03/21/20 | JLK | 0013 | Attend call with members of FR and corporate teams and Province re background and diligence (1.1); review materials in connection with Sacklers and IACs diligence (.4). | 1.50 |
| 03/21/20 | JCM | 0013 | Revise Rule 2004 motion per comments from team (2.0); draft proposed order re same (.4); correspond with Lit and FR team members re same (.1). | 2.50 |
| 03/21/20 | KPP | 0013 | Calls with M. Miller re revising document requests to Sacklers (2.1); comment on deposition summaries (.7); review letter from Sackler counsel re diligence issues (.2); review (1.4) and comment on (2.6) Rule 2004 motion; correspond with Lit team members re estate claims analysis (.3); finalize (1.5) and send (.1) letter to Side B counsel re discovery status; correspond with Lit and FR team members re Rule 2004 motion and discovery strategy (1.3). | 10.20 |
| 03/21/20 | SLB | 0013 | Revise draft 2004 motion (1.3); correspond with members of FR and Lit teams re same (.5). | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/21/20 | JAS | 0013 | Attend conference call with corporate team members and Province re corporate diligence matters related to estate claims analysis (1.1); review diligence materials re same (.6); review Province presentations re IAC diligence issues (1.0) and materials re same (.5). | 3.20 |
| 03/21/20 | EYP | 0013 | Analyze issues re discovery strategy and Rule 2004 motion (.8); correspond with members of Lit and FR teams and UCC members re same (1.2). | 2.00 |
| 03/21/20 | SMC | 0013 | Draft chronology summarizing pre-petition transactions. | 3.00 |
| 03/21/20 | ETL | 0013 | Prepare summary re Sackler and IAC diligence issues (1.9); conference call with corporate team members and Province re same (1.1). | 3.00 |
| 03/21/20 | NEP | 0013 | Analyze depositions from prior lawsuits (2.1) and prepare summaries re same (1.7). | 3.80 |
| 03/21/20 | NPG | 0013 | Correspond with Lit team members re discovery. | 0.40 |
| 03/21/20 | JEG | 0013 | Review (.7) and revise (.3) deposition summaries; correspond with Lit team members re same (.4); prepare deposition digests (1.8). | 3.20 |
| 03/21/20 | PJG | 0013 | Review diligence documents concerning estate claims analysis (3.4); correspond with Lit team members re same (.5). | 3.90 |
| 03/21/20 | TI | 0013 | Review diligence documents re IACs. | 1.00 |
| 03/21/20 | MFM | 0013 | Review (4.9) and label (.3) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; various calls with K. Porter re discovery requests to Sacklers (2.1); revise same (5.0). | 12.30 |
| 03/21/20 | JER | 0013 | Review corporate diligence materials in connection with analysis of potential estate claims (1.9); summarize same (.5). | 2.40 |
| 03/21/20 | SF | 0013 | Participate on call with corporate team members and Province re corporate diligence issues. | 1.10 |
| 03/21/20 | TJS | 0013 | Conduct research re 2004 motion issues (.7); review drafts re same (.4); correspond with members of FR and Lit teams re same (.1). | 1.20 |
| 03/21/20 | RJD | 0013 | Revise work product re analysis of prepetition conduct and transactions. | 2.90 |
| 03/21/20 | CTS | 0013 | Prepare diligence documents re estate claims investigation for attorney review. | 4.70 |
| 03/21/20 | CHH | 0013 | Review deposition transcript from prior litigation (3.1) and draft summary re same (1.1). | 4.20 |
| 03/22/20 | MPH | 0013 | Correspond with Lit and FR team members re Rule 2004 motion and related document requests (1.0); revise drafts re same (.8); review memo re estate claims analysis (.6). | 2.40 |
| 03/22/20 | EEH | 0013 | Correspond with Lit, FR and trusts team members re Rule 2004 motion (.8); revise draft information requests re same (.9). | 1.70 |
| 03/22/20 | ALK | 0013 | Review draft discovery requests to Sacklers (.8); correspond with FR and Lit team members re same (.4). | 1.20 |
| 03/22/20 | SSK | 0013 | Review recently produced documents re IACs in connection with estate claims analysis. | 0.50 |
| 03/22/20 | JYY | 0013 | Correspond with Lit, FR and trusts team members re 2004 motion (.8); review letter from Milbank re same (.3); review (.1) and revise (.5) document requests to Sacklers; review (1.1) and comment on (1.3) supplemental research memo re estate claims analysis. | 4.10 |
| 03/22/20 | JLK | 0013 | Review diligence materials in connection with Sackler assets and IACs. | 0.50 |
| 03/22/20 | JCM | 0013 | Correspond with Lit and FR team members re Rule 2004 motion issues (.5); revise same (.5). | 1.00 |
| 03/22/20 | KPP | 0013 | Correspond with Lit and FR team members re Rule 2004 motion (.2); correspond with Lit team members re same and related document requests (1.1); calls with M. Miller re same (.5). | 1.80 |
| 03/22/20 | JAS | 0013 | Coordinate corporate diligence work streams re estate claims analysis (.5); review materials from Province re IAC issues (.8). | 1.30 |
| 03/22/20 | EYP | 0013 | Correspond with Debtors' counsel re discovery issues (.4); correspond | 2.00 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 52
Bill Number: 1885885                                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with members of Lit, FR and trusts teams re 2004 motion (.8); analyze materials re same (.8). | |
| 03/22/20 | SMC | 0013 | Draft chronology summarizing pre-petition transactions (4.6); review diligence documents re same (1.9). | 6.50 |
| 03/22/20 | ETL | 0013 | Review diligence documents re Sacklers and IACs (2.4); update diligence tracker (.6). | 3.00 |
| 03/22/20 | ESL | 0013 | Review draft 2004 motion (.5); correspond with Lit, FR and trusts team members re same (.2). | 0.70 |
| 03/22/20 | SDS | 0013 | Correspond with trusts, FR and Lit team members re Rule 2004 motion issues. | 0.30 |
| 03/22/20 | PJG | 0013 | Review diligence documents concerning estate claims (3); correspondence with Lit team members re same (.2). | 3.20 |
| 03/22/20 | JEP | 0013 | Correspond with P. Glackin re analysis of estate claims. | 0.60 |
| 03/22/20 | MFM | 0013 | Calls with K. Porter re diligence status and requests (.5); review diligence documents from Debtors' in connection with estate claims analysis (7.2); summarize same (1.2); correspond with Lit team members re same (.2); update diligence tracker (.8). | 9.90 |
| 03/22/20 | AEE | 0013 | Review discovery responses from Debtors' (.5) and draft additional requests (1.5); review draft R. 2004 motion (.3) and correspondence with Lit team members re same (.1); review Debtors' document production (2.5) and update discovery tracker (.6). | 5.50 |
| 03/22/20 | TJS | 0013 | Correspond with members of FR and Lit teams re 2004 motion issues (.1); analyze issues re same (.3). | 0.40 |
| 03/22/20 | RJD | 0013 | Revise draft Rule 2004 discovery requests. | 1.60 |
| 03/22/20 | CTS | 0013 | Review diligence documents re potential estate claims (5.3); prepare same for attorney review (1.3). | 6.60 |
| 03/22/20 | CHH | 0013 | Prepare deposition digest. | 1.20 |
| 03/23/20 | JLS | 0013 | Participate in calls with DPW (.4), dissenting states (.4), Milbank (.3) and Debevoise (.4) re rule 2004 discovery issues; review drafts and correspondence re rule 2004 motion (.8); correspondence with Lit team members re discovery issues in connection with estate claims investigation (.6). | 2.90 |
| 03/23/20 | MPH | 0013 | Prepare for (.3) and participate on (.4) call with DPW re Rule 2004 motion; call with DPW re diligence requests (.3); participate on calls with dissenting states (.4), Milbank (.3) and Debevoise (.4) re Rule 2004 motion; correspond with dissenting states and Lit and FR team members re same (.8); revise draft Rule 2004 motion (3.2); review correspondence with parties re discovery requests and responses (1.1); review (1.0) and revise (.5) search terms and cover email re same; correspond with Lit team members re same (.4). | 9.10 |
| 03/23/20 | EEH | 0013 | Draft discovery requests to Sacklers (1.1); correspond with S. Slotkin re same (.5); correspond with Lit team members re estate claims analysis (.6); draft internal memo re same (.6). | 2.80 |
| 03/23/20 | ALK | 0013 | Correspondence with members of Lit team re estate claims analysis and discovery issues (.6); revise draft discovery requests (.3); review materials from Province re estate claims analysis and factual investigation (.8); correspondence with Lit team members re same (.2). | 1.90 |
| 03/23/20 | LC | 0013 | Prepare diligence documents for staging into document database for attorney review. | 2.50 |
| 03/23/20 | JYY | 0013 | Review correspondence from Province re discovery requests (.3); correspond with Lit team members re same (.1); review information and correspondence re estate claims issues (.8). | 1.20 |
| 03/23/20 | JLK | 0013 | Comment on draft document requests to Sacklers re IACs (.5); review Sackler presentations (2.0). | 2.50 |
| 03/23/20 | JCM | 0013 | Call with DPW re Rule 2004 motion (.4); correspond with Lit and FR team members re same (1.1); call with DPW re discovery requests (.3): revise Rule 2004 motion (1.7); call with dissenting states re same (.4); | 6.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 53
Bill Number: 1885885                                                         05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | draft notice of discovery motion (1.0); call with Paul Hastings re non-Sackler directors (.5); call with Milbank re Rule 2004 motion (.3); call with Debevoise re same (.4). | |
| 03/23/20 | KPP | 0013 | Call with DPW re discovery motion (.4); calls with states (.4), Milbank (.3) and Debevoise re same (.4); call with DPW re diligence issues (.3); call with Paul Hastings re diligence requests re non-Sackler directors (.5); correspond with members of Lit and FR re discovery motion (.7); confer with M. Miller re discovery requests (.2); correspond with Lit team members re same (.7); draft discovery correspondence to families (.3); correspond with Cole Schotz re document review (.4); comment on key players list (.2); correspond with Lit team members re analysis of prepetition transactions (.6); revise cover letter to Milbank re proposed discovery search terms (2.9); review analysis re trust issues (.4); comment on same (.3); review deposition summaries (1.0). | 10.00 |
| 03/23/20 | SLB | 0013 | Participate on call with Akin and DPW teams re R. 2004 motion and related issues (.4); correspond with members of FR and Lit teams re same (.6); comment on revised R. 2004 motion (.5); participate on call with DPW re diligence issues (.3). | 1.80 |
| 03/23/20 | JAS | 0013 | Confer with J. Rinker and E. Leon re corporate diligence issues in connection with estate claims analysis (.5); review Debtors' document production re same (1.0). | 1.50 |
| 03/23/20 | EYP | 0013 | Analyze issues re 2004 motion (.8); correspond with members of FR and Lit teams re same (.6). | 1.40 |
| 03/23/20 | SMC | 0013 | Review diligence documents from Sacklers. | 1.00 |
| 03/23/20 | GA | 0013 | Review diligence documents re potential estate claims (6.2); update spreadsheet re same (2.3); update diligence chronology (.9). | 9.40 |
| 03/23/20 | ETL | 0013 | Review correspondence and diligence documents re IACs (4.0); confer with J. Sison and J. Rinker re issues related to same (.5); update diligence tracker (1.5). | 6.00 |
| 03/23/20 | KL | 0013 | Prepare and stage newly produced diligence documents re potential estate claims for attorney review. | 2.70 |
| 03/23/20 | RRW | 0013 | Review pre-bankruptcy deposition transcript and prepare digest re same in connection with analysis of prepetition transactions. | 7.30 |
| 03/23/20 | JBR | 0013 | Correspond with Lit team members re discovery search terms and related investigation diligence issues (.6); review deposition summaries (1.7). | 2.30 |
| 03/23/20 | KAT | 0013 | Review diligence documents re estate claims analysis (2.0); review (2.4) and summarize (1.3) deposition transcripts. | 5.70 |
| 03/23/20 | NEP | 0013 | Review (2.0) and summarize (2.6) depositions re estate claims analysis. | 4.60 |
| 03/23/20 | NPG | 0013 | Conduct second-level review of diligence documents in connection with analysis of potential estate claims (3.9); review (.8) and revise (3.5) reference materials re same. | 8.20 |
| 03/23/20 | JEG | 0013 | Coordinate litigation team work streams re deposition transcript reviews. | 0.30 |
| 03/23/20 | SDS | 0013 | Review (1.5) and analyze (.9) document requests to Sacklers; correspond with E. Harris re same (.6). | 3.00 |
| 03/23/20 | PJG | 0013 | Review diligence documents concerning estate claims (1.7); begin drafting summary re same (1.1); correspond with Lit team members re same (.1). | 2.90 |
| 03/23/20 | MRG | 0013 | Conduct research re potential estate causes of action. | 3.50 |
| 03/23/20 | DPM | 0013 | Review former Purdue employee depositions (5.0); prepare summaries of same (2.0). | 7.00 |
| 03/23/20 | TI | 0013 | Draft requests for production to the Sacklers re IACs. | 0.80 |
| 03/23/20 | SC | 0013 | Review (1.9) and revise (2.6) RFPs re IACs; review correspondence re Purdue diligence and IAC related diligence documents (1.0). | 5.50 |
| 03/23/20 | JEP | 0013 | Call with counsel to non-Sackler directors re diligence issues (.5); conduct research re estate claims issues (7.8); revise sections of memo re same (2.1); correspond with Lit and trusts team members re same (.6). | 11.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 54
Bill Number: 1885885                                                                      05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/23/20 | ADS | 0013 | Review depositions conducted in related Purdue litigations (4.0); draft summaries of same (3.7). | 7.70 |
| 03/23/20 | MFM | 0013 | Analyze diligence documents re potential estate claims (5.2); call with K. Porter re discovery requests (.2); correspond with Lit team members re same (.5). | 5.90 |
| 03/23/20 | JER | 0013 | Review IAC diligence materials in connection with estate claims analysis (2.4); confer with J. Sison and E. Leon re corporate diligence matters (.5). | 2.90 |
| 03/23/20 | MB | 0013 | Revise master chronology re significant Purdue events (1.4); review diligence documents concerning congressional investigation (.8); conduct research re estate claims (.6); review deposition transcript from state action against Purdue (1.5) and draft summary re same (.5); correspond with Lit and trusts team members re estate claims analysis (.2). | 5.00 |
| 03/23/20 | AEE | 0013 | Review discovery production from previous litigation for information relevant to estate claims analysis (1.9); draft summary re same (1.1). | 3.00 |
| 03/23/20 | AEH | 0013 | Review deposition of former Purdue employee for relevant testimony (1.1); summarize deposition (.2); summarize discovery request responses by Purdue (2.1); review document production re same (5.1). | 8.50 |
| 03/23/20 | IRT | 0013 | Revise facts section of estate claims memo (.5); draft chronology of events for estate claims analysis (4.4). | 4.90 |
| 03/23/20 | NDB | 0013 | Review new production sets for upload to database. | 2.20 |
| 03/23/20 | TJS | 0013 | Correspond with members of FR and Lit teams re 2004 motion (.4); conduct research re same (.6); comment on 2004 motion and proposed order drafts (.8). | 1.80 |
| 03/23/20 | RJD | 0013 | Review diligence documents (3.1) and conduct analysis (1.2) of pre-petition conduct and transactions. | 4.30 |
| 03/23/20 | CTS | 0013 | Review diligence documents in support of estate claims (1.7) and update chronology re same (.5); review reference spreadsheets for estate claims analysis (.7) and update same (.9). | 3.80 |
| 03/23/20 | AL | 0013 | Update reference materials re estate claims (6.1); correspond with Lit and trusts team members re same (.7). | 6.80 |
| 03/23/20 | CHH | 0013 | Draft deposition transcript summaries for depositions of Purdue employees. | 2.70 |
| 03/24/20 | JLS | 0013 | Analyze proposed edits to and strategy in connection with draft rule 2004 motion (1.1); analyze correspondence re discovery issues in connection with estate claims investigation (.5). | 1.60 |
| 03/24/20 | HBJ | 0013 | Call with members of tax and Lit teams re estate claims issues. | 1.00 |
| 03/24/20 | MPH | 0013 | Call with J. McClammy re discovery issues (.3); revise Rule 2004 brief (2.9); correspond with DPW re same (.4); revise discovery requests (3.9); review DPW revisions to Rule 2004 motion (.6); correspond with FR and Lit team members re same (.8). | 8.90 |
| 03/24/20 | EEH | 0013 | Correspond with S. Slotkin re Sackler trusts (.4); correspond with J. Murphy re estate claims issues (.3); correspond with A. Laaraj re trusts chart (.4); call with members of tax and Lit teams re estate claims issues (1.0). | 2.10 |
| 03/24/20 | PWB | 0013 | Analyze issues re diligence documents withheld from production (.5); conference call with Skadden, Davis Polk and Akin team members re document production (.4); review diligence documents re criminal investigation (.6). | 1.50 |
| 03/24/20 | ALK | 0013 | Call with Province re estate claims diligence (.5); review diligence materials in connection with same (2.2); prepare analysis re same (.6); correspondence with Lit team re potential estate claims (.5). | 3.80 |
| 03/24/20 | LC | 0013 | Prepare diligence documents in the database for attorney review. | 3.20 |
| 03/24/20 | SSK | 0013 | Review diligence documents from new production re IAC issues. | 2.20 |
| 03/24/20 | ENM | 0013 | Review corporate diligence materials re potential estate claims. | 2.20 |
| 03/24/20 | JYY | 0013 | Review tax team comments to draft document requests (.8); review tax | 4.60 |

PURDUE CREDITORS COMMITTEE                                                    Page 55
Bill Number: 1885885                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team comments re Milbank letter (.5); review discovery letter form Debevoise (.7); revise discovery requests (.5); call with members of tax and Lit teams re estate claims issues (1.0); review tax diligence documents re same (1.1). | |
| 03/24/20 | JCM | 0013 | Correspond with Lit team members re discovery issues (.8): review letter from non-consenting states re same (.3): call with Province re estate claims analysis (.5); call with DPW and Skadden re discovery issues (.4): revise memo re estate claims (2.7); confer with E. Harris re issues related to same (.3); revise proposed R. 2004 order (.3). | 5.60 |
| 03/24/20 | KPP | 0013 | Revise document requests (1.2); correspond re diligence matters with members of Lit team (1.2) and Cole Schotz (.6); call with DPW and Skadden re discovery responses (.4); revise discovery search terms (1.3); review document production (.7); revise document review protocol (1.0); analyze discovery responses (.3); comment on document review summaries (1.6); review deposition summaries (1.1); prepare for (.3) and attend call with Akin tax and litigation team members re tax issues related to estate claims investigation (1.0). | 10.70 |
| 03/24/20 | SLB | 0013 | Correspond with members of FR and Lit teams re 2004 motion and related issues. | 0.50 |
| 03/24/20 | JAS | 0013 | Review corporate diligence materials re estate claims investigation (2.0); review discovery responses re corporate issues (.7). | 2.70 |
| 03/24/20 | EYP | 0013 | Correspond with members of FR and Lit teams re Rule 2004 motion issues and subpoenas (.7); review drafts re same (.4); correspond with Debtors re same (.3); correspond with UCC professionals re ongoing discovery issues (.7). | 2.10 |
| 03/24/20 | SMC | 0013 | Review diligence materials in connection with factual development of estate claims (.9); update spreadsheet (.1) | 1.00 |
| 03/24/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (5.9); update diligence tracking spreadsheet (1.4). | 7.30 |
| 03/24/20 | ETL | 0013 | Review diligence documents re corporate issues related to potential estate claims (3.9); review internal correspondence re same (.5); update diligence tracker (.6). | 5.00 |
| 03/24/20 | KL | 0013 | Continue to prepare documents in Relativity database for attorney review. | 2.40 |
| 03/24/20 | RRW | 0013 | Review deposition transcripts in connection with estate claims analysis (3.4) and prepare digest re same (.7); correspond with Lit team members re same (.1). | 4.20 |
| 03/24/20 | JBR | 0013 | Analyze diligence documents in connection with potential estate claims (5); revise summary re same (4.5); correspondence with Lit team members re diligence review (.5); review strategy (.3). | 10.30 |
| 03/24/20 | KAT | 0013 | Review diligence documents re estate claims analysis (.5); correspond with Lit team members re same (.1); undertake analysis of case law for estate claims memo (3.5). | 4.10 |
| 03/24/20 | SD | 0013 | Call with members of Lit and tax teams re estate claims analysis. | 1.00 |
| 03/24/20 | DGF | 0013 | Review Debtors' document production (3.5) and update chronology re pre-petition transactions (1.3). | 4.80 |
| 03/24/20 | CWR | 0013 | Review summaries of deposition testimony in connection with estate claims analysis. | 1.30 |
| 03/24/20 | NEP | 0013 | Review (3.0) and summarize (.9) deposition transcripts from prior lawsuits against Purdue. | 3.90 |
| 03/24/20 | NPG | 0013 | Conduct second-level review of diligence documents in connection with analysis of potential estate claims (3.3); correspond with members of Lit team re same (.9). | 4.20 |
| 03/24/20 | JEG | 0013 | Review diligence materials re estate claims (1.1); correspond with Lit team members re ongoing estate claims analysis projects (.5). | 1.60 |
| 03/24/20 | AEB | 0013 | Conduct review of documents produced re Congressional investigation. | 2.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 56
Bill Number: 1885885                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/24/20 | SDS | 0013 | Analyze issues re Sackler trusts (.8); correspondence with E. Harris re same (.4). | 1.20 |
| 03/24/20 | PJG | 0013 | Draft summary of diligence documents concerning estate claims. | 1.00 |
| 03/24/20 | DPM | 0013 | Prepare summary of deposition testimony of former Purdue sales representative (2.4); analyze deposition testimony from Purdue management representative (.5). | 2.90 |
| 03/24/20 | JEP | 0013 | Revise discovery requests (8.1); call with Skadden and DPW re discovery (.4); correspond with Lit team re issues related to same (1.1); call with members of Lit and tax teams re estate claims issues (1.0); analyze materials re same (2.0). | 12.60 |
| 03/24/20 | ADS | 0013 | Review (6.5) and summarize (2.2) depositions conducted in related Purdue litigations. | 8.70 |
| 03/24/20 | MFM | 0013 | Review diligence documents re potential estate claims (7.1); summarize same (.6); correspondence with Lit team members re same (.4). | 8.10 |
| 03/24/20 | MB | 0013 | Conduct document review re congressional investigation into Purdue (1.7); draft issues list re same (.5); correspond with Lit team re discovery issues (.5); revise master chronology re significant Purdue events (1.4); review deposition transcript from witness in state action against Purdue (2.6) and draft summary re same (.7). | 7.40 |
| 03/24/20 | AEE | 0013 | Review recent document production re estate claims analysis (2.9); update diligence tracker (.5). | 3.40 |
| 03/24/20 | AEH | 0013 | Summarize deposition transcript in connection with estate claims analysis. | 1.10 |
| 03/24/20 | IRT | 0013 | Revise timeline of key events for estate claims analysis (3.8); revise section of estate claims memo (1.1); review diligence documents re potential estate claims (3.1); correspond with Lit team members re estate claims analysis (.4). | 8.40 |
| 03/24/20 | NDB | 0013 | Upload document production to database for attorney review. | 5.20 |
| 03/24/20 | TJS | 0013 | Correspond with members of FR and Lit team re 2004 motion issues. | 0.60 |
| 03/24/20 | RJD | 0013 | Review documents re pre-petition conduct and transactions (4.1); prepare summaries re same (1.3); correspond with Lit team members re same (.5). | 5.90 |
| 03/24/20 | AL | 0013 | Update diligence tracker (3.2); review diligence materials re trusts (1.1); correspond with E. Harris re same (.4); review draft 2004 motion (.5) and shepardize cases (1.0). | 6.20 |
| 03/24/20 | CHH | 0013 | Review deposition transcripts (3.3) and draft deposition summaries (1.7). | 5.00 |
| 03/25/20 | JLS | 0013 | Meet with members of Lit team re investigation status and work streams (.5); analyze documents and research re estate claims investigation (1.8); revise draft rule 2004 motion (.8). | 3.10 |
| 03/25/20 | MPH | 0013 | Correspond with Lit and FR team members re 2004 motion (.6); review correspondence and related materials re discovery issues (2.8); revise 2004 motion (3.1); correspond with Lit team members re same (.7); calls (.8) and correspondence (1.1) with DPW re same (.6); review deposition digests (1.2). | 10.70 |
| 03/25/20 | EEH | 0013 | Analyze issues re Sackler family presentations (1); correspond with K. Kirksey re trust issues (.2); conduct research re same (1.3). | 2.50 |
| 03/25/20 | ALK | 0013 | Review deposition materials in connection with estate claims analysis (1.2); review updates from Lit team re discovery issues (.5); conduct research re estate claims (1.5). | 3.20 |
| 03/25/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 3.70 |
| 03/25/20 | SSK | 0013 | Review correspondence with Lit team members re estate claims investigation updates. | 0.30 |
| 03/25/20 | ENM | 0013 | Review re corporate diligence issues related to estate claims analysis (1.6); correspond with corporate team members re same (.3). | 1.90 |
| 03/25/20 | DLC | 0013 | Participate in Lit team call re estate claims issues and work streams (.5); correspond with Lit team members re same (.6). | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                     Page 57
Bill Number: 1885885                                                                            05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/25/20 | JYY | 0013 | Review correspondence re tax issues related to estate claims analysis (.6); correspond with K. Porter and J. Murphy re discovery requests (.7); review updated document requests to Sacklers (.7); attend Lit team call re case status updates (.5); call with Province and members of tax and Lit teams re estate claims analysis issues (1.0); revise estate claims memo (1.1); conduct research re same (.7). | 5.30 |
| 03/25/20 | JCM | 0013 | Revise Rule 2004 motion (.8); correspond with Lit team members re discovery issues (.5); review document review memo (.5); call with chambers re Rule 2004 motion (.2); analyze document review issues (.6); review memo re estate claims analysis (1.6); correspond with Lit team members re issues related to same (.4); call with members of Lit and tax teams and Province re same (1.0); attend update call with Lit team members re status of estate claims analysis (.5). | 6.10 |
| 03/25/20 | KPP | 0013 | Participate on call with members of Lit team re estate claims investigation status (.5); attend call with members of tax and Lit teams and Province re estate claims (1.0); revise R. 2004 discovery motion (.8); correspond with Lit team members re diligence matters (1.8); finalize discovery search terms proposal to Milbank (.5); comment on chronology re prepetition transactions (.7); correspond with Paul Hastings re diligence matters (.3); review document review summaries (.6); review deposition summaries (1.0) and comment on same (.5); correspond with Sackler counsel (.3) and DPW (.3) re diligence issues; correspond with Lit team members re estate claims analysis projects (.5). | 8.80 |
| 03/25/20 | SLB | 0013 | Revise 2004 Motion (.7); prepare same for filing (.5); correspond with members of FR and Lit teams re same (.8); prepare correspondence to Chambers re same (.2); review correspondence re open discovery issues between UCC and Debtors' professionals (.4). | 2.60 |
| 03/25/20 | JAS | 0013 | Correspond with corporate team re diligence materials in connection with estate claims analysis (.5); review same (4.3); analyze documents related to Sackler presentations (2.5). | 7.30 |
| 03/25/20 | EYP | 0013 | Correspond with members of Lit and FR teams re discovery issues and R. 2004 motion (.8); correspond with Debtors re same (.5); review deposition summaries (1.0). | 2.30 |
| 03/25/20 | SMC | 0013 | Review diligence materials re estate claims (1.0); update diligence tracker (.5); call with M. Miller re same (.7). | 2.20 |
| 03/25/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (5.7); update spreadsheet (1.7). | 7.40 |
| 03/25/20 | ETL | 0013 | Correspond with corporate team members re estate claims investigation and corporate diligence status (.6); review diligence materials re same (2.0) and update diligence tracker (.4). | 3.00 |
| 03/25/20 | KL | 0013 | Prepare newly produced document database for attorney review. | 2.90 |
| 03/25/20 | RRW | 0013 | Review deposition transcripts (4.0) and prepare digests re same (1.5); attend Lit team call re claims investigation work streams (.5). | 6.00 |
| 03/25/20 | JBR | 0013 | Call with members of Lit team re case status (.5); analyze diligence documents in connection with potential estate claims (4.5); revise summary re same (3.2); correspondence with members of Lit team re foregoing (.7). | 8.90 |
| 03/25/20 | HEE | 0013 | Review diligence documents re Congressional productions. | 2.50 |
| 03/25/20 | KAT | 0013 | Call with members of Lit team re status updates re diligence matters and estate claims investigation (.5); analyze estate claims memo and related materials for confidentiality issues (.6); review depositions of former Purdue employees (2.5). | 3.60 |
| 03/25/20 | SD | 0013 | Call with Province and members of Tax and Lit re estate claims issues. | 1.00 |
| 03/25/20 | NEP | 0013 | Analyze deposition transcripts and exhibits re potential estate claims (4.6); prepare summaries re same (2.2). | 6.80 |
| 03/25/20 | NPG | 0013 | Attend update call with Lit team re estate claims investigation (.5); conduct second-level review of diligence documents in connection with | 6.40 |

PURDUE CREDITORS COMMITTEE                                                                      Page 58
Bill Number: 1885885                                                                            05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | estate claims analysis (3.4); draft summary of diligence documents produced in connection with same (2.5). | |
| 03/25/20 | JEG | 0013 | Review diligence materials for information relevant to estate claims (4.6); prepare summaries re same (1.0); coordinate team review of diligence materials for same (.5). | 6.10 |
| 03/25/20 | SVS | 0013 | Participate on call with Province and members of tax and Lit teams re estate claims issues. | 1.00 |
| 03/25/20 | AEB | 0013 | Conduct review of congressional documents related to potential estate claims. | 2.50 |
| 03/25/20 | KLK | 0013 | Analyze trusts issues related to estate claims analysis (.5); correspond with S. Slotkin (.1) and E. Harris (.2) re same. | 0.80 |
| 03/25/20 | SDS | 0013 | Analyze diligence documents in connection with trusts issues (1.3); correspond with K. Kirksey re same (.2). | 1.50 |
| 03/25/20 | PJG | 0013 | Attend call with members of Lit team re status updates re estate claims investigation (.5); draft summary of diligence documents re potential estate claims (2.9). | 3.40 |
| 03/25/20 | MRG | 0013 | Summarize diligence documents from discovery re prepetition transactions (.7); research issues re potential estate claims (1.7); review correspondence with Lit team members re same (.3). | 2.70 |
| 03/25/20 | DPM | 0013 | Review deposition testimony from Purdue management (4.8); prepare summary re same (1.2). | 6.00 |
| 03/25/20 | TI | 0013 | Review diligence documents re IACs (1.9); correspond with S. Chu re same (.2). | 2.10 |
| 03/25/20 | SC | 0013 | Correspondence with T. Iakovenko-Grasser re IAC issues. | 0.20 |
| 03/25/20 | JEP | 0013 | Attend call with members of Lit team re case status (.5); prepare for same (.5); analyze potential estate claims (4.5); revise memo re same (5.5); correspond with Lit team re same (.7). | 11.70 |
| 03/25/20 | ADS | 0013 | Review (5.9) and summarize (.9) depositions conducted in related Purdue litigations; review deposition summaries (1.5); correspond with Lit team members re estate claims analysis (.8). | 9.10 |
| 03/25/20 | MFM | 0013 | Review diligence documents re estate claims analysis (4.8); summarize same (1.0) and update diligence tracker (.4); confer with S. Czismadia re same (.7). | 6.90 |
| 03/25/20 | MB | 0013 | Review diligence documents produced by Purdue to Congress (1.1); correspond with members of Lit team re same (.9); revise master chronology of significant Purdue events (2.0); attend call with members of Lit team re estate claims investigation updates and diligence matters (.5); conduct research re estate claims (1.7). | 6.20 |
| 03/25/20 | SF | 0013 | Review recently uploaded diligence documents (.2); correspond with corporate team members re same (.1). | 0.30 |
| 03/25/20 | AEE | 0013 | Review Debtors' document production re Congressional investigations (5.2) and summarize significant documents (.9); correspondence with Lit team members re same (.5). | 6.60 |
| 03/25/20 | AEH | 0013 | Review deposition transcripts of former Purdue employees in connection with estate claims analysis (4.8); summarize relevant testimony (.8); summarize discovery request responses by Purdue (.5). | 6.10 |
| 03/25/20 | IRT | 0013 | Revise timeline re key events for estate claims analysis (1.4); draft (5.5) and revise (2.8) summaries re documents for estate claims analysis; various correspondence with Lit team members re estate claims projects (.3); participate in status call re same (.5). | 10.50 |
| 03/25/20 | NDB | 0013 | Upload production sets to database for attorney review. | 4.50 |
| 03/25/20 | SDL | 0013 | File 2004 Motion (.5); serve the same (.1). | 0.60 |
| 03/25/20 | TJS | 0013 | Correspond with members of FR and Lit team re 2004 motion issues (.9); analyze issues re same (.5); call with chambers re same (.2); comment on draft form of order re same (.3); revise motion and order (.3); correspond with members of Lit and FR teams re same (.5). | 2.70 |
| 03/25/20 | RJD | 0013 | Draft (4.1) and revise (2.4) analysis of pre-petition conduct and | 7.00 |

PURDUE CREDITORS COMMITTEE                                                                      Page 59
Bill Number: 1885885                                                                            05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | transactions; attend call with members of Lit team re investigation status and next steps (.5). | |
| 03/25/20 | CTS | 0013 | Review diligence documents re estate claims investigation (3.9) and update chronology of the same (1.7). | 5.60 |
| 03/25/20 | AL | 0013 | Update diligence list with additional information (5.3); update tables to 2004 motion (3.4); correspondence with Lit and FR team members re same (.6). | 9.30 |
| 03/25/20 | CHH | 0013 | Review deposition transcripts (3.4) and draft summaries re same (.9). | 4.30 |
| 03/26/20 | JLS | 0013 | Analyze research and documents in connection with investigation of potential estate claims. | 1.50 |
| 03/26/20 | MPH | 0013 | Correspondence with Lit team members re diligence matters (1.8); review diligence documents elevated from review team (3.1); comment on research memo (2.6). | 7.50 |
| 03/26/20 | EEH | 0013 | Correspond with A. Laaraj re modifications to trusts chart (.1); review tax-related production materials (.4). | 0.50 |
| 03/26/20 | PWB | 0013 | Call with S. Kho, T. Grasser and S. Chu re IACs. | 0.50 |
| 03/26/20 | ALK | 0013 | Correspond with FA re estate claims analysis and company distributions (.3); review diligence documents in connection with same (1.0); correspond with members of Lit team re discovery issues (.6); review draft work product re estate claims (1.1); revise same (1.5). | 4.50 |
| 03/26/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 3.30 |
| 03/26/20 | SSK | 0013 | Prepare for (.6) and attend (.5) call with P. Butler, S. Chu and T. Grasser re IACs. | 1.10 |
| 03/26/20 | DCV | 0013 | Analyze diligence materials re drug approvals and license agreements. | 4.50 |
| 03/26/20 | ENM | 0013 | Review background materials re estate claims investigation (.8); call with members of corporate team re ongoing assignments (.3). | 1.10 |
| 03/26/20 | JYY | 0013 | Correspond with members of Lit team re document requests (.2); conduct research re tax issues related to estate claims (1.4); review case law re same (1.6); revise memo re same (1.8); correspond with K. Porter re same (.1). | 5.10 |
| 03/26/20 | JLK | 0013 | Conduct diligence re IACs (1.2); call with corporate team members re corporate diligence issues (.3). | 1.50 |
| 03/26/20 | JCM | 0013 | Correspond with Lit team re discovery issues (1.1); review estate claims memo (.7); call with Lit team members re Jersey law issues (.6); follow-up correspondence with members of FR and Lit teams re same (.2); comment on analysis re prepetition conduct (.1). | 2.70 |
| 03/26/20 | KPP | 0013 | Call with Lit team members re Jersey legal issues (.6); correspondence with members of Lit and FR teams re same (.2); review diligence documents in connection with estate claims (2.2); review (1.0) and comment (.8) on legal analysis re prepetition transactions; correspond with J. Yecies re same (.1); review deposition summaries (.7); call with members of Lit team re Congressional investigation (.5). | 6.10 |
| 03/26/20 | JAS | 0013 | Analyze Sackler presentations and related materials (2.0); review diligence documents re IACs (1.2); attend corporate team meeting re case update (.3); correspond with S. Faroque re diligence matters (.4); review Lit team summaries re same (.3); review document productions re same (.6). | 4.80 |
| 03/26/20 | EYP | 0013 | Review correspondence with members of Lit team re discovery issues. | 0.50 |
| 03/26/20 | SMC | 0013 | Review diligence materials in connection with factual development of estate claims (3.0); update spreadsheet re same (1.7). | 4.70 |
| 03/26/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (4.7); update spreadsheet (2.6). | 7.30 |
| 03/26/20 | ETL | 0013 | Call with members of corporate team re diligence status update (.3); conference call with Lit and corporate team members re discovery status (.5); review materials re same (2.7). | 3.50 |
| 03/26/20 | KL | 0013 | Add newly produced diligence documents to database for attorney review. | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 60
Bill Number: 1885885                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/26/20 | RRW | 0013 | Revise discovery requests and responses (3.2); review documents re same (1.3); review deposition transcript and draft digest of same (.9). | 5.40 |
| 03/26/20 | JBR | 0013 | Attend call with Lit team members re Congressional investigation issues (.5); prepare document summarizing discovery plan (2.0); review (2.0) and revise (3.3) document summarizing factual background for estate claims; call with Lit and corporate team members re discovery issues (.5). | 8.30 |
| 03/26/20 | DGF | 0013 | Review internal correspondence and related materials re pre-petition transactions analysis. | 0.50 |
| 03/26/20 | NEP | 0013 | Review deposition transcripts and exhibits from prior litigation matters (4.0); draft summary re same (2.1). | 6.10 |
| 03/26/20 | NPG | 0013 | Conduct second-level review of diligence documents in connection with analysis of potential estate claims (3.1) and draft summary re same (1.1); draft reference materials for analysis of potential estate claims (3.7). | 7.90 |
| 03/26/20 | JEG | 0013 | Summarize progress of team review of diligence materials re claims (3.3); review work product drafted by team members re potential estate claims (5.0); call with Lit and corporate team members re discovery issues related to potential estate claims (.5). | 8.80 |
| 03/26/20 | AEB | 0013 | Correspond with members of Lit team re document review. | 0.10 |
| 03/26/20 | SDS | 0013 | Correspond with Lit team members re discovery. | 0.30 |
| 03/26/20 | PJG | 0013 | Correspond with Lit team members re estate claims (.3); create chronology of diligence documents concerning estate claims (1.7); draft summary re same (2.9). | 4.90 |
| 03/26/20 | MRG | 0013 | Research issues re potential estate claims (2.2); draft summary re same (.9). | 3.10 |
| 03/26/20 | DPM | 0013 | Review deposition testimony from former Purdue employee (3.2); draft summary re same (1.7). | 4.90 |
| 03/26/20 | TI | 0013 | Prepare for call with S. Kho, P. Butler and S. Chu re next steps re IAC memo (.2); attend same (.5); review diligence documents re same (2.8). | 3.50 |
| 03/26/20 | SC | 0013 | Confer with T. Iakovenko-Grässer, S. Kho and P. Butler re IACs (.5); review IAC related diligence documents (.9). | 1.40 |
| 03/26/20 | JEP | 0013 | Conduct research re potential estate claims (3.6); revise memo re same (6.3); correspond with Lit team re same (1.2). | 11.10 |
| 03/26/20 | ADS | 0013 | Review depositions conducted in related Purdue litigations (5.3); draft summary re same (2.9). | 8.20 |
| 03/26/20 | MFM | 0013 | Attend call with Lit and corporate team members re discovery (.5); conduct research re potential estate claims (.5); review (2.2) and summarize (1.3) diligence documents in support of potential estate causes of action. | 4.50 |
| 03/26/20 | JER | 0013 | Call with members of corporate team re case status and next steps. | 0.30 |
| 03/26/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (3.9) and draft summary re same (.6); correspondence re same with Lit team members (.8); revise master chronology re significant events in Purdue history (2.2). | 7.50 |
| 03/26/20 | SF | 0013 | Review diligence documents on Relativity (.3); correspondence with J. Sison re same (.2): review IAC VDR for recent uploads (.1); call with members of corporate team re diligence status (.3). | 0.90 |
| 03/26/20 | AEE | 0013 | Review document production for information re potential estate claims (4.8); draft summary re same (2.3). | 7.10 |
| 03/26/20 | AEH | 0013 | Review Debtors' discovery responses in various litigations (6.0); draft summary of same (1.5). | 7.50 |
| 03/26/20 | IRT | 0013 | Revise timeline for estate claims analysis (1.4); review diligence documents re potential estate claims (.8); update document tracker (5.2); correspond with Lit team members re estate claims analysis (.6). | 8.00 |
| 03/26/20 | RJD | 0013 | Draft analysis of pre-petition conduct and transactions (4.1); review diligence documents re same (2.0). | 6.10 |
| 03/26/20 | CTS | 0013 | Review diligence documents re potential estate claims (6.6); update | 9.20 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | chronology of the same (2.6). | |
| 03/26/20 | AL | 0013 | Review due diligence materials (.8); retrieve produced diligence documents (.5); update diligence list with additional information from deposition digests (.9); update trusts chart (1.6); update list re potential IAC custodians (.5); update charts re prepetition transactions (2.5). | 6.80 |
| 03/26/20 | CHH | 0013 | Review deposition of former Purdue employees in connection with estate claims analysis (3.8); draft summary re same (1.5). | 5.30 |
| 03/27/20 | JLS | 0013 | Phone call with Debtors' counsel re discovery issues (.9); analyze research and related documents in connection with investigation of potential estate claims (2.1). | 3.00 |
| 03/27/20 | MPH | 0013 | Revise memo concerning privilege issues (2.2); correspond with Lit team re same (.6); review 2004 related correspondence and pleadings (2.1); review diligence documents elevated from review team (2.9). | 7.80 |
| 03/27/20 | EEH | 0013 | Correspond with A. Laaraj re modifications to trusts chart (.2); correspond with Lit team re production of trust-related materials (.5); prepare summary re trusts issues (2.8); revise master trusts chart (.5). | 4.00 |
| 03/27/20 | PWB | 0013 | Review diligence documents re IAC. | 0.50 |
| 03/27/20 | ALK | 0013 | Analyze information from FAs re distributions (2.1); correspond with Lit team members re discovery issues (1.2). | 3.30 |
| 03/27/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 3.60 |
| 03/27/20 | ENM | 0013 | Attend call with members of corporate team re case update (.3); correspond with corporate team re process matters (.2). | 0.50 |
| 03/27/20 | DLC | 0013 | Revise estate claims memo (.5); follow-up correspondence with members of Lit team re same (.2). | 0.70 |
| 03/27/20 | JYY | 0013 | Review tax and Lit team correspondence re estate claims issues (.3); revise memo re estate claims (2.3); review case law in relation to same (1.8); review K. Porter edits to memo (.3); review discovery correspondence from Lit and FR teams (.2); review update from A. Preis (.1). | 5.00 |
| 03/27/20 | JLK | 0013 | Attend call with members of corporate team re case update (.3); confer with J. Sison, S. Faroque and J. Rinker re estate claims (.4); analyze disclosures re potential claims against the Sacklers (.8). | 1.50 |
| 03/27/20 | JCM | 0013 | Correspond with members of Lit team re estate claims analysis (.7) and discovery (.6); review research re estate claims analysis (.5); attend meet and confer call with Debtors re discovery (.9); revise analysis re prepetition transactions and conduct (1.5). | 4.20 |
| 03/27/20 | KPP | 0013 | Meet and confer with DPW re diligence (.9) and prepare for same (.6); correspondence re diligence efforts with members of Lit (.5); review legal memos re estate claims (.9); correspond with with Lit team re discovery issues (1.4); correspond with Sackler counsel re missing information (.2); review deposition summaries (.5). | 5.00 |
| 03/27/20 | SLB | 0013 | Participate on call with UCC and Debtors' advisors re open discovery issues (.9); confer with Kramer re 2004 motion (.4); correspond with members of Lit team re discovery (.6); analyze issues re same (.8). | 2.70 |
| 03/27/20 | JAS | 0013 | Correspond with Lit team re discovery (.3); conference with corporate team re case update (.3); review corporate diligence binders (2.7); confer with J. Kochian, S. Faroque and J. Rinker re estate claims (.4); review financial analysis from Province (1.2); draft update re IP issues (1.5); review documents re draft summary re same (.5). | 6.90 |
| 03/27/20 | EYP | 0013 | Participate in call with Debtors re discovery issues. | 0.90 |
| 03/27/20 | SMC | 0013 | Review (.8) and label (.2) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests. | 1.00 |
| 03/27/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (6.3); update spreadsheet re same (1.6); update correspondence spreadsheet (1.2). | 9.10 |
| 03/27/20 | ETL | 0013 | Correspond with members of corporate team re work streams (.7); conference call with members of corporate team re same (.3): review | 5.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 62
Bill Number: 1885885                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | newly produced diligence documents (4.0). | |
| 03/27/20 | KL | 0013 | Prepare production documents to database for attorney review. | 1.40 |
| 03/27/20 | RRW | 0013 | Conduct targeted review of document productions (4.1); revise discovery requests (2.0); teleconference with Debtors re open discovery issues (.9); teleconference with J. Poon re same (.3). | 7.30 |
| 03/27/20 | JBR | 0013 | Review (2.0) and revise (3.5) research memos summarizing factual background for estate claims; analyze background documents relevant to same (1.5); confer with J. Gangwer re same (.5). | 7.50 |
| 03/27/20 | DGF | 0013 | Draft chronology summarizing pre-petition transactions. | 5.00 |
| 03/27/20 | NEP | 0013 | Review deposition transcripts of former Purdue employees (3.4) and exhibits and prepare overviews of same (1.5). | 4.90 |
| 03/27/20 | NPG | 0013 | Review diligence documents in connection with preparation of reference materials re potential estate claims analysis (4.3); update reference materials re potential estate claims analysis (3.2). | 7.50 |
| 03/27/20 | JEG | 0013 | Review correspondence re estate claims analysis (.4); summarize progress of team review of diligence materials re claims (5.8); teleconference with J. Richards re same (.5). | 6.70 |
| 03/27/20 | SDS | 0013 | Analyze tax materials in connection with estate claims. | 1.50 |
| 03/27/20 | PJG | 0013 | Create chronology of diligence documents concerning estate claims (2.8); draft summary of the same (3.0). | 5.80 |
| 03/27/20 | MRG | 0013 | Review diligence documents from discovery re prepetition transactions (1.3); research potential estate claims (2.0). | 3.30 |
| 03/27/20 | DPM | 0013 | Review deposition testimony from former Purdue employee (4.7); draft summary re same (.4). | 5.10 |
| 03/27/20 | TI | 0013 | Review diligence documents re IACs (2.9); call with S. Chu re same (.4). | 3.30 |
| 03/27/20 | SC | 0013 | Call with T. Grasser re IAC issues (.4); review IAC related diligence documents (3.0); conduct legal research re same (1.5). | 4.90 |
| 03/27/20 | JEP | 0013 | Conduct research (4.9) and analyze (4.2) potential estate claims; revise memo re same (2.4); confer with R. Williams re discovery (.3). | 11.80 |
| 03/27/20 | ADS | 0013 | Review (3.8) and label (3.7) documents produced by Sacklers and Debtors for responsiveness to diligence requests. | 7.50 |
| 03/27/20 | MFM | 0013 | Review (2.1) and label (.2) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests; analyze diligence documents in support of potential estate causes of action (3.6). | 5.90 |
| 03/27/20 | JER | 0013 | Call with members of corporate team re corporate assignments (.3); review materials re tax issues (1.0); confer with J. Kochian, S. Faroque and J. Sison re estate claims (.4). | 1.70 |
| 03/27/20 | MB | 0013 | Conduct research re estate claims (1.8) and revise memo re same (1.0); correspond with Lit team re discovery (.4); conduct review of documents produced to congress (.7). | 3.90 |
| 03/27/20 | SF | 0013 | Call with members of corporate team re estate claims (.4); locate prior diligence materials (.2) correspond with members of corporate team re diligence tasks (.2). | 0.80 |
| 03/27/20 | AEE | 0013 | Summarize recent discovery production for relevant information. | 5.60 |
| 03/27/20 | AEH | 0013 | Review deposition of former Purdue employee for relevant testimony (.7); summarize discovery request responses by Purdue in various ongoing litigation (2.2). | 2.90 |
| 03/27/20 | IRT | 0013 | Revise sections of estate claims memo (2.9); update document tracker (3.9); correspond with Lit team members re estate claims analysis (.3). | 7.10 |
| 03/27/20 | RJD | 0013 | Review diligence documents and deposition digests for analysis of pre-petition conduct and transactions. | 3.20 |
| 03/27/20 | CTS | 0013 | Review diligence documents re potential estate claims (5.3); prepare same for attorney review (2.0); update prepetition transactions chronology (3.2). | 10.50 |
| 03/27/20 | AL | 0013 | Update summary chart re trusts (5.1); correspond with E. Harris re same (.1); update diligence summary with deposition digest information (.5); | 6.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 63
Bill Number: 1885885                                                                      05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | update due diligence materials (.3). | |
| 03/27/20 | CHH | 0013 | Draft deposition digest of former Purdue employee. | 2.10 |
| 03/28/20 | JYY | 0013 | Review correspondence related to estate claims investigation (.3); review discovery correspondence from Lit team (.2). | 0.50 |
| 03/28/20 | JLK | 0013 | Conduct diligence re estate claims (1.0); correspond with corporate team members re same (.4). | 1.40 |
| 03/28/20 | KPP | 0013 | Review document review summary (3.0) and underlying diligence documents (.6); revise document requests to the Sackler families (1.5); confer with M. Miller re document requests to Debtors (1..59); review Alix report (.5); correspondence with P. Glackin re estate claims issues (.1). | 6.60 |
| 03/28/20 | JAS | 0013 | Research corporate matters re estate claims (2.8); correspond with corporate team members re same (.9); confer with E. Leon re same (.1). | 3.80 |
| 03/28/20 | EYP | 0013 | Review Sackler materials obtained in informal discovery (1.3); review deposition digests (.7). | 2.00 |
| 03/28/20 | SMC | 0013 | Review diligence materials in connection with factual development of estate claims (1.0); prepare same for attorney review (1.0); update spreadsheet re same (.5). | 2.50 |
| 03/28/20 | ETL | 0013 | Confer with J. Sison re estate claims (.1); correspond with members of corporate team re diligence for same (2.0). | 2.10 |
| 03/28/20 | NEP | 0013 | Review deposition transcripts from prior litigation matters (3.1) and prepare summaries of same (1.0). | 4.10 |
| 03/28/20 | PJG | 0013 | Correspond with K. Porter re estate claims. | 0.30 |
| 03/28/20 | ADS | 0013 | Review (1.3) and summarize (.5) documents produced by Sacklers and Debtors. | 1.80 |
| 03/28/20 | MFM | 0013 | Review (4.2) and label (.4) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests; correspond with K. Porter re document requests (.9); draft same (1.9). | 7.40 |
| 03/28/20 | IRT | 0013 | Review new diligence documents re potential estate claims (.6); draft summary of same (.5). | 1.10 |
| 03/28/20 | RJD | 0013 | Review Lit team correspondence re pre-petition conduct and transactions. | 0.10 |
| 03/28/20 | CTS | 0013 | Review diligence documents re estate claims (2.7); update chronology re same (.6). | 3.30 |
| 03/29/20 | JLS | 0013 | Analyze documents produced in connection with estate claims investigation. | 0.50 |
| 03/29/20 | EEH | 0013 | Correspond with members of corporate team re coordination on trusts matters (.2); review new trust-related production materials (2.4); confer with K. Porter, J. Murphy re analysis of prepetition transactions (.7). | 3.30 |
| 03/29/20 | ENM | 0013 | Review background materials re estate claims. | 1.80 |
| 03/29/20 | DLC | 0013 | Review memo re estate claims. | 0.90 |
| 03/29/20 | JYY | 0013 | Review discovery correspondence (.4); correspondence with K. Porter re document requests (.3). | 0.70 |
| 03/29/20 | JLK | 0013 | Conduct research re potential estate claims. | 1.20 |
| 03/29/20 | JCM | 0013 | Call with E. Harris and K. Porter re prepetition transactions. | 0.70 |
| 03/29/20 | KPP | 0013 | Call with E. Harris and J. Murphy re projects re prepetition transactions (.7); correspond with J. Yecies re document requests (.2). | 0.90 |
| 03/29/20 | JAS | 0013 | Review corporate materials from Purdue in connection with estate claims analysis (1.6); summarize (1.7) and circulate (.1) findings re same to corporate team. | 3.40 |
| 03/29/20 | ETL | 0013 | Revise memo re IAC issues (.4); conduct research and review documents re same (1.6). | 2.00 |
| 03/29/20 | JBR | 0013 | Revise memo re estate claims (2.5); review diligence documents relevant to same (.5). | 3.00 |
| 03/29/20 | KAT | 0013 | Review (4.1) and summarize (.4) documents re estate claims analysis. | 4.50 |
| 03/29/20 | CBP | 0013 | Prepare deposition summary of former Purdue employee. | 3.00 |
| 03/29/20 | NPG | 0013 | Correspond with Lit team members re discovery issues (.4); review | 1.70 |

PURDUE CREDITORS COMMITTEE                                                      Page 64
Bill Number: 1885885                                                           05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence (.2) and related documents (1.1) re same. | |
| 03/29/20 | PJG | 0013 | Correspond with Lit team members re diligence documents. | 0.40 |
| 03/29/20 | MFM | 0013 | Review (.5) and label (.1) diligence documents produced by Debtors for responsiveness to diligence requests. | 0.60 |
| 03/29/20 | JER | 0013 | Review materials re cash distributions (3.9); correspond with corporate team re same (.6). | 4.50 |
| 03/29/20 | AEH | 0013 | Prepare deposition summary of former Purdue employee. | 2.20 |
| 03/29/20 | IRT | 0013 | Review documents re estate claims. | 0.30 |
| 03/29/20 | CTS | 0013 | Review diligence documents in support of estate claims (6.3); update chronology re same (4.2). | 8.50 |
| 03/30/20 | JLS | 0013 | Analyze correspondence and documents in connection with estate claims investigation. | 0.80 |
| 03/30/20 | HBJ | 0013 | Attend call with members of Lit and tax teams re project status (.7); prepare for same (.3); correspond with J. Yecies re document requests (.1). | 1.10 |
| 03/30/20 | MPH | 0013 | Review legal research re estate claims (2.2) and comment on same (.2); review deposition summaries (1.6); revise document requests (3.2);  call with Lit team members re document requests (.7). | 7.90 |
| 03/30/20 | EEH | 0013 | Correspond with members of Lit team re estate claims analysis (.3) and discovery search terms (.2); modify trust related document requests (.5); participate in Lit team conference call re discovery requests (.7); revise analysis re trusts (.6). | 2.30 |
| 03/30/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 2.10 |
| 03/30/20 | SSK | 0013 | Correspond with members of Lit team re review of diligence documents. | 0.70 |
| 03/30/20 | ENM | 0013 | Review research and background materials re IACs. | 2.10 |
| 03/30/20 | DLC | 0013 | Review (1.1) and revise (2.9) memo re estate claims. | 4.00 |
| 03/30/20 | JYY | 0013 | Correspond with O. de Moor (.3) and H. Jacobson (.1) re document requests; review previous tax team correspondence re document requests (.5); call with members of Lit and tax teams re prepetition transactions (.7); review background information re same (2.2); revise draft document requests to Debtors (.6). | 4.30 |
| 03/30/20 | JLK | 0013 | Conduct diligence re corporate issues related to potential estate claims (.7); correspond with members of corporate team re same (.3). | 1.00 |
| 03/30/20 | JCM | 0013 | Correspondence with member of Lit team re estate claims analysis (1.2): review diligence documents re same (1.5); manage document review (.2); call with K. Porter and J. Richards re document review (.6); call with tax and Lit team members re estate claims analysis (.7); review draft document requests to Sacklers (.7); review research re estate claims analysis (.8); call with Lit team re discovery (.7). | 6.40 |
| 03/30/20 | KPP | 0013 | Call with J. Murphy and J. Richards re document review (.6); call with members of Lit and tax teams re prepetition transactions analysis (.7); call with members of Lit team re discovery (.7); correspondence with members of FR and Lit teams re same (.6); further revise document requests (2.9). | 5.50 |
| 03/30/20 | SLB | 0013 | Correspond with members of FR and Lit teams re 2004 discovery and related issues. | 0.30 |
| 03/30/20 | JAS | 0013 | Review Province financial presentation (1.4); review correspondence re same (2.2); review diligence summaries of Purdue corporate documents related to estate claims analysis (1.0); review diligence materials re same (1.4); prepare analysis re same (1.3); confer with S. Faroque and J. Rinker re same (.2); incorporate comments re same (.2); correspondence re same with members of Akin corporate team (.6). | 8.30 |
| 03/30/20 | EYP | 0013 | Calls with multiple parties in interest re discovery issues (1.2); correspond with members of FR and Lit teams re same (.5); call with Province re same (.3); review estate claims diligence summaries (.6). | 2.60 |
| 03/30/20 | SMC | 0013 | Review (2.3) and label (.2) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests; review diligence | 4.00 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 65
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | materials in connection with factual development of estate claims (.8); update spreadsheet (.2); organize diligence materials for attorney review (.5). | |
| 03/30/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (6.2); update spreadsheet (1.2). | 7.40 |
| 03/30/20 | ETL | 0013 | Correspondence with members of corporate team re diligence issues (1.0); review corporate diligence documents re same (3.2); review correspondence re IACs (.8). | 5.00 |
| 03/30/20 | KL | 0013 | Process diligence documents to Relativity database for attorney due diligence review (2.7); prepare summary of documents uploaded (.6). | 3.30 |
| 03/30/20 | OJD | 0013 | Attend call with tax and Lit team members re open diligence issues (.7); correspondence with J. Yecies re same (.4); conduct research for same (1.1). | 2.20 |
| 03/30/20 | RRW | 0013 | Review document productions and work product (3.0); revise discovery requests (3.2). | 6.20 |
| 03/30/20 | JBR | 0013 | Call with K. Porter and J. Murphy re document review strategy (.6); review (2.0) and revise (3.0) documents summarizing factual background for estate claims; analyze background documents relevant to same (1.4). | 7.00 |
| 03/30/20 | KAT | 0013 | Undertake analysis of case law re estate claims memo. | 3.00 |
| 03/30/20 | SD | 0013 | Attend call with members of tax and Lit teams re prepetition transactions (.7); prepare for same (.1). | 0.80 |
| 03/30/20 | DGF | 0013 | Draft chronology of pre-petition transactions. | 2.50 |
| 03/30/20 | NEP | 0013 | Analyze deposition transcripts and exhibits from pre-petition litigation (5.7) and prepare summaries of same (2.1). | 7.80 |
| 03/30/20 | CBP | 0013 | Review depositions from former Purdue employees (4.9); prepare deposition summaries (3.3). | 8.20 |
| 03/30/20 | NPG | 0013 | Review debtors' document production (4.1) and draft summary re same (1.7); draft analysis of potential estate claims (2.0). | 7.80 |
| 03/30/20 | JEG | 0013 | Call with Lit team members re discovery status (.7); coordinate assignments among Lit team members on estate claims research (.5); conduct research re same (1.8). | 3.00 |
| 03/30/20 | ESL | 0013 | Review deposition summaries in connection with analysis of potential estate causes of action. | 0.30 |
| 03/30/20 | KLK | 0013 | Analyze issues re distributions to trusts. | 3.50 |
| 03/30/20 | SDS | 0013 | Review background materials re trusts (1.0); analyze newest document production re same (1.3). | 2.30 |
| 03/30/20 | PJG | 0013 | Correspond with Lit team members re diligence documents re estate claims (.4); revise summary of same (.7). | 1.10 |
| 03/30/20 | MRG | 0013 | Summarize research re potential estate claims. | 2.90 |
| 03/30/20 | DPM | 0013 | Draft deposition summary of former Purdue employee (1.5); review deposition testimony of same (6.1). | 7.60 |
| 03/30/20 | TI | 0013 | Review diligence documents re IACs (5.6); review correspondence re issues related to same and estate claims investigation (.5). | 6.10 |
| 03/30/20 | SC | 0013 | Review IAC related diligence documents. | 1.20 |
| 03/30/20 | JEP | 0013 | Review documents from Sackler-related entities (4.9); update diligence tracker (.7). | 5.60 |
| 03/30/20 | ADS | 0013 | Review depositions conducted in related Purdue litigations (5.9); draft summaries re same (2.2). | 8.10 |
| 03/30/20 | MFM | 0013 | Review (5.3) and label (.3) diligence documents produced by Debtors; review diligence requests (.4); analyze diligence documents in support of potential estate causes of action (3.7); attend call with members of Lit team re discovery issues (.7); correspondence with members of Lit team re same (.6). | 11.00 |
| 03/30/20 | JER | 0013 | Review diligence materials re corporate and tax issues related to estate claims investigation (7.2); confer with J. Sison and S. Faroque re same (.2). | 7.40 |

PURDUE CREDITORS COMMITTEE                                                                      Page 66
Bill Number: 1885885                                                                            05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/30/20 | MB | 0013 | Revise master chronology of significant Purdue events (2.1); review deposition of MDL witness (1.3) and draft summary re same (.9); correspond with Lit team re discovery (.2); conduct research re estate claims (.4). | 4.90 |
| 03/30/20 | SF | 0013 | Review diligence documents associated with Sackler trusts (.5); confer with J. Sison and J. Rinker re same (.2). | 0.70 |
| 03/30/20 | AEE | 0013 | Review Debtors' document production for relevant information re potential estate claims. | 1.50 |
| 03/30/20 | AEH | 0013 | Summarize discovery request responses by Purdue in various litigation. | 3.10 |
| 03/30/20 | IRT | 0013 | Revise diligence chart (4.9); revise task list for estate claims analysis (.5); review diligence documents re potential estate claims (1.6); correspond with Lit team members re estate claims analysis (.4). | 7.40 |
| 03/30/20 | RJD | 0013 | Draft analysis of pre-petition conduct and transactions (3.4); review diligence documents re same (.8). | 4.20 |
| 03/30/20 | CTS | 0013 | Review diligence documents re estate claims (6.2); update diligence tracker (2.2); update prepetition transactions chronology (1.9). | 10.30 |
| 03/30/20 | AL | 0013 | Update charts re analysis of prepetition transactions (4.3); update the key players list (1.2); update due diligence materials (1.1). | 6.60 |
| 03/30/20 | CHH | 0013 | Review deposition transcript of former Purdue employees (4.0); draft deposition digest on the same (1.8); circulate summaries to the Purdue Litigation group (.1). | 5.90 |
| 03/30/20 | MIC | 0013 | Attend call with members of tax and Lit teams re diligence status. | 0.70 |
| 03/31/20 | JLS | 0013 | Participate in meeting with members of Lit team re discovery status (.8); analyze documents and correspondence re discovery (.8); review research re privilege issues (.3). | 1.90 |
| 03/31/20 | MPH | 0013 | Revise estate claims memo (1.7); revise Sackler document requests (4.2); call with K. Porter and J. Murphy re discovery (.5); attend meeting with members of Lit team re work stream status (.8). | 7.20 |
| 03/31/20 | EEH | 0013 | Participate on conference call with members of corporate and trusts teams re trust issues (.4); prepare overview memo for corporate team (.5); analyze entity information re same (.8). | 1.70 |
| 03/31/20 | ALK | 0013 | Correspond with J. Murphy and Province re distributions (.6); review prior research (.9) and diligence materials (.6) re estate claims analysis. | 2.10 |
| 03/31/20 | LC | 0013 | Prepare diligence documents in review database for attorney review. | 3.60 |
| 03/31/20 | ENM | 0013 | Conference call with corporate and trust team members re estate claims issues (.4); review materials re same (.3). | 0.70 |
| 03/31/20 | DLC | 0013 | Revise memo re estate claims (1.5); participate in Lit team call re investigation updates (.8); correspond with Lit team re estate claims issues (.3). | 2.60 |
| 03/31/20 | JYY | 0013 | Review comments to memo re estate claims (.8); review research re estate claims (1.3); review updated memo re same (.9); call with Lit team re updates and assignments (.8); review cover letters and subpoenas to Sacklers (1.0); correspond with Lit and tax teams re updated memo re estate claims (.4). | 5.20 |
| 03/31/20 | JLK | 0013 | Conference call with corporate team re diligence matters (.3); conduct research re potential estate claims (1.4) and trusts (.4). | 2.10 |
| 03/31/20 | JCM | 0013 | Correspond with Lit team re discovery issues (.4): revise memo re estate claims analysis per M. Hurley comments (2.0); call with M. Hurley and K. Porter re discovery status (.5); call with Province re estate claims analysis (.4); prepare for same (.1); correspond with A. Koo re same (.2); attend Lit team update call (.8). | 4.40 |
| 03/31/20 | KPP | 0013 | Finalize document requests (.7); confer with J. Richards re document review strategy (1.3); attend Lit team meeting re case status (.8); confer with M. Hurley and J. Murphy re discovery (.5); review document review summary (1.9) and comment on same (.9); review document productions (1.5) and analyze discovery issues (.5); review factual analysis of prepetition transactions (.4) and comment on same (.3); | 9.80 |

PURDUE CREDITORS COMMITTEE                                                                 Page 67
Bill Number: 1885885                                                                        05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | review deposition summaries (.8) and comment on same (.2). | |
| 03/31/20 | JAS | 0013 | Review corporate diligence materials re estate claims analysis (2.1); review summaries re tax documents re same (1.1); attend call with corporate team re diligence next steps (.3); conference with trusts and corporate teams re trusts issues (.3). | 3.80 |
| 03/31/20 | EYP | 0013 | Correspond with members of Lit and FR teams re discovery issues (.4); review deposition summaries (.3). | 0.70 |
| 03/31/20 | SMC | 0013 | Organize diligence materials for attorney review. | 3.00 |
| 03/31/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (6.0); update diligence spreadsheet (1.7). | 7.70 |
| 03/31/20 | ETL | 0013 | Conference call re trust issues with members of trust and corporate teams (.4); update call re estate claims issues with members of corporate team (.3); review new materials re IACs (4.3). | 5.00 |
| 03/31/20 | KL | 0013 | Retrieve diligence documents production (2.6); prepare same for attorney review (1.1). | 3.70 |
| 03/31/20 | RRW | 0013 | Conduct targeted review of document productions (3.1); draft discovery matrix (1.7); attend teleconference with Lit team re case status (.8). | 5.60 |
| 03/31/20 | JBR | 0013 | Attend Lit team call re discovery status (.8); confer with K. Porter re document review strategy (1.3); analyze diligence documents in support of potential estate claims (3.1); draft summary re same (2.2). | 7.40 |
| 03/31/20 | KAT | 0013 | Draft deposition summaries (3.0); attend Lit team call (.8); analyze materials for estate claims memo (1.5); review correspondence re document review (.4). | 5.70 |
| 03/31/20 | CWR | 0013 | Participate in call with members of Lit team to discuss status of various work streams (partial). | 0.60 |
| 03/31/20 | NEP | 0013 | Analyze deposition transcripts (2.5) and prepare digests of same (1.9). | 4.40 |
| 03/31/20 | NPG | 0013 | Confer with Lit team members re case status (.8); update reference materials re analysis of potential estate claims (1.1); draft analysis of potential estate claims (6.1). | 8.00 |
| 03/31/20 | JEG | 0013 | Conduct research re potential estate claims (3.5); draft memo re same (.5). | 4.00 |
| 03/31/20 | KLK | 0013 | Conduct research re trusts issues (.6); call with members of trusts and corporate teams re same (.4). | 1.00 |
| 03/31/20 | SDS | 0013 | Analyze documents in connection with trusts issues. | 0.80 |
| 03/31/20 | DPM | 0013 | Analyze deposition testimony from former Purdue manager (3.9); draft summary re same (1.7). | 5.60 |
| 03/31/20 | TI | 0013 | Review diligence documents re IACs (4.6); draft summary of same (1.7); correspond with S. Chu re same (.2). | 6.50 |
| 03/31/20 | SC | 0013 | Review diligence documents re IACs (2.5); draft summary re same (1.2); correspond with T. Iakovenko-Grasser re same (.3). | 4.00 |
| 03/31/20 | JEP | 0013 | Review diligence documents from Sacklers. | 5.40 |
| 03/31/20 | ADS | 0013 | Review documents produced by Sacklers and Debtors (5.4); review depositions conducted in related Purdue litigations (3.5). | 8.90 |
| 03/31/20 | MFM | 0013 | Review (3.5) and label (.1) diligence documents produced by Debtors and Sacklers for responsiveness to diligence requests; analyze diligence documents in support of potential estate causes of action (2.2); correspond with Lit team members re same (.5). | 6.30 |
| 03/31/20 | JER | 0013 | Call with members of corporate team re investigation status and next steps (.3); call with trusts and corporate team members re estate claims analysis (.4); call with S. Faroque re same estate claims (.3); prepare memo re same (5.1). | 6.10 |
| 03/31/20 | MB | 0013 | Review deposition of MDL witness (1.8) and draft summary re same (1.1); conduct review of congressional documents (2.2); attend Lit team conference call re diligence issues (.8); revise section of estate claims memo (.3). | 6.20 |
| 03/31/20 | SF | 0013 | Review diligence materials re trusts (.8); call with J. Rinker re estate | 4.50 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 68
05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims (.3); conference call with corporate team and trusts team re same (.5); call with corporate team members re estate claims investigation issues (.3); conduct research re estate claims (2.6). | |
| 03/31/20 | AEE | 0013 | Draft summary of relevant discovery production. | 0.20 |
| 03/31/20 | AEH | 0013 | Summarize discovery request responses by Purdue in various litigation. | 3.40 |
| 03/31/20 | IRT | 0013 | Update document tracker (2.1); participate in Lit team status call (.8). | 2.90 |
| 03/31/20 | RJD | 0013 | Draft analysis of pre-petition conduct and transactions (5.7); call with members of Lit team re litigation update, strategy and next steps (.8). | 6.50 |
| 03/31/20 | CTS | 0013 | Review diligence documents in support of estate claims (3.0) and update chronology of the same (2.9). | 5.90 |
| 03/31/20 | AL | 0013 | Update diligence list with new information (5.0); correspond with Lit team members re same (.5); review correspondence re trusts (1.5). | 7.00 |
| 03/31/20 | CHH | 0013 | Review deposition of former Purdue employee (1.9) and draft deposition digest re same (1.3). | 3.20 |
| 03/03/20 | MPH | 0014 | Comment on insurance memo (.3) and review materials re same (.3); correspond with S. Brauner and S. Hanson re same (.2). | 0.80 |
| 03/03/20 | CNM | 0014 | Draft correspondence to Debtors' Counsel re PL policies (1.1); continue reviewing newly produced insurance documents (.6). | 1.70 |
| 03/03/20 | SLB | 0014 | Correspond with M. Hurley and S. Hanson re ongoing insurance analysis and related documents. | 0.30 |
| 03/03/20 | SH | 0014 | Correspond with S. Brauner and M. Hurley re insurance memo (.4); revise same (.8). | 1.20 |
| 03/04/20 | CNM | 0014 | Continue reviewing newly produced insurance documents (.2); correspond with S. Hanson re same (.1). | 0.30 |
| 03/04/20 | SH | 0014 | Correspond with C. Matheson re insurance diligence (.2); review new diligence documents re same (.4). | 0.60 |
| 03/09/20 | SH | 0014 | Review materials in connection with insurance policies. | 0.40 |
| 03/11/20 | SH | 0014 | Continue reviewing insurance materials. | 0.50 |
| 03/11/20 | KAT | 0014 | Review diligence materials relevant to insurance analysis. | 0.30 |
| 03/13/20 | CNM | 0014 | Continue review re insurance analysis (1.2); correspond with S. Hanson re same (.3). | 1.50 |
| 03/13/20 | SH | 0014 | Correspond with C. Matheson re analysis of insurance policies. | 0.20 |
| 03/17/20 | DJW | 0014 | Conduct research re insurance issues. | 4.80 |
| 03/17/20 | CNM | 0014 | Review newly produced insurance documents. | 0.40 |
| 03/18/20 | DJW | 0014 | Conduct research re issues in connection with insurance policies. | 5.20 |
| 03/18/20 | NPG | 0014 | Retrieve and review documents for insurance analysis. | 4.20 |
| 03/19/20 | DJW | 0014 | Research issues in connection with insurance policies (4.5); correspond with S. Hanson re same (.3). | 4.80 |
| 03/19/20 | SH | 0014 | Correspond with D. Windscheffel re open analysis items. | 0.30 |
| 03/20/20 | DJW | 0014 | Conduct research re insurance policies (3.2); call with S. Hanson re same (.5). | 3.70 |
| 03/20/20 | CNM | 0014 | Analyze insurance coverage issues. | 0.30 |
| 03/20/20 | SH | 0014 | Call with D. Windscheffel re insurance policies. | 0.50 |
| 03/20/20 | NPG | 0014 | Correspond with D. Windscheffel re insurance research. | 1.30 |
| 03/23/20 | CNM | 0014 | Review Debtors' newly produced insurance documents (.2); correspond with S. Hanson re same (.2). | 0.40 |
| 03/23/20 | SH | 0014 | Correspond with C. Matheson re insurance documents. | 0.40 |
| 03/24/20 | DJW | 0014 | Conduct research re insurance policies. | 5.60 |
| 03/24/20 | CNM | 0014 | Continue analysis of insurance claims and settlements history. | 0.50 |
| 03/25/20 | DJW | 0014 | Conduct research re Purdue insurance policies. | 6.20 |
| 03/25/20 | CNM | 0014 | Continue analysis of insurance claims and settlements history. | 1.10 |
| 03/26/20 | DJW | 0014 | Research issues in connection with insurance policies (3.8); correspondence with S. Hanson re same (.4). | 4.20 |
| 03/26/20 | CNM | 0014 | Analyze research and related materials re insurance issues. | 2.20 |
| 03/26/20 | SH | 0014 | Conduct research re insurance policies (.5); correspond with D. Windscheffel re same (.3). | 0.80 |
| 03/27/20 | DJW | 0014 | Conduct research re Purdue insurance policies (1.1); correspond with S. | 1.40 |

PURDUE CREDITORS COMMITTEE

Page 69

Bill Number: 1885885

05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Hanson re same (.3). | |
| 03/27/20 | SH | 0014 | Correspond with D. Windscheffel re insurance analysis. | 0.50 |
| 03/28/20 | CNM | 0014 | Review Debtors' newly produced insurance documents. | 0.80 |
| 03/30/20 | CNM | 0014 | Continue reviewing newly produced insurance documents. | 0.40 |
| 03/31/20 | DJW | 0014 | Conduct research re Purdue insurance policies. | 1.30 |
| 03/11/20 | ESL | 0016 | Review NY defendants' motion for stay relief (.5) and motion to shorten time (.1); review draft summary re same (.2). | 0.80 |
| 03/11/20 | JKC | 0016 | Draft summary of NY defendants' lift stay motion. | 0.50 |
| 03/11/20 | TJS | 0016 | Review NY defendants' lift-stay motion (.4); conduct research re same (1.3); revise summary re same (.4). | 2.10 |
| 03/12/20 | MPH | 0016 | Review NY defendants' lift-stay motion and related materials. | 0.90 |
| 03/18/20 | TJS | 0016 | Conduct research re NY defendants' lift-stay motion. | 1.30 |
| 03/19/20 | JKC | 0016 | Conduct research re NY defendants' lift-stay motion (7.2); correspond with members of FR team re same (.2). | 7.40 |
| 03/19/20 | TJS | 0016 | Draft outline of opposition to NY defendants' lift-stay motion (1.8); correspond with members of FR team re same (.7); conduct research re same (2.8). | 5.30 |
| 03/19/20 | BKB | 0016 | Research legal issues re NY defendants' lift-stay motion (1.2); correspond with members of FR team re same (.2). | 1.40 |
| 03/20/20 | SLB | 0016 | Correspond with members of FR team (.2) and DPW team (.1) re Allergan Lift Stay Motion; analyze issues re same (.5); review research re same (.4). | 1.20 |
| 03/20/20 | EYP | 0016 | Review Allergan lift-stay motion. | 0.30 |
| 03/20/20 | JKC | 0016 | Conduct research re opioid defendants' lift-stay motion (2.2); draft summary of same (.6); correspond with members of FR team re same (.2). | 3.00 |
| 03/20/20 | TJS | 0016 | Draft outline of opposition to NY defendants' lift-stay motion (1.1); conduct research re same (3.4); correspond with members of FR team re same (.5). | 5.00 |
| 03/21/20 | SLB | 0016 | Correspond with DPW re NY defendants' lift-stay motion (.1); analyze issues re same (.6). | 0.70 |
| 03/23/20 | SLB | 0016 | Participate on call with DPW and Akin teams re NY defendants' lift-stay motion (.5); correspond with members of FR team re same (.5); analyze research re same (.4). | 1.40 |
| 03/23/20 | EYP | 0016 | Prepare for (.3) and participate in (.5) call with Debtors re NY defendants' lift-stay motion; correspond with members of FR team re same (.3). | 1.10 |
| 03/23/20 | ESL | 0016 | Attend call with DPW re stay relief motion (.5); review correspondence (.2) and related materials (.3) re same. | 1.00 |
| 03/23/20 | JKC | 0016 | Conduct research re NY defendants' lift-stay motion (2.5); correspond with FR team members re same (.4). | 2.90 |
| 03/23/20 | TJS | 0016 | Prepare for (.2) and attend (.5) call with Debtors re lift-stay motion; conduct research re same (3.1); analyze issues re same (.7); draft outline re same (.4); correspond with members of FR team re same (.3). | 5.20 |
| 03/23/20 | BKB | 0016 | Research case law re stay issues (4.1); draft summary of same (1.7). | 5.80 |
| 03/24/20 | EYP | 0016 | Review NY plaintiffs' opposition to NY defendants' lift-stay motion (.2); correspond with J. Salwen re same (.3). | 0.50 |
| 03/24/20 | TJS | 0016 | Review New York plaintiffs' response to lift-stay motion (.3); revise summary of same (.2); correspond with A. Preis re same (.2); conduct research re draft UCC response to same (2.5). | 3.20 |
| 03/25/20 | BKB | 0016 | Research issues re NY defendants' lift-stay motion. | 2.50 |
| 03/26/20 | TJS | 0016 | Draft outline of objection to NY defendants' lift-stay motion (.4); conduct research re same (1.4). | 1.80 |
| 03/27/20 | TJS | 0016 | Conduct research re NY defendants' lift-stay motion response (1.8); revise outline re same (.3). | 2.10 |
| 03/30/20 | TJS | 0016 | Revise outline of response to NY defendants' lift-stay motion (1.1); conduct research re same (2.3). | 3.40 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/31/20 | JKC | 0016 | Conduct research re NY defendants' lift-stay motion (2.4); correspond with J. Salwen re same (.1). | 2.50 |
| 03/31/20 | TJS | 0016 | Draft outline of response to NY defendants' lift-stay motion (2.1); correspond with J. Coleman re same (.5); conduct research re same (2.6). | 5.20 |
| 03/01/20 | KPP | 0017 | Call with J. Klein re amended protective order. | 0.20 |
| 03/01/20 | EYP | 0017 | Call with DPW re PI extension and related issues (.4); call with Massachusetts AG re same (.5). | 0.90 |
| 03/02/20 | MPH | 0017 | Call with DPW re injunction (.8); confer with A. Preis and S. Brauner re same (.3); revise stipulation (.5). | 1.60 |
| 03/02/20 | ISD | 0017 | Review correspondence re proposed injunction extension. | 0.20 |
| 03/02/20 | KPP | 0017 | Correspond with J. Poon re PO requirements (.4); review research re same (1.1); call with J. Klein re PO edits (.3). | 1.80 |
| 03/02/20 | SLB | 0017 | Participate on call with DPW re injunction (.8); follow-up conference with A. Preis and M. Hurley re same and related issues (.3). | 1.10 |
| 03/02/20 | EYP | 0017 | Call with Davis Polk re preliminary injunction extension (.8); confer with S. Brauner and M. Hurley re same (.3); draft modifications to case stipulation in connection with same (1.3). | 2.40 |
| 03/02/20 | JEP | 0017 | Research issues re amended PO (6.9); correspond with K. Porter re same (.4). | 7.30 |
| 03/03/20 | MPH | 0017 | Comment on Debtors' motion to extend Preliminary Injunction (.6); correspond with Lit and FR team members re same (.2). | 0.80 |
| 03/03/20 | KPP | 0017 | Comment on preliminary injunction extension draft (.3); correspond with Lit and FR team members re same (.1); correspond with J. Klein re amended PO issues (.2). | 0.60 |
| 03/03/20 | SLB | 0017 | Comment on Debtors' Motion to Extend PI (.8); correspond with members of FR and Lit teams re same (.6); review revised version of the same (.4); correspond with DPW re same (.4); confer with DPW re same (.2); draft language for order re same (.4); correspond with DPW re same (.1); analyze issue re same (.6). | 3.50 |
| 03/03/20 | EYP | 0017 | Correspondence with DPW re motion to extend PI (.4); review same (.9); correspond with FR and Lit team members re same (.7). | 2.00 |
| 03/03/20 | ESL | 0017 | Review (.5) and comment on (.7) statement re Debtors' motion to extend PI; correspond with Lit and FR team members re same (.4); comment on (.9) and revise (1.3) same; review correspondence with DPW re same (.4). | 4.20 |
| 03/04/20 | TJS | 0017 | Coordinate UCC member access to diligence pursuant to protective order. | 0.20 |
| 03/05/20 | ESL | 0017 | Review revised motion to extend PI (.2) and comment on same (.3). | 0.50 |
| 03/06/20 | KPP | 0017 | Correspond with R. D'Amato re preliminary injunction statement. | 0.20 |
| 03/06/20 | EYP | 0017 | Various calls with DPW re preliminary injunction issues. | 1.00 |
| 03/06/20 | RJD | 0017 | Draft statement re extension of preliminary injunction (.3); correspond with K. Porter re same (.1). | 0.40 |
| 03/07/20 | KPP | 0017 | Call with R. D'Amato re PI statement. | 0.60 |
| 03/07/20 | RJD | 0017 | Teleconference with K. Porter re statement re extension of preliminary injunction. | 0.60 |
| 03/08/20 | RJD | 0017 | Draft statement re extension of preliminary injunction. | 3.00 |
| 03/09/20 | MPH | 0017 | Review preliminary injunction extension motion (.9); analyze issues re same (.4). | 1.30 |
| 03/09/20 | HVP | 0017 | Conduct research re legal issues re motion to extend PI (1.2); confer with R. D'Amato re same (.3). | 1.50 |
| 03/09/20 | RJD | 0017 | Draft statement re Debtors' motion to extend preliminary injunction (3.0); confer with H. Pryor-Baze re same (.3). | 3.30 |
| 03/10/20 | MPH | 0017 | Revise UCC statement re injunction extension (2.5); review materials re same (1.6); analyze PO issue (.7). | 4.80 |
| 03/10/20 | JEP | 0017 | Coordinate UCC member acknowledgements for Amended Protective Order (1.1); correspond with I. Tully re diligence access chart (.4). | 1.50 |
| 03/10/20 | IRT | 0017 | Revise chart re UCC member and counsel document access under the | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                    Page 71
Bill Number: 1885885                                                                          05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | Protective Order (1.1); various correspondence with J. Poon re same (.7). | |
| 03/11/20 | MPH | 0017 | Revise statement re PI extension (3.9); confer with A. Preis re same (.3). | 4.20 |
| 03/11/20 | EYP | 0017 | Review (1.0) and comment on (.6) draft statement concerning preliminary injunction; analyze issues re same (.8); confer with M. Hurley re same (.3). | 2.70 |
| 03/12/20 | KPP | 0017 | Revise Committee statement re injunction (.7); address further comments to statement (1.0) and correspondence with FR and Lit team members re same (.2). | 1.90 |
| 03/12/20 | SLB | 0017 | Revise statement re PI (1.2); correspond with members of FR and Lit teams re same (.3); review dissenting States' objection to the same (.4). | 1.90 |
| 03/12/20 | EYP | 0017 | Review statement concerning preliminary injunction (.6); correspond with Lit and FR team members re same (.4). | 1.00 |
| 03/12/20 | ESL | 0017 | Review dissenting states' objection re PI motion. | 0.40 |
| 03/12/20 | RJD | 0017 | Correspond with Lit and FR team members re UCC statement re PI extension motion (.2); review dissenting States' objection to same (.3). | 0.50 |
| 03/13/20 | MPH | 0017 | Revise statement re PI extension (3.1); confer with K. Porter re same (.3); review states submissions re same (1.6). | 5.00 |
| 03/13/20 | KPP | 0017 | Revise Committee statement re preliminary injunction extension (.6); confer with M. Hurley re same (.3). | 0.90 |
| 03/13/20 | SLB | 0017 | Coordinate filing of statement re PI. | 0.50 |
| 03/13/20 | ESL | 0017 | Review objections to motion to extend PI (.5); review revised draft statement in support of same (.4). | 0.90 |
| 03/13/20 | SDL | 0017 | Assist with filing statement re preliminary injunction. | 0.40 |
| 03/13/20 | RJD | 0017 | Incorporate final edits to statement re Debtors' motion to extend preliminary injunction. | 1.10 |
| 03/14/20 | SLB | 0017 | Correspond with DPW team re response to Dissenting States' objection to PI Extension Motion (.5); analyze issues re same (.8). | 1.30 |
| 03/15/20 | SLB | 0017 | Draft response to Dissenting States' objection to the PI Extension Motion (2.8); correspond with FR team members re same (.4). | 3.20 |
| 03/15/20 | EYP | 0017 | Draft statement in response to dissenting states' objection to PI motion (.8); correspond with FR team members (.5) and Debtors re same (.2). | 1.50 |
| 03/15/20 | ESL | 0017 | Review draft statement in response to Dissenting States' objection to motion to extend PI (.3); correspond with FR team members re same (.1). | 0.40 |
| 03/16/20 | MPH | 0017 | Review (2.1) and revise (4.2) statement in response to Dissenting States' objection to injunction; correspond with A. Preis and S. Brauner re same (.2). | 6.50 |
| 03/16/20 | SLB | 0017 | Revise statement in response to Dissenting States' objection to PI motion (1.5); correspond with A. Preis and M. Hurley re same (.3); coordinate filing of the same (.5); review the Debtors' response to the same (.4); review Consenting States' filing re same (.2); correspond with members of FR team re analysis and summary of PI filings (.3). | 3.20 |
| 03/16/20 | EYP | 0017 | Review pleadings filed re preliminary injunction motion (.8); revise UCC response to dissenting states' objection to preliminary injunction motion (.8); correspond with S. Brauner and M. Hurley re same (.4). | 2.00 |
| 03/16/20 | ESL | 0017 | Review revised version of UCC statement re PI extension motion (.2); review revised drafts of UCC statement in response to Dissenting States' objection to PI motion (.6); correspond with members of FR team re analysis and filing of same (.3). | 1.10 |
| 03/16/20 | SDL | 0017 | File statements re preliminary injunction extension (2.0); serve the same (.3). | 2.30 |
| 03/16/20 | TJS | 0017 | Review responses to preliminary injunction extension motion (1.7); correspond with members of FR team re same (.2). | 1.90 |
| 03/17/20 | KPP | 0017 | Review filings re preliminary injunction by Debtors, states, and UCC (.5); correspond with members of Lit and FR teams re protective order (.3). | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/17/20 | IRT | 0017 | Review proposed amended protective order to address question from Committee member (.7); prepare summary re same (.4); correspond with members of Lit and FR teams re same (.3). | 1.40 |
| 03/17/20 | TJS | 0017 | Review correspondence with UCC member re PO issues (.3); correspond with Lit team members re same (.2); review (1.3) and draft summaries of (.9) pleadings re PI extension motion. | 2.70 |
| 03/20/20 | KPP | 0017 | Correspondence re PO obligations with I. Tully (.6);  prepare analysis summarizing redaction requirements (2.0). | 2.60 |
| 03/20/20 | SLB | 0017 | Review correspondence  re Dissenting States' potential appeal of PI ruling (.2); review summary of timeline for same (.2). | 0.40 |
| 03/20/20 | IRT | 0017 | Revise chart re protective order restrictions (.6); correspond with K. Porter re same (.8). | 1.40 |
| 03/20/20 | DY | 0017 | Conduct research re the statuses of pending motions to dismiss for various Purdue cases. | 1.70 |
| 03/23/20 | DY | 0017 | Research status of pending motions to dismiss in various opioid actions. | 1.80 |
| 03/24/20 | DY | 0017 | Research status of pending motions to dismiss in various opioid actions. | 1.00 |
| 03/27/20 | IRT | 0017 | Review Protective Order to address questions re produced documents. | 0.30 |
| 03/31/20 | IRT | 0017 | Review protective order to determine if certain information can be shared provisions re information sharing with UCC members. | 0.40 |
| 03/02/20 | HBJ | 0018 | Review historical organizational charts (.9); prepare schedule of tax information requests (1.2); discuss same with S. Davidov (.5). | 2.60 |
| 03/02/20 | EEH | 0018 | Confer with O. De Moor and S. Davidov re tax-related requests. | 0.40 |
| 03/02/20 | OJD | 0018 | Review diligence questionnaire (1.0); meet with S. Davidov and E. Harris re tax issues (.4); draft revised tax diligence questions (.4). | 1.80 |
| 03/02/20 | SD | 0018 | Confer with O. De Moor and E. Harris re tax-related diligence requests (.4); draft same (3.5); confer with H. Jacobson re same (.5). | 4.40 |
| 03/03/20 | OJD | 0018 | Review tax diligence requests (.2); revise same (.2). | 0.40 |
| 03/04/20 | HBJ | 0018 | Review tax diligence materials (1.1); correspondence with S. Davidov re same (.2). | 1.30 |
| 03/04/20 | OJD | 0018 | Meeting with S. Davidov on open tax diligence issues (.4); review diligence materials re same (.4); correspond with S. Davidov re same (.4). | 1.20 |
| 03/04/20 | SD | 0018 | Confer with O. De Moor re open tax diligence issues (.4); correspond with O. De Moor re same (.4); correspond with H. Jacobson re same (.2); review tax diligence materials (4.4). | 5.40 |
| 03/09/20 | HBJ | 0018 | Review tax claims and tax distributions (.9); discuss same with S. Davidov (.4); conduct research re tax issues (1.1). | 2.40 |
| 03/09/20 | OJD | 0018 | Review materials re tax diligence. | 0.50 |
| 03/09/20 | SD | 0018 | Confer with H. Jacobson re tax distributions (.4); analyze materials re same (1.1). | 1.50 |
| 03/10/20 | HBJ | 0018 | Attend call with members of tax team re open diligence issues (.7); attend call with members of tax and Lit teams re tax analysis (1.0); conduct research in connection with same (1.1). | 2.80 |
| 03/10/20 | MPH | 0018 | Call with Lit and tax team members re tax matters (1.0); prepare for same (.7). | 1.70 |
| 03/10/20 | KPP | 0018 | Prepare for (.3) and attend (1.0) call with tax and Lit team members re tax analysis. | 1.30 |
| 03/10/20 | OJD | 0018 | Attend call with tax team members re diligence issues (.7); call with members of tax and Lit teams re tax analysis (1.0); review research re same (1.1). | 2.80 |
| 03/10/20 | JBR | 0018 | Conference with Lit and tax team members re tax issues. | 1.00 |
| 03/10/20 | SD | 0018 | Attend call with members of tax team re diligence issues (.7); review materials in connection with same (2.1). | 2.80 |
| 03/10/20 | SVS | 0018 | Attend meeting with members of tax team re diligence (.7); attend meeting with members of tax and Lit teams re tax analysis (1.0); conduct research re same (2.3); revise diligence requests to Debtors (2.0). | 6.00 |
| 03/10/20 | JEP | 0018 | Call with members of tax and Lit teams re estate claims. | 1.00 |

PURDUE CREDITORS COMMITTEE                                               Page 73
Bill Number: 1885885                                                     05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 03/10/20 | MIC | 0018 | Attend internal meeting with members of tax team re open diligence issues (.7); attend meeting with Lit and tax team members re tax analysis issues (1.0); prepare for same (.1). | 1.80 |
| 03/11/20 | HBJ | 0018 | Review research re tax analysis (.9); review materials re same (.6); correspond with members of tax team re same (.3). | 1.80 |
| 03/11/20 | OJD | 0018 | Conduct research re federal and state tax considerations (.9); correspond with members of tax team re same (.3). | 1.20 |
| 03/11/20 | SD | 0018 | Correspondence with members of tax team re tax analysis. | 0.30 |
| 03/11/20 | SVS | 0018 | Conduct research re open tax issues (2.2); correspond with members of tax team re same (.5). | 2.70 |
| 03/11/20 | MIC | 0018 | Conduct research re tax issues (5.6); correspond with members of tax team re same (.5). | 6.10 |
| 03/12/20 | HBJ | 0018 | Attend call with members of tax and Lit teams re tax analysis (.8); attend call with members of tax team re same (.5); research issues in connection with same (1.0). | 2.30 |
| 03/12/20 | JYY | 0018 | Call with Lit and tax teams re tax issues in connection with investigation (.8); follow-up call with K. Porter re same (.4); correspond with K. Porter re same (.3). | 1.50 |
| 03/12/20 | KPP | 0018 | Call re tax analysis with J. Yecies (.4); correspondence with J. Yecies re same (.5). | 0.90 |
| 03/12/20 | OJD | 0018 | Attend call with members of tax and Lit teams re tax analysis (.8); attend call with members of tax team re same (.5); conduct research re same (1.9). | 3.20 |
| 03/12/20 | SD | 0018 | Attend call with members of tax and Lit teams re tax analysis (.8); attend call with members of tax team re same (.5); conduct research re same (4.3). | 5.60 |
| 03/12/20 | SVS | 0018 | Attend meeting with members of tax team re open tax issues (.5); review tax documents (1.2); conduct additional research re tax issues (3.3). | 5.00 |
| 03/12/20 | MIC | 0018 | Attend call with members of tax team re tax diligence issues (.5); review tax documents in connection with same (5.2). | 5.70 |
| 03/13/20 | HBJ | 0018 | Revise tax diligence requests (1.4); correspond with members of tax team re open research issues (.6). | 2.00 |
| 03/13/20 | SD | 0018 | Review tax documents in connection with research issues (2.1); correspond with members of tax team re same (.4). | 2.50 |
| 03/13/20 | MIC | 0018 | Conduct research re open tax issues (4.8); review diligence documents in connection with same (1.6); correspondence with members of tax team re same (.2). | 6.60 |
| 03/15/20 | SVS | 0018 | Conduct research re tax issues (1.2); correspond with tax team members re same (.3). | 1.50 |
| 03/16/20 | HBJ | 0018 | Review materials circulated within tax team (1.5); confer with M. Caplan re same (.2); call with tax team members re diligence materials and research (.9). | 2.60 |
| 03/16/20 | OJD | 0018 | Review state and local tax diligence (.4); conference call with members of tax team (.9). | 1.30 |
| 03/16/20 | SD | 0018 | Conduct research re tax diligence issues (5.3); call with tax team members re same (.9). | 6.20 |
| 03/16/20 | SVS | 0018 | Attend call with members of tax team re ongoing diligence and research (.9); review research for same (.1). | 1.00 |
| 03/16/20 | MIC | 0018 | Conduct research re tax issues (4.8); call with H. Jacobson to review results re same (.2); call with tax team members re same (.9). | 5.90 |
| 03/17/20 | HBJ | 0018 | Call with M. Caplan re potential claims by taxing authorities. | 0.80 |
| 03/17/20 | SD | 0018 | Correspond with E. Lisovicz re potential tax authority claims (.2); conduct research re same (3.3). | 3.50 |
| 03/17/20 | ESL | 0018 | Analyze issues re potential tax authority claims (.4); correspond with S. Davidov (.2) and Province (.2) re same. | 0.80 |
| 03/18/20 | HBJ | 0018 | Attend call with tax team members re diligence (.6); prepare for same (.1). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/18/20 | OJD | 0018 | Call with tax team member re diligence issues. | 0.60 |
| 03/18/20 | SD | 0018 | Call with tax team members re diligence (.6); conduct research re same (5.9). | 6.50 |
| 03/18/20 | SVS | 0018 | Conduct inventory of all tax discovery (4.4); confer with M. Caplan re tax issues (.5); confer with members of tax team re tax diligence (.6). | 5.50 |
| 03/18/20 | MIC | 0018 | Review tax documents (1.3); conduct research re tax issues (1.6); confer with S. Sashasranama re same (.5). | 3.40 |
| 03/19/20 | SD | 0018 | Review correspondence from UCC professionals re tax issues (.3); draft memo re same (.7). | 1.00 |
| 03/19/20 | SVS | 0018 | Update tax discovery inventory. | 2.00 |
| 03/19/20 | MIC | 0018 | Conduct research re taxing issues. | 0.90 |
| 03/20/20 | JLK | 0018 | Review materials in connection with tax issues. | 0.70 |
| 03/20/20 | SVS | 0018 | Correspond with tax team members re diligence tax issues. | 0.50 |
| 03/20/20 | MIC | 0018 | Correspond with members of tax team re tax diligence (.1); review materials in connection with same (2.3). | 2.40 |
| 03/21/20 | HBJ | 0018 | Analyze outstanding tax issues. | 0.40 |
| 03/22/20 | HBJ | 0018 | Participate on call with tax team members re diligence requests (.8); review materials in connection with same (.6). | 1.40 |
| 03/22/20 | OJD | 0018 | Attend call with tax team members re diligence requests. | 0.80 |
| 03/22/20 | SD | 0018 | Attend call with tax team members re diligence requests (.8); draft requests for production re same (4.0). | 4.80 |
| 03/22/20 | SVS | 0018 | Call with tax team re outstanding tax diligence issues (.8); conduct inventory of tax discovery (3.7). | 4.50 |
| 03/22/20 | MIC | 0018 | Attend call with tax team members re diligence requests (.8); catalog requested discovery documents (5.9). | 6.70 |
| 03/23/20 | HBJ | 0018 | Revise requests for production re tax documents (1.1); call with tax team members re same (.5). | 1.60 |
| 03/23/20 | OJD | 0018 | Review document production list (.8); call with tax team members re same (.5). | 1.30 |
| 03/23/20 | SD | 0018 | Finalize document request list re tax documents (2.7); call with members of tax team re same (.5). | 3.20 |
| 03/23/20 | SVS | 0018 | Continue to conduct inventory of all tax discovery items (7.5); call with members of tax team re document requests (.5). | 8.00 |
| 03/23/20 | MIC | 0018 | Continue cataloging tax discovery inventory. | 1.70 |
| 03/24/20 | HBJ | 0018 | Prepare for (.3) and attend (.5) call with tax and corporate team members re diligence work streams; call with KPMG re IAC tax issues (.2); review tax materials (.7); call with S. Davidov re same (.5); review materials re tax issues (1). | 3.20 |
| 03/24/20 | EEH | 0018 | Participate on tax matters call with KPMG (.2); correspond with KPMG re trust-related information and documents (.4). | 0.60 |
| 03/24/20 | JLK | 0018 | Attend call with tax team members re diligence requests (.5); review diligence documents in connection with same (1.5). | 2.00 |
| 03/24/20 | JAS | 0018 | Attend call with KPMG re tax matters. | 0.20 |
| 03/24/20 | OJD | 0018 | Call with tax and corporate team members re diligence work streams (.5); review materials in connection with same (.6). | 1.10 |
| 03/24/20 | SD | 0018 | Prepare for (.5) and attend (.5) call with tax and corporate team members re diligence; attend call with KPMG re IAC tax issues (.2); review diligence materials re issues (3.8); call with H. Jacobson re same (.5). | 5.50 |
| 03/24/20 | SVS | 0018 | Continue inventory of tax discovery. | 1.40 |
| 03/24/20 | JER | 0018 | Participate on call with KPMG re IAC tax issues (.2); review materials re same (.1). | 0.30 |
| 03/24/20 | SF | 0018 | Call with KPMG re tax issues (.2); review materials re same (.1). | 0.30 |
| 03/24/20 | MIC | 0018 | Attend call with tax team members re diligence update. | 0.50 |
| 03/25/20 | HBJ | 0018 | Review inventory of tax diligence items received and requested (.8); correspond with members of tax team re same (.9); review materials in connection with tax issues (1.0). | 2.70 |

PURDUE CREDITORS COMMITTEE                                              Page 75
Bill Number: 1885885                                                    05/15/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/25/20 | OJD | 0018 | Correspond with H. Jacobson (.5) and Province (.6) re tax diligence. | 1.10 |
| 03/25/20 | SD | 0018 | Correspond with members of tax team re diligence requests (.3); review draft document requests re same (1.4). | 1.70 |
| 03/25/20 | SVS | 0018 | Correspond with tax team members re tax matters (.9); finalize tax inventory and draft summary document (1.5). | 2.40 |
| 03/25/20 | MIC | 0018 | Correspond with members of tax team re discovery status (.4); correspond with Province re same (.6); prepare for same (.4). | 1.40 |
| 03/26/20 | HBJ | 0018 | Review summaries of tax materials (1.0); analyze possible impact of certain tax issues (.3). | 1.30 |
| 03/26/20 | OJD | 0018 | Review tax diligence request list (.4); draft summary correspondence to team on impact of recent tax reform (.7). | 1.10 |
| 03/26/20 | SD | 0018 | Review materials in connection with potential tax claims. | 0.90 |
| 03/26/20 | SVS | 0018 | Update to tax diligence inventory. | 1.50 |
| 03/27/20 | HBJ | 0018 | Correspond with S. Davidov re tax diligence list. | 0.40 |
| 03/27/20 | SD | 0018 | Correspond with H. Jacobson re tax diligence list (.4); correspond with S. Lee re tax issue (.2). | 0.60 |
| 03/28/20 | OJD | 0018 | Conduct research re tax issues in connection with recent tax reform. | 0.30 |
| 03/30/20 | SD | 0018 | Conduct research re tax treatment issues in bankruptcy. | 2.50 |
| 03/30/20 | SVS | 0018 | Revise sections of tax issue summary. | 1.70 |
| 03/31/20 | HBJ | 0018 | Attend call with members of foreign tax team re foreign tax issues (1.0); review memo re tax issues and related research (1.9); attend call with members of tax team re same (.4). | 3.30 |
| 03/31/20 | ENM | 0018 | Call with D. Vondle and corporate team members re IP issues. | 0.30 |
| 03/31/20 | OJD | 0018 | Attend call with members of tax team re tax research (.4); review materials re same (.4). | 0.80 |
| 03/31/20 | SD | 0018 | Attend call with members of foreign tax team re tax issues (1.0); attend call with members of US tax team re tax research (.4); conduct research for same (3.5); summarize same (2.8). | 7.70 |
| 03/31/20 | SVS | 0018 | Conduct research on tax issues (3.7); revise tax research summary based on same (1.4) | 5.10 |
| 03/31/20 | MIC | 0018 | Research issues re potential tax liabilities (2.3); update summary re same (1.2). | 3.50 |
| 03/01/20 | SLB | 0020 | Review articles re developments in opioid litigation. | 1.00 |
| 03/01/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 03/02/20 | RA | 0020 | Retrieve materials from docket in concurrent opioid cases. | 0.30 |
| 03/02/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 03/02/20 | BKB | 0020 | Review docket report re NY opioid litigation (.3); review filings from same (1.1). | 1.40 |
| 03/03/20 | CBP | 0020 | Track and analyze concurrent opioid litigation. | 1.90 |
| 03/03/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 03/03/20 | TJS | 0020 | Conduct research re recently announced opioid settlement. | 1.10 |
| 03/04/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 03/04/20 | BKB | 0020 | Review opioid case developments (.2); review recent filings re case developments and discovery issues (2.1). | 2.30 |
| 03/05/20 | RA | 0020 | Conduct research re New York opioid litigation. | 1.30 |
| 03/05/20 | CBP | 0020 | Analyze case developments in concurrent opioid litigation (2.2); prepare summary re same (1.8). | 4.00 |
| 03/05/20 | JKC | 0020 | Review (.3) and circulate (.2) news articles re opioid litigation. | 0.50 |
| 03/05/20 | BKB | 0020 | Review opioid articles re concurrent litigation developments (.3); review docket of NY litigation (.3); summarize filings re same (1.2); update litigation tracker re same (2.4). | 4.20 |
| 03/09/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 |
| 03/09/20 | BKB | 0020 | Review developments re NY opioid litigation. | 1.60 |
| 03/10/20 | SLB | 0020 | Review articles and related materials re pending opioid litigation. | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/11/20 | SLB | 0020 | Review articles re pending opioid litigation. | 0.70 |
| 03/12/20 | CBP | 0020 | Review opioid litigation updates. | 0.20 |
| 03/16/20 | CBP | 0020 | Analyze concurrent opioid litigation. | 0.30 |
| 03/16/20 | BKB | 0020 | Review NY opioid litigation docket filings. | 1.10 |
| 03/17/20 | KPP | 0020 | Review articles re opioid cases. | 0.10 |
| 03/17/20 | SLB | 0020 | Review articles re opioid litigation. | 0.90 |
| 03/17/20 | CBP | 0020 | Review developments in concurrent opioid litigation. | 0.50 |
| 03/18/20 | CBP | 0020 | Track concurrent opioid litigation. | 4.50 |
| 03/18/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 03/18/20 | BKB | 0020 | Review docket filings from NY litigation (2.0); review opioid articles (.3). | 2.30 |
| 03/19/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation. | 0.50 |
| 03/19/20 | BKB | 0020 | Review docket filings in NY litigation (1.4); update tracker re same (.5). | 1.90 |
| 03/20/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.80 |
| 03/20/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation and related matters. | 0.60 |
| 03/23/20 | RA | 0020 | Conduct research re opioid litigation news. | 0.30 |
| 03/23/20 | CBP | 0020 | Track developments in pending opioid cases (2.4); update litigation tracker re same (.9). | 3.30 |
| 03/23/20 | ESL | 0020 | Review news articles re updates re national opioid litigation. | 0.60 |
| 03/23/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 03/24/20 | CBP | 0020 | Track and analyze concurrent opioid cases. | 1.00 |
| 03/25/20 | JKC | 0020 | Review (.1) and circulate (.1) news articles re opioid litigation. | 0.20 |
| 03/26/20 | BKB | 0020 | Review NY litigation docket filings (2.9); update summary chart re same (1.2); draft summary of developments from same (.5). | 4.60 |
| 03/30/20 | ESL | 0020 | Review articles re developments in national opioid litigation. | 0.30 |
| 03/30/20 | BKB | 0020 | Review NY case docket updates (1.4); review opioid articles (.2). | 1.60 |
| 03/31/20 | CBP | 0020 | Track developments in pending opioid litigation (2.4); update litigation tracker (1.2). | 3.60 |
| 03/31/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 03/08/20 | ESL | 0031 | Review draft motion to enter into supply agreement. | 0.50 |
| 03/29/20 | ESL | 0031 | Review correspondence from Province re Naloxone funding agreement (.3) and materials re same (.4). | 0.70 |
| 03/02/20 | DCV | 0032 | Analyze materials relating to ongoing intellectual property litigation. | 4.40 |
| 03/04/20 | DCV | 0032 | Analyze diligence materials relating to IP license agreements and assignments (3.7); correspond with Province re same (.8). | 4.50 |
| 03/05/20 | ESL | 0032 | Review correspondence with Province re IP issues. | 0.30 |
| 03/06/20 | DCV | 0032 | Analyze materials relating to licensing of intellectual property (3.6); draft internal memo re same (.9). | 4.50 |
| 03/09/20 | DCV | 0032 | Analyze Debtors' license agreements and related documents (2.8); conduct research re issues related to same (3.0). | 5.80 |
| 03/10/20 | DCV | 0032 | Analyze IP issues (.6); review license and assignment agreements (2.9). | 3.50 |
| 03/11/20 | DCV | 0032 | Analyze license agreements and related materials (1.7); revise internal memo re same (.8); correspondence with UCC advisors re same (.8). | 3.30 |
| 03/11/20 | ESL | 0032 | Review correspondence with UCC advisors re IP issues. | 0.40 |
| 03/12/20 | DCV | 0032 | Analyze agreements relating to licenses and assignments thereof. | 2.00 |
| 03/13/20 | DCV | 0032 | Analyze license agreements and related documents (2.5); prepare internal memo re same (1.5); confer with Province re same (.5). | 4.50 |
| 03/16/20 | DCV | 0032 | Draft memo re license agreement issues (2.2); analyze materials re same (1.3). | 3.50 |
| 03/17/20 | MPH | 0032 | Attend call with UCC advisors re IP issues (.7); review materials re same (.3). | 1.00 |
| 03/17/20 | DCV | 0032 | Multiple calls with UCC advisors re intellectual property issues (2.0); analyze license agreements and related materials (3.5) | 5.50 |
| 03/17/20 | EYP | 0032 | Review diligence materials re IP issues (1.3); call with UCC advisors re | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.7). | |
| 03/17/20 | ESL | 0032 | Attend call with UCC advisors re IP issues. | 0.70 |
| 03/18/20 | DCV | 0032 | Draft memo re license agreement issues (2.5); review materials re same (2.2). | 4.70 |
| 03/19/20 | DCV | 0032 | Conduct research re license and assignment agreements. | 3.50 |
| 03/20/20 | DCV | 0032 | Analyze license agreements (2.1); draft summary re same (1.7). | 3.80 |
| 03/23/20 | DCV | 0032 | Analyze license agreement issues (.7); draft internal memo re same (1.6); and review materials re same (1). | 3.30 |
| 03/24/20 | DCV | 0032 | Analyze license agreements and related materials. | 3.80 |
| 03/25/20 | DCV | 0032 | Review diligence materials re license agreements. | 4.00 |
| 03/27/20 | DCV | 0032 | Analyze materials re license agreements (2.8); conduct research re same (1.2). | 4.00 |
| 03/30/20 | DCV | 0032 | Analyze materials re license agreements (2.3); conduct research re same (1.1). | 3.40 |
| 03/30/20 | ESL | 0032 | Review correspondence with UCC advisors (.3) and related materials (.5) re IP issues. | 0.80 |
| 03/31/20 | DCV | 0032 | Analyze license agreements (3.0); call with members of corporate team re IP issues (.3). | 3.30 |
| 03/31/20 | JLK | 0032 | Call with D. Vondle and members of corporate team re IP issues. | 0.30 |

Total Hours          5978.20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 40.90 | at | $1350.00 | = | $55,215.00 |
| H B JACOBSON | 36.70 | at | $1240.00 | = | $45,508.00 |
| R S SALCIDO | 31.50 | at | $1155.00 | = | $36,382.50 |
| M P HURLEY | 236.10 | at | $1595.00 | = | $376,579.50 |
| I S DIZENGOFF | 2.20 | at | $1595.00 | = | $3,509.00 |
| A P MILLER | 5.70 | at | $1350.00 | = | $7,695.00 |
| P W BUTLER | 17.50 | at | $1175.00 | = | $20,562.50 |
| S S KHO | 15.80 | at | $1135.00 | = | $17,933.00 |
| D C VONDLE | 84.30 | at | $1115.00 | = | $93,994.50 |
| E N MILLER | 12.70 | at | $1075.00 | = | $13,652.50 |
| D L CHAPMAN | 14.50 | at | $1225.00 | = | $17,762.50 |
| J Y YECIES | 70.30 | at | $1115.00 | = | $78,384.50 |
| J L KOCHIAN | 24.20 | at | $1360.00 | = | $32,912.00 |
| S L BRAUNER | 231.70 | at | $1225.00 | = | $283,832.50 |
| A PREIS | 222.10 | at | $1595.00 | = | $354,249.50 |
| S HANSON | 6.80 | at | $1135.00 | = | $7,718.00 |
| O J DE MOOR | 21.70 | at | $1175.00 | = | $25,497.50 |
| C W ROUSH | 43.00 | at | $1135.00 | = | $48,805.00 |
| S D SLOTKIN | 15.70 | at | $1195.00 | = | $18,761.50 |
| E E ELDER | 61.50 | at | $975.00 | = | $59,962.50 |
| E HARRIS | 69.40 | at | $1065.00 | = | $73,911.00 |
| A L KOO | 46.30 | at | $1000.00 | = | $46,300.00 |
| D J WINDSCHEFFEL | 38.60 | at | $965.00 | = | $37,249.00 |
| H V PRYOR-BAZE | 9.10 | at | $965.00 | = | $8,781.50 |
| K S HYMAN | 17.90 | at | $950.00 | = | $17,005.00 |
| S CHU | 44.70 | at | $1025.00 | = | $45,817.50 |
| J C MURPHY | 92.20 | at | $1025.00 | = | $94,505.00 |
| C N MATHESON | 13.30 | at | $950.00 | = | $12,635.00 |
| K P PORTER | 224.40 | at | $1025.00 | = | $230,010.00 |
| W F MONGAN | 14.40 | at | $1005.00 | = | $14,472.00 |
| E T LEON | 76.60 | at | $985.00 | = | $75,451.00 |
| R R WILLIAMS, JR. | 123.80 | at | $960.00 | = | $118,848.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 78
Bill Number: 1885885                                                          05/15/20

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J B  RICHARDS | 180.60 | at | $850.00 | = | $153,510.00 |
| C H  CAREY | 5.40 | at | $885.00 | = | $4,779.00 |
| S  DAVIDOV | 69.40 | at | $1010.00 | = | $70,094.00 |
| N E  PETREE | 128.80 | at | $910.00 | = | $117,208.00 |
| E S  LISOVICZ | 226.50 | at | $975.00 | = | $220,837.50 |
| K L  KIRKSEY | 15.80 | at | $985.00 | = | $15,563.00 |
| J  SISON | 53.00 | at | $810.00 | = | $42,930.00 |
| H  EVANS | 6.90 | at | $535.00 | = | $3,691.50 |
| K A  TONGALSON | 61.30 | at | $810.00 | = | $49,653.00 |
| S D  BAJRACHARYA | 9.60 | at | $650.00 | = | $6,240.00 |
| C B  PHILLIPS | 90.00 | at | $650.00 | = | $58,500.00 |
| N P  GOEPFERT | 144.80 | at | $725.00 | = | $104,980.00 |
| J E  GANGWER | 133.60 | at | $650.00 | = | $86,840.00 |
| S V  SAHASRANAMAN | 49.80 | at | $675.00 | = | $33,615.00 |
| A E  BOYD | 9.00 | at | $575.00 | = | $5,175.00 |
| D C  BETHEA | 7.30 | at | $895.00 | = | $6,533.50 |
| P J  GLACKIN | 107.00 | at | $650.00 | = | $69,550.00 |
| M R  GARDINER | 73.60 | at | $615.00 | = | $45,264.00 |
| T  IAKOVENKO-GRÄSSER | 44.80 | at | $535.00 | = | $23,968.00 |
| J E  POON | 250.90 | at | $810.00 | = | $203,229.00 |
| A D  SIERRA | 116.00 | at | $535.00 | = | $62,060.00 |
| R A  COCHRANE | 10.30 | at | $535.00 | = | $5,510.50 |
| M F  MILLER | 203.90 | at | $535.00 | = | $109,086.50 |
| O  OJURONGBE | 57.20 | at | $535.00 | = | $30,602.00 |
| J E  RINKER | 26.40 | at | $565.00 | = | $14,916.00 |
| M  BELEGU | 107.90 | at | $565.00 | = | $60,963.50 |
| S  FAROQUE | 11.20 | at | $565.00 | = | $6,328.00 |
| J K  COLEMAN | 109.00 | at | $615.00 | = | $67,035.00 |
| A E  EVA | 49.90 | at | $535.00 | = | $26,696.50 |
| A E  HILBERT | 57.70 | at | $535.00 | = | $30,869.50 |
| I R  TULLY | 135.20 | at | $565.00 | = | $76,388.00 |
| J  SALWEN | 138.70 | at | $775.00 | = | $107,492.50 |
| R J  D'AMATO | 122.60 | at | $810.00 | = | $99,306.00 |
| B K  BARKER | 80.70 | at | $775.00 | = | $62,542.50 |
| C H  HIGHTOWER | 66.80 | at | $650.00 | = | $43,420.00 |
| M I  CAPLAN | 52.60 | at | $675.00 | = | $35,505.00 |
| D P  MOYE | 91.20 | at | $515.00 | = | $46,968.00 |
| E L  PIERCE | 48.90 | at | $420.00 | = | $20,538.00 |
| G  ANISIMOVA | 158.60 | at | $340.00 | = | $53,924.00 |
| L  CHAU | 90.90 | at | $370.00 | = | $33,633.00 |
| K  LA CROIX | 43.60 | at | $370.00 | = | $16,132.00 |
| T D  MCBRIDE | 11.40 | at | $390.00 | = | $4,446.00 |
| D G  FADEEVA | 91.60 | at | $340.00 | = | $31,144.00 |
| N  BOWDEN-BROWN | 11.90 | at | $355.00 | = | $4,224.50 |
| M  TUTEN | 8.10 | at | $1035.00 | = | $8,383.50 |
| L B  O'BRIEN | 36.40 | at | $625.00 | = | $22,750.00 |
| S M  CSIZMADIA | 90.60 | at | $330.00 | = | $29,898.00 |
| S D  LEVY | 12.50 | at | $245.00 | = | $3,062.50 |
| C T  SCHOONMAKER | 125.30 | at | $215.00 | = | $26,939.50 |
| A  LAARAJ | 165.80 | at | $350.00 | = | $58,030.00 |
| R  ACKER-RAMIREZ | 5.30 | at | $285.00 | = | $1,510.50 |
| D .  YEN | 6.30 | at | $285.00 | = | $1,795.50 |

Current Fees                                                                 $4,898,163.00

## **Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---:|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $4,012.00 |
| Computerized Legal Research - Other | $130.11 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $147.23 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $19,307.97 |
| Courier Service/Messenger Service- Off Site | $154.73 |
| Duplication - In House | $184.60 |
| Miscellaneous | $15.85 |
| Meals - Overtime | $200.00 |
| Meals (100%) | $1,472.64 |
| Professional Fees - Legal | $20,242.75 |
| Research | $126.16 |
| Refund Expenses | $2,252.65 |
| Transcripts | $3,746.10 |
| Travel - Ground Transportation | $178.89 |
| Local Transportation - Overtime | $305.52 |
| **TOTAL** | **$52,477.20** |

## **Exhibit E**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1885885 |
| Invoice Date | 05/15/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,012.00 |
| Computerized Legal Research - Other | $130.11 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $147.23 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $19,307.97 |
| Courier Service/Messenger Service- Off Site | $154.73 |
| Duplication - In House | $184.60 |
| Miscellaneous | $15.85 |
| Meals - Overtime | $200.00 |
| Meals (100%) | $1,472.64 |
| Professional Fees - Legal | $20,242.75 |
| Research | $126.16 |
| Refund  expenses | $2,252.65 |
| Transcripts | $3,746.10 |
| Travel - Ground Transportation | $178.89 |
| Local Transportation - Overtime | $305.52 |

Current Expenses                                                                    $52,477.20

| Date | | Value |
|---|---|---|
| 02/10/20 | Refund  expenses  VENDOR: | $865.76 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 2
05/15/20

LEVENFELD PEARLSTEIN, LLC
INVOICE#: LE051220

Travel expenses incurred by Harold
Israel, Esq., to represent Walter Lee
Salmons in his capacity as a member of
the Official Committee of Unsecured
Creditors at meeting with Debtors on
2/10/20

| Date | Description | Amount |
|---|---|---|
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 Edan Lisovicz - Cafe China - 2/24/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 Brooks Barker - Casa Barilla - 2/25/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 Katie (Kaitlyn) Tongalson - Croton Reservoir Tavern - 2/25/2020 - Client Meeting | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 Megi Belegu - Thai Select - 2/25/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 Edan Lisovicz - Dunhill Cafe - 3/1/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 Brooks Barker - Angelo's Pizza - 3/1/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-17 DATE: 3/1/2020 Brooks Barker - Abace Sushi - 3/1/2020 - Overtime Meal | $20.00 |
| 03/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/01/20 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 671146 DATE: 3/1/2020 CNS Document Downloads - February 2020 | $117.26 |
| 03/02/20 | Refund  expenses  VENDOR: THE VOICES PROJECT INVOICE#: TH030220 DATE: 3/2/2020 | $1,386.89 |

PURDUE CREDITORS COMMITTEE                                                    Page 3
Bill Number: 1885885                                                         05/15/20

|            | Expense reimbursement for Committee member, Ryan Hampton, for the month of February 2020. |            |
|------------|------------------------------------------------------------------------------------------|------------|
| 03/02/20   | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 4050550003052103 DATE: 3/5/2020 All working late in office Meals, 03/02/20, Overtime meal, Whole Foods, Megi Belegu | $20.00 |
| 03/02/20   | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4049816103052309 DATE: 3/5/2020 Working Late in Office Taxi/Car/etc, 03/02/20, Car home while working late on Purdue matter., Uber | $41.60 |
| 03/02/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 3/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/02/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 3/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 03/02/20   | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4065133003101906 DATE: 3/10/2020 All working late in office Meals, 03/02/20, Dinner while working late on Purdue matter., Whoe Food, Katherine Porter | $20.00 |
| 03/02/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TULLY IZABELLE; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.35 |
| 03/02/20   | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800699 DATE: 3/5/2020 03/02/0020 | $434.41 |
| 03/03/20   | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888245760 DATE: 3/3/2020 Bloomberg Law Docket Research and Tracks - February 2020 | $6.40 |
| 03/03/20   | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 4065704603171701 DATE: 3/17/2020 All working late in office Meals, 03/03/20, Working dinner., Chopt, Sara Brauner | $20.00 |
| 03/04/20   | Transcripts  VENDOR: ONCALL DISCOVERY INVOICE#: 000182 DATE: 3/4/2020 | $3,562.50 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 4
05/15/20

|  |  |  |
|---|---|---|
|  | Discovery items for Purdue case. |  |
| 03/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 3/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 3/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 03/04/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4061030703201504 DATE: 3/20/2020 Working Late in Office Taxi/Car/etc, 03/04/20, Car home while working late on Purdue matter., Uber | $44.20 |
| 03/04/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 25707 DATE: 3/18/2020  Vendor: Dial Car Voucher #: A810122 Date: 03/04/2020 Name: Angeline Koo\|\|Car Service, Vendor: Dial Car Voucher #: A810122 Date: 03/04/2020 Name: Angeline Koo | $55.15 |
| 03/04/20 | Local Transportation - Overtime VENDOR: STEPHEN S. KHO INVOICE#: 4089935003242002 DATE: 3/24/2020 Working Late in Office Taxi/Car/etc, 03/04/20, Cabfare from Akin to home, Grand Cab | $16.84 |
| 03/04/20 | Miscellaneous  VENDOR: AMAZON.COM / AMAZON MKTP US INVOICE#: 112-2842737-0670602 DATE: 3/4/2020 Book Stores purchase: Drug Dealer, MD: How Doctors Were Duped, Patients Got Hooked, and Why It's So Hard to Stop per S. Brauner | $15.85 |
| 03/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 3/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 3/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $517.86 |
| 03/05/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4233517 DATE: 3/5/2020 Transcriber fee for transcript of March 2, 2020 hearing. | $26.40 |
| 03/05/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: | $20.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 5
Bill Number: 1885885                                                         05/15/20

|  |  |  |
|---|---|---|
|  | 4065133003101906 DATE: 3/10/2020 All working late in office Meals, 03/05/20, Dinner while working late on Purdue matter., Whole Foods, Katherine Porter |  |
| 03/05/20 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800699 DATE: 3/5/2020 03/05/0020 | $478.23 |
| 03/05/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4084728403201405 DATE: 3/20/2020 Working Late in Office Taxi/Car/etc, 03/05/20, Car home while working late on Purdue matter., Uber | $45.51 |
| 03/05/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 25835 DATE: 3/25/2020  Vendor: Dial Car Voucher #: A789726 Date: 03/05/2020 Name: Toni McBride||Car Service, Vendor: Dial Car Voucher #: A789726 Date: 03/05/2020 Name: Toni McBride | $123.74 |
| 03/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 3/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $699.93 |
| 03/06/20 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 4067787803101407 DATE: 3/10/2020 All working late in office Meals, 03/06/20, Overtime meal, Whole Foods, Megi Belegu | $20.00 |
| 03/06/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4065133003101906 DATE: 3/10/2020 All working late in office Meals, 03/06/20, Dinner while working late on Purdue matter., Tender Greens, Katherine Porter | $20.00 |
| 03/06/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E100-20 DATE: 3/7/2020 |TRACKING #: 1Z02E52E4498691915; SHIP DATE: 03/06/2020; SENDER: Amy Laaraj; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold Street, Brooklyn, NY 11201 US; | $38.34 |
| 03/06/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E110-20 DATE: 3/14/2020 |TRACKING #: 1Z02E52E4498691915; SHIP DATE: 03/06/2020; SENDER: ; NAME:  COMPANY: Angeline Koo | $5.22 |

|          |                                                                                                                                                                                                 |           |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | ADDRESS: 99 Gold Street, Brooklyn, NY 11201 US;                                                                                                                                                  |           |
| 03/06/20 | Local Transportation - Overtime VENDOR: JESS K. COLEMAN INVOICE#: 4112085704031606 DATE: 4/3/2020 Working Late in Office Taxi/Car/etc, 03/06/20, Cab from office to home re: late night work., Uber | $61.74    |
| 03/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 3/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                   | $1,700.59 |
| 03/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 1.0                                     | $72.01    |
| 03/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 2.0                                         | $77.12    |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Brooks Barker - Olive Garden - 3/2/2020 - Overtime Meal                                          | $20.00    |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Katie (Kaitlyn) Tongalson - Westville Hells Kitchen - 3/2/2020 - Client Meeting                   | $20.00    |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Edan Lisovicz - Dunhill Cafe - 3/3/2020 - Overtime Meal                                          | $20.00    |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Katie (Kaitlyn) Tongalson - BXL Cafe - 3/3/2020 - Client Meeting                                 | $20.00    |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Megi Belegu - Schnippers - 3/3/2020 - Overtime Meal                                             | $20.00    |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Brooks Barker - Taco Bell - 3/3/2020 - Overtime Meal                                            | $20.00    |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Brooks Barker - Abace Sushi - 3/4/2020 -                                                         | $20.00    |

PURDUE CREDITORS COMMITTEE                                                    Page 7
Bill Number: 1885885                                                         05/15/20

| | | |
|---|---|---|
| | Overtime Meal | |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Katie (Kaitlyn) Tongalson - Serafina - 3/4/2020 - Overtime Meal | $20.00 |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Megi Belegu - Shake Shack - 3/5/2020 - Overtime Meal | $20.00 |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Edan Lisovicz - Friedmans - 3/5/2020 - Overtime Meal | $20.00 |
| 03/08/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-18 DATE: 3/8/2020 Brooks Barker - Abace Sushi - 3/6/2020 - Overtime Meal | $20.00 |
| 03/09/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4071953303111506 DATE: 3/11/2020 All working late in office Meals, 03/09/20, Dinner while working late on Purdue matter., Whole Foods, Katherine Porter | $20.00 |
| 03/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 03/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 3/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 3/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $535.77 |
| 03/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.25 |
| 03/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HILBERT ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.32 |
| 03/10/20 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 4076946703161803 DATE: 3/16/2020 All working late in office Meals, 03/10/20, overtime meal, Whole Foods, | $20.00 |

|            | Megi Belegu | |
|------------|-------------|--------|
| 03/10/20 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 4072927203161803 DATE: 3/16/2020 All working late in office Meals, 03/10/20, Dinner while working late on Purdue matter., Whole Foods, Katherine Porter | $20.00 |
| 03/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 3/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 03/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.13 |
| 03/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HILBERT ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $427.97 |
| 03/10/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4084728403201405 DATE: 3/20/2020 Working Late in Office Taxi/Car/etc, 03/10/20, Car home while working late on Purdue matter., Uber | $36.76 |
| 03/11/20 | Duplication - In House  Photocopy - Laaraj, Amy, NY, 1846 page(s) | $184.60 |
| 03/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: EVA ALYX Date: 3/11/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $1,450.61 |
| 03/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILBERT ANTHONY Date: 3/11/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $106.71 |
| 03/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $213.37 |
| 03/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $213.37 |
| 03/11/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY | $38.43 |

PURDUE CREDITORS COMMITTEE                                                      Page 9
Bill Number: 1885885                                                          05/15/20

|          |                                                                                     |          |
|----------|-------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 4084728403201405 DATE: 3/20/2020 Working Late in Office Taxi/Car/etc, 03/11/20, Car home while working late on Purdue matter., Uber |          |
| 03/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.13   |
| 03/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HILBERT ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.32   |
| 03/12/20 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 4086513703181906 DATE: 3/18/2020 All working late in office Meals, 03/12/20, overtime meal, whole foods, Megi Belegu | $20.00   |
| 03/12/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E110-20 DATE: 3/14/2020 |TRACKING #: 1Z02E52E0193929150; SHIP DATE: 03/12/2020; SENDER: Joseph Sorkin; NAME:  COMPANY: Sorkin, Joseph L. ADDRESS: 228 S. Quaker Lane, Hyde Park, NY 12538 US; | $22.89   |
| 03/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 3/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $831.26  |
| 03/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.13   |
| 03/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: HILBERT ANTHONY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.32   |
| 03/15/20 | Local Transportation - Overtime VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 4084264403171804 DATE: 3/17/2020 Working Late in Office Taxi/Car/etc, 03/15/20, Weekend working taxi into office., Uber | $20.44   |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Edan Lisovicz - Dunhill Cafe - 3/9/2020 - Overtime Meal | $20.00   |

PURDUE CREDITORS COMMITTEE                                                          Page 10
Bill Number: 1885885                                                               05/15/20

---

| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Megi Belegu - New Aaron's Chinese and Thai - 3/9/2020 - Overtime Meal | $20.00 |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Katie (Kaitlyn) Tongalson - Poulette Rotisserie Chicken - 3/9/2020 - Overtime Meal | $20.00 |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Theodore (James) Salwen - Tenho Ramen - 3/10/2020 - Overtime Meal | $20.00 |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Edan Lisovicz - Friedmans - 3/10/2020 - Overtime Meal | $20.00 |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Brooks Barker - Main Noodle House - 3/11/2020 - Overtime Meal | $20.00 |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Brooks Barker - Olive Garden - 3/12/2020 - Overtime Meal | $20.00 |
| 03/15/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-19 DATE: 3/15/2020 Edan Lisovicz - Friedmans - 3/15/2020 - Overtime Meal | $20.00 |
| 03/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 03/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.36 |
| 03/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $304.45 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

| Date | Description | Amount |
|---|---|---|
| 03/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 3/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 03/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $427.06 |
| 03/18/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 2/1/2020 - 2/29/2020 | $147.23 |
| 03/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 03/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 03/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 3/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $320.12 |
| 03/18/20 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-966-64089 DATE: 3/24/2020 |TRACKING #: 391201295272; SHIP DATE: 03/18/2020; SENDER: Megi Belegu; NAME: Megi Belegu COMPANY: INFORMATION NOT SUPPLIED ADDRESS: 80 S 3RD ST, BROOKLYN, NY 11249 US; | $26.61 |
| 03/18/20 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-966-64089 DATE: 3/24/2020 |TRACKING #: 391201431715; SHIP DATE: 03/18/2020; SENDER: Megi Belegu; NAME: Izabelle  Tully COMPANY: INFORMATION NOT SUPPLIED ADDRESS: 40 W 95TH ST APT 4D, NEW YORK CITY, NY 10025 US; | $26.61 |
| 03/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 3/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,240.84 |
| 03/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON | $320.12 |

PURDUE CREDITORS COMMITTEE                                                    Page 12
Bill Number: 1885885                                                         05/15/20

|  |  |  |
|---|---|---|
|  | JENNIFER Date: 3/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 03/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 3/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $699.93 |
| 03/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 3/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,920.72 |
| 03/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 3/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $411.15 |
| 03/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $432.61 |
| 03/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $145.66 |
| 03/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $138.38 |
| 03/22/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-20 DATE: 3/22/2020 Edan Lisovicz - Dunhill Cafe - 3/16/2020 - Overtime Meal | $20.00 |
| 03/22/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-20 DATE: 3/22/2020 Edan Lisovicz - Dunhill Cafe - 3/21/2020 - Overtime Meal | $20.00 |
| 03/23/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4264864 DATE: 3/23/2020 Transcriber fee for transcript of March 18, 2020 hearing. | $157.20 |
| 03/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 3/23/2020 | $106.71 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Page 13
05/15/20

| Date | Description | Amount |
|------|-------------|--------|
| | AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 03/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 3/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,280.48 |
| 03/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 3/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $304.45 |
| 03/23/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $360.66 |
| 03/23/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $218.58 |
| 03/23/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.86 |
| 03/23/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.86 |
| 03/23/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.14 |
| 03/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 3/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $197.74 |
| 03/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 3/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 03/26/20 | Professional Fees - Legal  VENDOR: LAUDAN ARON INVOICE#: LA032620 DATE: 3/26/2020 Consultant fee. | $2,975.00 |
| 03/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 3/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 03/27/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL | $35.06 |

|  |  |  |
|---|---|---|
|  | SERVICE INVOICE#: 00000002E52E130-20 DATE: 3/28/2020 \|TRACKING #: 1Z02E52E4492307707; SHIP DATE: 03/27/2020; SENDER: Angeline Koo; NAME: ANGELINE KOO COMPANY: N/A ADDRESS: 99 GOLD STREET, BROOKLYN, NY 11201 US; |  |
| 03/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 3/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $267.89 |
| 03/30/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.27 |
| 03/30/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.24 |
| 03/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2003 DATE: 3/31/2020<br>- Document retrieval in various courts | $118.13 |
| 03/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2003 DATE: 3/31/2020<br>- Document retrieval in various courts | $11.98 |
| 03/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 3/31/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,264.81 |
| 03/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 3/31/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 03/31/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.53 |
| 03/31/20 | Research  VENDOR: COURTTRAX INVOICE#: 12100280 DATE: 3/31/2020 Courttrax Research in Court Filings - March 2020 | $2.50 |
| 04/22/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-03417 DATE: 4/22/2020<br>Document review vendor expenses. | $17,267.75 |

PURDUE CREDITORS COMMITTEE
Bill Number: 1885885

Current Expenses                                    $52,477.20

**EXPENSE REPORT**

### OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS

**For the Month of February 2020**

**COMMITTEE MEMBER: RYAN HAMPTON**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|------|-------|---------|-------|---------|-------|--------------|-------|-----------------------------------|
| 2/28/20 | | | | | $172.47 | | | Charges at the InterContinental hotel. |
| 2/26/20 | | | $50.51 | | | | | Uber |
| 2/27/20 | | | $74.27 | | | | | Uber |
| | | | $85.00 | | | | | Cab |
| 2/27/20 | | | $42.38 | | | | | Uber |
| 2/25/20 | | $962.26 | | | | | | Round trip flight from Las Vegas to New York and 2-night stay at the InterContinental hotel. |
| TOTALS[2] | | $962.26 | $252.16 | | $172.47 | | | $1,386.89 |

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.

[2] Please attach all receipts.

**EXPENSE REPORT**

**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF PURDUE PHARMA L.P., ET AL.**

**For the Month of FEBRUARY 2020**

**COMMITTEE MEMBER: WALTER LEE SALMONS**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL EXPENSES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|------|-------|---------|-------|---------|-------|------------------|-------|----------------------------------|
| 2/9/20 | | $676.80 | | | | | | Counsel airfare expense (round-trip from Chicago to New York). |
| 2/9/20 | | | $35.39 | | | | | Counsel transportation expense (Lyft ride from Newark airport to Akin Gump offices). |

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 2/10/20 | $9.75 | | | | | | Counsel transportation expense (New Jersey transit ticket). |
| 2/10/20 | | | | | $26.04 | | Counsel travel meal expense. |
| 2/10/20 | | | $83.57 | | | | Counsel transportation expense (Lyft ride to Newark airport). |
| 2/10/20 | | | $34.21 | | | | Counsel transportation expense (Lyft ride from O'Hare airport). |
| TOTALS[2] | $9.75 | $676.80 | $153.17 | | $26.04 | | All expenses incurred by Harold Israel, Esq., to represent Walter Lee Salmons in his capacity as a member of the Official Committee of Unsecured Creditors at meeting with Debtors on 2/10/20. |

**TOTAL:**      **$865.76**                **PLEASE MAKE CHECK PAYABLE TO:**   **Levenfeld Pearlstein, LLC**


**PLEASE SEND CHECK TO:**            **Harold Israel, Esq.**
**Levenfeld Pearlstein, LLC**
**2. N. LaSalle St. Suite 1300**
**Chicago, IL 60602**

---

[2] Please attach all receipts.



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Katherine Porter
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-03417 | 4/22/2020 | **$17,267.75** | 5/22/2020 |
| Matter ID | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| MARCH 2020 | | | |
| PROJECT MANAGEMENT/TECHNICAL OPERATIONS | | | |
| A.Milauskas – 03/09/2020 – Pulling down data set and communication. | 0.5 | 147.00 | 73.50 |
| A.Milauskas – 03/17/2020 – Follow up communications regarding tagging set. | 0.25 | 147.00 | 36.75 |
| T.Chatham – 03/11/2020 – Created hot/issue tags and marked documents according to the tag as requested by client. | 2.5 | 147.00 | 367.50 |
| | | | |
| ARTIFICIAL INTELLIGENCE AND ANALYTICS | | | |
| NexLP Story Engine – Qty per Doc | 70,974 | 0.015 | 1,064.61 |
| Trustpoint.One Accommodation | –70,974 | 0.015 | –1,064.61 |
| | | | |
| DISCOVERY CONSULTING | | | |
| Phase: STR Task | | | |
| M.Johnson | 2.75 | 292.00 | 803.00 |
| J.Manske | 4.75 | 292.00 | 1,387.00 |
| J.Schoen | 0.5 | 292.00 | 146.00 |
| | | | |
| Phase: Phase I | | | |
| M.Johnson | 37.75 | 292.00 | 11,023.00 |
| J.Manske | 42.5 | 292.00 | 12,410.00 |
| J.Schoen | 9.25 | 292.00 | 2,701.00 |
| | | | |
| Trustpoint.One Accommodation | –40 | 292.00 | –11,680.00 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$17,267.75** |
| Payments/Credits | | $0.00 |
| Balance Due | | **$17,267.75** |

Thank you for choosing TrustPoint International.

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO Box 101920
Atlanta, GA 30392-1920

WIRE/ACH Payments
Routing/ABA #: 121000248
Account #: 4899124382

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**

**STR Task Hours for March 2020**

| Date | Notes | STR Task | First Name | Last Name |
|------|-------|----------|------------|-----------|
| 3/24/2020 | Search Term Analysis - Receipt and review of email from AG re: STR Analysis; intraoffice meeting re: same; review and edit search term language of Exhibits 2 and 3. | 1.25 | Mary | Johnson |
| 3/24/2020 | Search Term Analysis - Create new STR in Relativity for terms.  Notes to file re: corrections made to original terms.  Analysis of error report in Relativity and made corrections to same.  Import of terms to NexLP. | 0.75 | Mary | Johnson |
| 3/24/2020 | Search Term Analysis - Create new STR in Relativity for terms. Notes to file re: corrections made to original terms. Analysis of error report in Relativity and made corrections to same. Import of terms to NexLP. | 0.50 | Mary | Johnson |
| 3/24/2020 | Compiled notes of changes made to original Search Terms for deliverable. | 0.25 | Mary | Johnson |
| 3/24/2020 | Review large list of revised proposed search term strings shared by counsel for syntax, formatting, and Relativity character limits. | 1.00 | Jordan | Manske |
| 3/24/2020 | Track all suggested changes to revised proposed search term strings in Word document. | 0.50 | Jordan | Manske |
| 3/24/2020 | Create and run Search Term Report based on revised proposed search term strings. | 1.00 | Jordan | Manske |
| 3/24/2020 | Create search based on results of revised proposed search term string Search Term Report and mass tag all documents returned, including families. | 0.25 | Jordan | Manske |
| 3/24/2020 | Transfer tagged documents from STR search in Relativity to NexLP. | 1.00 | Jordan | Manske |

| 3/24/2020 | Analyze top topics, categories, and summary phrases pertaining to transferred documents for purpose of identifying possible gaps in counsel's list of revised proposed search term strings. | 0.75 | Jordan | Manske |
|---|---|---|---|---|
| 3/24/2020 | Prepare written summary regarding suggested add-on terms for revised proposed search term strings. | 0.25 | Jordan | Manske |
| 3/24/2020 | Prepare written summary regarding suggested add-on terms for revised proposed search term strings. | 0.50 | Jaclyn | Schoen |
| | **Total Billable Hours** | **8.00** | | |

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Phase I Hours for March 2020**

| Date | Notes | Phase I Bill | First Name | Last Name | Bill When |
|------|-------|:------------:|:----------:|:---------:|:---------:|
| 3/10/2020 | Attend conference call with client re: project kick-off. | 0.50 | Mary | Johnson | PHASE I |
| 3/11/2020 | Review case materials. Review database in Relativity and NexLP, begin to create targeted searches to isolate significant documents. | 1.50 | Mary | Johnson | PHASE I |
| 3/17/2020 | Conduct analysis of data rendered in NexLP re: top communicators.  Reviewed list of communicators in Akin Gump memo to determine priority of communicator snapshots. | 0.75 | Mary | Johnson | PHASE I |
| 3/17/2020 | Continued search for interesting documents using targeted searches and analysis of results of Communicator Snapshots. | 2.00 | Mary | Johnson | PHASE I |
| 3/18/2020 | Targeted searches in NexLP for interesting and hot documents. | 2.50 | Mary | Johnson | PHASE I |
| 3/19/2020 | Begin creating targeted searches. | 1.50 | Mary | Johnson | PHASE I |
| 3/19/2020 | Conduct targeted searches involving analysis of emails throughout out the years. Creation of report and graphic re: same. | 2.25 | Mary | Johnson | PHASE I |
| 3/19/2020 | Analysis of NexLP results of communications to, from or about coporate actions around the time of the bankruptcy filing. | 1.75 | Mary | Johnson | PHASE I |
| 3/20/2020 | Importing Akin Gump responsiveness coding from Relativity to NexLP. | 1.75 | Mary | Johnson | PHASE I |
| 3/20/2020 | Ai entity merge/un-merging entities in NexLP. | 1.50 | Mary | Johnson | PHASE I |
| 3/23/2020 | Create targeted searches in NexLP. Review and analysis of results.  Notes to file re: interesting documents and made additions to timeline re: same. | 2.25 | Mary | Johnson | PHASE I |
| 3/23/2020 | Began analysis. Create spreadsheet re: same.   Create targeted searches in NexLP re: same. | 1.75 | Mary | Johnson | PHASE I |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/2020 | Create and analyze targeted searched in NexLP. | 2.75 | Mary | Johnson | PHASE I |
| 3/25/2020 | Targeted searches in Relativity and NexLP for non responsive documents and notes to file re: possible further analysis of same. | 0.75 | Mary | Johnson | PHASE I |
| 3/25/2020 | Continued analysis of Project Optimal and related communications.  Review of board meeting presentations. | 2.50 | Mary | Johnson | PHASE I |
| 3/25/2020 | Review of board meeting presentations. | 2.50 | Mary | Johnson | PHASE I |
| 3/26/2020 | Create targeted searches in NexLP of documents marked for redaction.  Analysis of same. | 1.50 | Mary | Johnson | PHASE I |
| 3/26/2020 | Create searches in NexLP. Analysis of same. | 1.75 | Mary | Johnson | PHASE I |
| 3/27/2020 | Continued analysis.  Review of communications.  Notes to file re: same. | 2.75 | Mary | Johnson | PHASE I |
| 3/27/2020 | Import redaction tagging from Relativity too NexLP. | 0.50 | Mary | Johnson | PHASE I |
| 3/27/2020 | Create targeted searched in NexLP of high sentiment communications. | 2.75 | Mary | Johnson | PHASE I |
| 3/10/2020 | Attend kick-off call with counsel. | 0.25 | Jordan | Manske | PHASE I |
| 3/11/2020 | Review very lengthy case materials provided by counsel. | 2.50 | Jordan | Manske | PHASE I |
| 3/11/2020 | Review data already loaded into database to assess situation and determine whether there exist any issues with metadata. | 1.50 | Jordan | Manske | PHASE I |
| 3/19/2020 | Clean up NexLP database by merging and/or moving entities where necessary (due to especially poor OCR). | 4.50 | Jordan | Manske | PHASE I |

| 3/20/2020 | Clean up NexLP database by merging and/or moving entities where necessary (due to especially poor OCR). | 5.50 | Jordan | Manske | PHASE I |
|---|---|---|---|---|---|
| 3/23/2020 | Clean up NexLP database by merging and/or moving entities where necessary (due to especially poor OCR). | 3.00 | Jordan | Manske | PHASE I |
| 3/23/2020 | Prepare separate Top Communicators/Topics/Categories tabs for communications on various C-suite executives. | 0.25 | Jordan | Manske | PHASE I |
| 3/23/2020 | Prepare separate snapshot/profile tabs for communications on various C-suite executives. | 0.25 | Jordan | Manske | PHASE I |
| 3/23/2020 | Prepare separate snapshot/profile tabs | 1.00 | Jordan | Manske | PHASE I |
| 3/23/2020 | Prepare separate snapshot/profile tabs | 1.00 | Jordan | Manske | PHASE I |
| 3/24/2020 | Examine communications in NexLP and Relativity in light of counsel's email question. | 0.50 | Jordan | Manske | PHASE I |
| 3/24/2020 | Prepare Communicators Report template focused on communications with various members of the Sackler family. | 0.50 | Jordan | Manske | PHASE I |
| 3/25/2020 | Merge entities where necessary in order to prepare more accurate Communicators Report. | 0.75 | Jordan | Manske | PHASE I |
| 3/25/2020 | Prepare separate Top Communicators/Topics/Categories tabs for communications to various members of the Sackler family as a group. | 0.25 | Jordan | Manske | PHASE I |
| 3/25/2020 | Prepare additional snapshot/profile tabs for communications to various members of the Sackler family as a group. | 0.25 | Jordan | Manske | PHASE I |

| 3/25/2020 | Prepare additional snapshot/profile tabs. | 1.00 | Jordan | Manske | PHASE I |
|---|---|---|---|---|---|
| 3/25/2020 | Prepare additional snapshot/profile tabs. | 1.00 | Jordan | Manske | PHASE I |
| 3/25/2020 | Prepare draft written summary of all observations, notes, and key communications identified during preparation of Communicators Report. | 1.00 | Jordan | Manske | PHASE I |
| 3/26/2020 | Merge entities where necessary in order to prepare more accurate Communicators Report. | 0.50 | Jordan | Manske | PHASE I |
| 3/26/2020 | Prepare separate Top Communicators/Topics/Categories tabs for communications to various non-Sackler Directors as a group and vice versa. | 0.25 | Jordan | Manske | PHASE I |
| 3/26/2020 | Prepare separate snapshot/profile tabs for communications to various non-Sackler Directors as a group and vice versa. | 0.25 | Jordan | Manske | PHASE I |
| 3/26/2020 | Prepare additional snapshot/profile tabs. | 1.25 | Jordan | Manske | PHASE I |
| 3/26/2020 | Prepare additional snapshot/profile tabs. | 1.25 | Jordan | Manske | PHASE I |
| 3/27/2020 | Merge entities where necessary in order to prepare more accurate Communicators Report. | 1.00 | Jordan | Manske | PHASE I |
| 3/27/2020 | Prepare separate Top Communicators/Topics/Categories tabs communications to various Trustees as a group and vice versa. | 0.50 | Jordan | Manske | PHASE I |
| 3/27/2020 | Prepare separate snapshot/profile tabs for communications to various Trustees as a group and vice versa. | 0.50 | Jordan | Manske | PHASE I |

| 3/27/2020 | Prepare additional snapshot/profile tabs. | 1.25 | Jordan | Manske | PHASE I |
|---|---|---|---|---|---|
| 3/30/2020 | Merge entities where necessary in order to prepare more accurate Communicators Report. | 0.50 | Jordan | Manske | PHASE I |
| 3/30/2020 | Prepare additional Top Communicators/Topics/Categories tab. | 0.75 | Jordan | Manske | PHASE I |
| 3/30/2020 | Prepare separate snapshot/profile tabs. | 0.75 | Jordan | Manske | PHASE I |
| 3/30/2020 | Prepare separate snapshot/profile tabs. | 2.00 | Jordan | Manske | PHASE I |
| 3/30/2020 | Prepare separate snapshot/profile tabs. | 2.00 | Jordan | Manske | PHASE I |
| 3/31/2020 | Perform targeted searches and review results of same for purpose of identifying key Purdue happenings for inclusion in larger overall Timeline. | 4.75 | Jordan | Manske | PHASE I |
| 3/18/2020 | MANAGEMENT | 0.75 | Jaclyn | Schoen | PHASE I |
| 3/19/2020 | MANAGEMENT | 2.25 | Jaclyn | Schoen | PHASE I |
| 3/20/2020 | MANAGEMENT | 1.50 | Jaclyn | Schoen | PHASE I |
| 3/23/2020 | MANAGEMENT | 0.75 | Jaclyn | Schoen | PHASE I |
| 3/24/2020 | MANAGEMENT | 1.50 | Jaclyn | Schoen | PHASE I |
| 3/25/2020 | MANAGEMENT | 2.00 | Jaclyn | Schoen | PHASE I |
| 3/27/2020 | MANAGEMENT | 0.50 | Jaclyn | Schoen | PHASE I |
| **Total Billable Hours** | | **89.50** | | | |