# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

On January 1, 2008, Purdue entered into a tax services agreement with TXP, the service provider.

### TAX SERVICES AGREEMENT

This Tax Services Agreement (the "Agreement") effective as of January 1, 2008 by and between Purdue Pharma L.P., a Delaware limited partnership ("PPLP"), and TXP Services Inc., a Delaware corporation ("TXP"),

W I T N E S S E T H :

WHEREAS, TXP is engaged in the tax services business; and

WHEREAS, PPLP wishes to engage TXP to perform tax services in support of PPLP's business;

NOW, THEREFORE, in consideration of the premises and of the mutual agreements hereinafter contained, the parties hereto agree as follows:

1.    Direction of Services.  At all times the services provided by TXP to PPLP

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

Pursuant to this agreement, Purdue agreed to pay costs and expenses incurred by TXP plus a service charge of 10%.

4.    <u>Invoices and Payment</u>.

(a)    Within thirty (30) days of the last day of each calendar quarter ending on the last day of each March, June, September and December (each a "Calendar Quarter"), TXP shall submit to PPLP an invoice summarizing the costs and expenses incurred by TXP in providing its services hereunder during such Calendar Quarter and containing a service charge in the amount of ten percent (10%) of such costs and expenses.

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

In July 2018, Purdue entered into a new services agreement with TXP on a fixed-fee basis.

---

Services Agreement
DCG & T&E, Finance & Accounting Services, Payroll, Taxation, Accounts Payable, Cash Management and Insurance

PURDUE PHARMA L.P. AND TXP SERVICES INC.

THIS Services Agreement ("Services Agreement") is effective as of July 1, 2018 ("Effective Date") by and between Purdue Pharma L.P. ("Purdue") and TXP Services Inc. ("TXP").

---

3. Compensation: TXP's fee for services performed under this Services Agreement from July 1, 2018 through December 31, 2018 (the "2018 Fixed Fee") shall be ▮▮▮▮▮▮. TXP's fee for services performed under this Services Agreement in 2019 and thereafter shall comprise:

(a) A fixed fee representing the amount payable for services provided in a given calendar year (the "Fixed Fee"). The Fixed Fee in 2019 shall be ▮▮▮▮▮▮. The Fixed Fee in 2020 shall be equal to the Fixed Fee for 2019 year increased by ▮▮. The Fixed Fee in 2021 and thereafter will be determined in the annual budget process as set forth at the end of this Section 3.

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

The July 2018 services agreement was later amended on August 8, 2019 to amend, among other clauses, the fixed fee for 2019 services to be rendered.

## AMENDMENT TO SERVICES AGREEMENT

This AMENDMENT TO SERVICES AGREEMENT (this "Amendment"), dated as of August [8], 2019 (the "Effective Date"), is entered into by and between Purdue Pharma L.P., a Delaware limited partnership ("PPLP"), and TXP Services Inc., a Delaware corporation ("TXP"), and amends that certain Services Agreement DCG & T&E, Finance & Accounting Services, Payroll, Taxation, Accounts Payable, Cash Management and Insurance by and between PPLP and TXP effective as of July 1, 2018 (the "Services Agreement"). Capitalized terms used herein and not otherwise defined herein shall have the meanings given to such terms in the Services Agreement.

3.    Compensation.  Effective as of the Effective Date, Section 3 of the Services Agreement is hereby amended to:

(a)    delete and replace in its entirety the number "███████" in the second sentence of subsection (a) thereof with: "██████";

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

From January 1, 2008 to December 31, 2018, Purdue was charged $18.6 million by TXP pursuant to the tax services agreements (costs and expenses plus service charges), including markups of $1.4 million.[1]  As of September 15, 2019, TXP had charged Purdue $2.6 million for tax services under the fixed-fee arrangement, plus other amounts due under the July 2018 Services Agreement, as amended.

| Year | Cost & Expenses | Markups | Total Charges for Financial & Tax Services |
|---|---|---|---|
| 2008 | $ 943,966 | $ 94,397 | $ 1,038,363 |
| 2009 | 883,035 | 88,304 | 971,339 |
| 2010 | 1,705,741 | 170,574 | 1,876,315 |
| 2011 | 1,735,277 | 173,528 | 1,908,805 |
| 2012 | 1,700,502 | 170,050 | 1,870,552 |
| 2013 | 1,681,641 | 168,164 | 1,849,805 |
| 2014 | 1,148,142 | 114,841 | 1,262,983 |
| 2015 | 1,114,770 | 111,477 | 1,226,247 |
| 2016 | 1,270,694 | 117,502 | 1,388,196 |
| 2017 | 1,413,877 | 141,388 | 1,555,265 |
| 2018 | 2,418,975 | 83,937 | 2,502,912 |
| 2019 | 2,559,793 | - | 2,559,793 |
| **Total** | **$ 18,576,413** | **$ 1,434,162** | **$ 20,010,575** |

[1]In addition, beginning in 2018 up to September 15, 2019, TXP received $787,783 from Rhodes Tech and $542,778 from Rhodes Pharma. TXP also paid Rhodes Tech $2,750 between 2009 and 2010. No other payments from TXP to Rhodes entities were observed between January 1, 2008 and September 15, 2019.

**AlixPartners**

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

According to PPLP's accounting records in SAP, the "Purdue bank group" of companies[1] was charged  through G/L accounts 793160 (TXP Cost Assessment) and 793170 (TXP Mark Up) for financial and tax services.  The amounts for 2008 and 2017 are illustrated below.





[1]The Purdue bank group of companies includes SAP company codes 208, 211, 213, 219, 225, 231, 240, 241, 256, 257, 258, 307, 313, and 318.

AlixPartners    126

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

The methodology for allocating costs to Purdue changed in late 2018, necessitating manual journal entries to true-up the amount due from Purdue.  The approved tie-out schedules detailing these manual entries is illustrated below (and on the next slide).

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

Examples from the 2018 cost allocation tie-out (cont.).

**Tax 2301415**

| | | 2018 Actuals | 2018 LE | Favorable (Unfavorable) |
|---|---|---|---|---|
| 603000 | Salaries - Exempt | 710,592.18 | 629,886.28 | (80,705.90) (1) |
| 604000 | Payroll Taxes | 50,730.32 | 53,327.89 | 2,597.57 |
| 605100 | Fringe Benefit Other (BI Awards) | 2,412.50 | - | (2,412.50) |
| 605110 | Educational Assistance | 8,325.00 | 5,520.00 | (2,805.00) |
| 606000 | Annual Bonus | 74,485.00 | 74,485.00 | - |
| 606030 | Long Term Awards | (103,111.86) | 11,443.26 | 114,555.12 (1) |
| 607100 | Emp Dining/Co Events | (421.54) | - | 421.54 |
| 605115 | Fringe Ben Adj Acct | (41,796.43) | - | 41,796.43 |
| 792000 | Fringe Benefits | 142,083.48 | 142,083.48 | - |
| 605116 | Fleet Adjustment Account | 3,956.06 | - | (3,956.06) |
| 792010 | Fleet Allocation | 14,268.31 | 14,268.31 | - |
| | **Subtotal Compensation** | **861,523.02** | **931,014.22** | **69,491.20** |
| 606400 | Travel Other | 105.00 | 500.00 | 395.00 |
| 606420 | Meals and Ent. | 211.37 | 750.00 | 538.63 |
| 606510 | Ext. Training Exp | 2,530.20 | 2,600.00 | 69.80 |
| 606800 | Office Supplies | 126.73 | 750.00 | 623.27 |
| 606840 | Misc Proc. Card | (29.00) | | (29.00) |
| 607050 | Canned Software | 63,163.54 | 100,713.58 | 37,550.04 |
| 607300 | Dues | 2,369.00 | 2,000.00 | (369.00) |
| 607110 | Subscription - Books | 314.45 | 350.00 | 35.55 |
| 608450 | External Accounting | 20,919.60 | 20,919.60 | - |
| 608640 | Outside Services | (3,084.00) | 12,000.00 | 15,084.00 |
| 650010 | Other Taxes | (399.00) | (221.00) | 178.00 |
| | **Subtotal Direct Costs** | **947,750.91** | **1,071,347.39** | **123,596.48** |
| 607510 | Outside Rent | 15,831.30 | 15,831.30 | - |
| 690600 | Indirect Costs | 51,417.28 | 105,766.04 | 54,348.76 |
| | **Subtotal Indirect Costs** | **67,248.58** | **121,597.34** | **54,348.76** |
| 690300 | TXP Direct Cost | - | - | - |
| 793160 | TXP Direct Cost | (926,206.30) | (1,071,347.39) | (145,141.09) |
| 793170 | TXP Mark Up | (92,620.66) | (107,134.74) | (14,514.08) |
| 690400 | TXP Mark Up | - | - | - |
| 690500 | TXP Indirect Cost | (4,000.00) | (121,597.34) | (117,597.34) |
| | **Subtotal TXP Revenue** | **(1,022,826.96)** | **(1,300,079.47)** | **(277,252.51)** |
| | **(Profit)** | **(7,827.47)** | **(107,134.74)** | **(99,307.27)** |
| | **Headcount** | **3.00** | **3.00** | **3.00** |

(1) Credit due to forfeiture of LTRP grant as a result of reduction of 1 FTE in 2018.
(2) LE excluded severance.

Calculation of amount to be amounted out:

| | |
|---|---|
| Direct Costs | 947,750.91 |
| Mark up for direct costs | 94,775.09 |
| Rent | 15,831.30 |
| Other Indirect costs | 51,417.28 |
| Total Indirect Costs | 67,248.58 |
| | 1,109,774.58 |



**Treasury 2300415**

| | | 2018 Actuals | 2018 LE | Favorable (Unfavorable) |
|---|---|---|---|---|
| 603000 | Salaries | 165,770.09 | 164,972.02 | (798.07) |
| 604000 | Payroll Taxes | 14,068.55 | 13,584.03 | (484.52) |
| 605100 | BI Awards (I-Points) | 500.00 | - | (500.00) |
| 606000 | Annual Bonus | 25,670.00 | 25,755.93 | 85.93 |
| 606400 | Travel Other | 1,250.00 | - | (1,250.00) |
| 606800 | Office Supplies | 283.67 | 141.83 | (141.84) |
| 607050 | Canned Software | 6,179.05 | 6,179.05 | - |
| 792000 | Fringe Benefits | 40,193.72 | 40,687.42 | 493.70 |
| 792010 | Fleet Benefits | 4,305.00 | 4,305.00 | - |
| | **Subtotal Direct Costs** | **258,220.08** | **255,625.27** | **(2,594.81)** |
| 607510 | Outside Rent | 10,554.24 | 10,554.24 | - |
| 690600 | Indirect Costs | 14,008.93 | 18,459.09 | 4,450.16 |
| | **Subtotal Indirect Costs** | **24,563.17** | **29,013.33** | **4,450.16** |
| | **Total Cost** | **282,783.25** | **284,638.60** | **1,855.35** |
| 690300 | TXP Direct Cost Amnt | - | (255,625.27) | (255,625.27) |
| 690400 | TXP Mark Up Amnt | - | (25,562.53) | (25,562.53) |
| 690500 | TXP Indirect Cost Amnt | - | (29,013.33) | (29,013.33) |
| | **Subtotal TXP Revenue** | **-** | **(310,201.13)** | **(310,201.13)** |
| | **(Profit)** | **282,783.25** | **(25,562.53)** | **(308,345.78)** |
| | Headcount | 2.00 | 2.00 | 2.00 |
| | FTE | 2.50 | 2.50 | 2.50 |

**% Allocation:**

| | T1 | T2 | 1/2 of T3 (2) |
|---|---|---|---|
| PPLP | 70% | 55% | 80% |
| Mundi - Chargeback to PPLP (1) | 15% | 10% | 0% |
| PRALP | 2% | 2% | 10% |
| Coventry | 10% | 30% | 10% |
| OSR | 3% | 3% | 0% |
| | 100% | 100% | 100% |

(1) Expense on PPLP's books offset by the $75k per year billed by PPLP to Mundi for Risk Management services.
(2) Only half of T3s cost is included in Treasury, the other half is included in Accounts Payable.

**$ Allocation:**

| | | 2018 Actuals | | |
|---|---|---|---|---|
| 208 PPLP | 66% | (204,287.96) | 258,220.08 | Direct Costs |
| 208 Mundipharma | 11% | (35,132.88) | 284,042.09 | Direct Costs + 10% |
| 208 Rhodes Overage from TXP | | | 24,563.17 | Indirect Costs |
| Subtotal - PPLP and Associated Companies | To p① | (239,420.84) | 308,605.26 | Total |
| 230 Coventry | 17% | (51,777.97) | | |
| 230 Rhodes Overage to PPLP | | | | |
| 403 OSR | 3% | (8,072.45) | | |
| 416 PRALP | 3% | (9,333.99) | | |
| | 97% | (308,605.26) | | |



# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

In 2019, according to PPLP's accounting records in SAP, the "Purdue bank group" was charged through G/L account 690300 (TXP Direct Cost Assessment) for financial and tax services.  The amounts for 2019 are illustrated below.



# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

In 2019, three additional charges (contractually required under the July 2018 service agreement as amended) were paid to TXP, totaling $416,697.  These were accounted for on PPLP's books (SAP company code 208) under account 200010 (Intercompany Accounts Payable) under vendor number 7010066 (TXP), as well as under account 102415 (Intercompany Account – TXP).  The invoice and contract excerpt[1] for the two larger payments, as well as their SAP entries, are illustrated below.





[1]Per discussions with Purdue, no invoice was issued for the ▮▮▮▮ "Second Special Fee" payment.

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

Individual cash settlements for TXP's services were not performed up until 2014.  The first chart below illustrates the cumulative balances, debits, and credits from 2008 to September 15, 2019 in account 102415 (Intercompany Accounts – TXP Services Inc.) across the "Purdue bank group" of companies.[1] The second chart illustrates charges to accounts 793160 (TXP Cost Assessment), 793170 (TXP Mark Up), and 200010 (Intercompany Accounts Payable) under vendor number 7010066 (TXP) for services provided by TXP to Purdue.

| Account 102415[2] | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $   - | $ (315,910) | $ (109,254) | $ (667,099) | $ (448,295) | $ (657,776) | $ (590,983) | $ (403,143) | $ (534,907) | $ (509,627) | $ (784,515) | $ (902,024) | |
| Debits | 1,469,749 | 1,582,162 | 8,940,652 | 2,245,000 | 1,667,669 | 3,912,429 | 2,151,750 | 1,306,651 | 2,299,904 | 2,316,239 | 11,161,770 | 6,581,847 | 45,635,823 |
| Credits | (1,785,659) | (1,375,506) | (9,498,497) | (2,026,196) | (1,877,151) | (3,845,636) | (1,963,911) | (1,438,415) | (2,274,625) | (2,591,126) | (11,279,279) | (4,954,515) | (44,910,515) |
| Ending Cumulative Balance | $ (315,910) | $ (109,254) | $ (667,099) | $ (448,295) | $ (657,776) | $ (590,983) | $ (403,143) | $ (534,907) | $ (509,627) | $ (784,515) | $ (902,024) | 725,308 | |
| | | | | | | | | | | | | | |
| Cash Wire Sweep (CWS) Payments | $   - | $   - | $   - | $   - | $   - | $   - | $ 600,000 | $ 1,000,000 | $ 1,750,000 | $ 1,125,000 | $ 2,940,669 | $ 3,627,732 | $ 11,043,402 |
| Other Non-CWS Debits | 1,469,749 | 1,582,162 | 8,940,652 | 2,245,000 | 1,667,669 | 3,912,429 | 1,551,750 | 306,651 | 549,904 | 1,191,239 | 8,221,101 | 2,954,115 | 34,592,421 |
| Total Debits | $ 1,469,749 | $ 1,582,162 | $ 8,940,652 | $ 2,245,000 | $ 1,667,669 | $ 3,912,429 | $ 2,151,750 | $ 1,306,651 | $ 2,299,904 | $ 2,316,239 | $ 11,161,770 | $ 6,581,847 | 45,635,823 |
| | | | | | | | | | | | | | |
| Account 793160, 793170, and 200010 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
| TXP Assessments and Service Charges | $ 1,038,363 | $ 971,339 | $ 1,876,315 | $ 1,908,805 | $ 1,870,552 | $ 1,849,805 | $ 1,262,983 | $ 1,226,247 | $ 1,388,196 | $ 1,555,265 | $ 2,502,912 | $ 2,559,793 | $ 20,010,575 |

[1]PPLP charges TXP for various costs such as pension, software, employee compensation, intercompany interest, etc.  Charges and funding for these other items, along with adjusting journal entries (e.g. reclassifications, consolidating entries, etc.) represent the remaining portion of the activity in account 102415 for various SAP company codes which make up the "Purdue bank group" of companies (as defined below).  Per discussions with Purdue and TXP, no formal agreements exist for these arrangements prior to July of 2018.  Beginning July 1, 2018, the nature and amounts charges for these shared services were defined in the July 2018 services agreement.

[2]Represents the aggregate debits, credits, and balances on account 102415 across SAP company codes 208, 211, 213, 219, 225, 231, 240, 241, 256, 257, 258, 307, 313, and 318.

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

The screenshots below illustrate the last few years of cash payments, including the total cash payments of $11.0 million, and the last payment from September 2019.



# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

On September 17, 2010, Purdue entered into a research services agreement with Mundipharma Research Limited, the service provider, which replaced the 2003 agreement. The agreement was amended in March 2017 and February 2018, adding and replacing the covered projects listed in Schedule 2 of the agreement.  All other terms and conditions remain unchanged.



# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

Pursuant to the research services agreement, Purdue pays Mundipharma Research Limited i) costs and expenses and ii) ▇ of such costs and expenses as a service charge on a monthly basis.

**7.    INVOICES AND PAYMENT**

7.1    Within thirty days of the end of each calendar month, Service Provider shall submit to Customer an invoice showing the actual costs and expenses incurred by Service Provider in providing Services during such calendar month and supported by materials in substantially the same form as set out in Schedule 5 and containing a service charge in the amount of ▇ of such costs and expenses save where research services are provided by an Associate Approved Sub-Contractor in which event the service charge will be in the amount of ▇ of the cost of such Associate Approved-Sub Contractor.

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

From 2008 through September 15, 2019, Purdue was charged $80.5 million for the research services provided (costs and expenses plus markups[1]) by Mundipharma Research Limited, through PPLP (SAP company code 208) and two of its subsidiaries: PPPLP (SAP company code 313) and Imbrium Therapeutics L.P. ("Imbrium") (SAP company code 256).

| Year | SAP Company Code 208 | 313 | 256 | Total |
|------|------|------|------|------|
| 2008 | $ 15,325,659 | $          - | $          - | $ 15,325,659 |
| 2009 | 8,404,405 | - | - | 8,404,405 |
| 2010 | 5,799,177 | - | - | 5,799,177 |
| 2011 | 3,333,509 | - | - | 3,333,509 |
| 2012 | 3,988,844 | - | - | 3,988,844 |
| 2013 | 3,283,531 | - | - | 3,283,531 |
| 2014 | 2,528,567 | 3,795,167 | - | 6,323,734 |
| 2015 | 1,132,803 | 5,382,312 | - | 6,515,115 |
| 2016 | 2,383,248 | 7,644,617 | - | 10,027,865 |
| 2017 | 3,865,134 | 6,796,256 | - | 10,661,390 |
| 2018 | 5,425,366 | 373,125 | - | 5,798,491 |
| 2019 | 563,751 | 443,998 | 47,984 | 1,055,733 |
| **Total** | **$ 56,033,992** | **$ 24,435,476** | **$ 47,984** | **$ 80,517,452** |

[1]Per discussion with Purdue, the ▇▇▇ markups are included in the total invoiced amount, and not as shown as a separate line item. As such, the service charges are not separately discernable in SAP.

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

According to PPLP's accounting records in SAP, PPLP (SAP company code 208) recognized the vendor payments related to R&D services from Mundipharma Research Limited (vendor ID 1027657) as follows.



| St | Assignment | DocumentNo | Type | Doc. Date | S | DD | Amount in local cur. | LCurr | Clrng doc. | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| | SCAN | 4900117895 | RE | 09/30/2017 | | | 32,763.27- | USD | 1500012046 | |
| | SCAN | 4900117879 | RE | 10/10/2017 | | | 303,587.91- | USD | 1500012047 | |
| | SCAN | 4900119271 | RE | 11/07/2017 | | | 311,811.41- | USD | 1500012105 | |
| | SCAN | 4900121166 | RE | 12/07/2017 | | | 216,096.62- | USD | 1500012164 | |
| | SCAN | 4900121999 | RE | 02/01/2018 | | | 369,833.41- | USD | 1500012220 | |
| | SCAN | 4900123106 | RE | 03/08/2018 | | | 361,843.58- | USD | 1500012273 | |
| | SCAN | 4900124671 | RE | 04/09/2018 | | | 311,615.79- | USD | 1500012337 | |
| | SCAN | 4900126214 | RE | 05/10/2018 | | | 166,379.24- | USD | 1500012407 | |
| | SCAN | 4900126166 | RE | 06/07/2018 | | | 461,648.90- | USD | 1500012417 | |
| | SCAN | 4900127170 | RE | 06/07/2018 | | | 446,565.63- | USD | 1500012463 | |
| | SCAN | 4900127911 | RE | 08/07/2018 | | | 991,911.91- | USD | 1500012500 | |
| | SCAN | 4900129132 | RE | 09/10/2018 | | | 1,170,529.61- | USD | 1500012537 | |
| | SCAN | 4900130842 | RE | 10/03/2018 | | | 25,210.13- | USD | 1500012619 | |
| | SCAN | 4900130233 | RE | 10/08/2018 | | | 5,570.45- | USD | 1500012596 | |
| | SCAN | 4900130423 | RE | 11/07/2018 | | | 603,091.01- | USD | 1500012595 | |
| | SCAN | 4900130817 | RE | 12/10/2018 | | | 295,069.49- | USD | 1500012661 | Clinical Pharmacology Research Charges for 11-2018 |
| | SCAN | 4900132208 | RE | 02/06/2019 | | | 415,426.03- | USD | 100178778 | |
| | SCAN | 4900132398 | RE | 02/06/2019 | | | 416,695.81 | USD | 100178778 | |
| | SCAN | 4900132622 | RE | 03/07/2019 | | | 296,110.23- | USD | 1500012716 | |
| | SCAN | 4900134469 | RE | 04/10/2019 | | | 93,202.75- | USD | 1500012775 | |
| | SCAN | 4900134467 | RE | 05/13/2019 | | | 2,442.45 | USD | 1500012775 | |
| | SCAN | 4900134470 | RE | 06/03/2019 | | | 70,702.13- | USD | 100180481 | |
| | SCAN | 4900134787 | RE | 06/03/2019 | | | 70,291.19 | USD | 100180481 | |
| | SCAN | 4900134789 | RE | 06/03/2019 | | | 70,291.19- | USD | 1500012775 | |
| | SCAN | 4900134468 | RE | 07/01/2019 | | | 73,353.75- | USD | 1500012775 | |
| | SCAN | 4900135103 | RE | 08/02/2019 | | | 34,093.94- | USD | 1500012799 | |
| * | | | | | | | 56,033,992.45- | USD | | |

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

According to PPPLP's accounting records in SAP, PPPLP (SAP company code 313) recognized the vendor payments related to R&D services from Mundipharma Research Limited (vendor ID 1027657) as follows.

| Vendor | 1027657 |
| --- | --- |
| Company Code | 313 |
| Name | MUNDIPHARMA RESEARCH LTD |
| City | CAMBRIDGE |

| St | Assignment | DocumentNo | Type | Doc. Date | S | DD | Amount in local cur. | LCurr | Clrng doc. | Text |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | SCAN | 4900003223 | RE | 10.10.2017 | | | 703.176,51- | USD | 1500000381 | |
| | SCAN | 4900003246 | RE | 07.11.2017 | | | 446.048,09- | USD | 1500000382 | |
| | SCAN | 4900003296 | RE | 07.12.2017 | | | 172.380,80 | USD | 1500000385 | CREDIT |
| | SCAN | 4900003319 | RE | 31.01.2018 | | | 11.359,86 | USD | 1500000385 | CREDIT |
| | SCAN | 4900003342 | RE | 08.03.2018 | | | 568.200,46- | USD | 1500000385 | |
| | SCAN | 4900003407 | RE | 07.06.2018 | | | 170.237,02- | USD | 1500000389 | |
| | SCAN | 4900003485 | RE | 07.06.2018 | | | 591.981,44 | USD | 1500000391 | CREDIT |
| | SCAN | 4900003486 | RE | 10.05.2018 | | | 121.115,84- | USD | 1500000391 | |
| | SCAN | 4900003487 | RE | 09.04.2018 | | | 349.980,08- | USD | 1500000391 | |
| | SCAN | 4900003502 | RE | 07.08.2018 | | | 47.376,08- | USD | 1500000391 | |
| | SCAN | 4900003553 | RE | 10.09.2018 | | | 47.495,81 | USD | 1500000391 | CREDIT |
| | SCAN | 4900003572 | RE | 07.11.2018 | | | 33.762,91 | USD | 1500000391 | CREDIT |
| | SCAN | 4900003573 | RE | 08.10.2018 | | | 33.139,86 | USD | 1500000391 | CREDIT |
| | SCAN | 4900003614 | RE | 10.12.2018 | | | 6.336,20- | USD | 1500000391 | Clinical Pharmacology and Research Charges 11-2018 |
| | SCAN | 4900003630 | RE | 06.02.2019 | | | 26.896,98- | USD | 1500000391 | |
| | SCAN | 4900003632 | RE | 06.02.2019 | | | 417.101,13- | USD | 1500000391 | |
| * | | | | | | | 24.435.475,56- | USD | | |
| ** Account 1027657 | | | | | | | 24.435.475,56- | USD | | |

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

According to Imbrium's accounting records in SAP, Imbrium (SAP company code 256) recognized the vendor payments related to R&D services from Mundipharma Research Limited (vendor ID 1027657) as follows.

| | Vendor | | 1027657 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Company Code | | 256 | | | | | | | |
| | Name | | MUNDIPHARMA RESEARCH LTD | | | | | | | |
| | City | | CAMBRIDGE | | | | | | | |

| | St | Assignment | DocumentNo | Type | Doc. Date | S | DD | Amount in local cur. | LCurr | Clrng doc. | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 🟩 | SCAN | 4900000078 | RE | 31.12.2018 | | | 47.984,10- | USD | 1500000005 | |
| * | 🟩 | | | | | | | 47.984,10- | USD | | |
| ** | | Account 1027657 | | | | | | 47.984,10- | USD | | |

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

According to PPLP's and PPPLP's accounting records in SAP, PPLP (SAP company code 208) and PPPLP (SAP company code 313) recognized the expenses related to R&D services from Mundipharma Research Limited through G/L account 800100 (Foreign Other Expense).  2018 is illustrated below. [1]

G/L Account       800100       Foreign Other Expense
Company Code      *

| CoCd | DocumentNo | Pstng Date | Doc. Date | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. |
|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 4900123106 | 15.03.2018 | 08.03.2018 | RE | 9005208 | MRL18004 | 800100 | GEN | | 361.843,58 |
| 313 | 4900003342 | 15.03.2018 | 08.03.2018 | RE | 9005313 | MRL18010 | 800100 | GEN | | 568.200,46 |
| 208 | 4900124671 | 01.05.2018 | 09.04.2018 | RE | 9005208 | MRL18029 | 800100 | GEN | | 311.615,79 |
| 313 | 4900003487 | 19.07.2018 | 09.04.2018 | RE | 9005313 | MRL18035 | 800100 | GEN | | 349.980,08 |
| 208 | 4900126214 | 19.06.2018 | 10.05.2018 | RE | 9005208 | MRL18049 | 800100 | GEN | | 166.379,24 |
| 313 | 4900003486 | 18.07.2018 | 10.05.2018 | RE | 9005313 | MRL18045 | 800100 | GEN | | 121.115,84 |
| 208 | 4900126166 | 18.06.2018 | 07.06.2018 | RE | 9005208 | MRL18062 | 800100 | GEN | | 461.648,90 |
| 208 | 4900127170 | 19.07.2018 | 07.06.2018 | RE | 9005208 | MRL18077 | 800100 | GEN | | 446.565,63 |
| 313 | 4900003485 | 18.07.2018 | 07.06.2018 | RE | 9005313 | MRL18074 | 800100 | GEN | | 591.981,44- |
| 313 | 4900003407 | 18.06.2018 | 07.06.2018 | RE | 9005313 | MRL18059 | 800100 | GEN | | 170.237,02 |
| 208 | 4900127911 | 16.08.2018 | 07.08.2018 | RE | 9005208 | MRL18092 | 800100 | GEN | | 991.911,91 |
| 313 | 4900003502 | 15.08.2018 | 07.08.2018 | RE | 9005313 | MRL18089 | 800100 | GEN | | 47.376,08 |
| 208 | 4900129132 | 08.10.2018 | 10.09.2018 | RE | 9005208 | MRL18107 | 800100 | GEN | | 1.170.529,61 |
| 313 | 4900003553 | 04.10.2018 | 10.09.2018 | RE | 9005313 | MRL18113 | 800100 | GEN | | 47.495,81- |
| 208 | 4900130233 | 28.11.2018 | 08.10.2018 | RE | 9005208 | MRL18124 | 800100 | GEN | | 5.570,45 |
| 313 | 4900003573 | 28.11.2018 | 08.10.2018 | RE | 9005313 | MRL18129 | 800100 | GEN | | 33.139,86- |
| 208 | 4900130423 | 06.12.2018 | 07.11.2018 | RE | 9005208 | MRL18139 | 800100 | GEN | | 603.091,01 |
| 313 | 4900003572 | 28.11.2018 | 07.11.2018 | RE | 9005313 | MRL18145 | 800100 | GEN | | 33.762,91- |
| 208 | 4900130817 | 14.12.2018 | 10.12.2018 | RE | 9005208 | MRL18155 | 800100 | GEN | Clinical Pharmacology Research Charges for 11-2018 | 295.069,49 |
| 313 | 4900003614 | 14.12.2018 | 10.12.2018 | RE | 9005313 | MRL18161 | 800100 | GEN | Clinical Pharmacology and Research Charges 11-2018 | 6.336,20 |
| * | | | | | | | | | | 5.773.280,64 |

Note:
- Several G/L accounts were used to book the research service expenses before 2017. For example: 205110 - Accrued Other / 607330 – Subscriptions-Info Svc / 608640 - Outside Services / 609530 - Nonclinical Outsourcing / 800000 - Misc. Charge/Expense.

[1] In addition to the transactions in account 800100 illustrated in this screenshot, one transaction for $25,210.13 was recognized in account 607330 in 2018. The sum of these transactions equals $5,798,491, which ties to the amount for 2018 in the table on slide 135.

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

Cash payments were recognized in PPLP's accounting records as follows.  The final invoice sent to PPLP in 2018 is illustrated below.

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| Invoice received: | | | |
| 800100 | Foreign Other Expense | $ 295,069 | |
| 200011 | Account Payable Intercompany Foreign | | $   (295,069) |
| | | | |
| Cash paid: | | | |
| 200011 | Account Payable Intercompany Foreign | $ 295,069 | |
| 700520 | Gain/Loss on Exchange (Realized) | $    5,737 | |
| 100010 | Cash Concentration | | $   (300,807) |

## Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

These entries appears in SAP as follows. The final invoice sent to PPLP in 2018 is illustrated below.

Invoice received:



Cash paid:

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

These entries appears in SAP as follows. The first invoice sent to PPLP in 2008 is illustrated below.

Invoice received:



Cash paid:

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

On January 18, 2013, PPLP entered into a services agreement with Mundipharma EDO GmbH. On the same day, PPPLP entered into a similar services agreement with Mundipharma EDO GmbH.

Below is an excerpt of the agreement between PPLP and Mundipharma EDO GmbH.



SERVICES AGREEMENT

MUNDIPHARMA EDO GMBH

– AND –

PURDUE PHARMA L.P.

EFFECTIVE: 18TH JANUARY 2013

THIS AGREEMENT is executed as of _June 21_, 2013 by and between:-

1.    **MUNDIPHARMA EDO GMBH**, a Swiss company whose principal place of business is at St. Alban Rheinweg 74, Basel CH-4052 Switzerland ("**Service Provider**"); and

2.    **PURDUE PHARMA L.P.**, a Delaware limited partnership whose principal place of business at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901, USA ("**Customer**").

NOW, THEREFORE, it is agreed as follows:

1.    Definitions and Interpretation

    (a)    In this Agreement the following expressions shall have the meanings respectively set against them as follows:

        (i)    "Adjustment" has the meaning given such term in Clause 6(d) below;

        (ii)    "Confidential Information" has the meaning given such term in Clause 9(a) below;

        (iii)    "Document" shall include, in addition to any document in writing, any drawing, map, plan, diagram, design, picture or other image, tape, disk or other device or record embodying information in any form;

        (iv)    "Effective Date" means 18th January 2013;

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

Pursuant to the services agreements, Purdue pays Mundipharma EDO GmbH, i) costs incurred and ii) ██████ of costs as a markup. Per discussion with Purdue, Purdue pays the agreed estimated service fees in advance on a quarterly basis, and reconciles estimated versus actual service fees in the following quarter.

6.    <u>Price and Payment</u>

(a)    With respect to the Term of this Agreement, the price for the Services provided hereunder from time to time shall be (i) the cost to Service Provider of providing the Services plus a markup in the amount of ██████████ of such cost and (ii) any direct costs incurred by Service Provider from a third party on behalf of Customer (together, the "Estimated Service Fees"). The Estimated Service Fees for the Term are set forth in Schedule 2.

(b)    Customer will be invoiced for the Services quarterly in advance and will pay the invoice within thirty (30) days, with payments due in amounts as set forth in Schedule 2 (as the same may be amended from time to time).

### SCHEDULE 2

**Estimated Service Fees**

| Total | Q1 2013 | Q2 2013 | Q3 2013 | Q4 2013 |
|---|---|---|---|---|
| CHF 406,500.00 | CHF 101,625.00 | CHF 101,625.00 | CHF 101,625.00 | CHF 101,625.00 |

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

From 2013 to September 15, 2019, Purdue was charged $31.5 million (costs and markups[1]) for the research services provided by Mundipharma EDO GmbH, through PPLP (SAP company code 208) and two of its subsidiaries: PPPLP (SAP company code 313) and Imbrium (SAP company code 256).

| Year | SAP Company Code 208 | 313 | 256 | Total |
|------|------|------|------|------|
| 2013 | $      136,089 | $      136,089 | $              - | $      272,178 |
| 2014 | 3,704,765 | 1,302,119 | - | 5,006,885 |
| 2015 | 406,205 | 2,043,446 | - | 2,449,651 |
| 2016 | 1,410,581 | 1,265,560 | - | 2,676,142 |
| 2017 | 3,603,299 | 2,324,353 | - | 5,927,652 |
| 2018 | 5,711,158 | 5,130,079 | - | 10,841,236 |
| 2019 | - | 5,570,794 | (1,227,633) | 4,343,161 |
| Total | $  14,972,098 | $  17,772,440 | $  (1,227,633) | $  31,516,905 |

[1]Per discussion with Purdue, the ▆▆▆ markups are included in the total invoiced amount, and not shown as a separate line item. As such, the service charges are not separately discernable in SAP.

AlixPartners

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

According to PPLP's accounting records in SAP, PPLP (SAP company code 208) recognized the vendor payments related to R&D services from Purdue to Mundipharma EDO GmbH (vendor ID 1032927) as follows.

| Vendor | 1032927 |
|---|---|
| Company Code | 208 |
| Name | MUNDIPHARMA EDO GMBH |
| City | BASEL |

| | St | Assignment | DocumentNo | Type | Doc. Date | S | DD | Amount in local cur. | LCurr | Clrng doc. | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCAN | 4900108489 | RE | 18.01.2017 | | | 1.459.911,49- | USD | 2000130587 | |
| | | SCAN | 4900119467 | RE | 11.10.2017 | | | 1.489.209,64- | USD | 2000135315 | |
| | | SCAN | 4900119468 | RE | 19.07.2017 | | | 1.489.209,64- | USD | 2000135315 | |
| | | SCAN | 4900119491 | RE | 19.07.2017 | | | 585.155,34 | USD | 2000135315 | |
| | | SCAN | 4900119492 | RE | 11.10.2017 | | | 975.449,58 | USD | 2000135315 | |
| | | SCAN | 4900101796 | RE | 16.07.2016 | | | 650.506,28 | USD | 2000137730 | CREDIT |
| | | SCAN | 4900111131 | RE | 18.04.2017 | | | 1.184.070,81 | USD | 2000137730 | CREDIT |
| | | SCAN | 4900121988 | RE | 31.01.2018 | | | 34.415,82- | USD | 2000137730 | |
| | | SCAN | 4900122005 | RE | 31.01.2018 | | | 1.032.527,66- | USD | 2000137730 | |
| | | SCAN | 4900125413 | RE | 19.04.2018 | | | 977.155,76- | USD | 2000141703 | |
| | | SCAN | 4900125445 | RE | 19.04.2018 | | | 147.242,45 | USD | 2000141703 | |
| | | SCAN | 4900127295 | RE | 03.07.2018 | | | 981.061,50- | USD | 2000144199 | |
| | | SCAN | 4900127309 | RE | 03.07.2018 | | | 1.482.257,01- | USD | 2000144199 | |
| | | SCAN | 4900129126 | RE | 02.10.2018 | | | 981.938,10- | USD | 2000147294 | |
| | | SCAN | 4900129318 | RE | 02.10.2018 | | | 369.044,37- | USD | 2000147557 | |
| * | | | | | | | | 14.972.097,84- | USD | | |
| ** | Account 1032927 | | | | | | | 14.972.097,84- | USD | | |

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

According to PPPLP's accounting records in SAP, PPPLP (SAP company code 313) recognized the vendor payments related to R&D services from Purdue to Mundipharma EDO GmbH (vendor ID 1032927) as follows.

| Vendor | | 1032927 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Company Code | | 313 | | | | | | | |
| Name | | MUNDIPHARMA EDO GMBH | | | | | | | |
| City | | BASEL | | | | | | | |

| St | Assignment | DocumentNo | Type | Doc. Date | S | DD | Amount in local cur. | LCurr | Clrng doc. | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| | SCAN | 4900002870 | RE | 18.10.2016 | | | 564.880,54 | USD | 1500000378 | CREDIT |
| | SCAN | 4900002871 | RE | 31.12.2016 | | | 501.332,77 | USD | 1500000378 | Credit Note No. 816031 |
| | SCAN | 4900002874 | RE | 18.10.2016 | | | 892.834,81- | USD | 1500000378 | Invoice No. 816026 |
| | SCAN | 4900002876 | RE | 18.01.2017 | | | 962.872,92- | USD | 1500000378 | Invoice No. 817001 |
| | SCAN | 4900002989 | RE | 18.04.2017 | | | 982.682,28- | USD | 1500000380 | |
| | SCAN | 4900002990 | RE | 18.04.2017 | | | 445.645,02 | USD | 1500000380 | CREDIT |
| | SCAN | 4900003247 | RE | 19.07.2017 | | | 396.946,30 | USD | 2000002983 | |
| | SCAN | 4900003248 | RE | 19.07.2017 | | | 984.150,00- | USD | 2000002983 | |
| | SCAN | 4900003249 | RE | 11.10.2017 | | | 571.578,62 | USD | 2000002983 | |
| | SCAN | 4900003250 | RE | 11.10.2017 | | | 982.196,28- | USD | 2000002984 | |
| | SCAN | 4900003320 | RE | 31.01.2018 | | | 38.344,52- | USD | 2000002998 | |
| | SCAN | 4900003321 | RE | 31.01.2018 | | | 1.634.658,78- | USD | 2000002998 | |
| | SCAN | 4900003398 | RE | 19.04.2018 | | | 1.546.996,08- | USD | 2000003017 | |
| | SCAN | 4900003403 | RE | 19.04.2018 | | | 603.433,58 | USD | 2000003017 | |
| | SCAN | 4900003488 | RE | 03.07.2018 | | | 416.637,75 | USD | 2000003028 | |
| | SCAN | 4900003490 | RE | 03.07.2018 | | | 1.553.179,50- | USD | 2000003028 | |
| | SCAN | 4900003552 | RE | 02.10.2018 | | | 177.596,22 | USD | 2000003038 | |
| | SCAN | 4900003557 | RE | 02.10.2018 | | | 1.554.567,30- | USD | 2000003038 | |
| * | | | | | | | 12.201.646,51- | USD | | |

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

According to Imbrium's accounting records in SAP, Imbrium (SAP company code 256) recognized the vendor payments related to R&D services from Purdue to Mundipharma EDO GmbH (vendor ID 1032927) as follows.



# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

According to PPLP's and PPPLP's accounting records in SAP, PPLP (SAP company code 208) and PPPLP (SAP company code 313) were charged for R&D service by Mundipharma EDO through G/L account 800000 (Misc. Charge/Expense) and G/L account 690200 (International Charges/Credits).  2018 is illustrated below.

G/L Account      *
Company Code     *

| | CoCd | DocumentNo | Pstng Date | Doc. Date | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 208 | 4900121988 | 08.02.2018 | 31.01.2018 | RE | 9005208 | 818008 | 800000 | GEN | | 34.415,82 |
| ☐ | 208 | 4900122005 | 08.02.2018 | 31.01.2018 | RE | 9005208 | 818007 | 800000 | GEN | | 1.032.527,66 |
| ☐ | 313 | 4900003320 | 08.02.2018 | 31.01.2018 | RE | 9005313 | 818010 | 800000 | GEN | | 38.344,52 |
| ☐ | 313 | 4900003321 | 08.02.2018 | 31.01.2018 | RE | 9005313 | 818009 | 800000 | GEN | | 1.634.658,78 |
| ☐ | 208 | 4900125413 | 22.05.2018 | 19.04.2018 | RE | 9005208 | 818017 | 800000 | GEN | | 977.155,76 |
| ☐ | 208 | 4900125445 | 23.05.2018 | 19.04.2018 | RE | 9005208 | 818018 | 800000 | GEN | | 147.242,45- |
| ☐ | 313 | 4900003398 | 22.05.2018 | 19.04.2018 | RE | 9005313 | 818019 | 800000 | GEN | | 1.546.996,08 |
| ☐ | 313 | 4900003403 | 23.05.2018 | 19.04.2018 | RE | 9005313 | 818020 | 800000 | GEN | | 603.433,58- |
| ☐ | 208 | 4900127295 | 24.07.2018 | 03.07.2018 | RE | 4198EDB | 818026 | 690200 | EDB | | 981.061,50 |
| ☐ | 208 | 4900127309 | 24.07.2018 | 03.07.2018 | RE | 4198EDB | 818025 | 690200 | EDB | | 1.482.257,01 |
| ☐ | 313 | 4900003488 | 19.07.2018 | 03.07.2018 | RE | 4198EDS | 818028 | 690200 | EDS | | 416.637,75- |
| ☐ | 313 | 4900003490 | 24.07.2018 | 03.07.2018 | RE | 4198EDS | 818027 | 690200 | EDS | | 1.553.179,50 |
| ☐ | 208 | 4900129126 | 08.10.2018 | 02.10.2018 | RE | 4198EDB | 818034 | 690200 | EDB | | 981.938,10 |
| ☐ | 208 | 4900129318 | 16.10.2018 | 02.10.2018 | RE | 4198EDB | 818039 | 690200 | EDB | | 369.044,37 |
| ☐ | 313 | 4900003552 | 04.10.2018 | 02.10.2018 | RE | 4198EDS | 818040 | 690200 | EDS | | 177.596,22- |
| ☐ | 313 | 4900003557 | 08.10.2018 | 02.10.2018 | RE | 4198EDS | 818035 | 690200 | EDS | | 1.554.567,30 |
| | | | | | | | | | | | 10.841.236,40 |

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

Cash payments were recognized as follows in PPLP's accounting records in SAP.  The Q1 2018 advance payment is illustrated below.



| Account Number | Account Description | | DR | | CR |
|---|---|---|---|---|---|
| Invoice received - Advance payment for R&D services: | | | | | |
| 800000 | Misc. Charges/Expenses | | $ 1,032,528 | | |
| 200011 | Account Payable Intercompany Foreign | | | $ | (1,032,528) |
| | | | | | |
| Cash paid: | | | | | |
| 200011 | Account Payable Intercompany Foreign - Example | | $ 1,032,528 | | |
| 200011 | Account Payable Intercompany Foreign - Other R&D services related | | | $ | (371,517) |
| 700520 | Gain/Loss on Exchange (Realized) | | | $ | (35,325) |
| 100010 | Cash Concentration | | | $ | (625,685) |

| Clearing Document | Document Number | Amount | Text |
|---|---|---|---|
| 2000137730 | 4900122005 | 1,032,527.66 | Agreed advance payment - 1Q2018 |
| 2000137730 | 4900101796 | -650,506.28 | True-up - 4Q2016 |
| 2000137730 | 4900111131 | -1,184,070.81 | True-up - 1Q2017 |
| 2000137730 | 1500012124 | 1,428,643.83 | Agreed advance payment - 4Q2017 |
| 2000137730 | 4900121988 | 34,415.82 | Agreed additional payment - 4Q2017 |

Total:
$ - 371,517

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

These entries appear in SAP in PPLP's accounting records (SAP company code 208) through G/L account 200011 (Accounts Payable Intercompany Foreign).  The Q1 2018 advance payment is illustrated below.



# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

These entries appear in SAP in PPLP's books (SAP company code 208) through G/L account 200011 (Accounts Payable Intercompany Foreign). An example of a Q4 2013 advance payment (the first payment) is shown below.

Invoice received - Advance payment for R&D services:



# Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

On July 4, 2012, Purdue entered into a services agreement with Mundipharma International Limited (UK) ("MIL UK"). Based on discussions with Purdue, the services provided included consulting services (i.e., management consulting and general and administrative services). On January 1, 2015, Purdue entered into a second services agreement with MIL UK which expanded the scope of services provided to Purdue to include legal services.

THIS AGREEMENT is executed as of July 4, 2012 by and between:-

1. **MUNDIPHARMA INTERNATIONAL LIMITED**, a company incorporated in England & Wales (Company number 02763367), whose registered office is at Cambridge Science Park, Milton Road, Cambridge CB4 0AB, England and whose VAT registration number is GB 599 7822 57 ("**Service Provider**"); and

2. **PURDUE PHARMA L.P.**, a Delaware limited partnership, whose principal place of business is at One Stamford Forum, Stamford, Connecticut 06901 ("**Customer**").

2. Range of Services

   (a) Service Provider will provide such of the Services as may be required by Customer.

   (b) Nothing in this Agreement shall prevent Customer from obtaining all or part of the Services from any other service provider or resource.

**SCHEDULE 1**

**Services**

| | |
|---|---|
| 1. | Management Consultancy Services. |
| 2. | General and Administration. |

THIS AGREEMENT is executed as of January 1, 2015 by and between:

1. **MUNDIPHARMA INTERNATIONAL LIMITED**, a company incorporated in England & Wales (Company number 02763367), whose registered office is at Cambridge Science Park, Milton Road, Cambridge CB4 0AB, England and whose VAT registration number is GB 599 7822 57 ("**Service Provider**"); and.

2. **PURDUE PHARMA L.P.**, a Delaware limited partnership, whose principal place of business is at One Stamford Forum, Stamford, Connecticut 06901, United States ("**Customer**").

2. Range of Services

   (a) Service Provider will provide such of the Services as may be required by Customer from time to time.

   (b) Nothing in this Agreement shall prevent Customer from obtaining all or part of the Services from any other service provider or resource.

**SCHEDULE 1**

**Services**

| | |
|---|---|
| 1. | Management Consultancy Services. |
| 2. | General and Administration. |
| 3. | Legal Services. |

# Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

Pursuant to the services agreement, Purdue agreed to pay an amount equal to the cost of the services plus 10%.  Estimated payments were due quarterly (subject to change from the agreed-upon amounts listed in Schedule 2), and an annual reconciliation between estimated payments and actual costs following calendar year-end.



6. Price and Payment

(a) With respect to the Term of this Agreement, the price for the Services provided hereunder from time to time shall be the sum of (i) the cost to Service Provider of providing the Services plus a service fee in the amount of ten percent (10%) of such cost and (ii) the amount of any disbursements (the "Estimated Payments"). The Estimated Payments for the Term are set forth in Schedule 2.

(b) Customer will be invoiced for the Services quarterly in advance and will pay the invoice within thirty (30) days, with payments due in amounts as set forth in Schedule 2 (as the same may be amended from time to time).

(c) Unless otherwise agreed each quarterly invoice will be for an amount equal to one quarter of the Estimated Payments.  Service Provider will provide a mid-Year update to the Estimated Payments and will adjust each quarterly invoice to reflect such revised estimates.

(d) On or before March 31st of the Year following the Term or by such date as agreed by the Parties, the Estimated Payments for the Term will be adjusted as follows (the "Adjustment"): (i) in the event that the sum of (a) the cost to Service Provider of providing the Services plus the service fee and (b) the amount of any disbursements, in each case, for the Term (the "Final Costs") is greater than the Estimated Payments for the Term, Service Provider will raise a supplemental invoice after the expiration of the Term to collect the difference between the Final Costs and the Estimated Payments, or (ii) in the event that the Final Costs are less than the Estimated Payments for the Term, Service Provider will raise a supplemental credit invoice after the expiration of the Term and Service Provider will pay Customer such credit amount within thirty (30) days.

**SCHEDULE 2**

**Estimated Payments**

| Total | Q1 2012 | Q2 2012 | Q3 2012 | Q4 2012 |
|-------|---------|---------|---------|---------|
| £104,000 | £26,000 | £26,000 | £26,000 | £26,000 |

# Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

From January 1, 2012 to November 21, 2018, Purdue paid $4.5 million (costs and markups[1]) to Mundipharma pursuant to the consulting and legal services agreement.

| Vendor Name | Vendor Number | Invoice Number | Invoice Date | Company Code | GL Account | Cost Center | Payment Date | Invoice Amount (Original Currency) | SAP Invoice Amount (USD) [1] | SAP Payment Amount (USD) [2] | Payment Year | Invoice Description | SAP Invoice Doc | SAP Payment Doc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5204 | 7/16/2012 | 208 | 608660 | 2100208 | 8/20/2012 | £ 78,000 | $ 121,865 | $ 122,421 | 2012 | Q1-Q3 2012 | 1900100601 | 1500007015 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5227R | 8/14/2012 | 208 | 608660 | 2301208 | 9/14/2012 | £ 920 | $ 1,133 | $ 1,384 | 2012 | Meeting Expense | 1900101492 | 1500007099 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5291 | 10/1/2012 | 208 | 608640 | 2100208 | 10/31/2012 | £ 26,000 | $ 41,909 | $ 41,740 | 2012 | Q4 2012 | 1900103959 | 1500007274 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5371R | 11/30/2012 | 208 | 606300 | 2100208 | 11/12/2012 | £ 1,750 | $ 2,291 | $ 2,271 | 2012 | Meeting Expense | 1900106195 | 1500007494 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5667 | 3/28/2013 | 208 | 608660 | 2100208 | 4/30/2013 | £ 113,184 | $ 172,007 | $ 256,108 | 2013 | 2012 Settlement Amount | 1900111022 | 1500007942 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5540 | 1/9/2013 | 208 | 608660 | 2100208 | 4/4/2013 | £ 52,657 | $ 79,526 | $ 79,681 | 2013 | Q1 2013 | 1900110363 | 1500007829 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5694 | 4/3/2013 | 208 | 608660 | 2100208 | 4/30/2013 | £ 52,657 | $ 79,761 | $ - | 2013 | Q2 2013 | 1900111023 | 1500007942 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 3742R | 6/19/2013 | 208 | 609350 | 2100208 | 7/24/2013 | € 69 | $ 91 | $ 91 | 2013 | Meeting Expense | 1900113910 | 1500008204 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5772 | 7/1/2013 | 208 | 608660 | 2100208 | 7/31/2013 | £ 58,788 | $ 89,199 | $ 90,725 | 2013 | Q3 2013 | 1900114458 | 1500008257 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5920 | 10/1/2013 | 208 | 608660 | 2100208 | 11/5/2013 | £ 54,701 | $ 87,223 | $ 87,571 | 2013 | Q4 2013 | 1900118344 | 1500008577 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 6085R | 12/17/2013 | 208 | 608640 | 2100208 | 1/31/2014 | £ 121 | $ 198 | $ - | 2014 | Meeting Expense | 1900121857 | 1500008867 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 6134R | 12/17/2013 | 208 | 608660 | 2100208 | 1/31/2014 | £ 888 | $ 1,455 | $ - | 2014 | Meeting Expense | 1900121858 | 1500008867 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10090 | 3/28/2014 | 208 | 608660 | 2100208 | 11/26/2014 | £ (81,142) | $ (134,999) | $ - | 2014 | 2013 Settlement Amount (Credit) | 1700002619 | 1500009667 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10027A | 1/1/2014 | 208 | 205110 | | 1/31/2014 | £ 37,364 | $ 61,516 | $ 63,649 | 2014 | Q1 2014 | 1900121862 | 1500008867 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10119A | 4/1/2014 | 208 | 608660 | 2100208 | 11/26/2014 | £ 37,364 | $ 62,067 | $ - | 2014 | Q2 2014 | 1900130601 | 1500009667 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10252 | 6/30/2014 | 208 | 608491 | 9004208 | 7/29/2014 | £ 97,000 | $ 165,974 | $ - | 2014 | Celltrion HC | 1900128922 | 1500009392 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10246 | 7/1/2014 | 208 | 100010 | | 7/31/2014 | £ 90,664 | $ 155,554 | $ 318,015 | 2014 | Q3 2014 | 1900129636 | 1500009392 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10402 | 10/30/2014 | 208 | 608660 | 9004208 | 11/26/2014 | £ 289,028 | $ 461,608 | $ 385,607 | 2014 | Q4 2014 | 1900133368 | 1500009667 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10636 | 6/15/2015 | 208 | 608660 | 2100208 | 9/4/2015 | £ (6,463) | $ (10,233) | $ - | 2015 | 2014 Settlement Amount (Credit) | 1700002944 | 1500010339 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10597 | 2/12/2015 | 208 | 608660 | 9004208 | 3/6/2015 | £ 132,910 | $ 204,126 | $ 202,369 | 2015 | Q1 2015 | 1900137358 | 1500009909 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10628 | 4/23/2015 | 208 | 608660 | 2100208 | 5/29/2015 | £ 132,910 | $ 204,172 | $ 203,499 | 2015 | Q2 2015 | 1900141273 | 1500010119 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10773 | 8/6/2015 | 208 | 608660 | 2301208 | 9/4/2015 | £ 132,910 | $ 205,171 | $ 193,552 | 2015 | Q3 2015 | 1900144125 | 1500010339 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10943 | 12/17/2015 | 208 | 609350 | 2301208 | 2/22/2016 | £ 453 | $ 515 | $ 506 | 2016 | Meeting Expense | 1900150671 | 1500010757 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10807B | 2/12/2016 | 208 | 608660 | 9004208 | 9/30/2016 | £ 177,760 | $ 248,041 | $ 248,041 | 2016 | Q4 2015 | 1900156524 / 1900150910 | 1500010758 / 1500011324 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 011307D | 11/23/2016 | 208 | 608660 | 9004208 | 12/23/2016 | £ (75,440) | $ (95,272) | $ - | 2016 | 2015 Settlement Amount (Credit) | 4900105102 | 1500011522 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11062 | 2/23/2016 | 208 | 608660 | 9004208 | 1/27/2017 | £ 149,303 | $ 183,035 | $ - | 2017 | Q1 2016 | 4900107024 | 1500011583 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11114 | 4/20/2016 | 208 | 608660 | 9004208 | 1/27/2017 | £ 149,303 | $ 185,066 | $ 374,225 | 2017 | Q2 2016 | 4900106946 | 1500011583 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11267 | 8/25/2016 | 208 | 608660 | 9004208 | 9/28/2016 | £ 148,803 | $ 194,615 | $ 192,975 | 2016 | Q3 2016 | 4900100860 | 1500011316 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11295 | 11/21/2016 | 208 | 608660 | 9004208 | 12/23/2016 | £ 201,310 | $ 250,041 | $ 154,712 | 2016 | Q4 2016 | 4900104368 | 1500011522 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11370 | 11/30/2016 | 208 | 608660 | 9004208 | 12/1/2017 | £ 7,758 | $ 8,064 | $ 8,209 | 2017 | Meeting Expense | 4900105817 | 1500011538 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 12024 | 11/3/2017 | 208 | 608660 | 9004208 | 12/5/2017 | £ 158,162 | $ 208,957 | $ 213,803 | 2017 | 2016 Settlement | 4900118825 | 1500012077 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11637 | 1/23/2017 | 208 | 608660 | 9004208 | 2/23/2017 | £ 156,741 | $ 197,454 | $ 194,939 | 2017 | Q1 2017 | 4900107463 | 1500011642 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11776 | 4/20/2017 | 208 | 608660 | 9004208 | 5/19/2017 | £ 156,741 | $ 201,701 | $ 203,230 | 2017 | Q2 2017 | 4900110981 | 1500011794 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11860 | 7/17/2017 | 208 | 608660 | 9004208 | 11/8/2017 | £ (74,994) | $ (97,690) | $ - | 2017 | Q3 2017 | 4900114074 | 1500012045 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11964 | 9/26/2017 | 208 | 606400 | 4705208 | 10/27/2017 | £ 1,703 | $ 2,008 | $ 1,993 | 2017 | Meeting Expense | 4900117594 | 1500012038 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11991 | 10/11/2017 | 208 | 608660 | 9004208 | 11/8/2017 | £ 189,307 | $ 251,527 | $ 150,482 | 2017 | Q4 2017 | 4900117423 | 1500012045 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000075 | 10/29/2018 | 208 | 608660 | 9004208 | 11/21/2018 | £ 54,105 | $ 69,261 | $ - | 2018 | 2017 Settlement | 4900129639 | 1500012585 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 12247 | 2/8/2018 | 208 | 608660 | 9004208 | 3/12/2018 | £ 106,663 | $ 147,414 | $ 147,472 | 2018 | Q1 2018 | 4900122108 | 1500012230 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 12273 | 4/19/2018 | 208 | 608660 | 9004208 | 5/18/2018 | £ 106,663 | $ 149,366 | $ 144,294 | 2018 | Q2 2018 | 4900124454 | 1500012335 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 12307 | 4/23/2018 | 208 | 606510 | 2130208 | 4/24/2018 | £ 3,393 | $ 4,143 | $ 3,997 | 2018 | Training Expense | 4900124475 | 1500012360 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000013 | 8/21/2018 | 208 | 608660 | 9004208 | 9/20/2018 | £ 106,663 | $ 137,285 | $ 140,433 | 2018 | Q3 2018 | 4900128218 | 1500012503 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000056 | 10/22/2018 | 208 | 608660 | 9004208 | 11/21/2018 | £ 194,783 | $ 249,973 | $ 320,319 | 2018 | Q4 2018 | 4900129619 | 1500012585 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SC000019 | 12/31/2018 | 208 | 608660 | 9004208 | Pmt Pending | £ (187,035) | $ (239,337) | Pmt Pending | TBD | 2018 credit | 4900131285 | Pmt Pending |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000361 | 1/31/2019 | 208 | 608660 | 9004208 | Pmt Pending | £ 48,330 | $ 63,201 | Pmt Pending | TBD | Q1 2019 | 4900131789 | Pmt Pending |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000392 | 4/11/2019 | 208 | 608660 | 9004208 | Pmt Pending | £ 48,330 | $ 63,287 | Pmt Pending | TBD | Q2 2019 | 4900133105 | Pmt Pending |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000458 | 4/30/2019 | 208 | 606400 | 2413208 | Pmt Pending | £ 1,230 | $ 1,601 | Pmt Pending | TBD | Meeting Expense | 4900133589 | Pmt Pending |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SC000020 | 6/28/2019 | 208 | 607060 | 2301208 | Pmt Pending | £ 8,300 | $ 8,300 | Pmt Pending | TBD | Credit - IT / End User Charges | 4900134484 | Pmt Pending |
| Total | | | | | | | | | $ 4,548,110 | | | | | |

[1]Per discussion with Purdue, the 10%  markups are included in the total invoiced amount, and not as shown as a separate line item. As such, the service charges are not separately discernable in SAP.

# Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

Cash payments were recognized as follows in PPLP's accounting records in SAP.  The first payment from 2012 is illustrated below.

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| 608660 | Consultants Fees and Expenses - Management | $  121,865 | |
| 200011 | Accounts Payable (Intercompany Foreign) | | $   (121,865) |
| | | | |
| 200011 | Accounts Payable (Intercompany Foreign) | $  121,865 | |
| 700520 | Realized FX Gain/Loss on Exchange | $      556 | |
| 100010 | Cash Concentration | | $   (122,421) |

## Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

These entries appear in SAP as follows:



# Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

SAP contains support for all payments until the most recent payment on November 21, 2018.



# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

On January 1, 2008, Purdue entered into a manufacturer's licensing agreement with Mundipharma A.G., the Licensor, for the right to manufacture and sell MS Contin, a morphine-based pain reliver, in the United States.

## MANUFACTURER'S LICENCE AGREEMENT

THIS AGREEMENT is entered with effect from the 1st day of January 2008 by and between **MUNDIPHARMA A.G.** of St. Alban-Rheinweg 74, CH-4006 Basel, Switzerland, **PURDUE PHARMA L.P.** of One Stamford Forum, Stamford, Connecticut 06901-3431, U.S.A., and **PLP ASSOCIATES HOLDINGS L.P.** of One Stamford Forum, Stamford, Connecticut 06901-3431, U.S.A.

## ANNEX II

The Preparation as set forth in the annexed Agreement shall consist of a pharmaceutical preparation as specified by Licensor containing as active principle the Product which is marketed in certain countries under the trademark MS CONTIN.

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

The MS Contin license agreement granted Purdue the following licenses:

Grant of Licences

**Licence to manufacture, use and sell**

Licensor hereby grants the right to Licensee to manufacture, package, use, distribute, market and sell within the Territory the Preparation under the Know-how, Trademarks and Patents as hereinafter provided.

**Licence of Know-how**

Licensor hereby licenses Licensee to use the Know-how for the purpose of manufacturing, packaging, using, distributing, marketing and selling the Preparation in the Territory but for no other purpose whatsoever. Nothing herein contained shall prohibit Licensor from licensing the Know-how or any part thereof to any other party for any purpose whatsoever.

**Licence of Trademarks**

Licensor hereby licenses Licensee to use and Licensee shall use the Trademarks in connection with the promotion and sale of the Preparation in the Territory, subject to the provision that such Trademarks shall be used in such manner as Licensor may determine and direct from time to time and provided always that the same are available and further provided that in the event that Licensor serves notice to terminate this Agreement Licensor shall have the right to use the Trademarks in the Territory and/or to authorise others to use the Trademarks in the Territory following service of such notice.

**Licence of Patents**

Licensor hereby exclusively licenses Licensee to use the Patents for the purpose of manufacturing, packaging, using, distributing, marketing and selling the Preparation in the Territory during the life of the Patents or until termination of this Agreement whichever shall be earlier but for no other purpose whatsoever. Nothing herein contained shall prohibit Licensor from licensing the Patents to any other party for any other purpose whatsoever.

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

The MS Contin license agreement granted Purdue at least an 8-year term with extensions in 3-year periods.

## DURATION

This Agreement shall commence with effect from the 1st January 2008 and shall extend for an initial term of eight (8) years and shall continue thereafter for continuation terms of three (3) years unless either party shall give to the other at least six (6) months notice of intention to terminate prior to the end of the initial or any continuation term, in which event this Agreement shall terminate at the end of the term in which such notice is given.

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

Pursuant to the license agreement, Purdue agreed to pay a ▮▮▮ royalty to Mundipharma A.G. on net sales for the licenses.

Amount of Royalty

**Sales by Licensee to vendees other than to its Associated Companies and Licensor**

Should Licensee sell the Preparation to vendees other than to its Associated Companies and Licensor there shall accrue to Licensor from Licensee an earned royalty of ▮▮▮▮▮▮▮ on the Net Sales of the Preparation.

**Sales by Licensee to its Associated Companies**

Should Licensee sell the Preparation to an Associated Company, or to a related person, firm or corporation (i.e., one which is not dealing at arm's length by reason of some common interest) then the royalties payable hereunder shall be based upon the Net Sales of such Associated Company, person, firm or corporation.

**Royalties on Sales of Sublicensee or Distributor**

In the event that Licensee markets the Preparation through a sublicensee or distributor the royalties payable hereunder shall be based upon the Net Sales of such sublicensee or distributor.

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

Under a prior version of the MS Contin license agreement, Purdue agreed to pay a ███ profit share on generic versions of MS Contin in addition to the existing ███ royalty on branded MS Contin.  The ███ profit share was not explicitly discussed in the MS Contin license agreement; however, based on the prior agreement it was paid from 2008 to 2010.

**DECISION**

**August 9, 2005**

<u>MS Contin® License</u>

Subject to confirmation that the following terms constitute an arms-length deal, it was recommended that the Amended License Agreement for Ms Contin® dated September 30, 1997 among Mundipharma A.G. ("Mundipharma"), PLP Associates Holdings L.P. ("PLP Associates") and Purdue Pharma L.P. ("PPLP") (the "License Agreement") be amended in an effort to handle the authorized generic version of MS Contin® as follows:

1.    The License Agreement will be extended until September 30, 2011 to give PPLP time to recover its cost to transfer manufacturing from the Totowa facility to the Wilson facility;

2.    ███ of PPLP's authorized generic profit share on the authorized generic version of MS Contin® will be paid to Mundipharma in addition to the current ███ royalty on the MS Contin® brand; and

3.    Keeping the MS Contin® brand in distribution and launching an authorized generic version of MS Contin® will be agreed to be an appropriate promotion program.

(Recommendation of the Board of Directors of MNP Consulting Limited)

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

On October 1, 2016, the MS Contin license agreement was assigned by Purdue to Rhodes Pharma effective May 1, 2017.  No consideration was enumerated in the assignment and assumption agreement.

### ASSIGNMENT AND ASSUMPTION AGREEMENT
### (MS Contin®)

This Assignment and Assumption Agreement (the "Agreement") effective October 1, 2016 (the "Effective Date") by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and Rhodes Pharmaceuticals L.P., a Delaware limited partnership ("Assignee").

2.    Assignment; Inventory and Sales; Licenses; Transfer.

(a)    Assignment.  Assignor does hereby convey, transfer, assign and deliver to Assignee, and Assignee does hereby accept from Assignor effective as of the Assignment Date all of Assignor's rights, title and interest of whatever kind and nature in and to the Products, including, but not limited to, the Know-How, Manufacturing Instructions, Patents, Specifications and, subject to Section 2(f), the Registrations for the Products (collectively, the "Assets"), to have and to hold the Assets hereby assigned, transferred and conveyed unto Assignee, its successors and assigns, to its and their own use and behalf forever.  For the avoidance of doubt, "Assets" do not include the Regulatory Documentation for the Products or the Marks for the Products.

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

From January 1, 2008 to April 28, 2017, Purdue paid $11.0 million under the MS Contin license agreement to Mundipharma A.G. including royalties and profit share.

| Year | Quarter | Payment Amount (USD) | Payor | Payee | Payment Method | Payment Date | Payable Doc No. | Wire Transfer Doc No. | Profit Share (Generic) | Profit Share Royalty (15%) | Net Sales (Quarter) | PPD | Rebates | Net Sales less Discounts & Rebates | Net Sales Royalty (10%) | Royalty Adjustment | Total Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | 1 | $ 583,985 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/22/2009 | 1900054875 | 1500002850 | $ 708,181 | $ 106,227 | $ 5,459,807 | $ (109,196) | $ (573,037) | $ 4,777,574 | $ 477,757 | | $ 583,985 |
| 2009 | 2 | 453,424 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/22/2009 | 1900058579 | 1500003147 | 681,199 | 102,180 | 3,970,428 | (79,409) | (378,581) | 3,512,439 | 351,244 | | 453,424 |
| 2009 | 3 | 481,461 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 11/2/2009 | 1900062628 | 1500003480 | 1,164,407 | 174,661 | 2,955,237 | (59,105) | 171,864 | 3,067,997 | 306,800 | | 481,461 |
| 2009 | 4 | 541,452 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 2/9/2010 | 1900066374 | 1500003786 | 865,261 | 129,789 | 4,474,499 | (89,490) | (268,380) | 4,116,629 | 411,663 | | 541,452 |
| 2010 | 1 | 604,287 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/30/2010 | 1900068765 | 1500004093 | 1,530,260 | 229,539 | 4,042,290 | (80,846) | (213,961) | 3,747,483 | 374,748 | | 604,287 |
| 2010 | 2 | 681,848 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/30/2010 | 1900077120 | 1500004387 | 2,235,339 | 335,301 | 3,715,794 | (74,316) | (176,010) | 3,465,468 | 346,547 | | 681,848 |
| 2010 | 3 | 490,553 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 10/29/2010 | 1900075566 | 1500004667 | 1,186,706 | 178,006 | 3,354,349 | (67,087) | (161,795) | 3,125,468 | 312,547 | | 490,553 |
| 2010 | 4 | 483,383 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 2/25/2011 | 1900079849 | 1500005055 | 845,985 | 126,898 | 3,988,093 | (79,762) | (343,475) | 3,564,856 | 356,486 | | 483,383 |
| 2011 | 1 | 324,695 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/29/2011 | 1900082304 | 1500005325 | - | - | 3,504,254 | (86,809) | (170,492) | 3,246,953 | 324,695 | | 324,695 |
| 2011 | 2 | 254,239 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/28/2011 | 1900085677 | 1500005662 | - | - | 2,806,220 | (73,543) | (190,284) | 2,542,392 | 254,239 | | 254,239 |
| 2011 | 3 | 352,964 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 10/31/2011 | 1900089494 | 1500006010 | - | - | 3,848,582 | (88,925) | (230,015) | 3,529,641 | 352,964 | | 352,964 |
| 2011 | 4 | 289,811 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/31/2012 | 1900093268 | 1500006336 | - | - | 3,179,618 | (30,835) | (250,675) | 2,898,107 | 289,811 | | 289,811 |
| 2012 | 1 | 273,340 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 5/4/2012 | 1900096999 | 1500006677 | - | - | 3,063,213 | (64,327) | (265,484) | 2,733,402 | 273,340 | | 273,340 |
| 2012 | 2 | 316,696 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/30/2012 | 1900100509 | 1500006971 | - | - | 3,331,084 | (69,952) | (94,125) | 3,166,957 | 316,696 | | 316,696 |
| 2012 | 3 | 283,599 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 11/13/2012 | 1900104392 | 1500007299 | - | - | 3,153,523 | (66,224) | (251,305) | 2,835,994 | 283,599 | | 283,599 |
| 2012 | 4 | 302,485 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/31/2013 | 1900108145 | 1500007597 | - | - | 3,426,111 | (103,903) | (297,355) | 3,024,854 | 302,485 | | 302,485 |
| 2013 | 1 | 209,822 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/30/2013 | 1900111229 | 1500007937 | - | - | 2,441,434 | (62,970) | (280,242) | 2,098,222 | 209,822 | | 209,822 |
| 2013 | 2 | 283,882 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/31/2013 | 1900115338 | 1500008249 | - | - | 3,207,683 | (71,028) | (297,832) | 2,838,823 | 283,882 | | 283,882 |
| 2013 | 3 | 262,170 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 11/8/2013 | 1900118873 | 1500008585 | - | - | 2,978,099 | (65,931) | (290,472) | 2,621,696 | 262,170 | | 262,170 |
| 2013 | 4 | 312,621 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/30/2014 | 1900122293 | 1500008857 | - | - | 3,119,264 | (76,992) | 83,940 | 3,126,212 | 312,621 | | 312,621 |
| 2014 | 1 | 234,448 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/30/2014 | 1900126001 | 1500009148 | - | - | 2,540,347 | (66,846) | (129,024) | 2,344,477 | 234,448 | | 234,448 |
| 2014 | 2 | 276,808 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/31/2014 | 1900129689 | 1500009384 | - | - | 2,988,290 | (85,011) | (135,198) | 2,768,082 | 276,808 | | 276,808 |
| 2014 | 3 | 242,002 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 10/31/2014 | 1900133225 | 1500009612 | - | - | 2,624,990 | (77,508) | (127,465) | 2,420,017 | 242,002 | | 242,002 |
| 2014 | 4 | 303,752 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/30/2015 | 1900136894 | 1500009838 | - | - | 3,337,080 | (91,833) | (207,729) | 3,037,518 | 303,752 | | 303,752 |
| 2015 | 1 | 176,609 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/30/2015 | 1900140043 | 1500010060 | - | - | 2,368,587 | (72,088) | (260,000) | 2,036,499 | 203,650 | (27,040) | 176,609 |
| 2015 | 2 | 181,600 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/30/2015 | 1900143273 | 1500010249 | - | - | 2,059,997 | (56,386) | (187,614) | 1,815,997 | 181,600 | | 181,600 |
| 2015 | 3 | 248,300 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 10/31/2015 | 1900146516 | 1500010483 | - | - | 3,052,596 | (69,235) | (500,361) | 2,482,999 | 248,300 | | 248,300 |
| 2015 | 4 | 197,349 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/28/2016 | 1900150078 | 1500010717 | - | - | 2,494,413 | (57,043) | (463,879) | 1,973,491 | 197,349 | | 197,349 |
| 2016 | 1 | 263,288 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/28/2016 | 1900153111 | 1500010939 | - | - | 2,745,764 | (64,220) | (48,662) | 2,632,882 | 263,288 | | 263,288 |
| 2016 | 2 | 232,473 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/28/2016 | 1900154996 | 1500011153 | - | - | 2,441,436 | (54,570) | (62,140) | 2,324,726 | 232,473 | | 232,473 |
| 2016 | 3 | 201,854 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 10/28/2016 | 1900157018 | 1500011380 | - | - | 2,124,281 | (49,441) | (56,300) | 2,018,539 | 201,854 | | 201,854 |
| 2016 | 4 | 471,518 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/31/2017 | 1900159411 | 1500011589 | - | - | 5,199,186 | (56,178) | (427,828) | 4,715,180 | 471,518 | | 471,518 |
| 2017 | 1 | 187,567 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/28/2017 | 1900160869 | 1500011764 | - | - | 1,973,630 | (46,647) | (51,315) | 1,875,667 | 187,567 | | 187,567 |
| Total | | $ 11,004,285 | | | | | | | $ 9,217,340 | $ 1,382,601 | $ 105,970,129 | $ (2,347,656) | $ (7,135,233) | $ 96,487,240 | $ 9,648,724 | $ (27,040) | $ 11,004,285 |

[1] In 2008, royalty and profit share payments of $2.1 million were paid to Mundipharma A.G. by PLP Associates Holdings L.P., a limited partner of PRA L.P., the parent company of PPLP.

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

SAP contains invoice support for the royalty payments consistent with the terms of the MS Contin license agreement from the first royalty payment in 1Q2009.



# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

SAP contains invoice support for the royalty payments consistent with the terms of the MS Contin license agreement through the last royalty payment made by Purdue in 1Q2017.



# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

Cash payments were recognized as follows in PPLP's accounting records in SAP.  The last royalty payment from 1Q2017 is illustrated below.

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| 102710 | Intercompany Account -  Mundipharma AG, Switzerland | $  187,567 | |
| 200011 | Accounts Payable (Intercompany Foreign) | | $   (187,567) |
| | | | |
| 200011 | Accounts Payable (Intercompany Foreign) | $  187,567 | |
| 100010 | Cash Concentration | | $   (187,567) |

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

These entries appear in SAP as follows:





# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

From May 1, 2017 to September 15, 2019, Rhodes Pharma (SAP company code 250) accrued $1.3 million under the MS Contin license agreement in G/L account 205150 (Accrued Royalty Fees), but did not make any cash payments to Mundipharma A.G. during that time.

**G/L Account Line Item Display**

G/L Account    205150    Accrued Royalty Fees
Company Code    250

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|------|-----------|-----------|-----------|--------|-----------|------|----------|-----------|---------|-----------|------|---------------------|-------|-------|
| 250 | 100027404 | 28.02.2019 | 26.03.2019 | 2 | 2019/02 | ZH | | RP190251 | 205150 | GEN | Accrue ▮▮ Profit Share Royalties for Feno | 276.979,13 | USD | |
| 250 | 100027522 | 31.03.2019 | 02.04.2019 | 3 | 2019/03 | ZH | | RP190229 | 205150 | GEN | Mar 2019 ▮▮ Royalty | 208.675,10- | USD | |
| 250 | 100027913 | 30.04.2019 | 06.05.2019 | 4 | 2019/04 | ZH | | RP190429 | 205150 | GEN | Apr 2019 ▮▮ Royalty | 276.563,98- | USD | |
| 250 | 100027969 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429C | 205150 | GEN | Mar 2019 Feno PS | 12.622,26- | USD | |
| 250 | 100027969 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429C | 205150 | GEN | Apr 2019 Feno PS | 26.958,75- | USD | |
| 250 | 100027970 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429D | 205150 | GEN | Mar 2019 Paroxetine PS | 6.456,87- | USD | |
| 250 | 100027970 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429D | 205150 | GEN | Apr 2019 Paroxetine PS | 6.454,39- | USD | |
| 250 | 100027971 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429E | 205150 | GEN | Mar 2019 MS Contin PS | 18.373,35- | USD | |
| 250 | 100027971 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429E | 205150 | GEN | Apr 2019 MS Contin PS | 25.400,60- | USD | |
| 250 | 100027972 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190430 | 205150 | GEN | ▮▮ Royalties for Feno | 75.336,56 | USD | |
| 250 | 100027973 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190431 | 205150 | GEN | Paroxetine PS Agreement | 59.549,78 | USD | |
| 250 | 100027995 | 31.12.2017 | 09.05.2019 | 12 | 2017/12 | ZH | | RP171236C | 205150 | GEN | Reclass MS Contin Royalty | 707.717,00 | USD | |
| 250 | 100027996 | 31.12.2018 | 09.05.2019 | 12 | 2018/12 | ZH | | RP181245C | 205150 | GEN | Reclass MS Contin Royalty | 441.814,00 | USD | |
| 250 | 100028347 | 31.05.2019 | 06.06.2019 | 5 | 2019/05 | ZH | | RP190529D | 205150 | GEN | May 2019 Paroxetine PS | 11.342,47- | USD | |
| 250 | 100028348 | 31.05.2019 | 06.06.2019 | 5 | 2019/05 | SA | | RP190529E | 205150 | GEN | May 2019 MS Contin PS | 35.852,35- | USD | |
| 250 | 100028352 | 31.05.2019 | 06.06.2019 | 5 | 2019/05 | SA | | RP190529C | 205150 | GEN | May 2019 Feno PS | 20.816,99- | USD | |
| 250 | 100028319 | 31.05.2019 | 07.06.2019 | 5 | 2019/05 | ZH | | RP190529 | 205150 | GEN | May 2019 ▮▮ Royalty | 239.368,81- | USD | |
| 250 | 100028349 | 31.05.2019 | 07.06.2019 | 5 | 2019/05 | SA | | RP190531 | 205150 | GEN | Paroxetine PS Agreement | 59.549,78 | USD | |
| 250 | 100028349 | 31.05.2019 | 07.06.2019 | 5 | 2019/05 | SA | | RP190531 | 205150 | GEN | Paroxetine PS Agreement Adj | 59.549,78- | USD | |
| 250 | 100028326 | 31.05.2019 | 10.06.2019 | 5 | 2019/05 | SA | | RP190529F | 205150 | GEN | MS Contin Rosylty reclass from Interco | 1.149.531,00- | USD | |
| 250 | 100028381 | 31.12.2018 | 12.06.2019 | 12 | 2018/12 | SA | | RP180545CR | 205150 | GEN | MS Contin Rosylty reclass from Interco | 1.149.531,00- | USD | |
| 250 | 100028382 | 31.05.2019 | 12.06.2019 | 5 | 2019/05 | SA | | RP190529FR | 205150 | GEN | MS Contin Rosylty reclass from Interco | 1.149.531,00 | USD | |
| 250 | 100028623 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | SA | | RP190634 | 205150 | GEN | ▮▮ Royalties for Feno | 26.750,00 | USD | |
| 250 | 100028660 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | SA | | RP190629C | 205150 | GEN | June 2019 Feno Caps PS Exp | 11.082,85- | USD | |
| 250 | 100028660 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | SA | | RP190629C | 205150 | GEN | June 2019 Feno Tabs PS Exp | 2.280,19- | USD | |
| 250 | 100028661 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | SA | | RP190629D | 205150 | GEN | June 2019 Paroxetine PS | 6.194,45- | USD | |
| 250 | 100028662 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | SA | | RP190629E | 205150 | GEN | June 2019 MS Contin PS | 30.667,15- | USD | |
| 250 | 100028619 | 30.06.2019 | 03.07.2019 | 6 | 2019/06 | ZH | | RP190629 | 205150 | GEN | June 2019 ▮▮ Royalty | 293.742,78- | USD | |
| 250 | 100028689 | 30.06.2019 | 09.07.2019 | 6 | 2019/06 | ZH | | RP190629C | 205150 | GEN | Butrans AG ▮▮ Reclas to Interco | 2.350.333,00 | USD | |
| * | | | | | | | | | | | | 1.316.099,95- | USD | |

AlixPartners    170

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

On November 29, 2006, Purdue Products L.P. (now known as Avrio Health) entered into license agreements with Pharmaceutical Research Associates, Inc. ("PRA Inc."), the Licensor, for the right to use the Betadine and Senokot trademarks.

**AMENDED AND RESTATED LICENSE AGREEMENT**
**(SENOKOT®)**

THIS AMENDED AND RESTATED LICENSE AGREEMENT (this "Agreement") is entered with effect from November 29, 2006 (the "Effective Date") by and between Pharmaceutical Research Associates, Inc., a New York corporation ("Licensor"), and Purdue Products L.P., a Delaware limited partnership ("Licensee").

W I T N E S S E T H:

WHEREAS, The Purdue Frederick Company, a New York corporation ("Original Licensor"), and Licensee are parties to that certain License Agreement (Senokot®), including related Exhibits thereto, effective April 8, 2003 for the license of Product for human therapy (the "Original Agreement");

WHEREAS, Original Licensor has assigned to the Licensor all of its right, title and interest in and to the Original Agreement;

WHEREAS, Licensor and Licensee desire to amend and restate the Original Agreement to reflect the Original Licensor's foregoing assignment to the Licensor as a party to this Agreement;

**AMENDED AND RESTATED LICENSE AGREEMENT**
**(BETADINE®)**

THIS AMENDED AND RESTATED LICENSE AGREEMENT (this "Agreement") is entered with effect from November 29, 2006 (the "Effective Date") by and between Pharmaceutical Research Associates, Inc., a New York corporation ("Licensor"), and Purdue Products L.P., a Delaware limited partnership ("Licensee").

W I T N E S S E T H:

WHEREAS, The Purdue Frederick Company, a New York corporation ("Original Licensor"), and Licensee are parties to that certain License Agreement (Betadine®), including related Exhibits thereto, effective April 8, 2003 for the license of Product for human therapy (the "Original Agreement");

WHEREAS, Original Licensor has assigned to the Licensor all of its right, title and interest in and to the Original Agreement;

WHEREAS, Licensor and Licensee desire to amend and restate the Original Agreement to reflect the Original Licensor's foregoing assignment to the Licensor as a party to this Agreement;

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

Per the agreements, the terms of licenses were for the commercial life of Betadine and Senokot with a royalty rate of ███ of Net Sales.

## SECTION 4.  DURATION

This Agreement commenced with effect from the Effective Date and shall extend for the commercial life of the Product, unless Licensee shall give to Licensor notice of intention to terminate, in which event this Agreement shall terminate thirty (30) days after the date such notice is given.

## SECTION 5.  ROYALTIES

5.1   Amount of Royalty.  For the licenses granted under Section 2, Licensee shall pay to Licensor a royalty of ████████████ on the Net Sales of the Product in the Territory. In the event that Licensee distributes the Product through a sublicensee or distributor, the royalties payable hereunder shall be based on the Net Sales of such sublicensee or distributor.

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

From January 1, 2008 to September 15, 2019, Purdue was charged $22.8 million by PRA Inc. for the use of the Betadine and Senokot trademarks.

| Product Code | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BET - Betadine | $ 668,206 | $ 616,099 | $ 742,896 | $ 771,008 | $ 765,972 | $ 907,630 | $ 812,491 | $ - | $ - | $ - | $ 729,439 | $ 582,603 | $ 6,596,344 |
| SEN - Senokot | 1,873,809 | 1,155,397 | 1,369,662 | 1,221,731 | 934,166 | 1,129,092 | 973,077 | - | - | - | 1,238,654 | 899,801 | 10,795,390 |
| GEN - General non product spec | - | - | - | - | - | - | - | 1,833,050 | 1,838,701 | 1,766,378 | - | - | 5,438,129 |
| Total | $ 2,542,015 | $ 1,771,497 | $ 2,112,558 | $ 1,992,739 | $ 1,700,138 | $ 2,036,722 | $ 1,785,568 | $ 1,833,050 | $ 1,838,701 | $ 1,766,378 | $ 1,968,093 | $ 1,482,404 | $ 22,829,863 |

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

According to Purdue Products L.P.'s (SAP company code 307) accounting records in SAP, charges for royalties to Purdue Products from PRA Inc. were consolidated through G/L account 102190 (Intercompany Account - PRA Inc.). The screenshot below illustrates total royalty charges between January 1, 2008 and September 15, 2019.[1]

G/L Account     102190     PRA
Company Code     307

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 100030385 | 05/31/2015 | 06/08/2015 | 5 | 2015/05 | SA | | LMT 0515 100 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2014 True Up | 147,911.52- | USD |
| 307 | 100024989 | 04/30/2013 | 05/07/2013 | 4 | 2013/04 | SA | | MG 0413 07 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 DEC 2012 | 147,748.66- | USD |
| 307 | 100036028 | 02/28/2018 | 03/01/2018 | 2 | 2018/02 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 147,327.06- | USD |
| 307 | 100032096 | 02/29/2016 | 03/01/2016 | 2 | 2016/02 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2015 True Up | 147,287.38- | USD |
| 307 | 100027590 | 09/30/2014 | 10/09/2014 | 9 | 2014/09 | SA | | MG 0914 19 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 SEPT 2014 | 147,172.04- | USD |
| 307 | 100035943 | 01/31/2018 | 02/08/2018 | 1 | 2018/01 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2017 True Up | 147,045.35- | USD |
| 307 | 100036320 | 07/31/2018 | 08/02/2018 | 7 | 2018/07 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 146,750.87- | USD |
| 307 | 100029302 | 01/31/2015 | 02/12/2015 | 1 | 2015/01 | SA | | LMT 0115 100 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2014 True Up | 146,346.00- | USD |
| 307 | 100026828 | 12/31/2013 | 01/09/2014 | 12 | 2013/12 | SA | | MG 1213 08 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 DEC 2013 | 145,468.81- | USD |
| 307 | 100035002 | 07/31/2017 | 08/02/2017 | 7 | 2017/07 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 145,145.79- | USD |
| 307 | 100026953 | 02/28/2014 | 03/04/2014 | 2 | 2014/02 | SA | | MG 0214 01 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 JAN 2014 | 144,475.18- | USD |
| 307 | 100027010 | 02/28/2014 | 03/11/2014 | 2 | 2014/02 | SA | | MG 0214 11 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 JAN 2014 | 144,293.30- | USD |
| 307 | 100029996 | 03/31/2015 | 04/08/2015 | 3 | 2015/03 | SA | | LMT 0315 100 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2014 True Up | 142,774.35- | USD |
| 307 | 100031306 | 10/31/2015 | 11/09/2015 | 10 | 2015/10 | SA | | LMT 1015 100 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2015 True Up | 142,571.41- | USD |
| 307 | 100021040 | 03/31/2012 | 03/31/2012 | 3 | 2012/03 | SA | | ROYALTY | 102190 | GEN | ROYALTY BET & SEN MAR-12 | 141,838.57- | USD |
| 307 | 100029022 | 11/30/2014 | 12/04/2014 | 11 | 2014/11 | SA | | JAS 1114 105 | 102190 | GEN | BET & SEN Royalty OCT 2014 from 307 to 190 | 141,793.62- | USD |
| 307 | 100034613 | 04/30/2017 | 05/02/2017 | 4 | 2017/04 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 141,487.67- | USD |
| 307 | 100032959 | 07/31/2016 | 08/01/2016 | 7 | 2016/07 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 140,463.51- | USD |
| 307 | 100023088 | 09/30/2012 | 09/30/2012 | 9 | 2012/09 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 SEPT 2012 | 137,891.35- | USD |
| 307 | 100035164 | 11/30/2017 | 12/01/2017 | 11 | 2017/11 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2017 True Up | 137,665.70- | USD |
| 307 | 100032601 | 05/31/2016 | 06/02/2016 | 5 | 2016/05 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 136,466.53- | USD |
| 307 | 100025979 | 09/30/2013 | 10/04/2013 | 9 | 2013/09 | SA | | MG 0913 08 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 SEPT 2013 | 134,345.25- | USD |
| 307 | 100029666 | 02/28/2015 | 03/10/2015 | 2 | 2015/02 | SA | | LMT 0215 100 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2014 True Up | 133,922.48- | USD |
| 307 | 100017320 | 10/31/2010 | 10/31/2010 | 10 | 2010/10 | SA | | OCT10 ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XFR 307 TO 190 9/10" | 133,919.81- | USD |
| 307 | 100034250 | 02/28/2017 | 03/02/2017 | 2 | 2017/02 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 133,449.20- | USD |
| 307 | 100029070 | 12/31/2014 | 01/13/2015 | 12 | 2014/12 | SA | | JAS 1214 119 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 Dec 2014 | 132,006.38- | USD |
| 307 | 100035199 | 12/31/2017 | 01/05/2018 | 12 | 2017/12 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2017 True Up | 130,630.38- | USD |
| 307 | 100033937 | 01/31/2017 | 02/13/2017 | 1 | 2017/01 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 129,363.27- | USD |
| 307 | 100029871 | 12/31/2014 | 01/13/2015 | 12 | 2014/12 | SA | | JAS 1214 110 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2014 True Up | 128,223.45- | USD |
| 307 | 100018032 | 02/28/2011 | 02/28/2011 | 2 | 2011/02 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 128,006.08- | USD |
| 307 | 100016088 | 06/30/2010 | 06/30/2010 | 6 | 2010/06 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 125,904.63- | USD |
| 307 | 100020866 | 01/31/2012 | 01/31/2012 | 1 | 2012/01 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 AUG-11 | 124,908.62- | USD |
| 307 | 100018500 | 03/31/2011 | 03/31/2011 | 3 | 2011/03 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 124,332.73- | USD |
| 307 | 100014606 | 01/31/2010 | 01/31/2010 | 1 | 2010/01 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 123,639.72- | USD |
| 307 | 100013173 | 08/31/2009 | 08/31/2009 | 8 | 2009/08 | SA | | RECURRING | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 122,710.41- | USD |
| 307 | 100035030 | 08/31/2017 | 09/05/2017 | 8 | 2017/08 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2017 True Up | 119,412.80- | USD |
| 307 | 100031770 | 01/31/2016 | 02/15/2016 | 1 | 2016/01 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2015 True Up | 118,491.05- | USD |
| 307 | 100020501 | 11/30/2011 | 11/30/2011 | 11 | 2011/11 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 AUG-11 | 91,315.03- | USD |
| 307 | 100013491 | 09/30/2009 | 09/30/2009 | 9 | 2009/09 | SA | | SEPT09 ADJ III | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 86,915.54- | USD |
| 307 | 100013199 | 08/31/2009 | 09/02/2009 | 8 | 2009/08 | SA | | AUG09 ADJ I | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 73,348.52- | USD |
| 307 | 100029035 | 11/30/2014 | 12/05/2014 | 11 | 2014/11 | SA | | JAS 1114 109 | 102190 | GEN | Correct Error in Sept BET Royalty | 3,180.45- | USD |
| 307 | 100036919 | 03/31/2019 | 04/02/2019 | 3 | 2019/03 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 1,015.15- | USD |
| * | | | | | | | | | | | | 22,829,862.63- | USD |

[1]Screenshot does not include all entries – abbreviated version shown.

**Alix**Partners     174

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

According to Purdue Products L.P.'s (SAP company code 307) accounting records in SAP, charges for royalties to Purdue Products L.P. by PRA Inc. were consolidated through G/L account 102190 (Intercompany account - PRA Inc.).  Royalty charges for 2008 are illustrated below.

| G/L Account | 102190 | PRA |
| Company Code | 307 | |

| | CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 307 | 100007204 | 29.02.2008 | 03.03.2008 | 2 | 2008/02 | SA | | BILLING | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 196.432,96- | USD |
| ☐ | 307 | 100009133 | 31.07.2008 | 06.08.2008 | 7 | 2008/07 | SA | | JULY08 ADJ V | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 285.175,54- | USD |
| ☐ | 307 | 100007732 | 31.03.2008 | 04.04.2008 | 3 | 2008/03 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 172.324,89- | USD |
| ☐ | 307 | 100008183 | 30.04.2008 | 06.05.2008 | 4 | 2008/04 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 226.428,32- | USD |
| ☐ | 307 | 100008488 | 31.05.2008 | 04.06.2008 | 5 | 2008/05 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 226.518,26- | USD |
| ☐ | 307 | 100008812 | 30.06.2008 | 07.07.2008 | 6 | 2008/06 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 164.142,10- | USD |
| ☐ | 307 | 100009410 | 31.08.2008 | 04.09.2008 | 8 | 2008/08 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 200.393,66- | USD |
| ☐ | 307 | 100009707 | 30.09.2008 | 02.10.2008 | 9 | 2008/09 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 167.366,06- | USD |
| ☐ | 307 | 100009991 | 31.10.2008 | 06.11.2008 | 10 | 2008/10 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 293.146,16- | USD |
| ☐ | 307 | 100010276 | 30.11.2008 | 04.12.2008 | 11 | 2008/11 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 191.226,03- | USD |
| ☐ | 307 | 100010647 | 31.12.2008 | 08.01.2009 | 12 | 2008/12 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 226.589,23- | USD |
| ☐ | 307 | 100007108 | 31.01.2008 | 01.02.2007 | 1 | 2008/01 | SA | | ROYALTY I | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 192.272,13- | USD |
| * | | | | | | | | | | | | | 2.542.015,34- | USD |

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

According to Purdue Products L.P.'s (SAP company code 307) accounting records in SAP, charges for royalties to Purdue Products L.P. by PRA Inc. were consolidated through G/L account 102190 (Intercompany Account - PRA Inc.). Royalty charges for 2019 are illustrated below.

G/L Account     102190     PRA
Company Code    307

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|------|------------|------------|-----------|--------|------------|------|----------|-----------|---------|------------|------|----------------------|-------|
| 307 | 100036740 | 01/31/2019 | 02/13/2019 | 1 | 2019/01 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 160,290.43- | USD |
| 307 | 100036796 | 02/28/2019 | 03/06/2019 | 2 | 2019/02 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 163,381.35- | USD |
| 307 | 100036884 | 03/31/2019 | 04/02/2019 | 3 | 2019/03 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 245,174.50- | USD |
| 307 | 100036919 | 03/31/2019 | 04/02/2019 | 3 | 2019/03 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 1,015.15- | USD |
| 307 | 100036970 | 04/30/2019 | 05/02/2019 | 4 | 2019/04 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 205,243.28- | USD |
| 307 | 100037054 | 05/31/2019 | 06/04/2019 | 5 | 2019/05 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2019 True Up | 178,726.36- | USD |
| 307 | 100037123 | 06/30/2019 | 07/01/2019 | 6 | 2019/06 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2019 True Up | 190,306.35- | USD |
| 307 | 100037200 | 07/31/2019 | 08/02/2019 | 7 | 2019/07 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2019 True Up | 157,754.89- | USD |
| 307 | 100037277 | 08/31/2019 | 09/04/2019 | 8 | 2019/08 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2019 True Up | 180,511.50- | USD |
| * | | | | | | | | | | | | 1,482,403.81- | USD |

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

Since 2007, royalties owed to PRA Inc. for the use of the Betadine and Senokot trademarks accrued without payment. In August 2018, PPLP paid the cumulative royalties owed to PRA Inc. on behalf of Avrio Health (PPLP's subsidiary).

The September 2018 cash payment from PPLP to PRA Inc. is illustrated below.

| Company | Account Number | Account Description | DR | CR |
|---------|----------------|--------------------|----|----|
| 190 | 100010 | Cash Concentration | $ 34,253,275 | |
| 190 | 102208 | Purdue Pharma L.P. | | $ (34,253,275) |
| | | | | |
| 208 | 102190 | PRA | $ 34,253,275 | |
| 208 | 100010 | Cash Concentration | | $ (34,253,275) |

190: PRA Inc.
208: Purdue Pharma L.P.

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

These entries appear in SAP as follows:





# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

Per an internal analysis and verified in SAP, the $34.3 million cash payment was composed of accrued royalties, excess cash from intercompany funding, and other items as described below.

| Payment Type ($M) | Amount |
|---|---|
| Accrued Royalties | $ 23.3 |
| Excess Cash Paid to PPLP | 6.5 |
| Intercompany Interest | 2.2 |
| ▮ Royalties | 2.4 |
| Other | (0.1) |
| **Total** | **$ 34.3** |

Per an internal analysis and verified in SAP, $23.3 million in royalties were accrued from January 1, 2007 to August 31, 2018.

Per discussions with Purdue and TXP, from 2007 through 2017, PRA Inc. was part of the "PPLP bank group." PPLP was considered the banker of the group. Accordingly, all entities within the PPLP bank group would maintain a small cash balance. Any funds received by the entities would be sent to PPLP. Entities that needed cash for tax payments, life insurance or other benefit payments, etc. would receive the cash from PPLP. From 2007 through 2017, PRA Inc. sent PPLP $10.6 million in cash and received $4.1 million resulting in a net receivable due from PPLP of $6.5 million.

In 1999, an agreement between The Purdue Frederick Company ("PF") and ▮ ▮ was signed, whereby ▮ would pay a ▮ royalty on sales of Betadine Opthalmic product. These rights were later assigned to PRA Inc. (the parent company of PF) who collected the cash from ▮. Because this cash was transferred to PPLP (as described above), this created a payable from PPLP to PRA Inc.

Per discussions with Purdue and TXP, items included in the "Other" category are listed as miscellaneous activity.

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

Based on a preliminary analysis of the intercompany accounts (102190 – PRA Inc. and 102208 - Purdue Pharma L.P.) on Avrio Health's books (SAP company code 307), it appears the majority of the of the activity in 102190-307 relates to Betadine and Senokot royalties with the entirety or the majority of the balance in 102190-307 being transferred to 102208-307 each year via entries commonly labeled LCD (for "Lowest Common Denominator").  However, there is substantially greater activity in 102208-307 that is not related to Betadine and Senokot royalties.

| Account 102190-307 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ - | $ - | $ - | $ - | $ (793,634) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Debits | 2,579,111 | 1,778,836 | 2,118,103 | 2,406,423 | 2,497,491 | 3,093,669 | 1,941,797 | 1,836,673 | 1,842,634 | 1,799,753 | 2,282,816 | 2,867,360 | 27,044,666 |
| Credits | (2,579,111) | (1,778,836) | (2,118,103) | (3,200,057) | (1,703,856) | (3,093,669) | (1,941,797) | (1,836,673) | (1,842,634) | (1,799,753) | (2,282,816) | (2,874,563) | (27,051,869) |
| Ending Cumulative Balance | $ - | $ - | $ - | $ - | $ (793,634) | $ - | $ - | $ - | $ - | $ - | $ - | $ (7,204) | |
| | | | | | | | | | | | | | |
| LCD Entries to 102208 | $ 2,572,236 | $ 1,778,836 | $ 2,118,103 | $ 2,406,423 | $ 2,497,491 | $ 3,093,485 | $ 1,941,797 | $ 1,836,673 | $ 1,842,326 | $ 1,783,214 | $ 150,590 | $ - | $ 22,021,173 |
| Other Non-102208 Transfer Debits | 6,875 | - | - | - | - | 184 | - | - | 308 | 16,539 | 2,132,226 | 2,867,360 | 5,023,492 |
| Total Debits | $ 2,579,111 | $ 1,778,836 | $ 2,118,103 | $ 2,406,423 | $ 2,497,491 | $ 3,093,669 | $ 1,941,797 | $ 1,836,673 | $ 1,842,634 | $ 1,799,753 | $ 2,282,816 | $ 2,867,360 | $ 27,044,666 |
| | | | | | | | | | | | | | |
| LCD Entries from 102208 | $ - | $ - | $ - | $ (1,202,649) | $ - | $ - | $ (1,055,991) | $ (154,920) | $ - | $ - | $ - | $ - | $ (2,413,560) |
| Royalty Charges | (2,542,015) | (1,771,497) | (2,112,558) | (1,992,739) | (1,700,138) | (2,036,722) | (1,785,568) | (1,833,050) | (1,838,701) | (1,766,378) | (1,968,093) | (1,482,404) | (22,829,863) |
| Other Non-Royalty or LCD Credits | (37,096) | (7,339) | (5,545) | (4,669) | (3,719) | (956) | (1,309) | (3,623) | (3,932) | (33,376) | (314,723) | (1,392,159) | (1,808,447) |
| Total Credits | $ (2,579,111) | $ (1,778,836) | $ (2,118,103) | $ (3,200,057) | $ (1,703,856) | $ (3,093,669) | $ (1,941,797) | $ (1,836,673) | $ (1,842,634) | $ (1,799,753) | $ (2,282,816) | $ (2,874,563) | $ (27,051,869) |

| Account 102208-307 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ 1,746,143 | $ 18,687,138 | $ 16,674,494 | $ 23,861,096 | $ 50,618,477 | $ 40,656,289 | $ 62,904,259 | $ 89,579,199 | $ 113,365,620 | $ 133,602,603 | $ 166,785,884 | $ (0) | |
| Debits | 81,424,260 | 83,502,270 | 73,144,419 | 119,614,681 | 166,786,371 | 329,480,485 | 341,783,455 | 325,413,596 | 366,744,336 | 333,771,623 | 627,735,698 | 132,073,312 | 2,981,474,506 |
| Credits | (64,483,265) | (85,514,914) | (65,957,817) | (92,857,300) | (176,748,559) | (307,232,515) | (315,108,515) | (301,627,175) | (346,507,353) | (300,588,342) | (794,521,582) | (132,073,312) | (2,983,220,649) |
| Ending Cumulative Balance | $ 18,687,138 | $ 16,674,494 | $ 23,861,096 | $ 50,618,477 | $ 40,656,289 | $ 62,904,259 | $ 89,579,199 | $ 113,365,620 | $ 133,602,603 | $ 166,785,884 | $ (0) | $ (0) | |
| | | | | | | | | | | | | | |
| LCD Entries to 102190 | $ - | $ - | $ - | $ (1,202,649) | $ - | $ - | $ (1,055,991) | $ (154,920) | $ - | $ - | $ - | $ - | $ (2,413,560) |
| Other Non-102190 Transfer Credits | 81,424,260 | 83,502,270 | 73,144,419 | 120,817,330 | 166,786,371 | 330,536,476 | 341,938,375 | 325,413,596 | 366,744,336 | 333,771,623 | 627,735,698 | 132,073,312 | 2,983,888,066 |
| Total Debits | $ 81,424,260 | $ 83,502,270 | $ 73,144,419 | $ 119,614,681 | $ 166,786,371 | $ 329,480,485 | $ 341,783,455 | $ 325,413,596 | $ 366,744,336 | $ 333,771,623 | $ 627,735,698 | $ 132,073,312 | $ 2,981,474,506 |
| | | | | | | | | | | | | | |
| LCD Entries from 102190 | $ 2,572,236 | $ 1,778,836 | $ 2,118,103 | $ 2,406,423 | $ 2,497,491 | $ 3,093,485 | $ 1,941,797 | $ 1,836,673 | $ 1,842,326 | $ 1,783,214 | $ 150,590 | $ - | $ 22,021,173 |
| Other Non-102190 Transfer Crecits | (67,055,501) | (87,293,750) | (68,075,920) | (95,263,723) | (179,246,050) | (310,326,000) | (317,050,312) | (303,463,848) | (348,349,679) | (302,371,556) | (794,672,171) | (132,073,312) | (3,005,241,822) |
| Total Credits | $ (64,483,265) | $ (85,514,914) | $ (65,957,817) | $ (92,857,300) | $ (176,748,559) | $ (307,232,515) | $ (315,108,515) | $ (301,627,175) | $ (346,507,353) | $ (300,588,342) | $ (794,521,582) | $ (132,073,312) | $ (2,983,220,649) |

# Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma (Canada) for manufacturing and packaging services

Effective September 1, 2009, Purdue entered into a supply agreement with Purdue Pharma (Canada) for manufacturing and packaging services.

**THIS SUPPLY AGREEMENT**, is effective as of September 1, 2009 (the **"Effective Date"**), is by and between Purdue Pharma (Canada) ("Supplier") with a place of business at 575 Granite Court, Pickering, Ontario, Canada L1W 3W8 and Purdue Products L.P. ("PPLP"), with a place of business at One Stamford Forum, Stamford, CT 06901-3431.

**RECITALS**:

**WHEREAS**, Supplier manufactures and packages pharmaceutical products, including the Products (as hereinafter defined in Section 1.20); and

**WHEREAS**, PPLP markets and distributes prescription and non-prescription medicines, including finished dosage non-prescription medicines; and

**WHEREAS,** PPLP has requested that Supplier manufacture, package and sell the Products to PPLP.

**WHEREAS**, subject to the terms and conditions set forth herein, PPLP wishes to distribute the Products and Supplier is agreeable to manufacturing, packaging and supplying the Products for distribution by PPLP as provided herein.

The supply agreement was amended four times effective as of 1) November 18, 2013; 2) December 31, 2014; 3) December 31, 2016 and 4) September 10, 2018.

## Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma (Canada) for manufacturing and packaging services

According to the supply agreement, Purdue agreed to pay the prices below subject to annual adjustments.

US Senokot (Calcium Sennosides) 2010 Prices

Note:  All prices are in Canadian dollars

Cdn$

SNKT04      Senokot Sample 4s
SNKT20      Senokot 20s
SNKT50      Senokot 50s
SNKT1W      Senokot 100s
SNKT11      Senokot 100s HUD Blister

SENS04      Senokot S Sample 4s
SENS10      Senokot S 10s Blister
SENS30      Senokot S 30s
SENS60      Senokot S 60s
SENS11      Senokot S 100s HUD Blister

Senokot-S Tablets 10's Bonus Pack (10 + 4 tablets free)
Senokot Tablets 20's Bonus Pack (20 + 4 tablets free)

# Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma (Canada) for manufacturing and packaging services

From September 1, 2009 to September 15, 2019, Purdue paid $41.1 million to Purdue Pharma (Canada) pursuant to the supply agreement.

| Year | Payments |
|------|----------|
| 2009 | $  1,794,542 |
| 2010 | 2,466,513 |
| 2011 | 2,307,198 |
| 2012 | 5,409,689 |
| 2013 | 5,243,004 |
| 2014 | 4,518,539 |
| 2015 | 3,727,388 |
| 2016 | 3,271,075 |
| 2017 | 4,037,991 |
| 2018 | 4,293,057 |
| 2019 | 4,023,588 |
| **Total** | **$ 41,092,586** |

# Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma (Canada) for manufacturing and packaging services

The table below presents Purdue's 2009 and 2019 payments to Purdue Pharma (Canada) as an example.

| Company Code | Document Number | Document Type | Clearing Date | Clearing Document | Amount |
|---|---|---|---|---|---|
| 409 | 1500000103 | KZ | 11/17/2009 | 1500000103 | $ 143,899 |
| 409 | 1500000104 | KZ | 11/18/2009 | 1500000104 | 1,184,025 |
| 409 | 1500000107 | KZ | 12/11/2009 | 1500000107 | 260,912 |
| 409 | 1500000108 | KZ | 12/31/2009 | 1500000108 | 205,706 |
| **Total** | | | | | **$ 1,794,542** |
| | | | | | |
| 307 | 2000008871 | ZP | 1/11/2019 | 2000008883 | $ 100,764 |
| 307 | 2000008883 | ZP | 1/11/2019 | 2000008883 | (100,764) |
| 307 | 2000008895 | ZP | 1/16/2019 | 2000008895 | 100,764 |
| 307 | 2000008964 | ZP | 2/6/2019 | 2000008964 | 394,369 |
| 307 | 2000009015 | ZP | 2/27/2019 | 2000009015 | 177,053 |
| 307 | 2000009112 | ZP | 3/29/2019 | 2000009112 | 268,485 |
| 307 | 2000009119 | ZP | 4/3/2019 | 2000009119 | 383,452 |
| 307 | 2000009198 | ZP | 4/26/2019 | 2000009198 | 67,614 |
| 307 | 2000009211 | ZP | 5/1/2019 | 2000009211 | 231,943 |
| 307 | 2000009240 | ZP | 5/8/2019 | 2000009240 | 304,587 |
| 307 | 2000009288 | ZP | 5/22/2019 | 2000009288 | 304,235 |
| 307 | 2000009318 | ZP | 5/29/2019 | 2000009318 | 81,075 |
| 307 | 2000009349 | ZP | 6/5/2019 | 2000009349 | 68,898 |
| 307 | 2000009407 | ZP | 6/19/2019 | 2000009407 | 288,087 |
| 307 | 2000009456 | ZP | 7/3/2019 | 2000009456 | 461,587 |
| 307 | 2000009538 | ZP | 7/31/2019 | 2000009538 | 26,821 |
| 307 | 2000009590 | ZP | 8/14/2019 | 2000009590 | 141,870 |
| 307 | 2000009647 | ZP | 8/28/2019 | 2000009647 | 217,007 |
| 307 | 2000009691 | ZP | 9/4/2019 | 2000009691 | 89,060 |
| 307 | 2000009747 | ZP | 9/13/2019 | 2000009747 | 416,682 |
| **Total** | | | | | **$ 4,023,588** |

AlixPartners    184

## Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma (Canada) for manufacturing and packaging services

The SAP screenshots below illustrate that Purdue made cash payments to Purdue Pharma (Canada) for 2009 activity pursuant to the supply agreement.





# Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma (Canada) for manufacturing and packaging services

The SAP screenshots below illustrate that Purdue made cash payments to Purdue Pharma (Canada) for 2019 activity pursuant to the supply agreement.

