# Exhibit 1N: Transfer of the Adhansia assets from Purdue Pharma (Canada) to Purdue in 2018

On October 11, 2018, Purdue entered into an asset purchase agreement with Purdue Pharma (Canada) for the Adhansia assets.

## ASSET PURCHASE AGREEMENT

**THIS ASSET PURCHASE AGREEMENT** (this "<u>Agreement</u>") is made and entered into this 11th day of October, 2018 by and among Purdue Pharma, a Canadian limited partnership ("<u>Seller</u>"), and Purdue Pharma L.P., a Delaware limited partnership ("<u>Buyer</u>").  Seller and Buyer are each a "<u>Party</u>" and, collectively, the "<u>Parties</u>".

## WITNESSETH:

**WHEREAS**, Seller desires to sell, and Buyer desires to acquire, the Business (as defined below);

**WHEREAS**, Seller owns the Transferred Assets (as defined below);

**WHEREAS**, the Parties hereto desire that (a) Seller sells and transfers the Transferred Assets to Buyer, and (b) Buyer assumes the Assumed Liabilities (as defined below), in each case upon the terms and conditions set forth herein.

**NOW, THEREFORE**, in consideration of the premises and the mutual covenants and undertakings contained herein, subject to and on the terms and conditions herein set forth, and intending to be bound hereby, the Parties agree as follows:

# Exhibit 1N: Transfer of the Adhansia assets from Purdue Pharma (Canada) to Purdue in 2018

According to the asset purchase agreement, Purdue agreed to pay the following:

2.6    Purchase Price; Payments.

(a)    Buyer shall pay to the account designated by Seller pursuant to this Section 2.6(a):

(i)    at the Closing, an amount equal to US$1,000,000 plus US$2,421,495 for reimbursement of the FDA filing fee incurred by Seller in respect of the Product plus US$1,488,071 for reimbursement of the costs Seller has incurred as of August 31, 2018 in respect of the AWE Clinical Trials, such amount in the aggregate totaling US$4,909,566 ("Closing Payment");

(ii)    an amount equal to the costs Seller incurs in respect of the AWE Clinical Trials after August 31, 2018 in accordance with the terms of the Transition Services Agreement;

(iii)    upon the earlier of (x) FDA Approval or (ii) the receipt of Regulatory Approval from the FDA, which, for greater certainty, does not include approval of a label for the Product indicating (sixteen) 16 hours of efficacy (in either case, the "FDA Expense Reimbursement Trigger Event"), an amount equal to US$3,951,941 ("FDA Expense Reimbursement Amount");

(iv)    upon FDA Approval, an amount equal to US$5,000,000 ("FDA Approval Payment"); and

(v)    upon the First Commercial Sale, an amount equal to US$4,000,000 (the "First Commercial Sale Payment" and together with the Closing Payment and FDA Approval Payment, the "Purchase Price").

# Exhibit 1N: Transfer of the Adhansia assets from Purdue Pharma (Canada) to Purdue in 2018

As of the Petition Date, Purdue paid Purdue Pharma (Canada) $20.2 million for the Adhansia assets.

| Asset Purchase Agreement Section | Description | Paying Entity | Date | Payment Amount |
|---|---|---|---|---|
| §2.6.i | Purchase price paid at closing | Purdue Pharma L.P. (208) | 12/12/2018 | $4,909,566 |
| 2.6.iii and 2.6.iv | FDA expense reimbursement and FDA approval | Adlon Therapeutics L.P. (258) | 3/20/2019 | 8,951,941 |
| §2.6.ii | Costs in respect of the AWE Clinical Trials | Adlon Therapeutics L.P. (258) | 4/5/2019 | 2,386,059 |
| 2.6.v | First commercial sale | Adlon Therapeutics L.P. (258) | 8/5/2019 | 4,000,000 |
| **Total** | | | | **$20,247,566** |

# Exhibit 1N: Transfer of the Adhansia assets from Purdue Pharma (Canada) to Purdue in 2018

The SAP screenshots below illustrate the cash payments that Purdue made to Purdue Pharma (Canada) for the Adhansia assets.

**2.6.i** : Purchase price paid at closing  - paid out of Purdue Pharma LP (#208):



**2.6.iii and 2.6.iv** : FDA expense reimbursement and FDA approval payment – paid out of Adlon Therapeutics L.P. (#258)



# Exhibit 1N: Transfer of the Adhansia assets from Purdue Pharma (Canada) to Purdue in 2018

The SAP screenshots below illustrate the cash payments that Purdue made to Purdue Pharma (Canada) for the Adhansia assets.



**2.6.ii** : Costs in respect of the AWE Clinical Trials – paid out of Adlon Therapeutics L.P. (#258)

**2.6.v** : First commercial sale payment – paid out of Adlon Therapeutics L.P. (#258)

## Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

On October 1, 2010, Purdue extended an existing loan from 2000 (the "2000 Loan") with
E.R.G. Realty Inc. for $3.35 million at 3.28% interest. The 2000 Loan had a balance of $3.45
million at 6% interest as of its maturity date on September 30, 2010.

### PROMISSORY NOTE

$3,350,000                                                    October 1, 2010

        FOR VALUE RECEIVED, the undersigned, E.R.G. Realty, Inc., a New
York corporation (the "Borrower"), hereby promises to pay to the order of Purdue
Pharma L.P., a Delaware limited partnership (the "Lender"), the principal sum of Three
Million Three Hundred Fifty Thousand Dollars ($3,350,000) on September 30, 2020 (the
"Maturity Date") as provided herein.

        The Borrower also promises to pay interest on the unpaid principal
amount hereof from time to time outstanding, from the date hereof until payment in full,
at the rate of 3.28% per annum, calculated on the basis of a 365-day year, such interest to
be payable quarterly on each March 31st, June 30th, September 30th and December 31st
commencing December 31, 2010 (each a "Payment Date").

        All accrued and unpaid interest hereon shall be due and payable upon the
day that all principal is due and payable (whether on the Maturity Date or otherwise).

# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

As part of the loan extension, E.R.G. Realty Inc. notified Purdue of a $100,000 principal payment that would reduce the outstanding amount from the original $3.45 million principal balance to $3.35 million.

**From:** ███████████████████████████████████

**Sent:** Tuesday, August 03, 2010 11:54 AM

**To:**

**Cc:** ███████████████

**Subject:** FW: ERG - Status

Tony,

As per the e-mail below,  $3,350,000.00 will be the balance of loan between ERG Realty Inc. and Purdue Pharma LP on 10/01/2010.

Best regards,

███████████████

## Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

From 2008 to 2018. E.R.G. Realty Inc. paid $5.1 million in principal and interest to Purdue.

| Year | Principal | Interest[1] | Total |
|------|-----------|-------------|-------|
| 2008 | $ 200,000 | $ 227,330 | $ 427,330[2] |
| 2009 | 200,000 | 215,930 | 415,930[2] |
| 2010 | 100,000 | 137,927 | 237,927 |
| 2011 | 100,000 | 134,310 | 234,310 |
| 2012 | 250,000 | 106,892 | 356,892 |
| 2013 | 250,000 | 98,400 | 348,400 |
| 2014 | 250,000 | 90,200 | 340,200 |
| 2015 | 250,000 | 82,000 | 332,000 |
| 2016 | 275,000 | 74,002 | 349,002 |
| 2017 | 275,000 | 64,780 | 339,780 |
| 2018 | 1,700,009[3] | 59,602 | 1,759,611 |
| **Total** | **$3,850,009** | **$1,291,373** | **$5,141,382** |

[1]Interest is presented in accordance with the timing of actual cash settlements.
[2]Includes principal and interest payments made in 2008 and 2009 that predate the extension of the 2000 loan.
[3]2018 principal repayment includes the reversal of a misclassified $9 telephone charge per SAP.

**AlixPartners**    194

## Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

According to PPLP's accounting records in SAP (SAP company code 208), PPLP recorded principal payments from E.R.G. Realty Inc. in G/L account 102512 (Current Assets – Pharma Technologies Inc.) until December 2009 and, afterwards, in G/L account 102550 (Long Term Asset – Due From ERG).

G/L Account 102512 Pharma Technologies Inc.
Company Code 208

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 100001964 | 31.12.2000 | 31.12.2000 | 12 | 2000/12 | SA | | HISTORICAL DATA | 102512 | | Historical data load | 4.600.000,00 | USD |
| 208 | 100004643 | 31.01.2001 | 31.01.2001 | 1 | 2001/01 | SA | | HISTORICAL DATA | 102512 | GEN | Historical data load | 50.000,00- | USD |
| 208 | 100004649 | 31.03.2001 | 31.03.2001 | 3 | 2001/03 | SA | | HISTORICAL DATA | 102512 | GEN | Historical data load | 50.000,00- | USD |
| 208 | 100000004 | 31.12.2001 | 31.12.2001 | 12 | 2001/12 | SA | | HISTORICAL DATA | 102512 | GEN | Historical data load | 4.500.000,00 | USD |
| 208 | 100001980 | 31.12.2001 | 31.12.2001 | 12 | 2001/12 | AB | | HISTORICAL DATA | 102512 | GEN | Historical data load | 4.500.000,00- | USD |
| 208 | 100016596 | 31.10.2002 | 31.10.2002 | 10 | 2002/10 | SA | | ANF 102002 10 | 102512 | GEN | E.R.G. Realty, Inc; ck #517 | 50.000,00- | USD |
| 208 | 100012290 | 31.07.2003 | 31.07.2003 | 7 | 2003/07 | SA | | 7/03 MISC. BANK | 102512 | GEN | "ERG Realty, Inc; ck #522" | 50.000,00- | USD |
| 208 | 100059309 | 23.02.2005 | 23.02.2005 | 2 | 2005/02 | SA | | BANK DEPOSITS: 0 | 102512 | GEN | E.R.G. Realty LP; ck #536 | 150.000,00- | USD |
| 208 | 100065526 | 31.08.2005 | 06.09.2005 | 8 | 2005/08 | SA | | 8/12/05 BANK DEP | 102512 | GEN | ERG Realty: ck #541 | 50.000,00- | USD |
| 208 | 100069411 | 31.12.2005 | 31.12.2005 | 12 | 2005/12 | SA | | 12/20/05 BANK DE | 102512 | GEN | "E.R.G. Realty, Inc; ck #544; loan repayment" | 50.000,00- | USD |
| 208 | 100001707 | 21.04.2006 | 21.04.2006 | 4 | 2006/04 | SA | | 4/14/06 BANK DEP | 102512 | GEN | "E.R.G. Realty, Inc; ck #548; return of loan" | 50.000,00- | USD |
| 208 | 100004906 | 19.06.2006 | 19.06.2006 | 6 | 2006/06 | SA | | 206 DEPOSIT 6/13 | 102512 | GEN | "E.R.G. Realty, Inc; ck #550; return of loan" | 25.000,00- | USD |
| 208 | 100006847 | 31.07.2006 | 31.07.2006 | 7 | 2006/07 | SA | | 7/18/2006 DEPOSI | 102512 | GEN | "E.R.G. Realty, Inc; ck #551; loan payment" | 50.000,00- | USD |
| 208 | 100010932 | 31.10.2006 | 31.10.2006 | 10 | 2006/10 | SA | | 10/20/06 DEP: 20 | 102512 | GEN | "ERG Realty, Inc; ck #554; loan repayment" | 50.000,00- | USD |
| 208 | 100015040 | 29.01.2007 | 29.01.2007 | 1 | 2007/01 | SA | | 1/5/07 MISC. DEP | 102512 | GEN | "ERG Realty, Inc; ck #561; loan repayment" | 25.000,00- | USD |
| 208 | 100022546 | 28.06.2007 | 28.06.2007 | 6 | 2007/06 | SA | | MISC. BANK DEPOS | 102512 | GEN | "ERG Realty, Inc; ck #571" | 50.000,00- | USD |
| 208 | 100025920 | 17.09.2007 | 17.09.2007 | 9 | 2007/09 | SA | | MISC. BANK DEPOS | 102512 | GEN | "ERG Realty, Inc; ck #677; loan payment" | 50.000,00- | USD |
| 208 | 100035311 | 31.03.2008 | 31.03.2008 | 3 | 2008/03 | SA | | DEPOSITS | 102512 | GEN | ERG Realty, Inc; ck #590 | 50.000,00- | USD |
| 208 | 100039935 | 18.06.2008 | 18.06.2008 | 6 | 2008/06 | SA | | 6/10/2008 MISC. | 102512 | GEN | "ERG Realty, Inc; ck #592" | 75.000,00- | USD |
| 208 | 100047412 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | | 12/17/2008 BANK | 102512 | GEN | "ERG Realty, Inc; ck # 1002" | 75.000,00- | USD |
| 208 | 100050283 | 18.03.2009 | 18.03.2009 | 3 | 2009/03 | SA | | 3/17/2009 MISC. | 102512 | GEN | "ERG Realty, Inc; ck # 1009; loan Repayment" | 50.000,00- | USD |
| 208 | 100060161 | 09.10.2009 | 09.10.2009 | 10 | 2009/10 | SA | | 10/7/2009 BANK D | 102512 | GEN | "E.R.G. Realty, Inc; ck # 1015; loan repayment" | 100.000,00- | USD |
| 208 | 100064766 | 31.12.2009 | 31.12.2009 | 12 | 2009/12 | SA | | 12/24/2009 BANK | 102512 | GEN | "ERG Realty, Inc; ck # 1025; loan repayment" | 50.000,00- | USD |
| 208 | 100065830 | 31.12.2009 | 31.12.2009 | 12 | 2009/12 | SA | | DEC09 | 102512 | GEN | TO TRANSFER ERG TO 102550 | 3.450.000,00- | USD |
| * | | | | | | | | | | | | 0,00 | USD |

G/L Account 102550 ERG Realty Inc.
Company Code 208

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 100065830 | 31.12.2009 | 31.12.2009 | 12 | 2009/12 | SA | | DEC09 | 102550 | GEN | TO TRANSFER ERG TO 102550 | 3.450.000,00 | USD |
| 208 | 100073137 | 15.08.2010 | 17.08.2010 | 8 | 2010/08 | SA | | | 102550 | GEN | 8/9/2010 LOAN REPAYMENT | 100.000,00- | USD |
| 208 | 100089908 | 08.05.2011 | 11.08.2011 | 8 | 2011/08 | SA | | | 102550 | GEN | 8/2/2011 INTEREST on INTEREST BEARING LOAN | 134.309,92- | USD |
| 208 | 100089908 | 08.05.2011 | 11.08.2011 | 8 | 2011/08 | SA | | | 102550 | GEN | 8/3/2011 PRINCIPAL PAYMENT on INTEREST BEARING LOA | 100.000,00- | USD |
| 208 | 100090452 | 31.05.2011 | 07.09.2011 | 8 | 2011/08 | SA | | EL 090711 22 | 102550 | GEN | Reclass interest to the correct account | 134.309,92 | USD |
| 208 | 100105666 | 23.08.2012 | 28.08.2012 | 8 | 2012/08 | SA | | | 102550 | GEN | FUNDING from ERG REALTY, INC. | 250.000,00- | USD |
| 208 | 100126790 | 31.08.2013 | 03.09.2013 | 8 | 2013/08 | SA | | | 102550 | GEN | FUNDING from ERG REALTY, INC. | 250.000,00- | USD |
| 208 | 100138185 | 31.08.2014 | 03.09.2014 | 8 | 2014/08 | SA | | CTW550 08252014 | 102550 | GEN | | 250.000,00- | USD |
| 208 | 100151478 | 31.08.2015 | 02.09.2015 | 8 | 2015/08 | SA | | CWS | 102550 | GEN | | 250.000,00- | USD |
| 208 | 100157708 | 30.04.2016 | 27.04.2016 | 4 | 2016/04 | SA | | | 102550 | GEN | | 9,00 | USD |
| 208 | 100160544 | 31.08.2016 | 01.09.2016 | 8 | 2016/08 | SA | | CWS | 102550 | GEN | | 275.000,00- | USD |
| 208 | 100160488 | 31.08.2016 | 06.09.2016 | 8 | 2016/08 | SA | | 2510.40 AUG JE | 102550 | GEN | | 33,16 | USD |
| 208 | 100163045 | 31.01.2016 | 05.12.2016 | 11 | 2016/11 | SA | | EL 120514 25 | 102550 | GEN | Reclass to correct account | 33,16- | USD |
| 208 | 100163910 | 31.12.2016 | 13.01.2017 | 12 | 2016/12 | SA | | ERG LOAN | 102550 | GEN | | 9,00- | USD |
| 208 | 100169260 | 31.08.2017 | 01.09.2017 | 8 | 2017/08 | SA | | CWS | 102550 | GEN | | 275.000,00- | USD |
| 208 | 100170293 | 30.11.2017 | 14.11.2017 | 11 | 2017/11 | SA | | 1117 | 102550 | GEN | To correct JE 100163910 | 9,00 | USD |
| 208 | 100176306 | 31.08.2018 | 04.09.2018 | 8 | 2018/08 | SA | | CWS | 102550 | GEN | | 275.000,00- | USD |
| 208 | 100177118 | 31.10.2018 | 05.11.2018 | 10 | 2018/10 | SA | | LT 1018 | 102550 | GEN | To adj for Loan Repayment plus interest | 1.425.009,00- | USD |
| * | | | | | | | | | | | | 0,00 | USD |

## Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

According to PPLP's accounting records in SAP (SAP company code 208), PPLP recorded accrued interest payments from E.R.G. Realty Inc. in G/L account 103090 (Accrued Interest Income). Accrued interest from September 2017 to September 2018 is illustrated below (i.e., the amount paid in 2018 per the next slide).

**G/L Account Line Item Display**

G/L Account    103090    Accrued Interest Income
Company Code    208

| | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | 2017/09 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Sept 2017 | 4.583,01 | USD |
| | 10 | 2017/10 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Oct 2017 | 4.735,78 | USD |
| | 11 | 2017/11 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Nov 2017 | 4.583,01 | USD |
| | 12 | 2017/12 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Dec 2017 | 4.735,78 | USD |
| | 1 | 2018/01 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Jan 2018 | 4.735,78 | USD |
| | 2 | 2018/02 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Feb 2018 | 4.277,48 | USD |
| | 3 | 2018/03 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan March 2018 | 4.735,78 | USD |
| | 4 | 2018/04 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan April 2018 | 4.583,01 | USD |
| | 5 | 2018/05 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan May 2018 | 4.735,78 | USD |
| | 6 | 2018/06 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan June 2018 | 4.583,01 | USD |
| | 7 | 2018/07 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan July 2018 | 4.735,78 | USD |
| | 8 | 2018/08 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan August 2018 | 4.735,78 | USD |
| | 9 | 2018/09 | SA | | RK 0918 03 | 103090 | GEN | Interest Income ERG Loan 09.2018 | 3.841,64 | USD |
| * | | | | | | | | | 59.601,52 | USD |

# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

Cash payments were recognized as follows in PPLP's accounting records in SAP.   2018 principal and interest payments are illustrated below.

| Company | Account Number | Account Description | DR | CR |
|---------|----------------|---------------------|----|----|
| 550 | 100010 | Cash Concentration | | $ (1,428,842) |
| 550 | 200010 | Accounts Payable I/C | $ 1,428,842 | |
| | | | | |
| 208 | 100010 | Cash Concentration | $ 1,428,842 | |
| 208 | 103090 | Accrued Interest Income | | $ (1,428,842) |

| Company | Account Number | Account Description | DR | CR |
|---------|----------------|---------------------|----|----|
| 550 | 100010 | Cash Concentration | | $ (275,000) |
| 550 | 102208 | Purdue Pharma L.P. | $ 275,000 | |
| | | | | |
| 208 | 100010 | Cash Concentration | $ 275,000 | |
| 208 | 102550 | ERG Realty Inc. | | $ (275,000) |

| Company | Account Number | Account Description | DR | CR |
|---------|----------------|---------------------|----|----|
| 550 | 100010 | Cash Concentration | | $ (55,760) |
| 550 | 205080 | Accrued Interest | $ 55,760 | |
| | | | | |
| 208 | 100010 | Cash Concentration | $ 55,760 | |
| 208 | 103090 | Accrued Interest Income | | $ (55,760) |

550: ERG Realty Inc.
208: Purdue Pharma L.P.

Total interest paid in 2018 equals $59,602. The discrepancy is due to $3,841.64 of interest included in the final principal payments per SAP.

## Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

The entries for the final 2018 principal payment appear in SAP as follows:

**Doc.Type : SA ( G/L account document ) Normal document**

| | |
|---|---|
| Doc. Number | 100176835 | Company Code | 208 | Fiscal Year | 2018 |
| Doc. Date | 08.10.2018 | Posting Date | 07.10.2018 | Period | 10 |
| Calculate Tax ☐ | | | | | |
| Ref.Doc. | CWS | Overall No. | 0100176835208 18 | | |
| Doc. Currency | USD | | | | |
| Doc. Hdr Text | CTW208 10012018-10072018 | | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 40 | 100010 | Cash Concentration | | GEN | | | 1.428.841,64 | LOAN REPAYMENT PLUS INTEREST 1.425MM PRINCIPAL 384 |
| 107 | 50 | 103090 | Accrued Interest Inc | | GEN | | | 1.428.841,64- | LOAN REPAYMENT PLUS INTEREST 1.425MM PRINCIPAL 384 |

**Doc.Type : KZ ( Vendor payment ) Normal document**

| | |
|---|---|
| Doc. Number | 1500000023 | Company Code | 550 | Fiscal Year | 2018 |
| Doc. Date | 02.10.2018 | Posting Date | 03.10.2018 | Period | 10 |
| Calculate Tax ☐ | | | | | |
| Ref.Doc. | LICEA100218 | | | | |
| Doc. Currency | USD | | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 50 | 100010 | Cash Concentration | | GEN | | | 1.428.841,64- | |
| 2 | 25 | 7010011 | PURDUE PHARMA LP | | GEN | | | 1.428.841,64 | WIRE CLEARING |

| | | | | | |
|---|---|---|---|---|---|
| Vendor | 7010011 ☐ PURDUE PHARMA LP | | G/L Acc | 200010 | |
| Company Code | 550 | ONE STAMFORD FORUM | | | |
| ERG Realty Incorporated | | STAMFORD | | Doc. no. | 1500000023 |
| Line Item 2 / Outgoing payment / 25 | | | | | |
| Amount | 1.428.841,64 | USD | | | |
| Tax code | ☐ | | | | |
| W.tax base | 1.428.841,64 | USD | W.tax exempt | 0,00 | W.Tax Code | 07 |

# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

The entries for the scheduled 2018 principal and interest payments appear in SAP as follows:

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy | | |
|------|-----------|------|------|-----------|-----------|-----------|------|---|---|
| Itm | PK | Account | Account short text | Assignment | Tx | | Amount | Text | |
| 208 | 100176306 | 2018 SA | | 04.09.2018 | 31.08.2018 | CWS | USD | | |
| 1 | 40 | 100010 | Cash Concentration | 20180904 | | | 275.000,00 | PARTIAL LOAN REPAYMENT CREDIT REF ATS OF 18/08/28 | |
| 2 | 50 | 102550 | ERG Realty Inc. | 20180904 | | | 275.000,00- | | |
| 504 | 100003993 | 2018 SA | | 04.09.2018 | 31.08.2018 | CWS | USD | | |
| 1 | 50 | 100010 | Cash Concentration | 20180904 | | | 118.749,99- | CORP PAY | |
| 2 | 40 | 102550 | ERG Realty Inc. | 20180904 | | | 118.749,99 | | |
| 550 | 100000366 | 2018 SA | | 04.09.2018 | 31.08.2018 | CWS | USD | | |
| 1 | 50 | 100010 | Cash Concentration | 20180904 | | | 275.000,00- | PARTIAL LOAN REPAYMENT CREDIT REF ATS OF 18/08/28 | |
| 2 | 50 | 100010 | Cash Concentration | 20180904 | | | 55.760,00- | ACCRUED INTEREST PAYMENT CREDIT REF ATS OF 18/08/2 | |
| 3 | 40 | 100010 | Cash Concentration | 20180904 | | | 118.749,99 | CORP PAY | |
| 4 | 40 | 205080 | Accr. Interest | 20180904 | | | 55.760,00 | ACCRUED INTEREST PAYMENT CREDIT REF ATS OF 18/08/2 | |
| 5 | 40 | 102208 | Purdue Pharma L.P. | 20180904 | | | 275.000,00 | | |
| 6 | 50 | 102504 | Terramar Foundation | 20180904 | | | 118.749,99- | | |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy | | |
|------|-----------|------|------|-----------|-----------|-----------|------|---|---|
| Itm | PK | Account | Account short text | Assignment | Tx | | Amount | Text | |
| 208 | 100176304 | 2018 SA | | 04.09.2018 | 31.08.2018 | CWS | USD | | |
| 6 | 40 | 100010 | Cash Concentration | 20180904 | | | 55.760,00 | ACCRUED INTEREST PAYMENT DEBIT REF NONREF | |
| 17 | 50 | 100010 | Cash Concentration | 20180904 | | | 21.275,71- | Load # 024734 | |
| 18 | 50 | 100010 | Cash Concentration | 20180904 | | | 136.605,13- | AC40063014 PURDUE PHARMA LP CIGNA MEDICAL INSUUS | |
| 19 | 40 | 100086 | Restrict Cash Chase | 20180904 | | | 203,75 | INTEREST PAYMENT | |
| 20 | 50 | 100400 | Temp. Invest. Chase | 20180904 | | | 50.000.000,00- | UNITED STATES TREASURY BILLS UNITED S | |
| 21 | 50 | 103040 | AR Other | 20180904 | | | 138.657,45- | 8612132537 | |
| 22 | 50 | 103090 | Accrued Interest Inc | 20180904 | | | 55.760,00- | ACCRUED INTEREST PAYMENT DEBIT REF NONREF | |

## Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

The final loan repayment of $1,428,841.64 includes $3,841,64 of interest as shown below.[1]
The $9 misclassified telephone charge mentioned on slide 194 is included to reconcile with the October 2018 principal repayment of $1,425,009.

Doc.Type : KR ( Vendor invoice ) Normal document

| | | | | |
|---|---|---|---|---|
| Doc. Number | 1900000055 | Company Code | 550 | Fiscal Year 2018 |
| Doc. Date | 02.10.2018 | Posting Date | 02.10.2018 | Period 10 |
| Calculate Tax | ☐ | | | |
| Ref.Doc. | LICEA100218 | | | |
| Doc. Currency | USD | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 31 | 7010011 | PURDUE PHARMA LP | | GEN | | | 1.428.841,64- | REPAY LOAN PLUS INTEREST DUE |
| 2 | 40 | 102550 | ERG Realty Inc. | | GEN | | | 1.425.000,00 | |
| 3 | 40 | 103090 | Accrued Interest Inc | | GEN | | | 3.841,64 | |

Doc.Type : SA ( G/L account document ) Normal document

| | | | | |
|---|---|---|---|---|
| Doc. Number | 100177118 | Company Code | 208 | Fiscal Year 2018 |
| Doc. Date | 05.11.2018 | Posting Date | 31.10.2018 | Period 10 |
| Calculate Tax | ☐ | | | |
| Ref.Doc. | LT 1018 | | | |
| Doc. Currency | USD | | | |
| Doc. Hdr Text | Adj JE | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 50 | 102550 | ERG Realty Inc. | | GEN | | | 1.425.009,00- | To adj for Loan Repayment plus interest |
| 2 | 40 | 103090 | Accrued Interest Inc | | GEN | | | 1.425.000,00 | To adj for Loan Repamment plus interest |
| 3 | 40 | 700010 | Interest Income | 2000208 | GEN | | | 9,00 | To adj for Loan Repamment plus interest |

G/L Account        102550    ERG Realty Inc.
Company Code       208

| | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 8 | 2018/08 | SA | | CWS | 102550 | GEN | | 275.000,00- | USD |
| ☐ | 10 | 2018/10 | SA | | LT 1018 | 102550 | GEN | To adj for Loan Repayment plus interest | 1.425.009,00- | USD |
| * | | | | | | | | | 1.700.009,00- | USD |

[1] $1,428,841.64 - $3,841.64 = $1,425,000.00

**Alix**Partners    200

# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

The entries for the 2008 principal repayment and interest payment appear in SAP as follows:

G/L Account     102512     Pharma Technologies Inc.
Company Code    208

| | CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 208 | 100035311 | 31.03.2008 | 31.03.2008 | 3 | 2008/03 | SA | | DEPOSITS | 102512 | GEN | ERG Realty, Inc; ck #590 | 50.000,00- | USD |
| ☐ | 208 | 100039935 | 18.06.2008 | 18.06.2008 | 6 | 2008/06 | SA | | 6/10/2008 MISC. | 102512 | GEN | "ERG Realty, Inc; ck #592" | 75.000,00- | USD |
| ☐ | 208 | 100047412 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | | 12/17/2008 BANK | 102512 | GEN | "ERG Realty, Inc; ck # 1002" | 75.000,00- | USD |
| ★ | | | | | | | | | | | | | 200.000,00- | USD |

G/L Account     101040     A/R Clearing (Trade Accounts Receivable)
Company Code    208

| | CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 208 | 100039935 | 18.06.2008 | 18.06.2008 | 6 | 2008/06 | SA | | 6/10/2008 MISC. | 101040 | GEN | "ERG Realty, Inc; ck #591" | 57.608,22- | USD |
| ☐ | 208 | 100035311 | 31.03.2008 | 31.03.2008 | 3 | 2008/03 | SA | | DEPOSITS | 101040 | GEN | ERG Realty, Inc; ck #589; interest | 57.591,78- | USD |
| ☐ | 208 | 100043947 | 24.09.2008 | 24.09.2008 | 9 | 2008/09 | SA | | 9/19/2008 MISC. | 101040 | GEN | "ERG Realty, Inc; ck #594; Interest 6/1/2008 - 8/3 | 56.408,22- | USD |
| ☐ | 208 | 100047412 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | | 12/17/2008 BANK | 101040 | GEN | "ERG Realty, Inc; ck # 1001; Interest 9/1/2008 - 1 | 55.721,91- | USD |
| ★ | | | | | | | | | | | | | 227.330,13- | USD |

## Exhibit 1P: Intercompany transfers between various IACs and Purdue for accounting, HR, and other services

The October 19, 2018 MDL Presentation states that PPLP provided certain IACs accounting, HR, and other services.  Per discussion with Purdue and TXP, no amounts were ever charged to these entities for such services.



# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

From January 1, 2008 to September 15, 2019, certain foreign IACs purchased $56.6 million of finished goods from Purdue, including ▮▮▮▮▮ in freight and ▮▮▮▮▮ in markups (▮▮▮ markups from 2011 to 2015 and ▮▮▮ markups from 2016 to 2019). Markups between 2008-2010 for foreign markets were extrapolated based on costs and markups in the US Market for those individual products. In 2011, pricing was consolidated and streamlined to ensure that costs were sufficiently covered by product sales.

| IAC | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNDIPHARMA DC B.V. | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | 899,768 | $  1,665,224 | $  1,418,696 | $  3,983,688 |
| Mundipharma Laboratories GmbH | 1,970,427 | 1,714,390 | 1,945,014 | 2,125,956 | 2,513,596 | 2,210,809 | 17,858,921 | 7,989,780 | 5,624,451 | 3,620,237 | 2,227,170 | 1,335,646 | 51,136,397 |
| MUNDIPHARMA LATAM GMBH | - | - | - | - | - | - | - | - | 203,239 | 273,617 | 242,015 | 161,927 | 880,798 |
| MUNDIPHARMA MEA GMBH | - | - | - | - | - | - | - | - | 293,932 | 49,899 | 35,667 | 2,228 | 381,725 |
| MUNDIPHARMA NEAR EAST GMBH | - | - | - | - | - | - | - | - | 83,687 | 52,455 | 27,083 | 84,649 | 247,874 |
| MUNDIPHARMA RESEARCH LIMITED | - | - | - | - | - | - | - | 727 | - | - | - | - | 727 |
| Purdue Pharma (Canada) | - | - | - | 9,325 | 3,694 | - | - | 351 | - | - | - | - | 13,370 |
| **Total** | **$ 1,970,427** | **$ 1,714,390** | **$ 1,945,014** | **$ 2,135,280** | **$ 2,517,290** | **$ 2,210,809** | **$17,858,921** | **$ 7,990,859** | **$ 6,205,309** | **$ 4,895,976** | **$ 4,197,159** | **$ 3,003,145** | **$ 56,644,578** |

Per discussions with Purdue, there are no manufacturing supply agreements with the Mundipharma entities that support the sales of finished products. There are, however, invoices reflecting the sales of finished products and the terms upon which the sales were made (see slide 207 for additional detail).

**AlixPartners**    203

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

SAP provides support for total payments received through Virtual Distribution Co. (SAP company code 999) and G/L account 403000 (Foreign Sales).[1]

| G/L Account | 403000 | Foreign Sales |
| Company Code | 999 | |

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | 92473941 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000905446 | 403000 | ORF | | 51,356.16- | USD |
| 999 | 92473942 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000905444 | 403000 | ORF | | 79,004.16- | USD |
| 999 | 92473943 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000911037 | 403000 | ORF | | 2,328.00- | USD |
| 999 | 92476704 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000913415 | 403000 | DLM | | 130.77- | USD |
| 999 | 92476705 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000913312 | 403000 | ORM | | 1,964.00- | USD |
| 999 | 92476706 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000915866 | 403000 | ORM | | 73.65- | USD |
| 999 | 92476707 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000917359 | 403000 | ORM | | 49.10- | USD |
| 999 | 92477412 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000901437 | 403000 | ORF | | 13,350.00- | USD |
| 999 | 92477413 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000901436 | 403000 | ORF | | 31,640.00- | USD |
| 999 | 92477415 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000915975 | 403000 | ORF | | 156,100.00- | USD |
| 999 | 92478370 | 06/19/2019 | 06/19/2019 | 6 | 2019/06 | ZD | | 0070001734 | 403000 | GEN | | 725.00- | USD |
| 999 | 92478371 | 06/19/2019 | 06/19/2019 | 6 | 2019/06 | ZD | | 0070001735 | 403000 | GEN | | 22,620.50- | USD |
| 999 | 92480419 | 06/24/2019 | 06/24/2019 | 6 | 2019/06 | ZD | | 0000905984 | 403000 | ORF | | 151,650.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 2,400.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 5,830.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 7,910.00- | USD |
| 999 | 92487025 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000905986 | 403000 | ORF | | 128,475.00- | USD |
| 999 | 92490914 | 07/15/2019 | 07/15/2019 | 7 | 2019/07 | ZD | | 0000910547 | 403000 | ORF | | 29,250.00- | USD |
| 999 | 92492399 | 07/16/2019 | 07/16/2019 | 7 | 2019/07 | ZD | | 0070001736 | 403000 | GEN | | 45,798.50- | USD |
| 999 | 92492400 | 07/16/2019 | 07/16/2019 | 7 | 2019/07 | ZD | | 0070001737 | 403000 | GEN | | 31,502.65- | USD |
| 999 | 92492909 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001739 | 403000 | GEN | | 3,955.40- | USD |
| 999 | 92492915 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001738 | 403000 | GEN | | 1,045.00- | USD |
| 999 | 92492916 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001740 | 403000 | GEN | | 906.00- | USD |
| 999 | 92497011 | 07/25/2019 | 07/25/2019 | 7 | 2019/07 | ZD | | 0070001742 | 403000 | GEN | | 31,876.04- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 1,149.60- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 6,984.00- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 948.00- | USD |
| 999 | 92498021 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000917712 | 403000 | ORF | | 7,920.00- | USD |
| 999 | 92498022 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000912816 | 403000 | ORF | | 35,432.00- | USD |
| 999 | 92498022 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000912816 | 403000 | ORF | | 5,928.00- | USD |
| 999 | 92499529 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | ZD | | 0070001743 | 403000 | GEN | | 8,397.33- | USD |
| 999 | 92500308 | 08/01/2019 | 08/01/2019 | 8 | 2019/08 | ZD | | 0070001744 | 403000 | GEN | | 2,655.00- | USD |
| 999 | 92502667 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001745 | 403000 | GEN | | 1,424.42- | USD |
| 999 | 92502668 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001746 | 403000 | GEN | | 2,107.38- | USD |
| 999 | 92502671 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001747 | 403000 | GEN | | 7,147.70- | USD |
| 999 | 92510894 | 08/22/2019 | 08/22/2019 | 8 | 2019/08 | ZD | | 0000926078 | 403000 | DLM | | 4,224.50- | USD |
| 999 | 92511701 | 08/26/2019 | 08/26/2019 | 8 | 2019/08 | ZD | | 0000911344 | 403000 | ORF | | 89,245.44- | USD |
| 999 | 92511709 | 08/26/2019 | 08/26/2019 | 8 | 2019/08 | ZD | | 0000915553 | 403000 | ORF | | 11,230.00- | USD |
| 999 | 92516690 | 09/04/2019 | 09/04/2019 | 9 | 2019/09 | ZD | | 0070001749 | 403000 | GEN | | 14,537.90- | USD |
| 999 | 92516694 | 09/04/2019 | 09/04/2019 | 9 | 2019/09 | ZD | | 0070001748 | 403000 | ORF | | 7,940.00- | USD |
| 999 | 92521222 | 09/12/2019 | 09/12/2019 | 9 | 2019/09 | ZD | | 0070001750 | 403000 | GEN | | 1,125.00- | USD |
| 999 | 92521228 | 09/12/2019 | 09/12/2019 | 9 | 2019/09 | ZD | | 0070001751 | 403000 | GEN | | 6,975.08- | USD |
| * | | | | | | | | | | | | 56,644,577.90- | USD |

[1]Screenshot does not include all entries – abbreviated version shown.

## Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

SAP provides support for total payments received through Virtual Distribution Co. (SAP company code 999) and G/L account 403000 (Foreign Sales) in 2008.[1]



| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|------|-----------|-----------|-----------|--------|-----------|------|----------|-----------|---------|-----------|------|---------------------|-------|
| | | | | | | | | **G/L Account** 403000 Foreign Sales | | | | | |
| | | | | | | | | **Company Code** 999 | | | | | |
| 999 | 90712875 | 23.09.2008 | 23.09.2008 | 9 | 2008/09 | ZD | | 0000319132 | 403000 | OXY | | 11.190,00- | USD |
| 999 | 90714533 | 29.09.2008 | 29.09.2008 | 9 | 2008/09 | ZD | | 0000310589 | 403000 | OXY | | 37.200,00- | USD |
| 999 | 90714533 | 29.09.2008 | 29.09.2008 | 9 | 2008/09 | ZD | | 0000310589 | 403000 | OXY | | 32.760,00- | USD |
| 999 | 90714533 | 29.09.2008 | 29.09.2008 | 9 | 2008/09 | ZD | | 0000310589 | 403000 | OXY | | 31.040,00- | USD |
| 999 | 90714533 | 29.09.2008 | 29.09.2008 | 9 | 2008/09 | ZD | | 0000310589 | 403000 | OXY | | 15.460,00- | USD |
| 999 | 90723910 | 30.10.2008 | 30.10.2008 | 10 | 2008/10 | ZD | | 0000331120 | 403000 | OXY | | 1.522,00- | USD |
| 999 | 90723910 | 30.10.2008 | 30.10.2008 | 10 | 2008/10 | ZD | | 0000331120 | 403000 | OXY | | 9.660,00- | USD |
| 999 | 90723910 | 30.10.2008 | 30.10.2008 | 10 | 2008/10 | ZD | | 0000331120 | 403000 | OXY | | 3.710,00- | USD |
| 999 | 90724382 | 03.11.2008 | 03.11.2008 | 11 | 2008/11 | ZD | | 0000331119 | 403000 | MSC | | 960,30- | USD |
| 999 | 90724382 | 03.11.2008 | 03.11.2008 | 11 | 2008/11 | ZD | | 0000331119 | 403000 | MSC | | 1.351,35- | USD |
| 999 | 90727245 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0000331121 | 403000 | OXY | | 75.375,00- | USD |
| 999 | 90727245 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0000331121 | 403000 | OXY | | 130.800,00- | USD |
| 999 | 90727245 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0000331121 | 403000 | OXY | | 38.944,00- | USD |
| 999 | 90727246 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0070000576 | 403000 | GEN | | 3.868,00- | USD |
| 999 | 90727247 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0070000577 | 403000 | GEN | | 5.112,54- | USD |
| 999 | 90727248 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0070000578 | 403000 | GEN | | 5.022,80- | USD |
| 999 | 90727249 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0070000579 | 403000 | GEN | | 1.130,44- | USD |
| 999 | 90727904 | 13.11.2008 | 13.11.2008 | 11 | 2008/11 | ZD | | 0070000575 | 403000 | GEN | | 7.180,85- | USD |
| 999 | 90728276 | 17.11.2008 | 17.11.2008 | 11 | 2008/11 | ZD | | 0000326475 | 403000 | SNS | | 93.994,20- | USD |
| 999 | 90729878 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000321627 | 403000 | SNS | | 7.138,80- | USD |
| 999 | 90729879 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000323885 | 403000 | OXY | | 22.320,00- | USD |
| 999 | 90729879 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000323885 | 403000 | OXY | | 15.120,00- | USD |
| 999 | 90729879 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000323885 | 403000 | OXY | | 58.200,00- | USD |
| 999 | 90729879 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000323885 | 403000 | OXY | | 27.055,00- | USD |
| 999 | 90729879 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000323885 | 403000 | OXY | | 2.283,00- | USD |
| 999 | 90729880 | 21.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000335926 | 403000 | SNS | | 1.189,80- | USD |
| 999 | 90730340 | 21.11.2008 | 21.11.2008 | 11 | 2008/11 | ZD | | 0000325695 | 403000 | SNS | | 72.577,80- | USD |
| 999 | 90732177 | 01.12.2008 | 01.12.2008 | 12 | 2008/12 | ZD | | 0070000583 | 403000 | GEN | | 4.863,34- | USD |
| 999 | 90732178 | 01.12.2008 | 01.12.2008 | 12 | 2008/12 | ZD | | 0070000584 | 403000 | GEN | | 2.364,54- | USD |
| 999 | 90735276 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000322480 | 403000 | OXY | | 291,76- | USD |
| 999 | 90735276 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000322480 | 403000 | OXY | | 1.294,00- | USD |
| 999 | 90735276 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000322480 | 403000 | OXY | | 2.848,80- | USD |
| 999 | 90735276 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000322480 | 403000 | OXY | | 2.442,24- | USD |
| 999 | 90735276 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000322480 | 403000 | OXY | | 2.269,50- | USD |
| 999 | 90735277 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000324377 | 403000 | OXY | | 753,75- | USD |
| 999 | 90735277 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000324377 | 403000 | OXY | | 2.374,00- | USD |
| 999 | 90735277 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000324377 | 403000 | OXY | | 781,50- | USD |
| 999 | 90735277 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000324377 | 403000 | OXY | | 1.941,00- | USD |
| 999 | 90735277 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000324377 | 403000 | OXY | | 5.673,75- | USD |
| 999 | 90735716 | 15.12.2008 | 15.12.2008 | 12 | 2008/12 | ZD | | 0000328661 | 403000 | OXY | | 53.154,00- | USD |
| 999 | 90735716 | 15.12.2008 | 15.12.2008 | 12 | 2008/12 | ZD | | 0000328661 | 403000 | OXY | | 14.448,00- | USD |
| 999 | 90735716 | 15.12.2008 | 15.12.2008 | 12 | 2008/12 | ZD | | 0000328661 | 403000 | OXY | | 1.661,80- | USD |
| * | | | | | | | | | | | | 1.970.426,62- | USD |

[1] Screenshot does not include all entries – abbreviated version shown.

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

SAP provides support for total payments received through Virtual Distribution Co. (SAP company code 999) and G/L account 403000 (Foreign Sales) in 2019.[1]

| G/L Account | 403000 | Foreign Sales |
| Company Code | 999 | |

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | 92473941 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000905446 | 403000 | ORF | | 51,356.16- | USD |
| 999 | 92473942 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000905444 | 403000 | ORF | | 79,004.16- | USD |
| 999 | 92473943 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000911037 | 403000 | ORF | | 2,328.00- | USD |
| 999 | 92476704 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000913415 | 403000 | DLM | | 130.77- | USD |
| 999 | 92476705 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000913312 | 403000 | ORM | | 1,964.00- | USD |
| 999 | 92476706 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000915866 | 403000 | ORM | | 73.65- | USD |
| 999 | 92476707 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000917359 | 403000 | ORM | | 49.10- | USD |
| 999 | 92477412 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000901437 | 403000 | ORF | | 13,350.00- | USD |
| 999 | 92477413 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000911436 | 403000 | ORF | | 31,640.00- | USD |
| 999 | 92477415 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000915975 | 403000 | ORF | | 156,100.00- | USD |
| 999 | 92478370 | 06/19/2019 | 06/19/2019 | 6 | 2019/06 | ZD | | 0070001734 | 403000 | GEN | | 725.00- | USD |
| 999 | 92478371 | 06/19/2019 | 06/19/2019 | 6 | 2019/06 | ZD | | 0070001735 | 403000 | GEN | | 22,620.50- | USD |
| 999 | 92480419 | 06/24/2019 | 06/24/2019 | 6 | 2019/06 | ZD | | 0000905984 | 403000 | ORF | | 151,650.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 2,400.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 5,830.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 7,910.00- | USD |
| 999 | 92487025 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000905986 | 403000 | ORF | | 128,475.00- | USD |
| 999 | 92490914 | 07/15/2019 | 07/15/2019 | 7 | 2019/07 | ZD | | 0000910547 | 403000 | ORF | | 29,250.00- | USD |
| 999 | 92492399 | 07/16/2019 | 07/16/2019 | 7 | 2019/07 | ZD | | 0070001736 | 403000 | GEN | | 45,798.50- | USD |
| 999 | 92492400 | 07/16/2019 | 07/16/2019 | 7 | 2019/07 | ZD | | 0070001737 | 403000 | GEN | | 31,502.65- | USD |
| 999 | 92492909 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001739 | 403000 | GEN | | 3,955.40- | USD |
| 999 | 92492915 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001738 | 403000 | GEN | | 1,045.00- | USD |
| 999 | 92492916 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001740 | 403000 | GEN | | 906.00- | USD |
| 999 | 92497011 | 07/25/2019 | 07/25/2019 | 7 | 2019/07 | ZD | | 0070001742 | 403000 | ORF | | 31,876.04- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 1,149.60- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 6,984.00- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 948.00- | USD |
| 999 | 92498021 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000917712 | 403000 | ORF | | 7,920.00- | USD |
| 999 | 92498022 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000912816 | 403000 | ORF | | 35,432.00- | USD |
| 999 | 92498022 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000912816 | 403000 | ORF | | 5,928.00- | USD |
| 999 | 92499529 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | ZD | | 0070001743 | 403000 | GEN | | 8,397.33- | USD |
| 999 | 92500308 | 08/01/2019 | 08/01/2019 | 8 | 2019/08 | ZD | | 0070001744 | 403000 | GEN | | 2,655.00- | USD |
| 999 | 92502667 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001745 | 403000 | GEN | | 1,424.42- | USD |
| 999 | 92502668 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001746 | 403000 | GEN | | 2,107.38- | USD |
| 999 | 92502671 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001747 | 403000 | GEN | | 7,147.70- | USD |
| 999 | 92510894 | 08/22/2019 | 08/22/2019 | 8 | 2019/08 | ZD | | 0000926078 | 403000 | DLM | | 4,224.50- | USD |
| 999 | 92511701 | 08/26/2019 | 08/26/2019 | 8 | 2019/08 | ZD | | 0000911344 | 403000 | ORF | | 89,245.44- | USD |
| 999 | 92511709 | 08/26/2019 | 08/26/2019 | 8 | 2019/08 | ZD | | 0000915953 | 403000 | ORF | | 11,230.00- | USD |
| 999 | 92516690 | 09/04/2019 | 09/04/2019 | 9 | 2019/09 | ZD | | 0070001749 | 403000 | GEN | | 14,537.90- | USD |
| 999 | 92516694 | 09/04/2019 | 09/04/2019 | 9 | 2019/09 | ZD | | 0070001748 | 403000 | ORF | | 7,940.00- | USD |
| 999 | 92521222 | 09/12/2019 | 09/12/2019 | 9 | 2019/09 | ZD | | 0070001750 | 403000 | GEN | | 1,125.00- | USD |
| 999 | 92521228 | 09/12/2019 | 09/12/2019 | 9 | 2019/09 | ZD | | 0070001751 | 403000 | GEN | | 6,975.08- | USD |
| * | | | | | | | | | | | | 3,003,145.14- | USD |

[1]Screenshot does not include all entries – abbreviated version shown.

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

Per discussions with Purdue, SAP company code 999 (Virtual Distribution Co.) is an internal SAP accounting code that consolidates invoices from various customers.  The invoices are then grouped and settled via combined wire transfer. The transactions are swept through journal entry (monthly sweep entry) and charged to each applicable PPLP company.  For example, sales to foreign IACs relating to a March 12, 2019 payment were recognized as follows:

| Company Code | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 999 | 403000 | Foreign Sales | | $ (9,370) |
| 999 | 101015 | AR I/C (SD and Manual Billings) | $ 9,370 [1] | |
| | | | | |
| 999 | 101015 | Invoice 0000884963 | $ 9,370 | |
| 999 | 101015 | Invoice 0000882418 | 24,880 | |
| 999 | 101015 | Invoice 0000877620 | 66,785 | |
| 999 | 101015 | Invoice 0000882538 | 36,180 | |
| 999 | 101015 | PD WT 3/12/19 | | $ (137,215) |
| | | | | |
| 999 | 101045 | A/R Clrng (NonTrade) | $ 137,190 | |
| 999 | 660080 | Bank Service Charge | 25 | |
| | | | | |
| 208 | 100010 | Cash Concentration | $ 137,190 | |
| 208 | 102999 | Virtual Company | | $ (137,190) |

999: Virtual Distribution Co.
208: Purdue Pharma L.P.

[1]November 11, 2018 $9,370 foreign sale invoice paid as part of the March 12, 2019 $137,215 payment.

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

These entries appear in SAP as follows:



## Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

These entries appear in SAP as follows:



# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

Sales information on a detailed level, including the IAC to whom the finished products were sold and the respective amounts, are obtained by querying the sales data in SAP company code 999 (Virtual Distribution Co.) using SAP Business Warehouse ("SAP BW").  The query results can then be analyzed to obtain totals by product and customer, and can be traced back to SAP via the billing document number.

For example, a portion of the query results on sales to foreign IACs in 2008 are shown below,[1] along with the pivot table calculating aggregate sales which tie back to total sales of finished product for 2008 (highlighted) on the previous slides.

| Filter | Table | | | | | | | | | | | |
|--------|-------|---|---|---|---|---|---|---|---|---|---|---|
| | | Company Co | Dist Company | Product | Company cod | Compnay Name | Billing docum | Billing doc. d | Plant Name | Sold to Name | Ship to name | Subtotal 2 | Cost |
| Billing doc. date | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90644864 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 3,496.88 | $ 0.00 |
| Billing document | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90644865 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 2,733.85 | $ 0.00 |
| Billing type | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90644866 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 1,903.13 | $ 0.00 |
| Company Code | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90644867 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 1,310.00 | $ 0.00 |
| Created on | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90644868 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 1,676.37 | $ 0.00 |
| Key Figures | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90644869 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 3,159.67 | $ 0.00 |
| Material | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90644970 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 1,866.75 | $ 0.00 |
| Plant | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90645034 | 1/30/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 2,445.58 | $ 0.00 |
| Profit Center | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90676647 | 9/22/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 3,344.20 | $ 0.00 |
| Sales Organization | 999.999 | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90676648 | 9/22/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 964.08 | $ 0.00 |
| Ship-To Party | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90676649 | 9/22/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 7,000.53 | $ 0.00 |
| Sold-to party | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90676650 | 9/22/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 1,058.90 | $ 0.00 |
| | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90685567 | 9/25/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 2,010.88 | $ 0.00 |
| | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90685568 | 9/25/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 3,304.64 | $ 0.00 |
| | | 999 | Virtual Distribution ( | Gen Non-Product Sp | # | Not assigned | 90690820 | 7/15/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories Gmbh | | $ 2,738.03 | $ 0.00 |

| Row Labels | | Sales | | Cost of Products | | Cost of Freight |
|------------|---|-------|---|------------------|---|-----------------|
| ⊟ Mundipharma Laboratories GmbH | $ | 1,970,426.62 | $ | 2,465,952.07 | $ | 73,253.22 |
|    Gen Non-Product Spec | $ | 73,253.22 | $ | - | $ | 73,253.22 |
|    MS Contin | $ | 14,011.10 | $ | 11,395.54 | | |
|    Oxycontin | $ | 1,478,538.50 | $ | 2,194,164.03 | | |
|    Senokot S | $ | 404,623.80 | $ | 260,392.50 | | |
| Grand Total | $ | 1,970,426.62 | $ | 2,465,952.07 | $ | 73,253.22 |

[1]Some columns have been hidden for ease of presentation.

**AlixPartners**

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

A portion of the query results on sales to foreign IACs in 2019 are shown below,[1] along with the pivot table calculating aggregate sales which tie back to total sales of finished product under SAP company code 999 for 2019 (highlighted) on slides 203 and 206.

| Filter | | Table | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing doc. date | | Company Code | Company Name | Profit Center Name | Company Name 2 | Billing document | Billing doc. date | Material Name | Plant Name | Sold-to-Party Name | Ship-to-Party Name | Subtotal 2 | Cost |
| Billing document | | 999 | Virtual Distributio | Dilaudid Mundi | Purdue Pharma L.P | 92434709 | 3/21/2019 | Dilaudid 2 mg | Purdue Pharmaceut | MUNDIPHARMA NEAR EAST GMB | | $ 724.20 | $ 724.20 |
| Billing type | | 999 | Virtual Distributio | Dilaudid Mundi | Purdue Pharma L.P | 92434710 | 3/21/2019 | Dilaudid 2 mg | Purdue Pharmaceut | MUNDIPHARMA NEAR EAST GMB | | $ 1,207.00 | $ 1,207.00 |
| Company Code | | 999 | Virtual Distributio | Dilaudid Mundi | Purdue Pharma L.P | 92476704 | 6/13/2019 | Dilaudid 4 mg | Purdue Pharmaceut | MUNDIPHARMA NEAR EAST GMB | | $ 130.77 | $ 130.77 |
| Created on | | 999 | Virtual Distributio | Dilaudid Mundi | Purdue Pharma L.P | 92510894 | 8/22/2019 | Dilaudid 2 mg | Purdue Pharmaceut | MUNDIPHARMA NEAR EAST GMB | | $ 4,224.50 | $ 4,224.50 |
| Key Figures | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92430108 | 3/12/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA DC B.V. | | $ 1,000.00 | $ 0.00 |
| Material | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92430110 | 3/12/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA DC B.V. | | $ 3,492.54 | $ 0.00 |
| Plant | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92430111 | 3/12/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA DC B.V. | MUNDIPHARMA KOREA LTD | $ 12,320.18 | $ 0.00 |
| Profit Center | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92439066 | 4/1/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA MEA GMBH | | $ 1,000.00 | $ 0.00 |
| Sales Organization | 999 999 | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92462045 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA COLOMBIA SAS | $ 8,526.35 | $ 0.00 |
| Ship-To Party | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92462046 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA COLOMBIA SAS | $ 2,949.21 | $ 0.00 |
| Sold-to party | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92462047 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA BRASIL PRODUTOS | $ 5,184.37 | $ 0.00 |
| | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92462048 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA DE MEXICO S DE R.L. DI | $ 5,939.32 | $ 0.00 |
| | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92462049 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA DC B.V. | $ 2,668.50 | $ 0.00 |
| | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92462050 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA COLOMBIA SAS | $ 5,899.33 | $ 0.00 |
| | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92462051 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA DE MEXICO S DE R.L. DI | $ 8,153.87 | $ 0.00 |
| | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92462052 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA DC B.V. | NARCOTICS CONTROL DIVISION | $ 5,677.90 | $ 0.00 |
| | | 999 | Virtual Distributio | Gen Non-Product Spec | Not assigned | 92462053 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA DC B.V. | MUNDIPHARMA DISTRIBTION GMBH | $ 3,837.40 | $ 0.00 |

| Year | 2019 |
|---|---|
| **Sold-to-Name** | **Sales** |
| MUNDIPHARMA DC B.V. | $ 1,418,696.40 |
| Mundipharma Laboratories GmbH | $ 1,335,646.11 |
| MUNDIPHARMA LATAM GMBH | $ 161,926.51 |
| MUNDIPHARMA MEA GMBH | $ 2,227.50 |
| MUNDIPHARMA NEAR EAST GMBH | $ 84,648.62 |
| **Grand Total** | **$ 3,003,145.14** |

[1]Some columns have been hidden for ease of presentation.

**AlixPartners**    211

## Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

On December 15, 2005, PPLP and PALP entered into a license agreement expenses agreement ("LAEA").

### LICENSE AGREEMENT EXPENSES AGREEMENT

This AGREEMENT ("Agreement"), made as of December 15, 2005, by and between Pharma Associates L.P., a Delaware limited partnership ("PALP"), and Purdue Pharma L.P., a Delaware limited partnership ("PPLP").

WHEREAS, PPLP, as successor in interest to The Purdue Pharma Company, assigned, transferred and conveyed to PALP all of PPLP's rights under various license agreements for the manufacture, distribution, use and/or sale of oxycodone preparations ("License Agreements") but retained all of PPLP's obligations under the License Agreements; and

WHEREAS, PALP accepted such assignment, transfer and conveyance and agreed to reimburse PPLP for all of PPLP's costs and expenses, as determined by PPLP, that either arise out of or are allocable to the License Agreements (the "License Agreement Expenses");

## Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

The LAEA detailed the calculation of annual payments due by PALP to PPLP. Pursuant to the following provisions in the LAEA, PALP was entitled to its costs plus a $50,000 profit:

1. The amount of the License Agreement Expenses payable by PALP to PPLP each taxable year shall be deemed to be equal to the following amount:

(a) the sum of

(i) the amount of all royalties accrued by PALP for such taxable year under all such rights assigned, transferred and conveyed to PALP under the License Agreements and

(ii) the amount of any adjustment to PALP's income for such taxable year pursuant to section 481 of the Internal Revenue Code of 1986, as amended,

(b) less the sum of

(i) PALP's accrued expenses for the taxable year other than the License Agreement Expenses ("Other Expenses") for such taxable year and

(ii) $50,000.

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Between January 1, 2008 and September 15, 2019, $621.7 million in foreign IAC royalties was received by PALP, PPLP, and Purdue Transdermal Technologies ("PTT") through G/L account 700530 (Foreign Income Royalty).

| Company | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pharma Associates L.P. (PALP) | $ (62,563,773) | $ (66,755,870) | $ (73,040,536) | $ (78,196,084) | $ (66,261,934) | $ (32,972,225) | $ (32,995,881) | $ (13,959,680) | $ (19,989,856) | $ (15,280,326) | $ (14,913,594) | $ (10,789,229) | $ (487,718,987) |
| Plus ▇ Revenue | (3,194,463) | - | - | - | - | - | - | - | - | - | - | - | (3,194,463) |
| Less Expenses | (957,689) | 188,736 | 152,888 | 153,341 | 141,892 | 105,263 | 105,477 | 115,249 | 94,875 | 125,341 | 95,835 | 46,459 | 367,668 |
| Net to PPLP from PALP | (66,715,925) | (66,567,134) | (72,887,648) | (78,042,743) | (66,120,042) | (32,866,962) | (32,890,404) | (13,844,430) | (19,894,981) | (15,154,985) | (14,817,759) | (10,742,769) | (490,545,782) |
| PPLP from IACs (other than PALP) | (8,905,540) | (9,381,367) | (11,748,950) | (13,170,417) | (17,698,845) | (13,561,427) | (12,626,432) | (24,054,993) | (16,320,965) | - | - | - | (127,468,937) |
| Purdue Transdermal Tech (PTT) | - | - | - | - | - | (1,931,435) | (845,702) | (952,575) | 26,822 | - | - | - | (3,702,890) |
| Total | $ (75,621,465) | $ (75,948,501) | $ (84,636,599) | $ (91,213,160) | $ (83,818,887) | $ (48,359,824) | $ (46,362,538) | $ (38,851,998) | $ (36,189,124) | $ (15,154,985) | $ (14,817,759) | $ (10,742,769) | $ (621,717,608) |

Note: The amounts above for 2010, 2016, and 2017 reconcile to The October 19, 2018 MDL Presentation when excluding revenue received from ▇ (discussed in a subsequent slide) and deductions under the LAEA.

**AlixPartners**

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

SAP contains support for all payments from January 1, 2008 to September 15, 2019 for SAP company codes 304 (PALP), 208 (PPLP) and 241 (PTT) through G/L account 700530 (Royalty Income Foreign) (i.e., gross payments prior to PALP expense deductions and income from ▮▮▮▮).[1, 2]

G/L Account    700530    Royalty Income Foreign
Company Code    *

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | 2018 Latam GmBH | 24.96 | USD | 300 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | 4Q18 MBBV Japan | 3,516.24 | USD | 128 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002693 | 06/30/2019 | 07/01/2019 | 6 | 2019/06 | SA | 9001304 | RC 0619 | 700530 | GEN | 1Q 19 MDC ADF | 344,636.18- | USD | 140 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | 1Q 19 MDC ADF | 344,636.18- | USD | 140 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002711 | 07/31/2019 | 08/02/2019 | 7 | 2019/07 | SA | 9001304 | RC 0719 | 700530 | GEN | 1Q 19 MBBV ADF Japan | 56,409.46 | USD | 128 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | 1Q 19 MBBV ADF Japan | 56,409.46 | USD | 128 |
| 304 | 100002715 | 08/21/2019 | 08/21/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 1Q 19 MLG | 368,129.76 | USD | 134 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 2Q 19 MLG | 298,660.77 | USD | 134 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 2Q 19 MBBV Japan | 109,046.42- | USD | 128 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | April/May/Qladd'l 19 MDC | 20,332.89- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 1Q 19 MLG | 368,129.76 | USD | 134 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 2Q 19 MBBV Japan | 109,046.42- | USD | 128 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | April/May/Qladd'l 19 MDC | 20,332.89- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 2Q 19 MLG | 298,660.77 | USD | 134 |
| * | | | | | | | | | | | | 644,593,636.42- | USD | |

[1]Screenshot does not include all entries – abbreviated version shown.

[2]$22.9 million of the $644.6 million reflected herein is the result of "double-counting" of royalties in PPLP's and PALP's books and records for 2018 and 2019--i.e., both PPLP and PALP recognized the same $14.9 million and $10.8 million in royalties for 2018 and 2019, respectively, in their books and records.  After accounting for this "double-counting," as well as the ▮▮▮▮ and expenses adjustments, this SAP data reconciles with the "$621.7 million total amount reflected in the previous slide."

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

SAP contains support for all payments during 2008 for SAP company codes 304 (PALP), 208 (PPLP) and 241 (PTT) through G/L account 700530 (Royalty Income Foreign) (i.e., gross payments prior to PALP expense deductions and income from ███████████).[1]

G/L Account    700530    Royalty Income Foreign
Company Code    *

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Singapore | 4.583,00- | USD | 281 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Malaysia | 500,00- | USD | 380 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Philippines | 11.167,00- | USD | 340 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income New Zealand | 18.333,00- | USD | 280 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Latin America | 35.583,00- | USD | 300 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Israel | 6.583,00- | USD | 132 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Poland | 83,00- | USD | 400 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Targin Royalty - Germany MLG | 156.083,00- | USD | 144 |
| 304 | 100000603 | 03.12.2008 | 03.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 05 | 700530 | GEN | MLG TARGIN 4Q08 ADJ | 0,33- | USD | 144 |
| 304 | 100000610 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 12 | 700530 | GEN | MAG 3Q08 ROYALTY PYMT IRELAND 12.08.08 | 10.325,62 | USD | 120 |
| 304 | 100000610 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 12 | 700530 | GEN | MAG 3Q08 ROYALTY PYMT CYPRUS 12.08.08 | 600,42 | USD | 320 |
| 304 | 100000610 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 12 | 700530 | GEN | MAG 3Q08 ROYALTY PYMT ARAB STATES 12.05.08 | 494,53 | USD | 360 |
| 304 | 100000611 | 23.12.2008 | 23.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 13 | 700530 | GEN | NO ROYALTIES PER KIM PEETZ EMAIL 4.14.08 | 999,67 | USD | 400 |
| 304 | 100000617 | 31.12.2008 | 06.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 16 | 700530 | GEN | MUNDI GES AUSTRIA ROYALTY ADJ 4Q08 | 13.631,35- | USD | 122 |
| 304 | 100000617 | 31.12.2008 | 06.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 16 | 700530 | GEN | MUND PHARMA BV NETHERLANDS ROYALTY ADJ 4Q08 | 44.191,96- | USD | 117 |
| 304 | 100000619 | 31.12.2008 | 07.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 18 | 700530 | GEN | MAS 4Q08 ROYALTY ADJ NORWAY | 13.749,79- | USD | 121 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | NORPHARMA 4Q08 FRANCE ROYALTY ADJ | 172.389,52- | USD | 118 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | NORPHARMA 4Q08 DENMARK ROYALTY ADJ | 128.565,03- | USD | 142 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | NORPHARMA 4Q08 SPAIN ROYALTY ADJ | 55.407,89 | USD | 124 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | NORPHARMA 4Q08 ITALY ROYALTY ADJ | 46.916,05- | USD | 123 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | NORPHARMA 4Q08 BELGIUM ROYALTY ADJ | 25.565,43- | USD | 127 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | MAB SWEDEN 4Q08 ROYALTY ADJ | 67.946,56- | USD | 129 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | MUNDI GMBH GERMANY 4Q08 ROYALTY ADJ | 294.899,37- | USD | 144 |
| 304 | 100000622 | 31.12.2008 | 12.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 21 | 700530 | GEN | MOY 4Q08 ROYALTY ADJ FINLAND | 43.371,52- | USD | 139 |
| 304 | 100000622 | 31.12.2008 | 12.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 21 | 700530 | GEN | NAPP UK 4Q08 ROYALTY ADJ | 485.087,63 | USD | 141 |
| 304 | 100000623 | 31.12.2008 | 12.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 22 | 700530 | GEN | MAG 4Q08 ROYALTY IRELAND ADJ | 19.676,80- | USD | 120 |
| 304 | 100000623 | 31.12.2008 | 12.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 22 | 700530 | GEN | MAG 4Q08 ROYALTY CYPRUS ADJ | 2.860,90- | USD | 320 |
| 304 | 100000624 | 31.12.2008 | 13.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 23 | 700530 | GEN | MMG 4Q08 ROYALTY EASTERN EUROPE ADJ | 206.166,34- | USD | 114 |
| 304 | 100000628 | 31.12.2008 | 16.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 26 | 700530 | GEN | MBBV 4Q08 JAPAN ROYALTY ADJ | 705.540,32- | USD | 128 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | LADENBURG 4Q08 ADJ ISRAEL | 12.774,33- | USD | 132 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG DECEMBER 2008 CANADA ADJ | 1.003.621,17 | USD | 140 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 SWITZERLAND ADJ | 96.516,45- | USD | 260 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 NEW ZEALAND ADJ | 2.056,80- | USD | 280 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 AUSTRALIA ADJ | 233.319,07 | USD | 133 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 KOREA ADJ | 56.276,26- | USD | 134 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 LATIN AMERICA ADJ | 5.895,86 | USD | 300 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 PHILIPPINES ADJ | 7.159,60- | USD | 340 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 SINGAPORE ADJ | 44.690,03 | USD | 281 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 MALAYSIA ADJ | 6.924,01- | USD | 380 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 TARGIN OXN ADJ | 160.713,45 | USD | 144 |
| 208 | 100052075 | 31.12.2008 | 26.05.2009 | 12 | 2008/12 | SA | 9001208 | TNH 1208 49 | 700530 | GEN | Reclass of Japan Royalty | 1.119.902,62- | USD | 128 |
| 304 | 100000725 | 31.12.2008 | 26.05.2009 | 12 | 2008/12 | SA | 9001304 | TNH 1208 49 | 700530 | GEN | Reclass of Japan Royalty | 1.119.902,62 | USD | 128 |
| * | | | | | | | | | | | | 71.469.313,33- | USD | |

[1]Screenshot does not include all entries – abbreviated version shown.

**Alix**Partners    216

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

SAP contains support for all payments from January 1, 2019 to September 15, 2019 for SAP company codes 304 (PALP), 208 (PPLP) and 241 (PTT) through G/L account 700530 (Royalty Income Foreign) (i.e., gross payments prior to PALP expense deductions and income from █████████).[1,2]

G/L Account    700530    Royalty Income Foreign
Company Code   *

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|------|-----------|-----------|-----------|--------|-----------|------|----------|-----------|---------|-----------|------|---------------------|-------|-------|
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | 2018 Latam GmBH | 24.96 | USD | 300 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | 4Q18 MBBV Japan | 3,516.24 | USD | 128 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002693 | 06/30/2019 | 07/01/2019 | 6 | 2019/06 | SA | 9001304 | RC 0619 | 700530 | GEN | 1Q 19 MDC ADF | 344,636.18- | USD | 140 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | 1Q 19 MDC ADF | 344,636.18- | USD | 140 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002711 | 07/31/2019 | 08/02/2019 | 7 | 2019/07 | SA | 9001304 | RC 0719 | 700530 | GEN | 1Q 19 MBBV ADF Japan | 56,409.46 | USD | 128 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | 1Q 19 MBBV ADF Japan | 56,409.46 | USD | 128 |
| 304 | 100002715 | 08/21/2019 | 08/21/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 1Q 19 MLG | 368,129.76 | USD | 134 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 2Q 19 MLG | 298,660.77 | USD | 134 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 2Q 19 MBBV Japan | 109,046.42- | USD | 128 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | April/May/Qladd'l 19 MDC | 20,332.89- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 1Q 19 MLG | 368,129.76 | USD | 134 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 2Q 19 MBBV Japan | 109,046.42- | USD | 128 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | April/May/Qladd'l 19 MDC | 20,332.89- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 2Q 19 MLG | 298,660.77 | USD | 134 |
| * | | | | | | | | | | | | 21,578,457.26- | USD | |

[1] Total 2019 activity in account 700530 for SAP company codes 304, 208 and 241 equals $21.6 million ($10.8 million x 2). Per Purdue, the royalty income from 304 is mirrored in 208's accounting records starting in 2017 (PALP was taken out of the Purdue reporting group) to recognize royalty income in PPLP's accounting records.
[2] Screenshot does not include all entries – abbreviated version shown.

## Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Per discussions with Purdue and TXP, expected royalties are first recorded under account 700530 (steps 1, 2, and 3) and adjusted via a true up/down to recognize actual royalties received (i.e., the $344,636.18 adjustment).  Per SAP, the estimated royalty and corresponding adjustment can be seen through intercompany accounts between individual IACs and PPLP and are settled to cash in account 103080 (Accrued Royalty Income) (steps 4 and 5).  Below is an example of a 2019 royalty that was settled to cash (i.e., 3 months of royalties).



[1]Screenshots do not include all entries – abbreviated versions shown.
[2]CWS is one of the designations in SAP for payments made to cash.

AlixPartners    218

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Per discussions with Purdue and TXP, royalty settlements to PPLP from PALP are recorded through intercompany account 102208–304. From January 1, 2008 to September 15, 2019, $628.5 million of total activity can be observed with $499.3 million in cash settlements to PPLP from PALP.[1,2]

| Account 102208-304 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ (1,689,693) | $ (2,533,635) | $ (9,810,288) | $ (10,397,775) | $ (10,821,606) | $ (6,985,733) | $ 756,945 | $ (175,273) | $ 2,447,071 | $ 202,801 | $ 2,277,358 | $ 775,354 | |
| Debits | 67,754,486 | 107,612,663 | 72,654,886 | 79,851,415 | 75,142,460 | 49,072,392 | 33,382,608 | 36,799,914 | 22,459,675 | 53,615,280 | 19,517,278 | 10,659,687 | 628,522,743 |
| Credits | (68,598,427) | (114,889,316) | (73,242,373) | (80,275,246) | (71,306,587) | (41,329,713) | (34,314,826) | (34,177,571) | (24,703,944) | (51,540,723) | (21,019,282) | (13,613,798) | (629,011,807) |
| Ending Cumulative Balance | $ (2,533,635) | $ (9,810,288) | $ (10,397,775) | $ (10,821,606) | $ (6,985,733) | $ 756,945 | $ (175,273) | $ 2,447,071 | $ 202,801 | $ 2,277,358 | $ 775,354 | $ (2,178,757) | |
| | | | | | | | | | | | | | |
| Royalties Adjusting Entries | $ 2,510,311 | $ 50,101,057 | $ 846,708 | $ 339,386 | $ 4,603,872 | $ 8,604,759 | $ 1,054,666 | $ 8,416,508 | $ 5,862,662 | $ 32,495,280 | $ 6,181,523 | $ 2,843,275 | $ 123,860,007 |
| Cash to PPLP | 65,176,000 | 57,507,500 | 71,796,000 | 79,130,000 | 70,530,000 | 40,461,000 | 32,319,000 | 28,120,000 | 12,120,000 | 21,120,000 | 13,325,755 | 7,726,707 | 499,331,961 |
| Consolidating Entries | - | - | - | 9,114 | - | 3,910 | 8,942 | - | - | - | - | - | 21,967 |
| Intercompany Interest | 68,174 | 4,106 | 2,179 | 3,097 | 8,588 | 2,722 | - | - | - | - | - | - | 88,864 |
| Other Charges | - | - | 10,000 | 369,819 | - | - | - | - | 263,407 | 4,477,013 | - | 89,705 | 5,219,944 |
| Total Debits | $ 67,754,486 | $ 107,612,663 | $ 72,654,886 | $ 79,851,415 | $ 75,142,460 | $ 49,072,392 | $ 33,382,608 | $ 36,799,914 | $ 22,459,675 | $ 53,615,280 | $ 19,517,278 | $ 10,659,687 | $ 628,522,743 |
| | | | | | | | | | | | | | |
| Royalties Adjusting Entries | $ (68,483,735) | $ (114,022,766) | $ (73,129,543) | $ (79,841,292) | $ (71,213,468) | $ (41,153,051) | $ (34,092,760) | $ (20,909,674) | $ (20,112,363) | $ (50,938,969) | $ (20,999,282) | $ (13,524,093) | $ (608,420,996) |
| Cash from PPLP | (61,000) | (35,000) | (40,000) | (10,000) | (20,000) | - | - | - | - | (25,000) | (15,000) | (10,000) | (216,000) |
| Consolidating Entries | (32,500) | (35,109) | (15,620) | (19,542) | - | (173,941) | (222,066) | (15,409) | (8,000) | (16,328) | - | - | (538,515) |
| Intercompany Interest | (17,691) | (17,513) | (47,210) | (34,558) | (73,119) | (2,722) | - | - | - | - | - | - | (192,813) |
| Other Charges | (3,501) | (778,928) | (10,000) | (369,854) | - | - | - | (13,252,488) | (4,558,582) | (570,426) | (10,000) | (89,705) | (19,643,483) |
| Total Credits | $ (68,598,427) | $ (114,889,316) | $ (73,242,373) | $ (80,275,246) | $ (71,306,587) | $ (41,329,713) | $ (34,314,826) | $ (34,177,571) | $ (24,703,944) | $ (51,540,723) | $ (21,019,282) | $ (13,613,798) | $ (629,011,807) |

[1]Additional miscellaneous activity includes miscategorized entries that are reversed out through corresponding credits to the intercompany account, as well as a charge related to a security bond.

[2]"As explained on Slide 214, PALP was to net only $50,000 in profit each year.  To this end, these "adjusting expenses" were made to ensure that PALP only retained $50,000 in profit from the royalties, less the expenses it incurred."

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Per SAP and between 2008-2019, PALP recognized $487.7 million in royalties through account 700530 (Royalty Income Foreign) and received $505.4 million in cash, settled through account 103080 (Accrued Royalty Income). PALP subsequently transferred $499.3 million to PPLP through intercompany transactions (intercompany account 102208-304).

Per discussions with Purdue and TXP, the variance between foreign royalties on PALP's books and the respective cash settlements is due to timing discrepancies between when the royalties are recognized through the income statement (700530) and when they are settled in cash and recognized on the balance sheet (103080).[1] Additionally, the variance between cash settlements on PALP's books (103080) and cash settlements to PPLP through the intercompany account (102208-304) is due to both timing discrepancies and the use of approximation and rounding by Purdue when preparing the intercompany transfers.

| G/L Account 700530 - 304 (PALP) | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Royalties | $ (62,563,773) | $(66,755,870) | $(73,040,536) | $(78,196,084) | $(66,261,934) | $(32,972,225) | $(32,995,881) | $(13,959,680) | $(19,989,856) | $(15,280,326) | $(14,913,594) | $(10,789,229) | $ (487,718,987) |

| G/L Account 103080 - 304 (PALP) | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Settlements | $ (65,183,335) | $(57,531,136) | $(71,831,495) | $(79,397,879) | $(70,570,966) | $(40,618,986) | $(32,447,141) | $(28,216,935) | $(12,009,196) | $(20,957,300) | $(14,478,006) | $(12,126,891) | $ (505,369,268) |

| 102208 - 304 (PALP) InterCo. | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Settlements To PPLP | $ (65,176,000) | $(57,507,500) | $(71,796,000) | $(79,130,000) | $(70,530,000) | $(40,461,000) | $(32,319,000) | $(28,120,000) | $(12,120,000) | $(21,120,000) | $(13,325,755) | $ (7,726,707) | $ (499,331,961) |

| Difference - Cash Settlements | $ 7,335 | $ 23,636 | $ 35,495 | $ 267,879 | $ 40,966 | $ 157,986 | $ 128,141 | $ 96,935 | $ (110,804) | $ (162,700) | $ 1,152,251 | $ 4,400,185 | 6,037,306 |

[1]The variance in the total amounts reflected above is primarily caused by differences arising from cash- vs. accrual-basis accounting.  That is, royalties recognized on PALP's income statement on an accrual basis before January 1, 2008 may not be reflected in the above, but any corresponding cash settlements to PPLP after January 1, 2008 would nevertheless be recognized on its balance sheet on a cash-settled basis after January 1, 2008.  Similarly, the Report accounts for royalties recognized on PALP's income statement on an accrual basis before September 15, 2019, but it does not account for any corresponding cash settlements on its balance sheet after September 15, 2019."

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

According to PALP's accounting records in SAP, PALP recognized cash settlements of $12.1 million between January 2019 and September 15, 2019 through G/L account 103080 (Accrued Royalty Income) which reconciles to the prior slide.[1]

| Account number | | 103080 | Accrued Royalty Inc. | |
|---|---|---|---|---|
| Company code | | 304 | Pharma Associates L.P. | |
| Business area | | | | |
| Fiscal year | | 2019 | | |
| All documents in currency | | * | Display currency | USD |

| Period | Debit | Credit | Balance | Cumulative balance |
|---|---|---|---|---|
| Balance Carry... | | | | |
| 1 | | | | |
| 2 | 870,851.27 | 870,851.27 | | |
| 3 | 2,510,140.27 | 2,510,140.27 | | |
| 4 | | | | |
| 5 | 1,603,767.58 | 1,603,767.58 | | |
| 6 | 2,642,529.56 | 2,642,529.56 | | |
| 7 | 1,104,457.52 | 1,104,457.52 | | |
| 8 | 3,448,149.30 | 3,448,149.30 | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | 2,728,889.74 | 2,728,889.74- | 2,728,889.74- |
| 12 | | | | 2,728,889.74- |
| 13 | | | | 2,728,889.74- |
| 14 | | | | 2,728,889.74- |
| 15 | | | | 2,728,889.74- |
| 16 | | | | 2,728,889.74- |
| Total | 12,179,895.50 | 14,908,785.24 | 2,728,889.74- | 2,728,889.74- |

[1]May 2019 $1.6 million entry includes $53,004.14 adjustment not made to cash. Therefore, $14,908,785.24 - $2,728,889.74 - $53,004.14 = $12,126,891.36

AlixPartners    221

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

According to PALP's accounting records in SAP, PALP made cash settlements to PPLP totaling $7.7 million through intercompany account 102208-304 between January 2019 and September 15, 2019.[1]  The remaining $2.9 million of debit activity not settled to cash is related to adjusting entries made to ensure PALP records only $50,000 of net profit, as explained on slide 213.

| G/L Account | 102208 | Purdue Pharma L.P. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Company Code | 304 | | | | | | | | | |

| | CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 304 | 100002660 | 03/17/2019 | 03/27/2019 | 3 | 2019/03 | SA | | CWS | 102208 | GEN | | 1,937,241.23 | USD |
| ☐ | 304 | 100002677 | 04/30/2019 | 05/01/2019 | 4 | 2019/04 | SA | | CWS | 102208 | GEN | | 1,357,371.39 | USD |
| ☐ | 304 | 100002709 | 07/31/2019 | 08/01/2019 | 7 | 2019/07 | SA | | CWS | 102208 | GEN | | 1,731,177.66 | USD |
| • | | | | | | | | | CWS | | | | 5,025,790.28 | USD |
| ☐ | 304 | 100002680 | 05/31/2019 | 05/28/2019 | 5 | 2019/05 | SA | | LMT 519 | 102208 | GEN | | 89,704.88 | USD |
| ☐ | 304 | 100002682 | 05/31/2019 | 05/28/2019 | 5 | 2019/05 | SA | | LMT 519 | 102208 | GEN | | 53,004.14 | USD |
| • | | | | | | | | | LMT 519 | | | | 142,709.02 | USD |
| ☐ | 304 | 100002699 | 06/30/2019 | 07/09/2019 | 6 | 2019/06 | SA | | LT 619 | 102208 | GEN | Adj for June WT from 304 ▇▇▇ Bank to 208 Cha[2] | 2,700,916.46 | USD |
| • | | | | | | | | | LT 619 | | | | 2,700,916.46 | USD |
| ☐ | 304 | 100002667 | 03/31/2019 | 04/05/2019 | 3 | 2019/03 | SA | | RC 0319 | 102208 | GEN | TO ADJ FOR PAYMENTS BY 208 FOR 304 | 1,357,371.39 | USD |
| ☐ | 304 | 100002669 | 03/31/2019 | 04/05/2019 | 3 | 2019/03 | SA | | RC 0319 | 102208 | GEN | TO ADJ FOR PAYMENTS BY 208 FOR 304 | 1,432,899.87 | USD |
| • | | | | | | | | | RC 0319 | | | | 2,790,271.26 | USD |
| •• | | | | | | | | | | | | | 10,659,687.02 | USD |

[1]$5,025,790.28 + $2,700,916.46 = $7,726,706.74 , which reconciles to slide 220.
[2]Per Purdue, PPLP changed banks from Chase to Signature in June 2019. $2.7 million entry settled to cash through new ▇▇▇ G/L account 100065.

AlixPartners   222

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

In almost all years, accounting entries were made such that PALP's income (after PPLP reimbursed its expenses and collected royalties) amounted to $50,000. In SAP, this is shown as the difference between accumulated account balances in G/L account 700530 (Foreign Royalty Income) and G/L account 800100 (Foreign Other Expenses).  The accumulated balance in each account as well as the resulting $50,000 income for 2019 are illustrated below.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pharma Associates L.P. | | | | | G/L Account Balances | | | Time 15:24:12 | Date 11/22/2019 | |
| U.S.A. | | | | | | | | RFSSLD00/ELLISRO | Page | 1 |
| Carryforward Periods 00-00 2019 Reporting Periods 01-09 2019 | | | | | | | | | | |

| CoCd G/L acct | Short Text | Crcy | BusA | Balance Carryforward | Balance,prev.periods | Debit rept.period | Credit report per. | Accumulated balance |
|---|---|---|---|---|---|---|---|---|
| 304 608410 | Management Fee | USD | | 0.00 | 0.00 | 11,251.00 | 0.00 | 11,251.00 |
| 304 608491 | Other Legal Expenses | USD | | 0.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 |
| 304 690300 | TXP Direct Cost Asse | USD | | 0.00 | 0.00 | 2,039.61 | 168.71 | 1,870.90 |
| 304 700010 | Interest Income | USD | | 0.00 | 0.00 | 0.00 | 31,462.42 | 31,462.42- |
| 304 700070 | Purchase Discount | USD | | 0.00 | 0.00 | 0.00 | 200.00 | 200.00- |
| 304 700530 | Royalty Inc. Foreign | USD | | 0.00 | 0.00 | 3,510,262.50 | 15,682,038.70 | 12,171,776.20- |
| 304 800100 | Foreign Other Exp. | USD | | 0.00 | 0.00 | 14,915,587.98 | 2,790,271.26 | 12,125,316.72 |
| *304 | | USD | | 0.00 | 0.00 | 18,454,141.09 | 18,504,141.09 | 50,000.00- |

[1] $12,171,776.20 - $12,125,316.72 = $46,459.28 shown on slide 214 under "Less Expenses" for 2019.

## Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Per discussions with Purdue and TXP, in 2008 PALP recognized additional income from ███████ (3rd party company), reflected in G/L account 680000 (Other Co-Development Income), that was also passed on to Purdue.

### G/L Account Balances

Pharma Associates L.P.  
U.S.A.  
Carryforward Periods 00-00 2008 Reporting Periods 01-12 2008

G/L Account Balances

Time 16:40:02   Date  11.07.2019  
RFSSLD00/SILVAFE Page        1

| CoCd | G/L acct | Short Text | Crcy | BusA | Balance Carryforward | Balance,prev.periods | Debit rept.period | Credit report per. | Accumulated balance |
|---|---|---|---|---|---|---|---|---|---|
| 304 | 608410 | Management Fee | USD | | 0,00 | 0,00 | 15.000,00 | 0,00 | 15.000,00 |
| 304 | 608450 | External Accounting | USD | | 0,00 | 0,00 | 19.000,00 | 0,00 | 19.000,00 |
| 304 | 608491 | Other Legal Expenses | USD | | 0,00 | 0,00 | 149.500,00 | 109.500,00 | 40.000,00 |
| 304 | 660040 | Interest Interco | USD | | 0,00 | 0,00 | 37.677,57 | 87.896,20 | 50.218,63- |
| 304 | 680000 | Co-Development Inc. | USD | | 0,00 | 0,00 | 277.722,00 | 3.472.185,00 | 3.194.463,00- |
| 304 | 690100 | InterCo Charge/Credi | USD | | 0,00 | 0,00 | 19.986,60 | 2.750,78 | 17.235,82 |
| 304 | 700500 | Export Income | USD | | 0,00 | 0,00 | 843.777,94 | 843.777,94 | 0,00 |
| 304 | 700530 | Royalty Inc. Foreign | USD | | 0,00 | 0,00 | 12.230.290,08 | 74.794.063,42 | 62.563.773,34- |
| 304 | 800000 | Misc. Charge/Expense | USD | | 0,00 | 0,00 | 1.471,00 | 0,00 | 1.471,00 |
| 304 | 800100 | Foreign Other Exp. | USD | | 0,00 | 0,00 | 68.050.012,71 | 1.334.087,56 | 66.715.925,15 |
| *304 | | | USD | | 0,00 | 0,00 | 81.644.437,90 | 80.644.260,90 | 1.000.177,00 |

Pharma Associates L.P.  
U.S.A.  
Carryforward Periods 00-00 2008 Reporting Periods 01-12 2008  
T O T A L S   F R O M   A L L   C O M P A N Y   C O D E S

G/L Account Balances

Time 16:40:02   Date  11.07.2019  
RFSSLD00/SILVAFE Page        2

| CoCd | Crcy | BusA | Balance Carryforward | Balance,prev.periods | Debit rept.period | Credit report per. | Accumulated balance |
|---|---|---|---|---|---|---|---|
| 304 | USD | | 0,00 | 0,00 | 81.644.437,90 | 80.644.260,90 | 1.000.177,00 |
| * | USD | | 0,00 | 0,00 | 81.644.437,90 | 80.644.260,90 | 1.000.177,00 |

**Alix**Partners   224

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Per SAP, between 2008 and 2019, $161.2 million in cash settlements for royalties from multiple foreign IACs was recognized on PPLP's books and $3.3 million in similar cash settlements for royalties was recognized on PTT's books through G/L account 103080 (Accrued Royalty Income). Analysis of the intercompany accounts for these additional IACs would entail additional work requiring a substantial amount of time, as PPLP and PTT received transfers from a large number of IACs, which would require a review of each individual intercompany account. Additionally, many of the intercompany accounts with foreign IACs contain significant other activity that would be onerous and time consuming to individually identify.

| G/L Account 103080 Cash Settlements | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P | $ (11,676,459) | $ (11,254,251) | $ (12,644,731) | $ (12,681,862) | $ (25,289,370) | $ (15,163,527) | $ (14,582,883) | $ (19,493,163) | $ (25,818,289) | $ (6,341,253) | $ (6,302,205) | $ - | $ (161,247,994) |
| Purdue Transdermal Tech | - | - | - | - | - | (1,600,665) | (415,400) | (1,102,696) | (224,371) | - | - | - | (3,343,132) |
| Total | $ (11,676,459) | $ (11,254,251) | $ (12,644,731) | $ (12,681,862) | $ (25,289,370) | $ (16,764,193) | $ (14,998,284) | $ (20,595,859) | $ (26,042,660) | $ (6,341,253) | $ (6,302,205) | $ - | $ (164,591,127) |

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

AlixPartners has reviewed several Oxycontin license agreements between PPLP and Mundipharma DC B.V. dated January 1, 2017 (by country/region), as well as several Oxycontin OTR agreements between the same parties dated January 1, 2018.  In addition, AlixPartners reviewed two agreements between PPLP and Mundipharma Laboratories GmbH dated January 1, 2018. The tables below summarize the countries and regions mentioned in the various license agreements.

| Regions Mentioned in Agreements with Mundipharma DC B.V. Dated January 1, 2016 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Arab States | Cyprus | Germany | Jordan | Norway | South Africa |
| Austria | Denmark | Hong Kong | Kuwait | Phillipines | Spain |
| Belgium | Egypt | Iceland | Lebanon | Poland | Sweden |
| Cen. & East Europe | Finland | Ireland | Netherlands | Saudi Arabia | Switzerland |
| China | France | Italy | New Zealand | Singapore | United Kingdom |

| Regions Mentioned in Agreements with Mundipharma DC B.V. Dated January 1, 2018 | | | | |
| --- | --- | --- | --- | --- |
| Australia | India[1] | Lebanon | Philippines | Thailand |
| Canada | Korea | Malaysia | Singapore | Vietnam |

| Regions Mentioned in Agreements with Mundipharma Laboratories GmbH Dated January 1, 2018 |
| --- |
| Brazil |
| Mexico |

[1] The India agreement is not dated; it only contains a blank space for the day and month with the year 2017 printed thereafter.

AlixPartners    226

**Alix**Partners

# Exhibit 2: Intercompany Transfers Between Rhodes and IACs

# Exhibit 2: Intercompany transfers between Rhodes and IACs

A.    Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical
ingredients

B.    Intercompany transfers between Mundipharma's LAM region and Rhodes Pharma for
finished dosage products

C.    Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH
for theophylline

# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

From January 1, 2008 to September 15, 2019, Rhodes Tech sold API to various IACs:

- Bard Pharmaceuticals Limited ("Bard," a subsidiary of Napp Pharmaceuticals Limited), oxycodone hydrochloride from 2008 to 2019 and naloxone HCl dihydrate from 2016 to 2017;

- The P.F. Laboratories Inc. ("P.F. Labs"), oxycodone hydrochloride from 2008 to 2012;

- Napp Pharmaceuticals Limited ("Napp"), oxycodone hydrochloride in 2008;

- Purdue Pharma (Canada), oxycodone hydrochloride from 2008 to 2019 and methylphenidate hydrochloride from 2015 to 2019;

- Rafa Laboratories Limited, oxycodone hydrochloride from 2009 to 2019 and naloxone HCl dihydrate in 2015;

- Modi Mundipharma Private Limited, oxycodone hydrochloride in 2011 and from 2017 to 2018; and

- Mundipharma Research Limited, oxycodone hydrochloride in 2009.

# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Based on discussions with Rhodes, there is no formal agreement between Rhodes Tech and any of the IACs regarding the price of API per kilogram or minimum quantity of kilograms ordered per year. According to Rhodes, the prices at which Rhodes Tech sold API to the IACs were determined on the basis of historical market prices.

In the case of Bard, Rhodes Tech and Bard negotiated an annual price based on the price charged by ▮▮▮▮▮▮▮▮ (a 3rd party) to Bard for oxycodone hydrochloride, while the price for naloxone HCl dihydrate was negotiated independently.  There is no minimum quantity of kilograms ordered per year. For all other IACs, there is no formal agreement.  In the example shown below, in 2018 Bard and Rhodes Tech negotiated a price of £975 per kilogram for Oxycodone API.



## Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Bard and Rhodes Tech negotiated the following prices for 2016 through 2019 for API. Documentation supporting negotiated prices for periods prior to 2016 is not available.



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

The following email supports discussions with Rhodes that the price paid by Bard to Rhodes Tech was based on the ████████████████ contract price (i.e., the 5th bullet point).



**Subject:**    FW: Rhodes Tech & Bard

**From:** ████████
**Sent:** Monday, August 07, 2017 12:49 PM
**To:** ████████
**Cc:** ████████
**Subject:** Rhodes Tech & Bard

Hi ████,

Here's a quick summary of the call I've just had with ████ and ████.

- Rhodes Tech will continue to invoice at £████/kg and Bard will pay these invoices to terms
- Bard to settle payment for the next Naloxone delivery in November within this financial year
- Rhodes Tech to issue credit note for difference between invoiced price and agreed £████/kg following last Oxycodone delivery of 2017
- Bard to take this credit note against the Naloxone payment
- Bard to evaluate and propose 2018 transfer price for Oxycodone within the Budget process timetable, reflecting direction of ████ contract price structure. We need alignment on this ahead of any presentations to the BoD.

Let's discuss when you're back in the office later in the week, but ████ and ████ are going to set this out as a schedule for us, so I can discuss with NPHL's team.

Thanks

████

████
**Finance Director**
**Technical Operations**
☎ Direct: ████
☎ Mobile: ████
✉ Email: ████

# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

This excerpt from a ▮▮▮▮▮ contract illustrates that the prices paid by Bard to Rhodes Tech is consistent with the prices Bard agreed to pay to ▮▮▮▮▮.





# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

From January 1, 2008 to September 15, 2019, Rhodes Tech recognized API sales of $140.7 million to the various IACs.

| IAC | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bard Pharmaceuticals Limited | $ 3,272,801 | $ 6,136,635 | $ 11,728,748 | $ 13,036,566 | $ 12,050,500 | $ 5,929,003 | $ 11,509,219 | $ 10,433,153 | $ 14,564,696 | $ 19,868,598 | $ 11,363,893 | $ 9,399,676 | $ 129,293,487 |
| The P.F. Laboratories Inc. | 3,567,370 | 28,835 | 652,692 | 579,415 | 55,046 | - | - | - | - | - | - | - | 4,883,358 |
| Napp Pharmaceuticals Limited | 1,931,723 | - | - | - | - | - | - | - | - | - | - | - | 1,931,723 |
| Purdue Pharma (Canada) | 171,358 | 434,200 | 53,329 | 214,961 | 215,135 | 210,547 | 53,754 | 131,508 | 238,031 | 129,414 | 53,244 | 106,310 | 2,011,791 |
| Rafa Laboratories Limited | - | 20,937 | 194,089 | 194,353 | 290,632 | 193,385 | 182,075 | 198,843 | 270,422 | 234,463 | 231,899 | 150,782 | 2,161,880 |
| Modi-Mundi Pharma Pvt. Ltd. | - | - | - | 39,189 | - | - | - | - | - | - | 29,675 | - | 68,864 |
| Mundipharma Research Limited | - | 391,934 | - | - | - | - | - | - | - | - | - | - | 391,934 |
| Total | $ 8,943,253 | $7,012,542 | $12,628,858 | $14,064,482 | $12,611,313 | $6,332,936 | $11,745,047 | $10,763,503 | $15,073,149 | $20,232,476 | $11,678,712 | $9,656,767 | $140,743,038 |

Note: Figures above represent amounts invoiced to the various IACs in the respective periods.  Actual payments differ slightly in timing, and amounts may differ slightly due to foreign exchange fluctuation for amounts paid in currencies other than USD.

**AlixPartners**    234

# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Prior to 2009, sales of API to the various IACs from Rhodes Tech were processed as journal entries in SAP (i.e., no invoices were generated in SAP; manual invoices were created).[1]  An example of such a journal entry from 2008 is illustrated below, debited to account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) under Bard's customer number (134034) and credited to account 402000 (Sales – Other) in Rhodes Tech's  (SAP company code 227) accounting records in SAP.



[1]There was one sale to P. F. Labs for $985,000 processed in SAP's accounts payable module in June 2008 for which SAP automatically generated an invoice.  This amount was debited to account 101016 (Accounts Receivable (Manual A/R Billings)) under P.F. Labs' customer number (1265) and credited to account 402000 (Sales – Other) on Rhodes Tech's books (SAP company code 227).

**AlixPartners**

# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

In December 2010, the outstanding balance of receivables under account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) in Rhodes Tech's accounting records (SAP company code 227) was transferred to account 103040 (Accounts Receivable - Other) and subsequently settled in a single cash payment.





# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Invoices for API sales to the IACs from Rhodes Tech were processed in SAP beginning in 2009.[1] As an example, invoices for Bard in 2009 are shown below in SAP on Rhodes Tech's books (SAP company code 227).[2]

**By partner - Items List of Billing Documents**

🔍 👤 🔽 🔽 📊 📊 Subtotal 📇

### By partner - Items List of Billing Documents

| Payer | 0000134034 |
| | BARD PHARMACEUTICALS |
| | CAMBRIDGE |
| Billing date | 01.01.2009 to 31.12.2009 |

| Billing Doc. | Item | S | Created by | BillT | Σ | Net Value | Curr. | SOrg. | DstC | COT | Payer | Name of the payer | Address | Material | Description | Plant | Batch | Billed qty | SU | BlCat | Billing Date | DocCa | Ret |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | • • | 11.642.440,1 | USD | | | | | | | | | | | | | | | | |
| | | | | | • | 2.752.902,56 | USD | | | | | | | | | | | | | | | X |
| 90833237 | 10 | | CELENTAM | ZS1 | | 428.664,24 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | 52-09XYK | 193,092 | KG | L | 20.11.2009 | N | |
| 90833238 | 10 | | CELENTAM | ZS1 | | 1.013.616,48 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | 51-09XYK | 456,584 | KG | L | 18.11.2009 | N | |
| 90802606 | 10 | | CELENTAM | ZS1 | | 1.310.621,84 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 978,076 | KG | L | 06.08.2009 | N | |
| | | | | | • | 8.889.537,56 | USD | | | | | | | | | | | | | | | | 🔽 |
| 90833839 | 10 | | BACKGROUND | ZF2 | | 997.949,94 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 449,527 | KG | L | 30.11.2009 | M | |
| 90833265 | 10 | | CELENTAM | ZF2 | | 1.442.280,72 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 649,676 | KG | L | 25.11.2009 | M | |
| 90832118 | 10 | | BACKGROUND | ZF2 | | 428.664,24 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | 52-09XYK | 193,092 | KG | L | 20.11.2009 | M | |
| 90831437 | 10 | | BACKGROUND | ZF2 | | 1.013.616,48 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | 51-09XYK | 456,584 | KG | L | 18.11.2009 | M | |
| 90804890 | 10 | | BACKGROUND | ZF2 | | 1.525.075,62 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 686,971 | KG | L | 20.08.2009 | M | |
| 90803280 | 10 | | BACKGROUND | ZF2 | | 2.171.328,72 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 978,076 | KG | L | 06.08.2009 | M | |
| 90801199 | 10 | | BACKGROUND | ZF2 | | 1.310.621,84 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 978,076 | KG | L | 06.08.2009 | M | |

[1]This applies to all IACs with the exceptions of P.F. Labs, Mundipharma Research Limited and Modi Mundipharma Private Limited, for which post-2009 sales were only processed as journal entries (i.e., no invoices were generated in SAP: manual invoices were created).
[2]Total API sales for 2009 of $6,136,635 reconcile to the chart on Slide 234 by netting returns (the sum of the net value of the first three documents, $2,752,903) against all other sales documents (the sum of the net value of all other documents, $8,889,538). The totaled amount of $11,642,440 should be disregarded as it is only a sum of the absolute values of all billing documents, including returns.

# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

API sales from Rhodes Tech to Bard from 2018 are shown below in SAP on Rhodes Tech's (SAP company code 227) accounting records in SAP.[1]



[1]Screenshot does not include all entries – abbreviated version shown.

**AlixPartners**    238

# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Once invoicing began to be processed in SAP, API sales were debited to account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) under the respective IAC's customer number and credited either to account 402000 (Sales – Other) or 403000 (Foreign Sales) on Rhodes Tech's books (SAP company code 227). The example below shows the earliest non-returned sale for Bard (customer 134034) from 2009.  In this instance, upon receipt of payment, the amount was debited to 101045 (Accounts Receivable Clearing (Non-Trade)) and any realized FX gains or losses were recognized in account 700520 (Realized FX).



## Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Continuing with the example from the prior slide, the invoice was settled via a payment from Napp Pharmaceuticals (Bard's parent company) debited to account 100010 (Cash Concentration) and credited to account 101045 (Accounts Receivable Clearing (Non-Trade).



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

An example of the journal entries from the latest invoice from 2018 is shown below. Sales were debited to account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) under Bard's customer number (134034) and credited to account 403000 (Foreign Sales). Balances owed were subsequently transferred to account 103040 (AR – Other) and any realized FX gains or losses were recognized on account 700520 (Realized FX).



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Continuing with the example from the prior slide, amounts owed were settled in lump sum intercompany payments debited to account 100010 (Cash Concentration) and credited to account 103040 (Accounts Receivable – Other).



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

It is possible to determine that amounts owed to Rhodes by the various IACs for API (as well as owed by Purdue[1]) were periodically settled through lump sum cash payments and netting of intercompany account balances.  The chart below shows the cumulative balances, debits, and credits from January 1, 2008 to September 15, 2019 in account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) on Rhodes Tech's books (SAP company code 227).

| Account 101015 Company 227 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ - | $ 42,892 | $ 1,595,699 | $ - | $ 53,868 | $ 152,947 | $ 2,485,717 | $ 3,881,890 | $ 1,738,621 | $ 2,290,664 | $ (360,898) | $ 224,093 |
| Debits | 3,487,108 | 9,796,231 | 12,436,935 | 12,277,656 | 12,726,354 | 9,609,949 | 66,460,982 | 47,534,805 | 59,234,358 | 68,582,732 | 58,782,437 | 52,362,206 |
| Credits | (3,444,215) | (8,243,425) | (14,032,635) | (12,223,788) | (12,627,275) | (7,277,180) | (65,064,809) | (49,678,075) | (58,682,315) | (71,234,295) | (58,197,446) | (48,341,448) |
| Ending Cumulative Balance | $ 42,892 | $ 1,595,699 | $ - | $ 53,868 | $ 152,947 | $ 2,485,717 | $ 3,881,890 | $ 1,738,621 | $ 2,290,664 | $ (360,898) | $ 224,093 | $ 4,244,851 |

[1]For further information on sales of API to Purdue, please refer to Exhibit 3F.

## Exhibit 2B: Intercompany transfers between Mundipharma's LAM region and Rhodes Pharma for finished dosage products

Based on discussions with Rhodes, Rhodes Pharma provided a small amount of finished dosage products to Mundipharma's Latin America, Asia Pacific and Middle East/Africa ("LAM") region in 2016 and 2017. These products were sold at cost plus a ▇▇▇ markup.

| Product | IAC Purchaser | Date | Quantity | Amount |
|---|---|---|---|---|
| Oxycodone/APAP 5MG/325MG tablets 100s | Mundipharma Near East GMBH | 6/16/2016 | ▇ | $  1,821 |
| Oxycodone/APAP 5MG/325MG tablets 100s | Mundipharma Near East GMBH | 9/28/2016 | ▇ | 34,140 |
| **Total** | | | ▇ | **$ 35,961** |

# Exhibit 2B: Intercompany transfers between Mundipharma's LAM region and Rhodes Pharma for finished dosage products

These receivables were recorded and subsequently settled in cash through the following accounting entries in Rhodes Pharma's (SAP company code 250) accounting records in SAP.

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| 101010 | Accounts Receivable (Foreign) | $ 34,140 | |
| 403000 | Foreign Sales | | $ (34,140) |
| | | | |
| 101010 | Accounts Receivable (Foreign) | $ 1,821 | |
| 403000 | Foreign Sales | | $ (1,821) |
| | | | |
| 101045 | Accounts Receivable Clearning (Non-Trade) | $ 35,841 | |
| 101010 | Accounts Receivable (Foreign) | | $ (35,841) |
| | | | |
| 660080 | Bank Service Charges | $ 25 | |
| 102999 | Virtual Company | $ 95 | |
| 101010 | Accounts Receivable (Foreign) | | $ (120) |

# Exhibit 2B: Intercompany transfers between Mundipharma's LAM region and Rhodes Pharma for finished dosage products

These entries appear in SAP as follows (with notation to a cash settlement):









