# Exhibit 2C: Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

On October 1, 2011, Rhodes Pharma entered into a supply agreement with Mundipharma Laboratories GMBH for theophylline.

**THIS AGREEMENT** is made the    day of    2011 by and between:

**MUNDIPHARMA LABORATORIES GMBH**, a Swiss company, having its principal place of business at St. Alban-Rheinweg 74, Ch-4020 Basel, Switzerland (the "**Seller**"); and

**RHODES PHARMACEUTICALS L.P.**, a Delaware limited partnership, having an address at 498 Washington Street, Coventry, RI 02816, USA (the "**Buyer**").

WHEREAS the Parties wish to enter into an agreement concerning the supply by the Seller of the Products (as hereinafter defined) to the Buyer on the terms hereinafter set forth.

# Exhibit 2C: Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

According to the supply agreement, Rhodes Pharma agreed to pay prices listed in Schedule 1 subject to periodic negotiated adjustments.

## Schedule 1

### Product and Price Listing

### PART A - 2012

**MUNDIPHARMA LABORATORIES GMBH**

### PRICE LIST

Mundipharma Laboratories GmbH to Rhodes Pharmaceuticals L.P.

United States of America

Prices Effective 1st January, 2012

| PRODUCT DESCRIPTION | | MLG EXW SUPPLY PRICE TO RPLP |
|---|---|---|
| | | 2012 |
| SALES TERMS:  EXW (Canada) | | |
| Theophylline Tablets 400mg 100s | USD | |
| Theophylline Tablets 600mg 100s | USD | |

# Exhibit 2C: Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

From October 1, 2011 to September 15, 2019, Rhodes Pharma paid Mundipharma Laboratories GMBH $5.3 million for theophylline.

| Year | Quantity | Amount |
|------|----------|--------|
| 2012 | | $ 212,796 |
| 2013 | | 506,934 |
| 2014 | | 197,148 |
| 2015 | | 407,928 |
| 2016 | | 1,535,881 |
| 2017 | | 518,260 |
| 2018 | | 1,368,630 |
| 2019 | | 503,510 |
| Total | | $ 5,251,087 |

# Exhibit 2C: Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

The table below presents Rhodes Pharma's 2012 and 2019 purchases of theophylline as examples.

| Material Description | Material Document | Posting Date | Quantity | Purchase Order | Amount |
|---|---|---|---|---|---|
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000120729 | 2/14/2012 | ▮ | 4500063353 | $ 38,352.00 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000120728 | 2/14/2012 | ▮ | 4500063353 | $ 74,766.00 |
| THEOPHYLLINE ER 600MG TABLETS 100s | 5000120730 | 2/14/2012 | ▮ | 4500063355 | $ 34,200.00 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000128654 | 10/3/2012 | ▮ | 4500066221 | $ 49,878.00 |
| THEOPHYLLINE ER 600MG TABLETS 100s | 5000128655 | 10/3/2012 | ▮ | 4500066221 | $ 15,600.00 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000206087 | 3/27/2019 | ▮ | 4510005228 | $ 69,109.20 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000206085 | 3/27/2019 | ▮ | 4510005228 | $ 68,635.20 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000208414 | 5/29/2019 | ▮ | 4510005555 | $ 68,445.60 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000208413 | 5/29/2019 | ▮ | 4510005555 | $ 68,824.80 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000210259 | 7/23/2019 | ▮ | 4510006028 | $ 68,350.80 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000210701 | 8/2/2019 | ▮ | 4510006028 | $ 67,876.80 |
| THEOPHYLLINE ER 600MG TABLETS 100s | 5000211910 | 9/11/2019 | ▮ | 4510006029 | $ 92,268.00 |

## Exhibit 2C: Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

Below are examples from 2012 and 2019 from the previous page illustrating that amounts were paid in cash.



**Alix**Partners

# Exhibit 3: Intercompany Transfers Between Rhodes and Purdue

# VII. Exhibit 3: Intercompany transfers between Rhodes and Purdue

A.    Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

B.    Intercompany transfers between Rhodes and Purdue for IT services, benefit plan administration, distribution services, and development services

C.    Intercompany transfers between Rhodes Pharma and Purdue for licensing generic and branded Dilaudid

D.    Intercompany transfers between Rhodes Pharma and Purdue for all rights to morphine sulfate extended release generic

E.    Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

F.    Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

On October 18, 2010, Purdue, the service provider, entered into a contract manufacturing agreement with Rhodes Pharma.  The agreement was amended and restated dated as of April 2, 2014, and amended dated as of March 29, 2016 and March 19, 2018.

## Original Agreement

**CONTRACT MANUFACTURING AGREEMENT**

Contract Manufacturing Agreement dated as of October _18_ , 2010 (together with the schedules and any exhibits hereto, as from time to time amended, this "Agreement"), by and between Purdue Pharmaceuticals L.P., a Delaware limited partnership ("Manufacturer"), and Rhodes Pharmaceuticals L.P., a Delaware limited partnership ("Purchaser").

## First Amendment

**AMENDMENT #1**

**TO AMENDED AND RESTATED CONTRACT MANUFACTURING AGREEMENT BETWEEN PURDUE PHARMACEUTICALS L.P. AND RHODES PHARMACEUTICALS L.P.**

This Amendment #1 to the Amended and Restated Contract Manufacturing Agreement (this "Amendment"), dated as of March 29, 2016, is by and among **PURDUE PHARMACEUTICALS L.P.** ("Purdue"), **PURDUE PHARMA L.P.** ("PPLP") and **RHODES PHARMACEUTICALS L.P.** ("Rhodes").

## Amended and restated agreement

**AMENDED AND RESTATED CONTRACT MANUFACTURING AGREEMENT**

Amended and Restated Contract Manufacturing Agreement dated as of April 2, 2014 (together with the schedules and any exhibits hereto, as from time to time amended, this "Agreement"), by and between Purdue Pharmaceuticals L.P., a Delaware limited partnership ("Manufacturer"), and Rhodes Pharmaceuticals L.P., a Delaware limited partnership ("Purchaser").

## Second Amendment

**AMENDMENT #2**

**TO AMENDED AND RESTATED CONTRACT MANUFACTURING AGREEMENT BETWEEN PURDUE PHARMACEUTICALS L.P. AND RHODES PHARMACEUTICALS L.P.**

This Amendment #2 to the Amended and Restated Contract Manufacturing Agreement (this "Amendment"), dated as of March 19, 2018 ("Execution Date"), is by and between **PURDUE PHARMA L.P.** ("PPLP") and **RHODES PHARMACEUTICALS L.P.** ("Rhodes").

**WHEREAS**, Purdue Pharmaceuticals L.P. ("Purdue") and Rhodes entered into that certain Amended and Restated Contract Manufacturing Agreement dated as of April 2, 2014, as amended by that certain Amendment #1 ("Amendment #1") dated as of March 29, 2016 (collectively, the "Manufacturing Agreement"); and

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

Schedule 1 of the agreements and amendments specifies the products covered under the CMO services.

### Summary of Products Covered for CMO Services

| Name of Agreement | Original Agreement | Amended and Restated Agreement | First Amendment | Second Amendment |
|---|---|---|---|---|
| Effective in | 2010 | 2014 | 2016 | 2018 |
| Oxycodone IR/HCL | x | | x | x |
| Oxycodone APAP | x | x | x | x |
| Morphine Sulfate ER | | x | x | x |
| Hydrocodone APAP | | | x | x |
| MS Contin | | | | x |
| Dexmethyl HCL | | | | x |
| Buprenorphine HCL | | | | x |
| Hydromorphone HCL | | | | x |
| Buprenorphine TDS | | | | x |

Note:
- Most products include varying strengths (i.e., 5 milligrams) and quantities (i.e., 50 tablets).
- Some products (e.g. Oxycodone APAP) started production a few years after they were listed in the agreements/amendments. Some products (e.g. Morphine Sulfate ER) started production before listed in the agreements. Per discussion with Purdue and Rhodes, this is because any agreements/amendments are approximate dates, and the production launch depends on the completion of development and the timing of FDA approval.
- Hydromorphone HCL and Buprenorphine TDS are manufactured by the third party manufacturers.

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

From January 1, 2011 to September 15, 2019, Rhodes Pharma paid $290.6 million to Purdue for the CMO services, inclusive of $16.3 million in transfer pricing ("TP") adjustments which adjust full factory standard cost incurred down to previously agreed-upon contract prices.

| Product | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Morphine Sulfate ER | $ 17,227,618 | $ 16,262,027 | $ 25,591,951 | $ 19,548,180 | $ 16,702,113 | $ 10,764,115 | $ 9,154,794 | $ 12,588,395 | $ 7,962,369 | $ 135,801,561 |
| Oxycodone APAP | - | - | - | 6,080,578 | 10,645,036 | 24,818,928 | 23,219,950 | 27,308,720 | 20,024,302 | 112,097,512 |
| Oxycodone HCL | 488,261 | 66,257 | 63,506 | 5,227,920 | 3,768,564 | 7,976,191 | 9,312,233 | 8,539,467 | 13,015,926 | 48,458,325 |
| Buprenorphine HCL | - | - | - | - | - | - | 402,205 | 2,892,510 | 2,775,233 | 6,069,949 |
| MS Contin | - | - | - | - | - | - | 462,956 | - | 395,282 | 858,238 |
| Dexmethyl HCL | - | - | - | - | - | - | 206,288 | 66,948 | 155,192 | 428,428 |
| Hydrocodone/APAP | - | - | - | - | - | - | - | 103,096 | 124,610 | 227,706 |
| Hydromorphone (Dilaudid) | - | - | - | - | - | - | - | - | 2,300,682 | 2,300,682 |
| Amphetamine | - | - | - | - | - | - | - | - | 699,397 | 699,397 |
| **Total before TP adjustments (a)** | $ 17,715,879 | $ 16,328,283 | $ 25,655,457 | $ 30,856,677 | $ 31,115,712 | $ 43,559,234 | $ 42,758,426 | $ 51,499,136 | $ 47,452,993 | $ 306,941,798 |
| TP adjustments (b) | - | - | (4,697,541) | (2,942,730) | (2,782,019) | (4,362,197) | (1,516,423) | - | - | (16,300,910) |
| **Total (c=a+b)** | $ 17,715,879 | $ 16,328,283 | $ 20,957,916 | $ 27,913,948 | $ 28,333,693 | $ 39,197,037 | $ 41,242,003 | $ 51,499,136 | $ 47,452,993 | $ 290,640,888 |

Note:

Per discussion with Purdue, Purdue started to manufacture and sell the products under the CMO services to Rhodes Pharma in 2011.

## Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

According Purdue Pharmaceuticals L.P.'s (a subsidiary of PPLP) accounting records, Purdue Pharmaceuticals L.P. (SAP company code 219) charged Rhodes Pharma for CMO services through G/L account 401000 (Gross Sales). 2018 is illustrated below.[1]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **G/L Account** | | | 401000 | Gross Sales before off-invoice discounts | | | | | |
| **Company Code** | | | 219 | | | | | | |

| CoCd | DocumentNo | Pstng Date | Type | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|
| 219 | 92386107 | 14.12.2018 | ZD | 0000895114 | 401000 | ORW | | 91.491,10- | USD |
| 219 | 92386108 | 14.12.2018 | ZD | 0000895115 | 401000 | ORW | | 113.997,30- | USD |
| 219 | 92386110 | 14.12.2018 | ZD | 0000895121 | 401000 | ORW | | 109.132,40- | USD |
| 219 | 92388410 | 18.12.2018 | ZD | 0000895089 | 401000 | MWI | | 198.128,70- | USD |
| 219 | 92388411 | 18.12.2018 | ZD | 0000895090 | 401000 | MWI | | 204.315,65- | USD |
| 219 | 92388999 | 19.12.2018 | ZD | 0000895135 | 401000 | ORW | | 159.004,16- | USD |
| 219 | 92388996 | 19.12.2018 | ZD | 0000895116 | 401000 | ORW | | 114.534,80- | USD |
| 219 | 92388997 | 19.12.2018 | ZD | 0000895133 | 401000 | ORW | | 158.663,68- | USD |
| 219 | 92388998 | 19.12.2018 | ZD | 0000895134 | 401000 | ORW | | 158.730,56- | USD |
| 219 | 92389000 | 19.12.2018 | ZD | 0000895136 | 401000 | ORW | | 159.101,44- | USD |
| 219 | 92389851 | 20.12.2018 | ZD | 0000890570 | 401000 | BPS | | 54.446,98- | USD |
| 219 | 92389848 | 20.12.2018 | ZD | 0000890572 | 401000 | BPS | | 23.088,55- | USD |
| 219 | 92389849 | 20.12.2018 | ZD | 0000890573 | 401000 | BPS | | 23.987,85- | USD |
| 219 | 92389850 | 20.12.2018 | ZD | 0000890569 | 401000 | BPS | | 51.289,77- | USD |
| 219 | 92389852 | 20.12.2018 | ZD | 0000890571 | 401000 | BPS | | 67.875,76- | USD |
| 219 | 92389853 | 20.12.2018 | ZD | 0000895099 | 401000 | MWI | | 280.126,05- | USD |
| 219 | 92389854 | 20.12.2018 | ZD | 0000895123 | 401000 | ORW | | 108.929,60- | USD |
| 219 | 92389855 | 20.12.2018 | ZD | 0000895124 | 401000 | ORW | | 108.856,80- | USD |
| 219 | 92389856 | 20.12.2018 | ZD | 0000895126 | 401000 | ORW | | 104.641,84- | USD |
| 219 | 92389857 | 20.12.2018 | ZD | 0000895125 | 401000 | ORW | | 108.846,40- | USD |
| * | | | | | | | | 51.499.135,99- | USD |

This last payment is used as an example hereafter in Exhibit 3A.

---

[1]The SAP screenshot does not include all entries for 2018 – Excerpt version shown.

**AlixPartners**    257

## Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

According Purdue Pharmaceuticals L.P.'s accounting records, Purdue Pharmaceuticals L.P. (SAP company code 219) charged Rhodes Pharma for CMO services through G/L account 401000 (Gross Sales). Charges incurred in December 2018 are illustrated below to use as an example hereafter in Exhibit 3A.[1]

G/L Account        401000        Gross Sales before off-invoice discounts
Company Code       219

| CoCd | DocumentNo | Pstng Date | Type | Reference | Account | Text | Amount in local cur. | LCurr |
|------|-----------|------------|------|-----------|---------|------|---------------------:|-------|
| 219 | 92386108 | 14.12.2018 | ZD | 0000895115 | 401000 | | 113.997,30- | USD |
| 219 | 92386109 | 14.12.2018 | ZD | 0000895100 | 401000 | | 357.339,84- | USD |
| 219 | 92386110 | 14.12.2018 | ZD | 0000895121 | 401000 | | 109.132,40- | USD |
| 219 | 92388410 | 18.12.2018 | ZD | 0000895089 | 401000 | | 198.128,70- | USD |
| 219 | 92388411 | 18.12.2018 | ZD | 0000895090 | 401000 | | 204.315,65- | USD |
| 219 | 92388996 | 19.12.2018 | ZD | 0000895116 | 401000 | | 114.534,80- | USD |
| 219 | 92388997 | 19.12.2018 | ZD | 0000895133 | 401000 | | 158.663,68- | USD |
| 219 | 92388998 | 19.12.2018 | ZD | 0000895134 | 401000 | | 158.730,56- | USD |
| 219 | 92388999 | 19.12.2018 | ZD | 0000895135 | 401000 | | 159.004,16- | USD |
| 219 | 92389000 | 19.12.2018 | ZD | 0000895136 | 401000 | | 159.101,44- | USD |
| 219 | 92389848 | 20.12.2018 | ZD | 0000890572 | 401000 | | 23.088,55- | USD |
| 219 | 92389849 | 20.12.2018 | ZD | 0000890573 | 401000 | | 23.987,85- | USD |
| 219 | 92389850 | 20.12.2018 | ZD | 0000890569 | 401000 | | 51.289,77- | USD |
| 219 | 92389851 | 20.12.2018 | ZD | 0000890570 | 401000 | | 54.446,98- | USD |
| 219 | 92389852 | 20.12.2018 | ZD | 0000890571 | 401000 | | 67.875,76- | USD |
| 219 | 92389853 | 20.12.2018 | ZD | 0000895099 | 401000 | | 280.126,05- | USD |
| 219 | 92389854 | 20.12.2018 | ZD | 0000895123 | 401000 | | 108.929,60- | USD |
| 219 | 92389855 | 20.12.2018 | ZD | 0000895124 | 401000 | | 108.856,80- | USD |
| 219 | 92389856 | 20.12.2018 | ZD | 0000895126 | 401000 | | 104.641,84- | USD |
| 219 | 92389857 | 20.12.2018 | ZD | 0000895125 | 401000 | | 108.846,40- | USD |
| * | | | | | | | 4.278.532,91- | USD |

[1]The SAP screenshot does not include all entries for December 2018 – Excerpt version shown.

AlixPartners

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

The transactions flow/intercompany charges related to the CMO services in 2018 were accounted for as follows on Purdue Pharmaceuticals L.P.'s books (SAP company code 219). These transactions were not settled with individual cash payments, but were settled as a decrease of Purdue Pharmaceuticals L.P.'s partnership equity (i.e., a partnership distribution) at year-end on a net basis.[1]

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| **1. Invoice issued:** | | | |
| 101015 | AR Intercompany (SD and Manual Billings) | $  108,846 | |
| 401000 | Gross Sales before off-invoice discounts | | $  (108,846) |
| | | | |
| **2. Reclassification at the end of every month: From AR account to Rhodes account** | | | |
| 102250 | Rhodes Pharmaceuticals LP | $  108,846 | |
| 101015 | AR Intercompany (SD and Manual Billings) | | $  (108,846) |
| | | | |
| **3. Intercompany reclassification at the end of every month: From Rhodes account to PPLP account** | | | |
| 102208 | Purdue Pharma L.P. | $  108,846 | |
| 102250 | Rhodes Pharmaceuticals LP | | $  (108,846) |
| | | | |
| **4. Intercompany investment reclassification at the end of each year: From PPLP account to Partnership distributions account** | | | |
| 302021 | Capital #21 Distribution Purdue Pharma LP | $  108,846 | |
| 102208 | Purdue Pharma L.P. | | $  (108,846) |
| | | | |
| **5. Account close-out at year end: From Partnership distribution account to PPLP equity** | | | |
| 300021 | Capital #21 Purdue Pharma LP | $  108,846 | |
| 302021 | Capital #21 Distribution Purdue Pharma LP | | $  (108,846) |

[1]Monthly and annual non-cash transactions are performed in aggregate; amounts reflected in the chart for transactions 2-5 are presented only for demonstrative purposes.

## Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

These entries appear in SAP as follows:

1. Invoice issued



# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

These entries appear in SAP as follows:

2. Reclassification at the end of every month



All invoice amounts/account payables in December 2018 for 101015 (AR Intercompany) – Excerpt version shown



# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

These entries appear in SAP as follows:

3. Intercompany reclassification at the end of every month



All transactions incurred in December 2018 for 102250 (Rhodes Pharmaceuticals LP)

|  | Amount |
|---|---|
| **CMO services - December 2018** | $ 4,278,532.91 |
| CMO services - September 2018 (Reclassified through 200012 - Accounts Payable Intercompany) | 4,942,119.20 |
| **Total of amounts accrued under G/L account 102250 from other workstream** | -4,409,740.42 |
| Intercompany adjustment | -4,304,920.14 |
| Other charges | -232,544.73 |
| Reclassification related to deferral expenses | 16,027.33 |
| Reconciliation Posting CO | 111,697.12 |
| Total before intercompany reclassification | 4,810,911.69 |
| **Dec 2018 Intercompany reclassification** | **-4,810,911.69** |
| **Balance** | **0.00** |

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

These entries appear in SAP as follows:

4. Intercompany investment reclassification at the end of each year



All transactions incurred in December 2018 for 102208 (PPLP)

| | Amount |
|---|---|
| Dec 2018 Intercompany Elimination - CMO services | $ 4,810,911.69 |
| Total of amounts accrued under G/L account 102208 from other workstream | -2,347,484.72 |
| Pension, post retirement, medical, insurance related accrual, expense, charges | -3,903,086.23 |
| Vendor payments (including assumedly recognized vendor payments based on document number) | -2,854,525.19 |
| Intercompany reclassification from other entities | -2,680,069.15 |
| (e.g. Purdue Pharma Manufacturing L.P., Rhodes Technologies, TXP Services) | |
| Tax services | -1,231,494.57 |
| Reconciliation Posting CO | -781,482.68 |
| Other (Unknown from the text in SAP and each transactoin with less than $1million) | -417,317.64 |
| Sweep Entry | 334,168.71 |
| Variance | 2,207,000.00 |
| Reclassification related to reserve change, allowance | 2,674,401.89 |
| Intercompany adjustment | 4,304,920.14 |
| Total before intercompany investment reclassification | 2,463,426.97 |
| Dec 2018 intercompany investment reclassification | -2,463,426.97 |
| Balance | 0.00 |

$1,042,802.04 +$1,420,624.93
= $2,463,426.97

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

These entries appear in SAP as follows:

5. Account close-out at year end



All transactions incurred in 2018 for 302021 (Capital #21 Distribution Purdue Pharma L.P.)

| | Amount |
|---|---|
| **December 2018 Intercompany Investment Reclassifications including CMO services** | $ 2,463,426.97 |
| Intercompany Investment Reclassifications from January, 2018 to November, 2018 including CMO services | 6,198,642.71 |
| PPLP and Wilson intercompany reclassification | 13,555,038.13 |
| **Total before close-out** | **22,217,107.81** |
| **Close-out** | **-22,217,107.81** |
| Balance | 0.00 |

## Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

Purdue provides Rhodes Pharma and Rhodes Tech with certain services (collectively, "Rhodes Shared Services") including:

1.  G&A Shared Services (finance, IT, human resources/benefits administration, legal, security, corporate quality, compliance, procurement and customer service);

2.  Tech Transfer Services related to Rhodes Pharma products (i.e., costs of qualifying North Carolina manufacturing sites to produce Rhodes Pharma products and other functions in North Carolina);

3.  Tech Ops Shared Services that relate to Rhodes Pharma product support (e.g. packaging design and development, tech ops IT, quality control, supply chain management, administrative services, stability and outside services);

4.  Distribution services for Rhodes Pharma products; and

5.  Drug Safety and R&D services (i.e., management of product complaints and adverse events related to Rhodes Pharma products).

Based on discussions with Purdue and Rhodes, there is no formal agreement between Purdue and Rhodes related to Rhodes Shared Services. Rhodes Shared Services do not include costs and expenses paid by Purdue that were charged to and reimbursed by Rhodes based on Purdue's actual costs ("Rhodes Pass-Through Expenses").  Rhodes Pass-Through Expenses include charges such as pension funding, payroll-related expenses, employee meals and expenses, and other expenses.

**AlixPartners**

# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

From January 1, 2008 to September 15, 2019, Purdue charged Rhodes $56.6 million for Rhodes Shared Services.[1]

| Year | Rhodes Shared Services | | |
| | Rhodes Tech[2] | Rhodes Pharma | Total |
|---|---|---|---|
| 2008 | $          - | $      614,157 | $      614,157 |
| 2009 | 1,018,502 | 1,598,670 | 2,617,172 |
| 2010 | 1,388,732 | 632,906 | 2,021,638 |
| 2011 | 1,388,732 | 1,790,887 | 3,179,619 |
| 2012 | 1,267,979 | 2,019,320 | 3,287,299 |
| 2013 | 1,570,455 | 1,939,791 | 3,510,246 |
| 2014 | 1,565,880 | 2,065,819 | 3,631,699 |
| 2015 | 1,963,237 | 3,849,149 | 5,812,386 |
| 2016 | 1,963,237 | 5,910,647 | 7,873,883 |
| 2017 | 1,962,683 | 7,073,350 | 9,036,033 |
| 2018 | 1,697,897 | 7,231,109 | 8,929,007 |
| 2019 | 1,066,946 | 5,027,899 | 6,094,845 |
| **Total** | **$ 16,854,279** | **$ 39,753,703** | **$ 56,607,982** |

[1]An additional $1.2 million in Tech Transfer Services was also charged to P.F. Labs (SAP company code 109), an IAC.
[2]The total for Rhodes Tech includes $260,000 in charges to SVC Pharma LP (SAP company code 507), an indirect subsidiary of Rhodes Tech.

# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

Rhodes tracked all activity (including Rhodes Shared Services and Pass-Through Expenses) in the intercompany accounts[1] via intercompany settlement files for Rhodes Tech and Rhodes Pharma (SAP company codes 227 and 250, respectively) prepared on a monthly basis beginning in 2009 (as Rhodes was a subsidiary of Purdue until January 2008). Excerpts from the intercompany settlement Excel file for Rhodes Tech from December 2018 are shown below as an example. The table on the left shows the SAP detail, and corresponds to the summary table on the right. The amount charged to Rhodes Tech for Rhodes Shared Services is highlighted, and the payment made in December 2018 for the November 2018 balance of $608,368 is shown in the bottom row.

| Company | Document Number | Posting Date | Document Date | Posting Period | Year/month | Document Type | Cost Center | Reference | Account | Profit | Text | Amount in local currency | Local |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 000061358 | 12/31/2018 | 1/18/2019 | 12 | 2018/12 | Annual Pension Funding | | JA 1218 1 | 102208 | GEN | | -1,400,065.00 USD | |
| 227 | 000061350 | 12/31/2018 | 1/17/2019 | 12 | 2018/12 | Comdata Payments | | LMT 1218 | 102208 | GEN | | -431,312.27 USD | |
| 227 | 900013742 | 12/14/2018 | 12/14/2018 | 12 | 2018/12 | Payroll Related | | JBS12141 | 102208 | GEN | | -165,707.30 USD | |
| 227 | 000061291 | 12/31/2018 | 1/23/2019 | 12 | 2018/12 | Shared Services | | EL 01021 | 102208 | GEN | | -126,460.20 USD | |
| 227 | 000061359 | 12/31/2018 | 1/18/2019 | 12 | 2018/12 | Payroll Related | | JA 1218 1 | 102208 | GEN | True up 20 | -99,951.68 USD | |
| 227 | 900013772 | 12/28/2018 | 12/28/2018 | 12 | 2018/12 | Payroll Related | | JBS12281 | 102208 | GEN | | -98,007.45 USD | |
| 227 | 000061299 | 12/31/2018 | 1/3/2019 | 12 | 2018/12 | Insurance | | EL 010319 | 102208 | GEN | | -22,058.38 USD | |
| 227 | 000061299 | 12/31/2018 | 1/3/2019 | 12 | 2018/12 | Payroll Related | | EL 010319 | 102208 | GEN | 12/2018 Ci | -18,902.72 USD | |
| 227 | 1700000330 | 12/6/2018 | 12/1/2018 | 12 | 2018/12 | Fleet Expense | | 121218 | 102208 | GEN | | -15,601.49 USD | |
| 227 | 9000102346 | 12/19/2018 | 11/1/2018 | 12 | 2018/12 | Payroll Related | | 110118A | 102208 | GEN | | -12,189.26 USD | |
| 227 | 000061313 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Payroll Related | | | 102208 | GEN | Reconciliat | -12,136.00 USD | |
| 227 | 000061260 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Travel, M&E Expense | | EXPENSIT | 102208 | GEN | | -12,059.76 USD | |
| 227 | 000061175 | 12/31/2018 | 1/23/2019 | 12 | 2018/12 | Telephone Expense | | AD 1218 0 | 102208 | GEN | | -11,608.30 USD | |
| 227 | 000061299 | 12/31/2018 | 1/3/2019 | 12 | 2018/12 | Payroll Related | | EL 010319 | 102208 | GEN | 12/2018 Ci | -11,258.93 USD | |
| 227 | 000061261 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Payroll Related | | MB1218, F | 102208 | GEN | | -10,280.00 USD | |
| 227 | 900013777 | 12/28/2018 | 12/28/2018 | 12 | 2018/12 | Payroll Related | | CABRALD7 | 102208 | GEN | | -4,643.77 USD | |
| 227 | 900013757 | 12/14/2018 | 12/14/2018 | 12 | 2018/12 | Payroll Related | | CABRALD7 | 102208 | GEN | | -4,642.48 USD | |
| 227 | 000061299 | 12/31/2018 | 1/3/2019 | 12 | 2018/12 | Payroll Related | | EL 010319 | 102208 | GEN | 12/2018 Ci | -3,289.12 USD | |
| 227 | 000061288 | 12/31/2018 | 12/28/2018 | 12 | 2018/12 | Telephone Expense | | EXPENSIT | 102208 | GEN | | -2,062.00 USD | |
| 227 | 900013771 | 12/28/2018 | 12/28/2018 | 12 | 2018/12 | Payroll Related | | BECKS12 | 102208 | GEN | | -1,979.25 USD | |
| 227 | 900013743 | 12/14/2018 | 12/14/2018 | 12 | 2018/12 | Payroll Related | | BECKS12 | 102208 | GEN | | -1,978.43 USD | |
| 227 | 000061289 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Office Expense | | EXPENSIT | 102208 | GEN | | -1,544.58 USD | |
| 227 | 000061170 | 12/13/2018 | 12/13/2018 | 12 | 2018/12 | Office Expense | | | 102208 | GEN | | -1,424.55 USD | |
| 227 | 000061308 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Payroll Related | | LT 1218 | 102208 | GEN | To rec adj | -1,371.00 USD | |
| 227 | 9000102318 | 12/18/2018 | 12/10/2018 | 12 | 2018/12 | Payroll Related | | C0045780 | 102208 | GEN | | -1,251.42 USD | |
| 227 | 000061308 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Payroll Related | | LT 1218 | 102208 | GEN | To rec adj | -650.00 USD | |
| 227 | 000061310 | 12/31/2018 | 1/4/2019 | 12 | 2018/12 | Payroll Related | | LT 1218 | 102208 | GEN | AUTO LIAI | -503.18 USD | |
| 227 | 000061308 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Payroll Related | | LT 1218 | 102208 | GEN | To rec adj | -180.85 USD | |
| 227 | 000061172 | 12/18/2018 | 12/18/2018 | 12 | 2018/12 | Office Expense | | | 102208 | GEN | | -88.97 USD | |
| 227 | 000061317 | 12/31/2018 | 1/8/2019 | 12 | 2018/12 | Office Expense | | NH 0119 1 | 102208 | GEN | | -0.01 USD | |
| 227 | 000061321 | 12/31/2018 | 1/11/2019 | 12 | 2018/12 | Payroll Related | | JA 1218 0 | 102208 | GEN | | 4,844.85 USD | |
| | | | | | | | | | | | | -2,468,373.52 USD | |
| 227 | 000061183 | 12/20/2018 | 12/21/2018 | 12 | 2018/12 | SA | | CWS | 102208 | GEN | | 608,368.19 USD | |

**Rhodes Technologies - Company 227**
**Intercompany Settlement - Dec 2018**
**Account 102208**

**Summary:**

| | |
|---|---|
| Annual Pension Funding | (1,400,065.00) |
| Payroll Related | (444,077.99) |
| Shared Services | (126,460.20) |
| Comdata Payments | (431,312.27) |
| Telephone Expense | (13,670.32) |
| Travel, M&E Expense | (12,059.76) |
| Office Expense | (3,068.11) |
| Fleet Expense | (15,601.49) |
| Subscription Services | - |
| Insurance | (22,058.38) |
| TTC Freight | - |
| SAP Maintenance | - |
| Interest | - |
| Jan Adjustment | - |
| Sales | - |
| | **(2,468,373.52)** |

[1]Although the intercompany settlement files primarily analyzed account 102208 (PPLP), activity in the following accounts was also considered: 102213 (Mundipharma LLC), 102219 (Purdue Pharmaceuticals LP), 102225 (Purdue Neuroscience Company), 102240 (Purdue Pharma Products LP), 102241 (Purdue Transdermal Technologies LP), 102256 (Imbrium Therapeutics LP), 102307 (Avrio Health LP), 102313 (Purdue Pharmaceutical Products LP), 102318 (Purdue Pharma Manufacturing LP), and 102418 (PharmIT LP).

# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

The intercompany settlement worksheets can be tied back to SAP with some minor reconciling items.  For example, the December 2018 activity across 102208 (Intercompany account – PPLP) and 102219 (Purdue Pharmaceuticals LP) for Rhodes Tech (SAP company 227) in SAP of $908,259 matches the total activity of $2,468,374 in the December 2018 intercompany settlement worksheet, but for three reconciling items: the payment for the November balance ($608,369), a late entry booked in February 2019 related to severance ($18,943), and a reclassification of amounts due from Purdue Pharmaceuticals L.P. from account 102219 to account 101015 (Intercompany Accounts Receivable) ($932,803).[1]



[1](908,259.18) − 608,368.19 − 18,942.95 − 932,803.20 = (2,468,373.52)

**AlixPartners**    268

## Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

The balance on account 102208 for both Rhodes Tech and Rhodes Pharma is settled via monthly cash payments.  The cumulative month-end balance of account 102208 typically coincided with the amount of Rhodes Shared Services and pass-through expenses, with limited exceptions up until 2017 (e.g. a legal charge of $1.5 million for Rhodes Tech in 2015 also being paid to PPLP via a lump sum payment). There were also a few months in which the timing or amount of payments differed, but variances were rectified via subsequent payments and adjusting entries.  The cash payment from January 2019 (for the account balance as of December 2018) is shown below.



# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

Similar to Rhodes Tech, Rhodes Pharma tracked activity in the intercompany accounts (SAP company code 250) via intercompany settlement files, prepared on a monthly basis beginning in 2009 (as Rhodes was a subsidiary of Purdue until January 2009). The tables below show, as an example, the December 2018 file's SAP detail for account 102208 and 102219 with the amounts charged for Rhodes Shared Services highlighted, and on the bottom left the summary intercompany Receivable/Payable worksheet.  The payments made in December 2018 for the November 2018 balance are shown separately towards the bottom of each SAP detail table.

| Company Code | Document Type | Posting Date | Document Date | Amount in local currency | Document Number | Profit Center | Account | Order | Text |
|---|---|---|---|---|---|---|---|---|---|
| 250 | SA | 12/31/2018 | 1/23/2019 | 232,544.73 | *00026678 | GEN | 102219 | | APAP Transfer |
| 250 | SA | 12/31/2018 | 12/31/2018 | (16,027.33) | *00026349 | GEN | 102219 | | Huttlin Project Spend |
| 250 | RC | 12/31/2018 | 12/31/2018 | (111,697.12) | *00026676 | GEN | 102219 | | Tech Transfer Work |
| | | | | 104,820.28 | | | | | |

| MSER, Oxy IR & Oxy APAP invoices due (see detail) | (5,850,677.88) |
| Price Concessions | |
| Total due in July | (5,745,857.60) |

| Company | Co. No. | Sales - Oxycodone | Freight | Tax Services | Security / EHS | Other (a) - December'18 | Net Receivable / (Payable) |
|---|---|---|---|---|---|---|---|
| PF Labs | 109 | | | | | - | - |
| PPLP | 208 | | | | | | |
| Mundipharma | 213 | | | | | (1,647,259.66) | (1,647,259.66) |
| Wilson | 219 | | | | | | |
| Rhodes Tech | 227 | | | | | (5,745,857.60) | (5,745,857.60) |
| Coventry Technologies | 230 | | | | | (275,411.14) | (275,411.14) |
| Purdue Transdermal Tech | 241 | | | | | - | - |
| Rhodes Elimination | 260 | | | | | | |
| Rhodes Pharma Inc | 251 | | | | | - | - |
| Purdue Products LP | 307 | | | | | - | - |
| Purdue Pharma Products LP | 313 | | | | | - | - |
| One Stamford Realty | 403 | | | | | - | - |
| Purdue Pharma Tech | 409 | | | | | - | - |
| TXP Services | 415 | | | | | - | - |
| SVC Pharma, LP | 507 | | | | | (63,946.98) | (63,946.98) |
| | Total | - | - | - | - | (853,008.36) | (853,008.36) |
| | | | | | | (8,585,483.74) | (8,585,483.74) |

| Company Code | Document Type | Posting Date | Document Date | Amount in local currency | Document Number | Profit Center | Account | Order | Text |
|---|---|---|---|---|---|---|---|---|---|
| 250 | SA | 12/31/2018 | 1/18/2019 | (674,538.00) | *00026607 | GEN | 102208 | | Post Retirement TU |
| 250 | SA | 12/31/2018 | 12/31/2018 | (458,997.51) | *00026574 | GEN | 102208 | | Global Serialization charge |
| 250 | SA | 12/31/2018 | 12/31/2018 | (318,526.00) | *00026654 | GEN | 102208 | | PPSWG Charge |
| 250 | SA | 12/31/2018 | 12/31/2018 | (239,632.50) | *00026337 | GEN | 102208 | | Distribution charges |
| 250 | SA | 12/31/2018 | 1/23/2019 | 232,544.73 | *00026678 | GEN | 102208 | | APAP Transfer |
| 250 | SA | 12/31/2018 | 1/18/2019 | (150,531.00) | *00026606 | GEN | 102208 | | pension contribution allocation |
| 250 | SA | 12/31/2018 | 1/15/2019 | (150,494.22) | *00026561 | GEN | 102208 | | Q4 Recharges |
| 250 | SA | 12/31/2018 | 12/31/2018 | (61,290.29) | *00026352 | GEN | 102208 | | Shared Services |
| 250 | RC | 12/31/2018 | 12/31/2018 | (49,910.00) | *00026655 | GEN | 102208 | | Louisville UPS Charges |
| 250 | SA | 12/31/2018 | 1/2/2019 | (49,215.00) | *00026675 | GEN | 102208 | | Shared Services |
| 250 | KR | 12/14/2018 | 12/14/2018 | (44,457.80) | *00014070 | GEN | 102208 | | 401(K) |
| 250 | SA | 12/31/2018 | 12/28/2018 | (40,819.67) | *00014110 | GEN | 102208 | | 401(K) |
| 250 | SA | 12/31/2018 | 12/31/2018 | (36,900.09) | *00026347 | GEN | 102208 | | T&E |
| 250 | SA | 12/31/2018 | 1/17/2019 | (27,506.80) | *00026588 | GEN | 102208 | | Comdata Liability |
| 250 | SA | 12/31/2018 | 12/31/2018 | (21,442.51) | *00026593 | GEN | 102208 | | TTC Freight Allocation |
| 250 | SA | 12/31/2018 | 1/2/2019 | (10,887.79) | *00026350 | GEN | 102208 | | Cyber Risk Ins |
| 250 | SA | 12/31/2018 | 1/18/2019 | (9,617.00) | *00026607 | GEN | 102208 | | Pension / Sererance TU |
| 250 | KG | 12/6/2018 | 12/1/2018 | (9,406.90) | *00000234 | GEN | 102208 | | Fleet Expense |
| 250 | SA | 12/31/2018 | 1/3/2019 | (7,664.34) | *00026378 | GEN | 102208 | | Medical and Dental Charges |
| 250 | RE | 12/19/2018 | 11/1/2018 | (7,620.69) | *00010945 | GEN | 102208 | | LTDI |
| 250 | SA | 12/31/2018 | 1/3/2019 | (5,384.71) | *00026378 | GEN | 102208 | | Medical and Dental Charges |
| 250 | SA | 12/31/2018 | 1/11/2019 | 89,066.08 | *00026516 | GEN | 102208 | | LTRP Accrual TU |
| 250 | SA | 12/31/2018 | 1/11/2019 | 119,428.98 | *00026505 | GEN | 102208 | | Bonus TU |
| 250 | SA | 12/31/2018 | 1/15/2019 | 232,544.73 | *00026554 | GEN | 102208 | | APAP Transfer |
| 250 | SA | 12/31/2018 | 1/14/2019 | 537,500.00 | *00026530 | GEN | 102208 | | MSR Grunenthal Q3 Royalty Recl |
| 250 | RC | 12/31/2018 | 12/31/2018 | (4,354.93) | *00026431 | GEN | 102208 | | Reconciliation Posting CO |
| 250 | KR | 12/28/2018 | 12/28/2018 | (2,121.93) | *00014112 | GEN | 102208 | | |
| 250 | SA | 12/31/2018 | 12/14/2018 | (2,120.76) | *00014094 | GEN | 102208 | | |
| 250 | SA | 12/31/2018 | 1/3/2019 | (1,573.06) | *00026378 | GEN | 102208 | | 12/2018 Cigna Drug Charges |
| 250 | KR | 12/14/2018 | 12/14/2018 | (772.70) | *00014071 | GEN | 102208 | | |
| 250 | SA | 12/31/2018 | 12/14/2018 | (707.00) | *00026431 | GEN | 102208 | | To rec adj for Insurance Premiums - December |
| 250 | KR | 12/28/2018 | 12/28/2018 | (672.62) | *00014109 | GEN | 102208 | | |
| 250 | RE | 12/18/2018 | 12/10/2018 | (643.14) | *00106218 | GEN | 102208 | | |
| 250 | SA | 12/31/2018 | 1/4/2019 | (547.33) | *00026406 | GEN | 102208 | | AUTO LIABILITY |
| 250 | AB | 12/13/2018 | 12/13/2018 | (369.62) | *00026167 | GEN | 102208 | | |
| 250 | SA | 12/31/2018 | 12/31/2018 | (170.00) | *00026401 | GEN | 102208 | | To rec adj for Retirement Admin Fee - December |
| 250 | AB | 12/18/2018 | 12/18/2018 | (138.72) | *00026210 | GEN | 102208 | | |
| | | | | (1,647,259.66) | | | | | |

| Prior Month Settlement | | | | | | | | | |
| Company Code | Document Type | Posting Date | Document Date | Amount in local currency | Document Number | Profit Center | Account | Order | Text |
| 250 | SA | 12/20/2018 | 12/21/2018 | 5,020,466.98 | *00026244 | GEN | 102208 | | |

# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

The January 2019 cash payments (for the 102208 and 102219 account balances as of December 2018) from Rhodes Pharma to PPLP are shown below.



# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

Reconciling the intercompany settlement worksheets to the overall activity in the various intercompany accounts for both Rhodes Tech and Rhodes Pharma is possible; however, due to the myriad activity in the account, such a task would require significant additional time to complete.  Nevertheless, it is possible to see that the balance of the accounts has been settled on a regular basis.  This is illustrated in the table below, which shows the activity across the Purdue intercompany accounts on Rhodes Tech's books (SAP company code 227).

| Rhodes Tech (SAP Company Code 227) | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cumulative Balance | $ - | $ 7,722,925 | $ 8,140,101 | $ (387,994) | $ (627,027) | $ (1,537,810) | $ (996,091) | $ (1,217,784) | $ 1,832,833 | $ (2,671,306) | $ (2,847,242) | $ (1,516,627) | |
| Debits | 106,741,071 | 94,599,305 | 77,971,689 | 60,628,162 | 61,861,286 | 62,847,867 | 66,819,799 | 49,299,885 | 58,028,857 | 64,977,772 | 86,555,755 | 91,583,135 | 881,914,582 |
| Credits | (99,018,147) | (94,182,128) | (86,499,784) | (60,867,195) | (62,772,069) | (62,306,148) | (67,041,492) | (46,249,268) | (62,532,995) | (65,153,708) | (85,225,140) | (83,541,833) | (875,389,907) |
| Ending Cumulative Balance | 7,722,925 | 8,140,101 | (387,994) | (627,027) | (1,537,810) | (996,091) | (1,217,784) | 1,832,833 | (2,671,306) | (2,847,242) | (1,516,627) | 6,524,675 | |
| | | | | | | | | | | | | | |
| **Debits:** | | | | | | | | | | | | | |
| Rhodes Shared Services (Correcting Entries) | - | - | - | - | - | - | - | - | - | - | 60,125 | - | 60,125 |
| Cash Payments to Purdue | 2,408,425 | 3,839,327 | 6,359,503 | 5,667,329 | 5,793,766 | 8,725,945 | 8,565,060 | 10,907,166 | 12,589,583 | 14,430,687 | 19,491,259 | 5,155,868 | 103,933,918 |
| Sales of API to IACs[1] | - | 28,835 | - | - | - | - | - | - | - | 409,511 | - | - | 438,346 |
| Sales of API to Purdue[2] | 64,195,144 | 90,001,412 | 70,564,728 | 54,140,369 | 54,369,829 | 52,971,362 | 52,215,588 | 33,726,418 | 42,913,190 | 44,207,975 | 44,477,716 | - | 603,783,731 |
| Net to Zero[3] | - | - | 823,691 | 579,415 | 5,270 | - | - | - | - | 238,493 | 5,571,539 | 21,394,780 | 31,412,499 |
| Other Debits[4] | 40,137,503 | 729,730 | 223,767 | 241,049 | 1,692,421 | 1,150,560 | 6,039,151 | 4,666,301 | 2,287,591 | 358,060 | 1,131,875 | 55,014,768 | 113,672,777 |
| **Total Debits** | 106,741,071 | 94,599,305 | 77,971,689 | 60,628,162 | 61,861,286 | 62,847,867 | 66,819,799 | 49,299,885 | 58,028,857 | 64,977,772 | 86,555,755 | 91,583,135 | 881,914,582 |
| **Credits:** | | | | | | | | | | | | | |
| Rhodes Shared Services | - | (1,013,908) | (1,261,347) | (1,261,347) | (1,267,979) | (1,570,455) | (1,565,880) | (1,963,237) | (1,963,237) | (1,962,683) | (1,758,022) | (1,066,946) | (16,655,041) |
| Cash Payments from Purdue | (59,133,476) | (75,807,498) | (80,734,128) | (53,888,349) | (54,568,251) | (52,534,103) | (34,336,847) | (30,121,219) | (47,099,412) | (45,525,896) | (50,459,542) | (32,250,299) | (616,459,021) |
| Credits on Sales of API to Purdue[2] | - | (12,381,251) | - | - | - | - | - | - | - | - | - | - | (12,381,251) |
| Net to Zero[3] | - | - | (823,691) | (579,415) | (5,270) | - | - | - | (238,493) | (5,571,539) | (21,394,780) | (31,412,499) | (60,025,686) |
| Other Credits[4] | (39,884,671) | (4,979,471) | (3,680,618) | (5,138,084) | (6,930,569) | (8,201,590) | (31,138,766) | (14,164,813) | (13,231,854) | (12,093,590) | (11,612,796) | (18,812,088) | (169,868,908) |
| **Total Credits** | (99,018,147) | (94,182,128) | (86,499,784) | (60,867,195) | (62,772,069) | (62,306,148) | (67,041,493) | (46,249,268) | (62,532,995) | (65,153,708) | (85,225,140) | (83,541,833) | (875,389,907) |
| **Net Payment to/(from) PPLP** | $ (56,725,051) | $ (71,968,171) | $ (74,374,625) | $ (48,221,020) | $ (48,774,485) | $ (43,808,159) | $ (25,771,787) | $ (19,214,053) | $ (34,509,829) | $ (31,095,210) | $ (30,968,283) | $ (27,094,431) | $ (512,525,103) |

Note: The table above was compiled based on SAP data from Rhodes Tech's books (SAP company code 227) for intercompany accounts 102208, 102213, 102219, 102225, 102240, 102241, 102256, 102307,102313, 102318, and 102418.  This table does not include data from SVC Pharma LP (Company Code 507), Rhodes Tech's indirect subsidiary.

AlixPartners

# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

Similar to Rhodes Tech, it is possible to see that the balance of the accounts for Rhodes Pharma has been settled on a regular basis. The activity across the Purdue intercompany accounts on Rhodes Pharma's books (SAP company code 250) is illustrated below.

| Rhodes Pharma (SAP Company Code 250) | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cumulative Balance | $ 1,500,000 | $ (358,866) | $ (191,990) | $ (217,955) | $ (1,780,179) | $ (1,560,962) | $ (6,278,675) | $ (4,471,095) | $ (6,896,287) | $ (10,381,749) | $ (25,582,093) | $ (81,631,699) | |
| Debits | 335,986 | 2,666,465 | 2,841,965 | 18,115,273 | 21,382,063 | 23,584,393 | 66,850,967 | 50,509,121 | 57,509,282 | 91,456,609 | 160,979,328 | 213,129,735 | 709,361,188 |
| Credits | (2,194,852) | (2,499,589) | (2,867,930) | (19,677,497) | (21,162,845) | (28,302,106) | (65,043,388) | (52,934,312) | (60,994,745) | (106,656,954) | (217,028,934) | (186,561,518) | (765,924,670) |
| Ending Cumulative Balance | (358,866) | (191,990) | (217,955) | (1,780,179) | (1,560,962) | (6,278,675) | (4,471,095) | (6,896,287) | (10,381,749) | (25,582,093) | (81,631,699) | (55,063,482) | |
| **Debits:** | | | | | | | | | | | | | |
| Rhodes Shared Services (Correcting Entries) | - | - | 4,759 | - | - | - | - | - | - | - | 21,125 | - | 25,884 |
| Cash Payments to Purdue | - | 1,996,556 | 2,635,989 | 17,250,175 | 19,939,074 | 20,518,337 | 26,155,042 | 38,797,282 | 44,914,811 | 51,560,934 | 61,617,967 | 115,361,525 | 400,747,692 |
| CMO Services from Purdue (Offsets)[1] | - | - | - | - | - | 2,432,980 | 2,951,282 | 2,917,194 | 4,560,685 | 1,615,819 | - | 8,167,908 | 22,645,868 |
| MSER Profit Share (Offsets)[2] | - | - | - | 54,511 | - | - | - | - | - | - | - | - | 54,511 |
| Net to Zero[3] | - | - | - | - | 23,616 | - | - | - | - | 24,968,794 | 28,131,280 | 43,225,760 | |
| Other Debits[4] | 335,986 | 669,909 | 201,216 | 810,586 | 1,419,373 | 633,077 | 37,744,643 | 8,794,645 | 8,033,787 | 13,311,063 | 71,208,957 | 46,374,542 | 189,537,783 |
| **Total Debits** | 335,986 | 2,666,465 | 2,841,965 | 18,115,273 | 21,382,063 | 23,584,393 | 66,850,967 | 50,509,121 | 57,509,282 | 91,456,609 | 160,979,328 | 213,129,735 | 709,361,188 |
| **Credits:** | | | | | | | | | | | | | |
| Rhodes Shared Services | (614,157) | (1,591,971) | (637,665) | (1,790,887) | (2,019,320) | (1,939,791) | (2,065,819) | (3,849,149) | (5,910,647) | (7,073,350) | (7,252,234) | (5,027,899) | (39,772,888) |
| Cash Payments from Purdue | (1,501,000) | - | (6,661) | (5,596) | (184,804) | (20,268) | (470) | (192,442) | (1,181,467) | (2,232,802) | (4,491,145) | (7,747,067) | (17,563,723) |
| Charges for CMO Services from Purdue[3] | - | - | - | (14,096,069) | (16,949,090) | (22,917,246) | (28,777,764) | (36,921,450) | (43,559,234) | (42,857,822) | (51,697,750) | (48,747,106) | (306,523,532) |
| MSER Profit Share[2] | - | - | - | (1,283,352) | - | - | - | - | - | - | - | - | (1,283,352) |
| Butrans Profit Share to Purdue[5] | - | - | - | - | - | - | - | - | - | (15,568,950) | (45,764,451) | (15,672,407) | (77,005,807) |
| Net to Zero[3] | - | - | - | - | (23,616) | - | - | - | - | (24,968,794) | (28,131,280) | (43,225,760) | |
| Other Credits[4] | (79,695) | (907,618) | (2,223,603) | (2,501,592) | (1,986,016) | (3,424,801) | (34,199,335) | (11,971,271) | (10,343,396) | (13,955,237) | (79,692,075) | (66,141,279) | (227,425,918) |
| **Total Credits** | (2,194,852) | (2,499,589) | (2,867,930) | (19,677,497) | (21,162,845) | (28,302,106) | (65,043,388) | (52,934,312) | (60,994,745) | (106,656,954) | (217,028,934) | (186,561,518) | (765,924,670) |
| **Net Payment to/(from) PPLP** | $ (1,501,000) | $ 1,996,556 | $ 2,629,328 | $ 17,244,579 | $ 19,754,270 | $ 20,498,069 | $ 26,154,572 | $ 38,604,840 | $ 43,733,343 | $ 49,328,132 | $ 57,126,823 | $ 107,614,458 | $ 383,183,970 |

Note: The table above was compiled based on SAP data from Rhodes Pharma's books (SAP company code 250) for intercompany accounts 102208, 102213, 102219, 102225, 102240, 102241, 102256, 102307,102313, 102318, and 102418.

AlixPartners

# Exhibit 3C: Intercompany transfers between Rhodes Pharma and Purdue for licensing generic and branded Dilaudid

In 2010, PPLP licensed the rights to sell an authorized generic version of Dilaudid to Rhodes Pharma.  Per discussions with Purdue, Rhodes made no payments to PPLP for these rights, and no license agreement was prepared or signed.  Additionally, no royalty payments related to Dilaudid were paid or owed to PPLP by Rhodes.

In 2016, PPLP and Rhodes Pharma entered into an assignment and assumption agreement, effective May 1, 2017, that transferred PPLP's rights in Dilaudid to Rhodes Pharma.  The rights transferred under the assignment and assumption agreement included licenses to use the trademarks and patents associated with Dilaudid.  (See Exhibit 4I for additional detail regarding this assignment and assumption agreement.)

# Exhibit 3D: Intercompany transfers between Rhodes Pharma and Purdue for all rights to morphine sulfate extended release generic

In 2011, PPLP transferred all rights to sell Morphine Sulfate Extended Release ("MSER") Generic to Rhodes Pharma.  Per discussions with Purdue, Rhodes made no payments to PPLP for these rights, and no written agreements were prepared or signed; however, PPLP and Rhodes entered into an arrangement in 2011 whereby Rhodes paid PPLP ▮▮▮ of the profits on sales of MSER Generic for that year only.

Amounts due to PPLP under the profit sharing arrangement were booked to account 102208 (Intercompany account – PPLP) on Rhodes Pharma's books (SAP company code 250), with credits totaling $1.2 million. These amounts were paid as part of the monthly settlements between Rhodes Pharma and PPLP for the accumulated account balance of 102208.[1]

## G/L Account Line Item Display

G/L Account      102208      Purdue Pharma L.P.
Company Code     250

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|------|-----------|-----------|-----------|--------|------------|------|----------|-----------|---------|-----------|------|---------------------|-------|-------|
| 250 | 100001972 | 31.03.2011 | 05.04.2011 | 3 | 2011/03 | ZH | | RP110313 | 102208 | GEN | MSER Purdue PS Settlement – Mar Ytd | 270.669,08- | USD | |
| 250 | 100002436 | 30.06.2011 | 08.07.2011 | 6 | 2011/06 | ZH | | RP110613 | 102208 | GEN | MSER Purdue PS Settlement – Apr thru June | 239.714,34- | USD | |
| 250 | 100002574 | 31.07.2011 | 02.08.2011 | 7 | 2011/07 | ZH | | RP110713 | 102208 | GEN | MSER Purdue PS Settlement Adj | 54.511,38 | USD | |
| 250 | 100002993 | 30.09.2011 | 05.10.2011 | 9 | 2011/09 | ZH | | RP110913 | 102208 | GEN | MSER Purdue PS Settlement – Jul thru Sept | 246.864,05- | USD | |
| 250 | 100003574 | 31.12.2011 | 09.01.2012 | 12 | 2011/12 | ZH | | RP111213 | 102208 | GEN | MSER Purdue PS Settlement – Oct thru Dec | 526.104,87- | USD | |
| * | | | | | | | | | | | | 1.228.840,96- | USD | |

---

[1] For additional information on how these monthly settlement payments between Rhodes Pharma and PPLP were paid and accounted for, refer to Exhibit 3B.

**AlixPartners**    275

## Exhibit 3D: Intercompany transfers between Rhodes Pharma and Purdue for all rights to morphine sulfate extended release generic

Amounts credited to 102208 (Intercompany Account – PPLP) for the MSER profit share are offset by debits to accounts 200050 (Accrued Accounts Payable) and 505006 (Reclass of Purchase Price Variance or Goods Received/Invoice Received). The first of these entries in 2011 is shown below, with the SAP screen captures. Subsequent entries are not always consistent, as adjustments and reclasses between 505006 (a type of clearing account) and 200050 occur intermittently.



## Exhibit 3D: Intercompany transfers between Rhodes Pharma and Purdue for all rights to morphine sulfate extended release generic

Subsequent entries were not always booked in the same manner, as adjustments and reclasses between 505006 (a type of clearing account) and 200050 occur intermittently. The last entry in 2011 is shown below, with the SAP screen capture.  A reclass between 200050 and 505006 is also being recognized in this instance.



# Exhibit 3D: Intercompany transfers between Rhodes Pharma and Purdue for all rights to morphine sulfate extended release generic

The amounts owed to PPLP are supported by schedules prepared by Rhodes showing the amount of sales of MSER, profit margin, and resulting profit share. The summary schedule below shows total profit share owed to PPLP highlighted in yellow.



**Rhodes Pharmaceuticals, Inc.**
**Purdue - Morphine Sulfate ER**
**Profit Share Report for December Ytd 2011**

|  | Ytd | Ytd |
|---|---|---|
|  | December 11 | December 11 |
| MORPHINE SULFATE ER 15MG TAB 100 | 436,692 | $ 10,948,787 |
| MORPHINE SULFATE ER 30MG TAB 100 | 488,208 | $ 17,496,964 |
| MORPHINE SULFATE ER 60MG TAB 100 | 317,616 | $ 28,861,811 |
| MORPHINE SULFATE ER 100MG TAB 100 | 143,808 | $ 19,350,687 |
| MORPHINE SULFATE ER 200MG TAB 100 | 17,640 | $ 3,327,224 |
| **Gross Sales** | **1,403,964** | **$ 79,985,473.24** |
| Less: Sales Allowances and Adjustments (SRA) |  | (61,724,673.85) |
| 1st Time 5% Discount Order & ▮▮▮▮ Shelf Stocking Fee |  | (568,209.00) |
| QTD adjustment (SRA) |  | - |
| **Net Sales** |  | **$ 17,692,590.39** |
| Cost of Goods Sold (Transfer Price) |  | (13,822,805.48) |
| Shipping Expense Fee (50 cents per unit) |  | (701,982.00) |
| **Net Margin** |  | **$ 3,167,802.91** |
| **Purdue Margin Share ( ▮▮ )** |  | **$ 1,583,901.46** |
| $▮▮ per bottle price reduction 60MG for ▮▮▮▮ ( ▮▮▮▮▮▮ ) |  | $ (355,060) |
| **Purdue Share less adjustments** |  | **$ 1,228,841.26** |

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

On December 5, 2018, PPLP entered into a distributor agreement with Rhodes Pharmaceuticals L.P., the distributor, to sell generic products branded as Butrans Transdermal System.

DISTRIBUTOR AGREEMENT

THIS DISTRIBUTOR AGREEMENT is entered into as of December 5, 2018 (the "Effective Date"), by and between Purdue Pharma L.P., a Delaware limited partnership ("Purdue") and Rhodes Pharmaceuticals L.P., a Delaware limited partnership (the "Distributor").

PRELIMINARY STATEMENTS

A.    Purdue, directly or indirectly through its Associated Companies, markets and sells Branded Product in the Territory.

B.    Subject to the terms and conditions of this Agreement, Purdue desires to engage Distributor as an authorized, non-exclusive distributor to distribute, market and sell Product in the Territory.

C.    Subject to the terms and conditions of this Agreement, Distributor desires to obtain from Purdue the right to distribute, market and sell Product in the Territory.

D.    NOW, THEREFORE, in consideration of the foregoing and of the terms, conditions, agreements and covenants contained herein, the receipt and sufficiency of which are hereby acknowledged, the Parties hereto agree as follows:

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

Rhodes Pharma agreed to pay PPLP, i) production/storage/shipping costs, ii) between ▮▮▮▮ and ▮▮▮▮ of the gross profits as royalty, and iii) prorated ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ royalty (▮▮▮▮ of the net sales). ▮▮▮▮ is used by Purdue to manufacture the products.

ARTICLE IV

PAYMENTS AND REPORTS

4.1    Payment to Purdue.  As consideration to Purdue for the rights granted to Distributor under this Agreement, Distributor will, in accordance with the terms of this Article IV, pay to Purdue (i) the Product Cost Payment and the Storage and Shipping Cost Payment, in each case, within sixty (60) calendar days after the date of Distributor's receipt of each correct and undisputed invoice provided by Purdue to Distributor from time to time; provided that, with respect to a disputed invoice, all amounts not in dispute shall be timely paid in accordance with this Section 4.1, (ii) the Royalty Payment within one hundred and eighty (180) calendar days after the end of each month during the Term based on Distributor's Gross Profit of Product for such month, and (iii) Distributor's prorated share of the ▮▮▮▮ Royalty (as defined in Schedule 1.1C) within sixty (60) calendar days after the end of each quarter during the Term based on Net Sales for such quarter. The Royalty Payment shall be calculated as set forth on Schedule 1.1C.

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

Calculation of production costs and royalty payments is specified under Schedule 1.1C of the agreement.

## Schedule 1.1C

### PRODUCT COST

The following table sets forth the Product Cost per Box (of four (4) patches each) shipped by Purdue to Distributor in each dosage strength under the Agreement. Product Cost will be reviewed and set annually by the Parties based on applicable ▮ tiered price and additive cost (e.g., stability cost), but cease to include overhead allocation of supply chain that is shipped starting six (6) months after a Commercial Sale by a Generic Seller. Purdue will credit or debit Distributor for any difference between estimated and actual pricing.

### ROYALTY PAYMENT

The Royalty Payment shall be equal to ▮▮▮▮▮▮ of Distributor's Gross Profit; provided that:

(i)  if there has been a Commercial Sale by one or more Generic Sellers (as defined below) not authorized by Purdue, the Royalty Payment from that date forward shall be reduced to ▮▮▮▮▮ of Distributor's Gross Profit;

(ii)  if there has been a Commercial Sale by one or more Generic Sellers and the total quantity of Product and/or Buprenorphine Product authorized by Purdue exceeds a cumulative market share of ▮▮▮▮▮ then the Royalty Payment shall be reduced to ▮▮▮▮▮ of Distributor's Gross Profit; and

(iii)  until there has been a Commercial Sale by one or more Generic Sellers, the Royalty Payment shall also include ▮▮▮▮▮▮ of Distributor's Gross Profit on sales of any Box of Product in excess of ▮▮▮▮▮ of market demand as measured by NPA, calculated on a calendar quarterly basis.

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

From July 1, 2017 to September 15, 2019, Rhodes Pharma was charged $77.0 million by PPLP under the profit-sharing agreement.

| Year | a Gross Profit Share | b Production Cost | c=a-b Net Profit Share |
|---|---|---|---|
| 2017 | n/a | n/a | $ 15,568,950 |
| 2018 | 48,765,608 | 3,001,158 | 45,764,450 |
| 2019 | 18,093,132 | 2,420,725 | 15,672,407 |
| Total | - | - | $ 77,005,807 |

Per discussion with Purdue, since 2018, PPLP has used two separate accounts (one for the gross profit share and one for the costs) to track cost of goods sold ("COGS"), shipping and warehousing costs related to Butrans AG profit share.  In 2017, only the net profit share was booked under an intercompany account.

## Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

According to PTT's accounting records in SAP, PPT (SAP company code 241) recorded gross profit-share through G/L account 402000 (Sales Other).  2018 is illustrated below.

| G/L Account | 402000 | Sales Other |
| Company Code | 241 | |

| | ate | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | AB | | EN 0318 04 | 402000 | BHC | BUP Rhodes Estimated AG - Mar 2018 | 4.479.934,83 | USD |
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | AB | | EN 0318 04 | 402000 | BHC | BUP Rhodes AG COGS February 2018 | 177.704,97 | USD |
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | AB | | EN 0318 04 | 402000 | BHC | BUP Rhodes AG COGS January 2018 | 167.797,96 | USD |
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | SA | | EN 0318 04 | 402000 | BHC | BUP Rhodes Estimated AG - Mar 2018 | 4.479.934,83- | USD |
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | SA | | EN 0318 04 | 402000 | BHC | BUP Rhodes AG COGS February 2018 | 177.704,97- | USD |
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | SA | | EN 0318 04 | 402000 | BHC | BUP Rhodes AG COGS January 2018 | 167.797,96- | USD |
| ☐ | 018 | 03.05.2018 | 4 | 2018/04 | SA | | EN 0418 09 | 402000 | BHC | April 2018 Rhodes BUP AG Profit Share | 3.342.257,08- | USD |
| ☐ | 018 | 06.06.2018 | 5 | 2018/05 | SA | | EN 0518 07 | 402000 | BHC | May 2018 Rhodes BUP AG Profit Share | 4.969.726,06- | USD |
| ☐ | 018 | 09.07.2018 | 6 | 2018/06 | SA | | EN 0618 11 | 402000 | BHC | June 2018 Rhodes BUP AG Profit Share | 3.605.178,98- | USD |
| ☐ | 018 | 06.08.2018 | 7 | 2018/07 | SA | | EN 0718 11 | 402000 | BHC | July 2018 Rhodes BUP AG Profit Share | 5.378.067,04- | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | SA | | EN 0818 11 | 402000 | BHC | August 2018 Rhodes BUP AG Profit Share | 6.477.187,58- | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | SA | | EN 0818 11 | 402000 | BHC | YTD Rhodes AG transfer price adjustment | 97.332,00- | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | AB | | EN 0818 11 | 402000 | BHC | August 2018 Rhodes BUP AG Profit Share | 6.477.187,58 | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | AB | | EN 0818 11 | 402000 | BHC | YTD Rhodes AG transfer price adjustment | 97.332,00 | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | SA | | EN 0818 11 | 402000 | BHC | August 2018 Rhodes BUP AG Profit Share | 6.477.187,58- | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | SA | | EN 0818 11 | 402000 | BHC | YTD Rhodes AG transfer price adjustment | 97.322,00- | USD |
| ☐ | 018 | 11.10.2018 | 9 | 2018/09 | SA | | EN 0918 11 | 402000 | BHC | September 2018 Rhodes BUP AG Profit Share | 3.797.316,56- | USD |
| ☐ | 018 | 13.11.2018 | 10 | 2018/10 | SA | | EN 1018 11 | 402000 | BHC | October 2018 Rhodes BUP AG Profit Share | 5.323.576,70- | USD |
| ☐ | 018 | 06.12.2018 | 11 | 2018/11 | SA | | EN 1118 11 | 402000 | BHC | October 2018 Rhodes BUP AG Profit Share | 4.428.192,35- | USD |
| ☐ | 018 | 18.01.2019 | 12 | 2018/12 | SA | | EN 1218 11 | 402000 | BHC | December 2018 Rhodes BUP AG Profit Share | 1.025.750,44- | USD |
| * | | | | | | | | | | | 48.862.930,50- | USD |

The difference of $0.1M ($48.9M in SAP - $48.8M in the previous slide) comes from the transfer pricing adjustments (specifically, $97,332).

AlixPartners    283

## Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

According to PTT's accounting records in SAP, PTT (SAP company code 241) recorded production costs through G/L account 402999 (AG Sales).  2018 is illustrated below.

G/L Account    402999    AG Sales
Company Code    241

| | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 3 | 2018/03 | SA | | EN 0318 04 | 402999 | BHC | BUP Rhodes AG COGS March 2018 | 262.913,98 | USD |
| ☐ | 3 | 2018/03 | SA | | EN 0318 04 | 402999 | BHC | BUP Rhodes AG COGS February 2018 | 177.704,97 | USD |
| ☐ | 3 | 2018/03 | SA | | EN 0318 04 | 402999 | BHC | BUP Rhodes AG COGS January 2018 | 167.797,96 | USD |
| ☐ | 4 | 2018/04 | SA | | EN 0418 09 | 402999 | BHC | April 2018 Rhodes BUP AG COGS | 203.385,04 | USD |
| ☐ | 5 | 2018/05 | SA | | EN 0518 07 | 402999 | BHC | May 2018 Rhodes BUP AG COGS | 300.916,47 | USD |
| ☐ | 6 | 2018/06 | SA | | EN 0618 11 | 402999 | BHC | June 2018 Rhodes BUP AG COGS | 218.046,31 | USD |
| ☐ | 7 | 2018/07 | SA | | EN 0718 11 | 402999 | BHC | July 2018 Rhodes BUP AG COGS | 298.978,78 | USD |
| ☐ | 8 | 2018/08 | SA | | EN 0818 11 | 402999 | BHC | August 2018 Rhodes BUP AG COGS | 356.069,25 | USD |
| ☐ | 8 | 2018/08 | AB | | EN 0818 11 | 402999 | BHC | August 2018 Rhodes BUP AG COGS | 356.069,25- | USD |
| ☐ | 8 | 2018/08 | SA | | EN 0818 11 | 402999 | BHC | August 2018 Rhodes BUP AG COGS | 356.069,25 | USD |
| ☐ | 9 | 2018/09 | SA | | EN 0918 11 | 402999 | BHC | September 2018 Rhodes BUP AG COGS | 210.108,37 | USD |
| ☐ | 10 | 2018/10 | SA | | EN 1018 11 | 402999 | BHC | October 2018 Rhodes BUP AG COGS | 294.114,87 | USD |
| ☐ | 11 | 2018/11 | SA | | EN 1118 11 | 402999 | BHC | October 2018 Rhodes BUP AG COGS | 302.434,29 | USD |
| ☐ | 12 | 2018/12 | SA | | EN 1218 11 | 402999 | BHC | December 2018 Rhodes BUP AG COGS | 208.688,00 | USD |
| * | | | | | | | | | 3.001.158,29 | USD |

AlixPartners    284

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

Butrans AG profit-sharing related transactions were accounted for as follows (below is the accounting for the profit-share for December 2018[1]):

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| **1. Profit-share recognized:** | | | |
| 102250 | Rhodes Pharmaceuticals LP - net profit-share | $ 817,062 | |
| 402999 | AG Sales - costs related to profit-share | $ 208,688 | |
| 402000 | Sales Other - gross profit-share | | $ 1,025,750 |
| | | | |
| **2. Reclassification at the end of every month: From Rhodes account to PPLP account** | | | |
| 102208 | Purdue Pharma L.P. | $ 817,062 | |
| 102250 | Rhodes Pharmaceuticals LP | | $ 817,062 |
| | | | |
| **3. Intercompany investment reclassification at the end of each year: From PPLP account to Partnership distributions account** | | | |
| 302021 | Capital #21 Distribution Purdue Pharma LP | $ 817,062 | |
| 102208 | Purdue Pharma L.P. | | $ 817,062 |
| | | | |
| **4. Account close-out at year end: From Partnership distribution account to PPLP equity account** | | | |
| 300021 | Capital #21 Purdue Pharma LP | $ 817,062 | |
| 302021 | Capital #21 Distribution Purdue Pharma LP | | $ 817,062 |

[1]Monthly and annual non-cash transactions are performed in aggregate; amounts reflected in the chart for transactions 2-4 are presented only for demonstrative purposes.

**AlixPartners**    285

## Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

These entries appear in SAP as follows:

1. Profit-share recognized



Net profit-share for December, 2018

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

These entries appear in SAP as follows:

2. Intercompany reclassification at the end of every month



All transactions incurred in December 2018 for 102250 (Rhodes Pharma)

| | Amount |
|---|---|
| **Net profit-share for December 2018** | $  817,062.44 |
| Relclassification of ▉ Royalty for 3Q 2018 | 1,175,240.95 |
| Intercompany reclassification from RHODES PHARMACEUTICALS LP account | 691,178.90 |
| **Total before intercompany reclassification** | 2,683,482.29 |
| Dec 2018 Intercompany reclassification | -2,683,482.29 |
| Balance | 0.00 |

**AlixPartners**    287

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

These entries appear in SAP as follows:

3. Intercompany investment reclassification at the end of each year



All transactions incurred in December 2018 for 102208 (PPLP)

| | Amount |
|---|---|
| Dec 2018 Intercompany Elimination - CMO services | $ 2,683,482.29 |
| Total of amounts accrued under G/L account 102208 from other workstream | -14,828,162.88 |
| Reclassification from accrued rebates | -11,523,785.04 |
| Rebate (Write-off accrued rebates) | -8,059,757.79 |
| True-up related to discount reserve | -3,377,681.58 |
| Account Payable write-off (1002152 - ███████████████ ) | -2,488,518.76 |
| Other (Unknown from the text in SAP and less than $1million) | -319,423.18 |
| Legal fee accrual | -55,563.00 |
| Pension, post retirement, medical, insurance related accrual | -54,889.00 |
| Reconciliation Posting CO | -37,662.98 |
| Intercompany reclassification from other entities (e.g. Avrio Health L.P., Purdue Pharma Puerto Rico, TXP Services) | 11,089,118.45 |
| Total before intercompany investment reclassification | -12,144,680.59 |
| Dec 2018 intercompany investment reclassification | 12,144,680.59 |
| Balance | 0.00 |

**AlixPartners** 288

## Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

These entries appear in SAP as follows:

4. Account close-out at year-end



All transactions incurred in 2018 for 302021 (Capital #21 Distribution Purdue Pharma L.P.)

| | Amount |
|---|---|
| **December 2018 Intercompany Investment Reclassifications including Butrans AG profit-share** | **$15,534,049.29** |
| Intercompany Investment Reclassifications from January, 2018 to November, 2018 including Butrans AG | 69,173,803.08 |
| PPLP and Transdermal intercompany reclassification | 12,890,854.57 |
| **Total before close-out** | **97,598,706.94** |
| **Close-out** | **-97,598,706.94** |
| **Balance** | **0.00** |

## Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Rhodes Tech has sold various types of API to PPLP since 2008:

- Oxycodone hydrochloride from 2008 to 2019;

- Hydrocodone Bitartrate from 2010 to 2018;

- Methylphenidate from 2016 to 2019;

- Morphine Sulfate USP from 2017 to 2019;

- Buprenorphine in 2018; and

- Naloxone HCI Dihydrate in 2018.

# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Based on discussion with Rhodes, there is no formal agreement between Rhodes Tech and PPLP regarding the price of API per kilogram or minimum quantity of kilograms ordered per year. According to Rhodes, the prices at which Rhodes Tech sold API to Purdue were determined on the basis of historical market prices.

From January 1, 2008 to September 15, 2019, Rhodes Tech recognized API sales of $644.4 million to PPLP.[1]

| Year | Invoiced Amounts |
|------|------------------|
| 2008 | $ 71,259,517 |
| 2009 | 77,620,161 |
| 2010 | 70,564,728 |
| 2011 | 54,140,369 |
| 2012 | 54,369,829 |
| 2013 | 52,971,362 |
| 2014 | 52,215,588 |
| 2015 | 33,726,418 |
| 2016 | 42,913,190 |
| 2017 | 44,207,976 |
| 2018 | 45,410,456 |
| 2019 | 45,042,850 |
| **Total** | **$644,442,441** |

[1]Figures above represent amounts invoiced to the various IACs in the respective periods.  Actual payments may differ slightly in timing.

# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Prior to 2013, sales of API to PPLP from Rhodes Tech were processed as journal entries in SAP (i.e., no invoices in SAP). An example of such a journal entry from 2008 is shown below, debited to account 102219 (Intercompany Account – Purdue Pharmaceuticals LP[1]) and credited to account 402000 (Sales – Other) on Rhodes Tech's books (SAP company code 227).



## Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Per discussions with Purdue, in 2008 Rhodes Tech's sales of API to PPLP were not settled in cash on a direct basis, but rather indirectly through intercompany funding.  Following the example from the prior slide, balances on Rhodes Tech's books (SAP company code 227) in 102219 (Intercompany account - Purdue Pharmaceuticals LP) were periodically moved to 102208 (Intercompany account – PPLP) as part of consolidating journal entries.



# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

PPLP would periodically fund intercompany balances with Rhodes Tech on an ad hoc basis. Following the example from the prior slides, cash payments to Rhodes Tech (SAP company code 227) are credited to 102208 (Intercompany Account – PPLP) and debited to 100010 (Cash Concentration).



# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Sales of API to PPLP from Rhodes Tech were processed in SAP beginning in late 2013 as invoices to Purdue Pharmaceuticals L.P.  Invoices processed in SAP in 2013 are shown below in SAP on Rhodes Tech's books (SAP company code 227).  All other sales in 2013 were processed as journal entries.



## Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

The example below shows the earliest invoice processed in SAP for PPLP from 2013. Once invoicing began to be processed in SAP, API sales were debited to account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) under PPLP's customer number (134026) and credited to an appropriate sales account on Rhodes Tech's books (SAP company code 227). In this instance, the amount was credited to 403000 (Foreign Sales) and the debit balance in PPLP's 134026 account was subsequently moved to 102219 (Intercompany Account – Purdue Pharmaceuticals LP).



AlixPartners    296

# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Continuing with the example from the prior slide, the balance was settled via a payment from Purdue Pharmaceuticals LP debited to account 100010 (Cash Concentration) and credited to account 102219 (Intercompany account – Purdue Pharmaceuticals LP).



**AlixPartners**    297

# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

API sales from Rhodes Tech to PPLP from 2018 are shown below in SAP on Rhodes Tech's books (SAP company code 227).



Note: Not all sales in 2018 are visible in this screen capture.

# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

As another example, the latest sale of API from Rhodes Tech to PPLP in 2018 is shown below. The sale was debited to account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) under PPLP's customer number (134026) and credited to account 401000 (Gross Sales) on Rhodes Tech's books (SAP company code 227). In this instance, the amount was then moved to 102219  (Intercompany Account – Purdue Pharmaceuticals LP).



# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Following the example from the previous slides, the amount was then moved again to 102208 (Intercompany Account – PPLP), and subsequently paid to Rhodes Tech, evidenced by the debit to 100010 (Cash Concentration).





**Alix**Partners

# Exhibit 4: Transfers Between Purdue and Pharmaceutical Research Associates L.P.

## Exhibit 4: Transfers from Purdue to Pharmaceutical Research Associates L.P.

A.    Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008

B.    Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013

C.    Transfer from Purdue of its equity interest in Millsaw Realty L.P. to PRA L.P. in 2009

D.    Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014

E.    Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009

F.    Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010

G.    Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010

H.    Transfer from Purdue of its rights to royalty payments from foreign IACs on non-ADF OxyContin to PRA L.P. in 2017

I.    Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017

J.    Transfer from Purdue of all rights to MS Contin to PRA L.P. in 2017

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

On January 1, 2008, PPLP and PLPAH[1] entered into an assignment and assumption agreement.

### ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement (the "Agreement") effective January 1, 2008 (the "Assignment Date") by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and PLP Associates Holdings L.P., a Delaware limited partnership ("Assignee");

W I T N E S S E T H :

WHEREAS, Assignor desires to assign to Assignee, and Assignee desires to assume, 100% of the limited partnership interest in Coventry Technologies L.P., a Delaware limited partnership, held by Assignor (the "Partnership Interest"), all upon the terms and conditions set forth herein;

NOW, THEREFORE, in consideration of the promises and mutual covenants set forth herein, the parties hereto agree as follows:

1.    Assignment.  Assignor does hereby convey, transfer, assign and deliver to Assignee, and Assignee does hereby accept from Assignor, all of Assignor's right, title and interest in and to all of the Partnership Interest, to have and to hold the Partnership Interest hereby contributed, assigned, transferred and conveyed unto Assignee, its successors and assigns, to its and their own use and behalf forever.

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

On January 1, 2008, Purdue Pharma Inc. ("PPI"), the general partner of PPLP, consented to the transfer of 100% interest in Coventry to PLPAH.

## PURDUE PHARMA L.P.

_____

### Written Consent of General Partner

_____

The undersigned, Purdue Pharma Inc. ("PPI"), being the General Partner of Purdue Pharma L.P., a Delaware general partnership (the "Partnership"), in accordance with the Purdue Pharma L.P. Amended and Restated Limited Partnership Agreement dated as of January 2, 1997, hereby consents to the taking of the following actions and directs that this consent be filed with the minutes of proceedings of the Partnership:

RESOLVED, that the Partnership be and it hereby is authorized and directed to distribute to PLP Associates Holdings L.P, a Delaware limited partnership ("PLP"), 100 percent of the Partnership's limited partnership interest in Coventry Technologies L.P. ("Coventry"), a Delaware limited partnership (the "Coventry Distribution"); and further

[1]In 2010, PLPAH was replaced by Purdue Holdings L.P. (now known as PRA L.P.) as the direct parent entity to PPLP.

**AlixPartners**    304

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

Per the 2008 audited financial statements, the equity interest in Coventry stock was transferred at book value of $52.3 million ($51.506 million of partners' capital & retained earnings + $0.822 of accumulated other comprehensive income).

## 3. Coventry Technologies L.P.

On January 1, 2008, PPLP distributed its ownership interest in Coventry Technologies L.P. and its wholly owned subsidiaries ("Coventry") to PPLP's partners. The carrying value of Coventry's consolidated balance sheet at January 1, 2008 consisted of the following:

|  | January 1, 2008 (In thousands) |
|---|---|
| Cash | $      5 |
| Inventory | 22,882 |
| Property and equipment, net | 31,398 |
| Other assets | 6,294 |
| Accrued expenses and other liabilities | 1,236 |
| Other liabilities | 7,015 |
| Partners' capital & retained earnings | 51,506 |
| Accumulated other comprehensive income | 822 |

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

Per internal spreadsheets, PPLP transferred the Coventry equity interest at $52.3 million based on book value.

| Account Number | December 2007 | Eliminations | Adjusted | |
|---|---|---|---|---|
| ▽    Purdue Balance Sheet - GAAP | $0 | | | $ 1,236 |
|   ▽    Total Assets | $ 120,997 | | | |
|     ▽    Assets | $ 120,997 | | $ 62,531 | $ 60,579 |
|       ▽    Current Assets | $ 24,839 | | $ 24,839 | $ 22,887 |
|         ▷    Cash and Cash E | $ 5 | | $ 5 | $ 5 |
|         ▷    Accounts Receivable | | | $ 0 | |
|         ▷    Due from associat | $ 1,830 | | $ 1,830 | |
|         ▷    Other Receivables | $ 0 | | $ 0 | |
|         ▷    Inventories | $ 22,882 | | $ 22,882 | $ 22,882 |
|         ▷    Prepaid and other | $ 122 | | $ 122 | |
|       ▽    Long Term Assets | $ 96,158 | | $ 37,692 | $ 37,692 |
|         ▷    Investments Long | $ 64,760 | -$ 58,466 | $ 6,294 | $ 6,294 |
|         ▷    Property and Equi | $ 31,398 | | $ 31,398 | $ 31,398 |
|         ▷    Intangibles | | | $ 0 | |
|         ▷    Other Assets | $0 | | $ 0 | |
|   ▽    Total Liabilities | -$ 120,997 | | -$ 120,997 | -$ 59,342 |
|     ▽    Liabilities | -$ 10,203 | | -$ 10,203 | -$ 7,015 |
|       ▽    Current Liabilities | -$ 3,189 | | -$ 3,189 | $ 0 |
|         ▷    Accounts Payable | -$ 1,209 | | -$ 1,209 | |
|         ▷    Accrued Expense | -$ 1,980 | | -$ 1,980 | |
|         ▷    Due to associated | $0 | | $ 0 | |
|       ▽    Long Term Liabilities | -$ 7,015 | | -$ 7,015 | -$ 7,015 |
|         ▷    Other | -$ 7,015 | | -$ 7,015 | -$ 7,015 |
|     ▽    Equity and Retained Earnings | -$ 110,794 | | -$ 52,328 | -$ 52,328 |
|       ▽    Equity | -$ 1,072 | | -$ 822 | -$ 822 |
|         ▷    Capital Stock - Co | $ 0 | | $ 0 | |
|         ▷    Additional Paid In | -$ 250 | $ 250 | $ 0 | |
|         ▷    Minimum Pension | -$ 822 | | -$ 822 | -$ 822 |
|       ▷    Retained Earnings | -$ 109,722 | $ 58,216 | -$ 51,506 | -$ 51,506 |

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

The non-cash transfer was recognized in PPLP's (SAP company code 208) accounting records. Below is the accounting of the 2008 distribution.[1]

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 107215 | Investment in Coventry Technologies | | $ (53,327,669) |
| 208 | 302040 | Dist IRC 1446 W/H Partnership | $ 53,327,669 | |
| | | | | |
| 401 | 107242 | Invest-IRC 1446 W/H Partnership | | $ (53,327,669) |
| 401 | 302032 | Capital #32 Distribution BR | $ 53,327,669 | |
| | | | | |
| 413 | 107401 | Investment PLP Associates Holdong LP | | $ (53,327,669) |
| 413 | 302026 | Capital #26 Distribution Beacon Company | $ 26,163,835 | |
| 413 | 302027 | Capital #27 Distribution Rosebay | $ 26,163,835 | |

208: PPLP
401: PLP
413: BR Holdings Assoc. L.P.

[1]PLP Associates Holdings L.P. is a limited partner of Pharmaceutical Research Associates L.P. BR Holdings Associated L.P. is the parent of PLP Associates Holdings L.P.

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

These entries appears in SAP as follows:

| G/L account document | | | | |
|---|---|---|---|---|
| Overall No. | 0100047678208 08 | Doc. Currency | USD | |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy | |
|---|---|---|---|---|---|---|---|---|
| Itm | PK | Account | Account short text | Assignment | Tx | | Amount | Text |

| 208 | 100047678 | 2008 SA | | 13.01.2009 | 31.12.2008 RC 1208 16 | | USD | |
|---|---|---|---|---|---|---|---|---|
| 1 | 50 | 107215 | Invest Coventry Tech | 20090113 | | | 52.327.669,34- | Coventry Distribution reconciliation Dec 2008 |
| 2 | 40 | 302040 | Dist IRC 1446 | 20090113 | | | 52.457.249,34 | Coventry Distribution reconciliation Dec 2008 |
| 3 | 40 | 302042 | Dist #42 PP Inc | 20090113 | | | 130.153,82 | Coventry Distribution reconciliation Dec 2008 |
| 4 | 50 | 102301 | Purdue Pharma Inc. | 20090113 | | | 130.153,82- | |
| 5 | 50 | 102402 | PLP Assoc Holdings | 20090113 | | | 129.580,00- | |

| 301 | 100000280 | 2008 SA | 13.01.2009 | 31.12.2008 RC 1208 16 | USD |
|---|---|---|---|---|---|

| 310 | 100000046 | 2008 SA | 13.01.2009 | 31.12.2008 RC 1208 16 | USD |
|---|---|---|---|---|---|

| 401 | 100000370 | 2008 SA | | 13.01.2009 | 31.12.2008 RC 1208 16 | | USD | |
|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 302032 | Capital #32 Dist BR | 20090113 | | | 52.327.669,34 | Coventry Distribution reconciliation Dec 2008 |
| 2 | 50 | 107242 | Invest-IRC 1446 W/H | 20090113 | | | 52.327.669,34- | Coventry Distribution reconciliation Dec 2008 |

| 402 | 100000175 | 2008 SA | 13.01.2009 | 31.12.2008 RC 1208 16 | USD |
|---|---|---|---|---|---|

| 410 | 100000083 | 2008 SA | 13.01.2009 | 31.12.2008 RC 1208 16 | USD |
|---|---|---|---|---|---|

| 412 | 100000171 | 2008 SA | 13.01.2009 | 31.12.2008 RC 1208 16 | USD |
|---|---|---|---|---|---|

| 413 | 100000153 | 2008 SA | | 13.01.2009 | 31.12.2008 RC 1208 16 | | USD | |
|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 302026 | Capital #26 Distrib. | 20090113 | | | 26.163.834,67 | Coventry Distribution reconciliation Dec 2008 |
| 2 | 40 | 302027 | Capital #27 Distrib. | 20090113 | | | 26.163.834,67 | Coventry Distribution reconciliation Dec 2008 |
| 3 | 50 | 107401 | Invest. PLP Asc.Hold | 20090113 | | | 52.327.669,34- | Coventry Distribution reconciliation Dec 2008 |

[1]$118,750 is a transaction between IACs 504 (Terramar) and 550 (ERG). Not within scope.