# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

Per a February 12, 2009 Memorandum ("Memorandum"), during 2008-2009, Purdue agreed to purchase 4,000,000 shares of Common Stock of Infinity Pharmaceuticals, Inc. ("Infinity") at a purchase price of $45 million.  In addition, Purdue purchased 2,000,000 shares and warrants for 6,000,000 shares under the Second Closing at a purchase price of $30 million.

On November 19, 2008, Purdue Pharmaceutical Products L.P. ("3XP")[1] and Purdue Pharma L.P. ("PPLP"), collectively "Purdue", entered into a Securities Purchase Agreement (the "Securities Agreement") with Infinity Pharmaceutical, Inc. ("Infinity"). Under the Securities Agreement, there are to be two separate closings. Under the Initial Closing, Infinity agrees to issue and sell and Purdue agrees to purchase 4 million shares of Common Stock, at a purchase price of $45 million. Under the Second Closing, Infinity agrees to issue and sell and Purdue agrees to purchase 2 million shares of Common Stock, at a purchase price of $30 million, and warrants to purchase up to 6 million shares of Common Stock.

---

[1] 3XP is a subsidiary of PPLP.

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

In 2008, per Purdue's audited financial statements, PPLP and 3XP purchased 4,000,000 shares of Infinity common stock at $11.25 per share, which was higher than the market price of $5.29 per share at the time.  This excess amount paid by PPLP and 3XP for Infinity common stock "was recognized as [an] in-process research and development expense in 2008."  Purdue transferred these 4,000,000 shares to PRA L.P. in 2008 for no consideration and recognized the transfer on its books and records at the market price of $5.29 per share.

In connection with the strategic alliance agreements, PPLP and 3XP entered into a securities purchase agreement and line of credit agreement.  Under the securities purchase agreement PPLP and 3XP purchased an aggregate of four million shares of Infinity common stock at a purchase price of $11.25 per share for an aggregate purchase price of $45 million.  The excess of the aggregate amount paid by PPLP and 3XP for the Infinity common stock ($11.25 per share) over the closing market price on the day before the first equity closing ($5.29), approximately $23.8 million, was recognized as in-process research and development expense in 2008. [1]

| Amount Paid by PPLP | In-Process R&D Expense | Transfer Amount |
|---|---|---|
| 4,000,000 shares | 4,000,000 shares | 4,000,000 shares |
| * 11.25 $/Shr | * 5.96 $/Shr | * 5.29 $/Shr |
| $      45,000,000 | $      23,840,000 | $      21,160,000 |

[1] E&Y audited financial statements YE 2009 and 2008.

AlixPartners    310

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

In 2009, per Purdue's audited financial statements, PPLP and 3XP paid $30 million to Infinity for 2,000,000 shares of Infinity common stock and warrants to purchase an additional 6,000,000 shares (at a strike price of $15 per share), which was higher than the market price of $7.27 per share at the time.  This excess amount paid by PPLP and 3XP for Infinity common stock was again "recognized as [an] in-process research and development expense in 2009." Purdue transferred these 2,000,000 shares and warrants to PRA L.P. in 2009 for no consideration and recognized the transfer on its books and records at $11.8 million.

(NOTE: On January 7, 2009 the shareholders of Infinity approved the issuance and sale of $30 million of common stock and warrants to purchase up to six million additional shares of common stock at $15 per unit, representing a significant premium over January 6, 2009 closing price of $7.27 per share.[1]

The excess of the aggregate amount paid by PPLP and 3XP for the second closing securities ($30 million) over the fair market value of these securities ($5.29 per share for the common stock and approximately $1.3 million for the warrants) as of the day before the first equity closing, approximately $18.2 million, was recognized as in-process research and development expense in 2009.[2]

| Amount Paid by PPLP (A) | In-Process R&D Expense Shares (B) | In-Process R&D Expense Warrants (C) | Transfer Amount (D = A-B-C) |
|---|---|---|---|
| 2,000,000 shares | 2,000,000 shares | 18,200,000 | |
| * 15.00 $/Shr | * 7.73 $/Shr  - | 15,460,000 | |
| $    30,000,000 | $    15,460,000 | $    2,740,000 | $    11,800,000 |

[1]February 19, 2009 Memorandum of Infinity Pharmaceutical, Inc. Securities Purchase Agreement and Strategic Alliance Agreement
[2]EY Audited Financial Statement YE 2009-2008 at page 13

AlixPartners    311

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

In November 2008, Purdue entered into an unsecured line of credit agreement with Infinity up to a maximum principal amount of $50 million.

## 3. Collaboration Agreement with Infinity Pharmaceuticals, Inc.

In November 2008, PPLP's wholly owned subsidiary, Purdue Pharmaceutical Products L.P. ("3XP"), and an independent associated company entered into a global strategic alliance with Infinity Pharmaceuticals, Inc. ("Infinity"). In connection with the strategic alliance agreements, PPLP and 3XP entered into an unsecured line of credit agreement with Infinity up to an aggregate maximum principal amount of $50 million, all of which was drawn down by Infinity during 2011. The extension of the line of credit was at an interest rate below Infinity's incremental borrowing rate and represented the transfer of additional value to Infinity in the arrangement. As such, the Companies recorded the fair value of the line of credit in the amount of $17.3 million as a loan commitment liability on their balance sheet in 2008, which the Companies were amortizing to interest income over the life of the loan arrangement, or 10 years commencing on April 1, 2009.

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

In 2012, Infinity repaid all principal and interest amounts owed through (i) the issuance of 3,520,013 shares of common stock and (ii) an agreement to sell 1,896,552 shares of its common stock to PPLP at $14.50 per share, which resulted in Purdue owning a total of 5,416,565 shares of Infinity common stock in 2012.

In 2012, PPLP renegotiated its agreement with Infinity. Under the terms of the renegotiated agreement, (a) 3XP would no longer provide research and development funding to Infinity, (b) PPLP agreed to purchase 1,896,552 shares of Infinity common stock for $14.50 per share and (c) Infinity agreed to issue an additional 3,520,013 shares of common stock to PPLP to repay in full the principal and accrued interest outstanding under the $50 million line of credit. As a result of the transaction, PPLP recorded other income of $11.3 million to write off the deferred credit relating to the line of credit and $13.4 million as a result of the difference in the fair value of the stock received as compared to the combined consideration paid by PPLP and the carrying value of the line of credit extinguished.[1]

[1]EY Audited Financial Statement YE 2013-2012

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

In 2013, Purdue transferred its 5,416,565 shares of Infinity common stock to PRA L.P. for no consideration and recognized this transfer on its books and records at the market price at the time of $42.28 per share.

The Companies'

Notes to Combined Financial Statements (continued)

December 31, 2013

### 3. Collaboration Agreement with Infinity Pharmaceuticals, Inc. (continued)

In 2013, PPLP distributed the entire investment of 5,416,565 shares of Infinity common stock to its partners.[1] The fair value of the stock at the time of the distribution was $42.48 per share. As a result of this distribution, PPLP realized a gain of $138.0 million which is included in Other Operating Income, of which $97.5 million represents the realization of the prior year unrealized gain recorded through other comprehensive income.

---

[1]Per The October 19, 2018 MDL Presentation, partners identified as PRA L.P.

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The $21.2 million distribution in 2008 was recognized as follows in the 2008 audited financial statements.

The Companies' Combined Statement of Equity

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Balance at December 31, 2006 | $7 | $1,887 | $(999) | $ 439,962 | $ 4,262 | $(1,799) | $ 443,320 |
| Net income | – | – | – | 620,113 | 4,754 | – | 624,867 |
| Other comprehensive income: | | | | | | | |
| Adoption of FAS 158, net of tax benefit of $368 | – | – | – | – | – | (4,748) | (4,748) |
| Total comprehensive income | | | | | | | 620,119 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (765) | – | – | (765) |
| Purdue Pharma L.P. | – | – | – | (262,526) | – | – | (262,526) |
| Balance at December 31, 2007 | $7 | $1,887 | $(999) | $796,764 | $9,016 | $(6,547) | $800,128 |
| Net income | – | – | – | 1,350,429 | 1,561 | – | 1,351,990 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax benefit of $2,002 | – | – | – | – | – | (64,495) | (64,495) |
| Currency translation adjustment | – | – | – | – | – | 1,598 | 1,598 |
| Total comprehensive income | | | | | | | 1,289,093 |
| Investment contribution: | | | | | | | |
| Lucien Holdings S.ar.l. | – | – | – | (41,216) | – | (139) | (41,355) |
| Investment distributions: | | | | | | | |
| Coventry Technologies LLC | – | – | – | (51,218) | (283) | (822) | (52,323) |
| Infinity Pharmaceuticals Inc. | – | – | – | (21,160) | – | – | (21,160) |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (801) | – | – | (801) |
| Purdue Pharma L.P. | – | – | – | (1,292,323) | – | – | (1,292,323) |
| Balance at December 31, 2008 | $7 | $1,887 | $(999) | $740,455 | $10,294 | $(70,405) | $681,239 |

AlixPartners    315

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of the $21.2 million 2008 distribution.

208: Purdue Pharma L.P.[3]
401: PLP Assoc Holdings L.P.
413: BR Holdings Assoc. LP

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 302040 | Dist IRC 1446 | $45,000,000 | |
| 208 | 107950 | Investment Infinity | | $(22,500,000) |
| 208 | 102313 | Purdue Pharm Prod LP | | $(22,500,000) |
| 401 | 302032 | Capital #32 Dist BR | $45,000,000 | |
| 401 | 107242 | Invest-IRC 1446W/H | | $(45,000,000) |
| 413 | 302026 | Capital #26 Distribution | $22,500,000 | |
| 413 | 302027 | Capital #27 Distribution | $22,500,000 | |
| 413 | 107401 | Invest. PLP Asc.Hold | | $(45,000,000) |
| | | | | |
| 208 | 302040 | Dist IRC 1446 | | $(21,613,389) |
| 208 | 800000 | Misc. Charge/Expense | $10,780,000 | |
| 208 | 102313 | Purdue Pharm Prod LP | $10,780,000 | |
| 401 | 302032 | Capital #32 Dist BR | | $(21,560,000) |
| 401 | 107242 | Ivest-IRC 1446 W/H | $21,560,000 | |
| 413 | 302026 | Capital #26 Distrib. 20090311 | | $(10,780,000) |
| 413 | 302027 | Capital #27 Distrib. 20090311 | | $(10,780,000)[1] |
| 413 | 107401 | Invest. PLP Asc.Hold 20090311 | $21,560,000 | |
| | | | | |
| 208 | 302040 | Dist IRC 1446 | | $ (2,285,646) |
| 208 | 800000 | Misc. Charge/Expense | $ 1,140,000 | |
| 208 | 102313 | Purdue Pharm Prod LP | $ 1,140,000 | |
| 401 | 302032 | Capital #32 Dist BR | | $ (2,280,000) |
| 401 | 107242 | Invest-IRC 1446 W/H | $ 2,280,000 | |
| 413 | 302026 | Capital #26 Distribution | | $ (1,140,000) |
| 413 | 302027 | Capital #27 Distribution | | $ (1,140,000)[2] |
| 413 | 107401 | Invest. PLP Asc. Holding LP | $ 2,280,000 | |

[1]Includes miscellaneous charge to 402 (PLP Associates Holdings Inc.) for $53,389.44.
[2]Includes miscellaneous charge to 402 (PLP Associates Holdings Inc.) for $5,646.01.
[3]PLP is a limited partner of PRA L.P. BR Holdings Associated L.P. is the parent of PLP

AlixPartners    316

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2008 $21.2 million transfer of equity through BR Holdings Associated. L.P. (an indirect parent of PPLP – SAP company code 413) and G/L accounts 302026 (equity) and 302027 (equity).

G/L Account          *
Company Code         413

| | CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 413 | 100000157 | 31.12.2008 | 23.01.2009 | 12 | 2008/12 | SA | | RC 1208 32 | 302026 | GEN | Infinity Distribution reconciliation Dec 2008 | 22.500.000,00 | USD |
| ☐ | 413 | 100000157 | 31.12.2008 | 23.01.2009 | 12 | 2008/12 | SA | | RC 1208 32 | 302027 | GEN | Infinity Distribution reconciliation Dec 2008 | 22.500.000,00- | USD |
| ☐ | 413 | 100000164 | 31.12.2008 | 11.03.2009 | 12 | 2008/12 | SA | | RC 1208 52 | 302026 | GEN | Infinity premium reconciliation Dec 2008 | 10.780.000,00- | USD |
| ☐ | 413 | 100000164 | 31.12.2008 | 11.03.2009 | 12 | 2008/12 | SA | | RC 1208 52 | 302027 | GEN | Infinity premium reconciliation Dec 2008 | 10.780.000,00- | USD |
| ☐ | 413 | 100000165 | 31.12.2008 | 25.03.2009 | 12 | 2008/12 | SA | | RC 1208 54 | 302026 | GEN | Infinity premium reconciliation Dec 2008 | 1.140.000,00 | USD |
| ☐ | 413 | 100000165 | 31.12.2008 | 25.03.2009 | 12 | 2008/12 | SA | | RC 1208 54 | 302027 | GEN | Infinity premium reconciliation Dec 2008 | 1.140.000,00- | USD |
| * | | | | | | | | | | | | | 21.160.000,00 | USD |

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2008 $21.2 million transfer of equity through BR Holdings Assoc. LP (an indirect parent of PPLP – SAP company code 413). Shown below is the initial $45 million purchase.

| G/L account document | | | | | | |
|---|---|---|---|---|---|---|
| Overall No. | 0100048066208 08 | Doc. Currency | USD | | | |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | | Crcy | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Itm PK Account | Account short text | Assignment | | Tx | | Amount Text | | | |
| 208 | 100048066 | 2008 SA | | 23.01.2009 | 31.12.2008 | RC 1208 32 | | USD | | |
| | 1 50 107950 | Investment Infinity | 20090123 | | | | | 22.500.000,00- | Infinity Distribution reconciliation Dec 2008 | |
| | 2 40 302040 | Dist IRC 1446 | 20090123 | | | | | 45.000.000,00 | Infinity Distribution reconciliation Dec 2008 | |
| | 3 40 302042 | Dist #42 PP Inc | 20090123 | | | | | 111.927,82 | Infinity Distribution reconciliation Dec 2008 | |
| | 4 50 102301 | Purdue Pharma Inc. | 20090123 | | | | | 111.927,82- | | |
| | 5 50 102313 | Purdue Pharm Prod LP | 20090123 | | | | | 22.500.000,00- | | |
| | 6 50 102402 | PLP Assoc Holdings | 20090123 | | | | | 111.434,36- | | |
| | 7 40 102412 | IRC 1446 W/H Partner | 20090123 | | | | | 111.434,36 | | |
| 301 | 100000289 | 2008 SA | | 23.01.2009 | 31.12.2008 | RC 1208 32 | | USD | | |
| 310 | 100000049 | 2008 SA | | 23.01.2009 | 31.12.2008 | RC 1208 32 | | USD | | |
| 313 | 100008605 | 2008 SA | | 23.01.2009 | 31.12.2008 | RC 1208 32 | | USD | | |
| 401 | 100000373 | 2008 SA | | 23.01.2009 | 31.12.2008 | RC 1208 32 | | USD | | |
| | 1 40 302032 | Capital #32 Dist BR | 20090123 | | | | | 45.000.000,00 | Infinity Distribution reconciliation Dec 2008 | |
| | 2 50 107242 | Invest-IRC 1446 W/H | 20090123 | | | | | 45.000.000,00- | Infinity Distribution reconciliation Dec 2008 | |
| 402 | 100000180 | 2008 SA | | 23.01.2009 | 31.12.2008 | RC 1208 32 | | USD | | |
| | 1 50 107412 | Invest. IRC 1446 W/H | 20090123 | | | | | 111.434,36- | Infinity Distribution reconciliation Dec 2008 | |
| | 2 40 102208 | Purdue Pharma L.P. | 20090123 | | | | | 111.434,36 | | |
| 410 | 100000084 | 2008 SA | | 23.01.2009 | 31.12.2008 | RC 1208 32 | | USD | | |
| 412 | 100000176 | 2008 SA | | 23.01.2009 | 31.12.2008 | RC 1208 32 | | USD | | |
| 413 | 100000157 | 2008 SA | | 23.01.2009 | 31.12.2008 | RC 1208 32 | | USD | | |
| | 1 40 302026 | Capital #26 Distrib. | 20090123 | | | | | 22.500.000,00 | Infinity Distribution reconciliation Dec 2008 | |
| | 2 40 302027 | Capital #27 Distrib. | 20090123 | | | | | 22.500.000,00 | Infinity Distribution reconciliation Dec 2008 | |
| | 3 50 107401 | Invest. PLP Asc.Hold | 20090123 | | | | | 45.000.000,00- | Infinity Distribution reconciliation Dec 2008 | |

**AlixPartners**   318

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2008 $21.2 million transfer of equity through BR Holdings Assoc. LP (an indirect parent of PPLP – SAP company code 413). Shown below is the first of two adjustments for in process R&D expense as explained in previous slides.

```
G/L account document
Overall No.      0100050236208 08   Doc. Currency  USD


 CoCd DocumentNo Year Type     Doc. Date  Pstng Date Reference      Crcy
   Itm PK Account     Account short text  Assignment        Tx       Amount Text

     1 50 302042     Dist #42 PP Inc     20090311             53.625,86- Infinity premium reconciliation Dec 2008
     2 50 302040     Dist IRC 1446       20090311          21.613.389,44- Infinity premium reconciliation Dec 2008
     3 40 800000     Misc. Charge/Expense 20090311         10.780.000,00  Infinity premium reconciliation Dec 2008
     4 40 102301     Purdue Pharma Inc.  20090311             53.625,86
     5 40 102313     Purdue Pharm Prod LP 20090311        10.780.000,00
     6 40 102402     PLP Assoc Holdings  20090311             53.389,44

 301  100000311  2008 SA      11.03.2009 31.12.2008 RC 1208 52       USD

 310  100000054  2008 SA      11.03.2009 31.12.2008 RC 1208 52       USD

 313  100008927  2008 SA      11.03.2009 31.12.2008 RC 1208 52       USD

 401  100000393  2008 SA      11.03.2009 31.12.2008 RC 1208 52       USD
     1 50 302032     Capital #32 Dist BR 20090311          21.560.000,00- Infinity premium reconciliation Dec 2008
     2 40 107242     Invest-IRC 1446 W/H 20090311          21.560.000,00  Infinity premium reconciliation Dec 2008

 402  100000190  2008 SA      11.03.2009 31.12.2008 RC 1208 52       USD
     1 40 107412     Invest. IRC 1446 W/H 20090311            53.389,44  Infinity premium reconciliation Dec 2008
     2 50 102208     Purdue Pharma L.P.  20090311             53.389,44-

 410  100000090  2008 SA      11.03.2009 31.12.2008 RC 1208 52       USD

 412  100000190  2008 SA      11.03.2009 31.12.2008 RC 1208 52       USD

 413  100000164  2008 SA      11.03.2009 31.12.2008 RC 1208 52       USD
     1 50 302026     Capital #26 Distrib. 20090311        10.780.000,00- Infinity premium reconciliation Dec 2008
     2 50 302027     Capital #27 Distrib. 20090311        10.780.000,00- Infinity premium reconciliation Dec 2008
     3 40 107401     Invest. PLP Asc.Hold 20090311        21.560.000,00  Infinity premium reconciliation Dec 2008
```

[1]Includes miscellaneous charge to 402 (PLP Associates Holdings Inc.) for $53,389.44

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2008 $21.2 million transfer of equity through BR Holdings Assoc. LP (an indirect parent of PPLP – SAP company code 413). Shown below is the second adjustment for in process R&D expense as explained in previous slides.

```
G/L account document
Overall No.      0100050583208 08   Doc. Currency  USD


CoCd DocumentNo Year Type    Doc. Date  Pstng Date Reference      Crcy
  Itm PK Account    Account short text  Assignment      Tx        Amount Text

208  100050583 2008 SA     25.03.2009 31.12.2008 RC 1208 54      USD
  1 50 302042    Dist #42 PP Inc    20090325              5.671,01- Infinity premium reconciliation Dec 2008
  2 50 302040    Dist IRC 1446      20090325          2.285.646,01-¹Infinity premium reconciliation Dec 2008
  3 40 800000    Misc. Charge/Expense 20090325       1.140.000,00  Infinity premium reconciliation Dec 2008
  4 40 102301    Purdue Pharma Inc.  20090325             5.671,01
  5 40 102313    Purdue Pharm Prod LF 20090325        1.140.000,00
  6 40 102402    PLP Assoc Holdings  20090325             5.646,01

301  100000314 2008 SA     25.03.2009 31.12.2008 RC 1208 54      USD

310  100000055 2008 SA     25.03.2009 31.12.2008 RC 1208 54      USD

313  100008931 2008 SA     25.03.2009 31.12.2008 RC 1208 54      USD

401  100000395 2008 SA     25.03.2009 31.12.2008 RC 1208 54      USD
  1 50 302032    Capital #32 Dist BR  20090325        2.280.000,00- Infinity premium reconciliation Dec 2008
  2 40 107242    Invest-IRC 1446 W/H  20090325        2.280.000,00  Infinity premium reconciliation Dec 2008

402  100000193 2008 SA     25.03.2009 31.12.2008 RC 1208 54      USD
  1 40 107412    Invest. IRC 1446 W/H 20090325            5.646,01 Infinity premium reconciliation Dec 2008
  2 50 102208    Purdue Pharma L.P.  20090325             5.646,01-

410  100000091 2008 SA     25.03.2009 31.12.2008 RC 1208 54      USD

412  100000193 2008 SA     25.03.2009 31.12.2008 RC 1208 54      USD

413  100000165 2008 SA     25.03.2009 31.12.2008 RC 1208 54      USD
  1 50 302026    Capital #26 Distrib. 20090325        1.140.000,00- Infinity premium reconciliation Dec 2008
  2 50 302027    Capital #27 Distrib. 20090325        1.140.000,00- Infinity premium reconciliation Dec 2008
  3 40 107401    Invest. PLP Asc.Hold 20090325        2.280.000,00  Infinity premium reconciliation Dec 2008
```

¹Includes miscellaneous charge to 402 (PLP Associates Holdings Inc.) for $5,646.01

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The $11.8 million distribution in 2009 was recognized as follows in PPLP's 2009 audited financial statements.

The Companies' Combined Statement of Equity

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Balance at December 31, 2007 | $7 | $1,887 | $(999) | $790,764 | $ 9,016 | $(6,547) | $ 800,128 |
| Net income | – | – | – | 1,350,429 | 1,561 | – | 1,351,990 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax benefit of $2,002 | – | – | – | – | – | (64,495) | (64,495) |
| Currency translation adjustment | – | – | – | – | – | 1,598 | 1,598 |
| Total comprehensive income | | | | | | | 1,289,093 |
| Investment contribution: | | | | | | | |
| Lucien Holdings S.ar.l. | – | – | – | (41,216) | – | (139) | (41,355) |
| Investment distributions: | | | | | | | |
| Coventry Technologies L.P. | – | – | – | (51,218) | (283) | (822) | (52,323) |
| Infinity Pharmaceuticals Inc. | – | – | – | (21,160) | – | – | (21,160) |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (801) | – | – | (801) |
| Purdue Pharma L.P. | – | – | – | (1,292,323) | – | – | (1,292,323) |
| Balance at December 31, 2008 | $7 | $1,887 | $(999) | $740,455 | $10,294 | $(70,405) | $ 681,239 |
| Deconsolidation of Purdue Pharma Inc. | (1) | (499) | – | – | (573) | – | (1,073) |
| Deconsolidation of Millway Realty Inc. | (1) | – | – | – | (14) | – | (15) |
| Net income | – | – | – | 1,576,714 | 4,756 | – | 1,581,470 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax of $227 | – | – | – | – | – | (9,525) | (9,525) |
| Currency translation adjustment | – | – | – | – | – | 3,005 | 3,005 |
| Total comprehensive income | | | | | | | 1,574,950 |
| Investment distributions: | | | | | | | |
| Millway Realty L.P. | – | – | – | (7,412) | – | – | (7,412) |
| Infinity Pharmaceuticals Inc. | – | – | – | (11,830) | – | – | (11,830) |
| Other | – | – | – | (36,090) | – | – | (36,090) |
| Partners' capital contributions: | | | | | | | |
| Purdue Pharma L.P. | – | – | – | 1,186 | – | – | 1,186 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (742) | – | – | (742) |
| Purdue Pharma L.P. | – | – | – | (1,609,865) | – | – | (1,609,865) |
| Balance at December 31, 2009 | $5 | $1,388 | $(999) | $652,396 | $14,463 | $(76,925) | $ 590,328 |

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of the $11.8 million 2009 distribution.

208: Purdue Pharma L.P.
401: PLP Assoc Holdings L.P.
413: BR Holdings Assoc. LP

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 302044 | Dist #44 PLPAH LP | $ 30,000,000 | |
| 208 | 107950 | Investment Infinity | | $ (15,000,000) |
| 208 | 102313 | Purdue Pharm Prod LP | | (15,000,000) |
| 401 | 302032 | Capital #32 Dist BR | 39,012,199 [1] | |
| 401 | 107204 | Invest - PPLP | | (39,012,199) |
| 413 | 107401 | Invest. PLP Asc.Hold | | (39,012,199) |
| 413 | 302026 | Capital #26 Distribution | 19,506,099 | |
| 413 | 302027 | Capital #27 Distribution | 19,506,099 | |
| | | | | |
| 208 | 302044 | Dist #44 PLPAH LP | $ 18,170,000 | |
| 208 | 800000 | Misc. Charge/Expense | | $ (18,170,000) |
| 401 | 302032 | Capital #32 Dist BR | 18,170,000 | |
| 401 | 107204 | Invest - PPLP | | (18,170,000) |
| 413 | 302026 | Capital #26 Distrib. 20100328 | 9,085,000 | |
| 413 | 302027 | Capital #27 Distrib. 20100328 | 9,085,000 | |
| 413 | 107401 | Invest. PLP Asc.Hold 20100328 | | (18,170,000) |

[1]This transfer includes a $10 million distribution of Novelos stock from Purdue to PRA L.P. in 2009, which was partially offset by miscellaneous NJ Refunds/Interest in the amount of $987,802.22 ($10,000,000 - $987,801.22 = $9,012,198.78).

**AlixPartners**    322

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2009 $11.8 million transfer of equity through PPLP's (SAP company code 208) G/L account 302044 (equity).

G/L Account     302044    Distribution #44 PLP Assoc. Holdings LP
Company Code    208

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 100050035 | 28.02.2009 | 04.03.2009 | 2 | 2009/02 | SA | | RC 0209 03 | 302044 | GEN | Infinity Distribution | 30.000.000,00 | USD |
| 208 | 100052251 | 31.05.2009 | 02.06.2009 | 5 | 2009/05 | SA | | KEC 0509 3 | 302044 | GEN | Infinity Adj | 18.170.000,00- | USD |
| * | | | | | | | | | | | | 11.830.000,00 | USD |

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2009 $11.8 million transfer of equity through BR Holdings Assoc. LP (an indirect parent of PPLP – SAP company code 413). Shown below is the original $30 million purchase.



```
G/L account document
Overall No.      0100050035208 09   Doc. Currency  USD


CoCd DocumentNc Year Type     Doc. Date  Pstg Date Reference     Crcy
  Itm PK Account      Account short text   Assignment      Tx      Amount Text

208 100050035 2009 SA       04.03.2009 28.02.2009 RC 0209 03    USD
   1 40 302044   Dist #44 PLPAH LP     20090304        30.000.000,00 Infinity Distribution
   2 50 107950   Investment Infinity   20090304        15.000.000,00- Infinity Distribution
   3 40 302043   Dist #43 PLPAH Inc    20090304        74.289,57 Infinity Distribution
   4 40 302042   Dist #42 PP Inc       20090304        74.618,55 Infinity Distribution
   5 40 302044   Dist #44 PLPAH LP     20090304        10.000.000,00 Novelos Distribution
   6 50 107955   Investment Novelos    20090304        10.000.000,00- Novelos Distribution
   7 40 302043   Dist #43 PLPAH Inc    20090304        24.763,19 Novelos Distribution
   8 40 302042   Dist #42 PP Inc       20090304        24.872,85 Novelos Distribution
   9 40 302040   Dist IRC 1446         20090304        961.731,70 NJ Refund
  10 50 302044   Dist #44 PLPAH LP     20090304        961.731,70- NJ Refund
  11 50 302043   Dist #43 PLPAH Inc    20090304        2.381,55- NJ Refund
  12 50 302042   Dist #42 PP Inc       20090304        2.392,10- NJ Refund
  13 40 302040   Dist IRC 1446         20090304        25.268,30 NJ Refund - Interest
  14 50 302044   Dist #44 PLPAH LP     20090304        25.268,30- NJ Refund - Interest
  15 50 302043   Dist #43 PLPAH Inc    20090304        62,57- NJ Refund - Interest
  16 50 302042   Dist #42 PP Inc       20090304        62,85- NJ Refund - Interest
  17 50 302044   Dist #44 PLPAH LP     20090304        801,22- NC Refund
  18 50 302043   Dist #43 PLPAH Inc    20090304        1,98- NC Refund
  19 50 302042   Dist #42 PP Inc       20090304        1,99- NC Refund
  20 50 102301   Purdue Pharma Inc.    20090304        97.034,46-
  21 50 102313   Purdue Pharm Prod LF  20090304        15.000.000,00-
  22 50 102402   PLP Assoc Holdings    20090304        96.606,66-
  23 40 102412   IRC 1446 W/H Partner  20090304        801,22

401 100000388 2009 SA       04.03.2009 28.02.2009 RC 0209 03    USD
   1 50 107204   Invest - PPLP         20090304        39.012.198,78- February Distributions
   2 40 302032   Capital #32 Dist BR   20090304        39.012.198,78 February Distributions

413 100000162 2009 SA       04.03.2009 28.02.2009 RC 0209 03    USD
   1 40 302026   Capital #26 Distrib.  20090304        19.506.099,39 February Distributions
   2 40 302027   Capital #27 Distrib.  20090304        19.506.099,39 February Distributions
   3 50 107401   Invest. PLP Asc.Hold  20090304        39.012.198,78- February Distributions
```

## Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2009 $11.8 million transfer of equity through BR Holdings Associated L.P. (an indirect parent of PPLP – SAP company code 413). Shown below is the adjustment for in-process R&D expense as explained in previous slides.

| G/L account document | | | | | | | |
|---|---|---|---|---|---|---|---|
| Overall No. | 0100065869208 09 | Doc. Currency | USD | | | | |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy |
|---|---|---|---|---|---|---|---|
| Itm | PK Account | Account short text | Assignment | | Tx | Amount | Text |
| | 2 50 800000 | Misc. Charge/Expense | 20100328 | | | 18.170.000,00- | To adjust 2009 equity distributions |
| | 3 40 302043 | Dist #43 PLPAH Inc | 20100328 | | | 44.994,72 | To adjust 2009 equity distributions |
| | 4 50 102402 | PLP Assoc Holdings | 20100328 | | | 44.994,72- | To adjust 2009 equity distributions |
| | 5 40 302042 | Dist #42 PP Inc | 20100328 | | | 45.193,97 | To adjust 2009 equity distributions |
| | 6 50 102301 | Purdue Pharma Inc. | 20100328 | | | 45.193,97- | To adjust 2009 equity distributions |
| 301 | 100000480 | 2009 | SA | 28.03.2010 | 31.12.2009 | KEC 1209 28 | USD |
| 401 | 100000578 | 2009 | SA | 28.03.2010 | 31.12.2009 | KEC 1209 28 | USD |
| | 1 50 107204 | Invest - PPLP | 20100328 | | | 18.170.000,00- | To adjust 2009 equity distributions |
| | 2 40 302032 | Capital #32 Dist BR | 20100328 | | | 18.170.000,00 | To adjust 2009 equity distributions |
| 402 | 100000315 | 2009 | SA | 28.03.2010 | 31.12.2009 | KEC 1209 28 | USD |
| 410 | 100000163 | 2009 | SA | 28.03.2010 | 31.12.2009 | KEC 1209 28 | USD |
| 413 | 100000251 | 2009 | SA | 28.03.2010 | 31.12.2009 | KEC 1209 28 | USD |
| | 1 40 302026 | Capital #26 Distrib. | 20100328 | | | 9.085.000,00 | To adjust 2009 equity distributions |
| | 2 40 302027 | Capital #27 Distrib. | 20100328 | | | 9.085.000,00 | To adjust 2009 equity distributions |
| | 3 50 107401 | Invest. PLP Asc.Hold | 20100328 | | | 18.170.000,00- | To adjust 2009 equity distributions |

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The 2013 transfer of stock was valued as the sum of the 2012 shares acquired times the publicly available share price (5,416,565 * $42.48/Shr = $230,095,681). Per the audited financial statements:

The Companies'

Notes to Combined Financial Statements (continued)

December 31, 2013

**3. Collaboration Agreement with Infinity Pharmaceuticals, Inc. (continued)**

In 2013, PPLP distributed the entire investment of 5,416,565 shares of Infinity common stock to its partners.[1] The fair value of the stock at the time of the distribution was $42.48 per share. As a result of this distribution, PPLP realized a gain of $138.0 million which is included in Other Operating Income, of which $97.5 million represents the realization of the prior year unrealized gain recorded through other comprehensive income.

---

[1]Per the October 19, 2018 MDL Presentation, partners are identified as PRA L.P.

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of the $230 million 2013 distribution.

208: Purdue Pharma L.P.
401: PLP Assoc Holdings L.P.
413: BR Holdings Assoc. LP
416: Pharmaceutical Research Associates L.P.

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 103070 | Marketable Security | | $ (230,095,681) |
| 208 | 302045 | Dist #45 PH LP | $ 230,095,681 | |
| 208 | 102416 | Purdue Holdings LP | | $ (230,095,681) |
| 208 | 102413 | BR Holdings Assoc LP | $ 216,662,600 | |
| 208 | 102416 | Purdue Holdings LP | $ 13,433,081 | |
| | | | | |
| 401 | 107416 | Invest - PH LP | | $ (216,662,600) |
| 401 | 102416 | Purdue Holdings LP | $ 216,662,600 | |
| 401 | 302032 | Capital #32 Dist BR | $ 216,662,600 | |
| 401 | 102413 | BR Holdings Assoc LP | | $ (216,662,600) |
| | | | | |
| 413 | 102401 | PLP Assoc Holdings | $ 216,662,600 | |
| 413 | 102208 | Purdue Pharma L.P. | | $ (216,662,600) |
| 413 | 302026 | Capital #26 Distribution | $ 108,331,300 | |
| 413 | 302027 | Capital #27 Distribution | $ 108,331,300 | |
| 413 | 102208 | Purdue Pharma L.P. | | $ (216,662,600) |
| | | | | |
| 416 | 103070 | Marketable Security | $ 13,433,081 | |
| 416 | 102208 | Purdue Pharma L.P. | | $ (13,433,081) |
| | | | | |
| 416 | 302044 | Dist #44 PLPAH LP | $ 216,662,600 | |
| 416 | 102401 | PLP Assoc Holdings | | $ (216,662,600) |
| | | | | |
| 416 | 102208 | Purdue Pharma L.P. | $ 230,095,681 | |
| 416 | 107204 | Invest - PPLP | | $ (230,095,681) |

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of the $230 million 2013 distribution.

208: Purdue Pharma L.P.
401: PLP Assoc Holdings L.P.
413: BR Holdings Assoc. LP
416: Pharmaceutical Research Associates L.P.

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 103070 | Marketable Security | | $(230,095,681) |
| 208 | 302045 | Dist #45 PH LP | $230,095,681 | |
| 208 | 102416 | Purdue Holdings LP | | $(230,095,681) |
| 208 | 102413 | BR Holdings Assoc LP | $216,662,600 | |
| 208 | 102416 | Purdue Holdings LP | $ 13,433,081 | |
| | | | | |
| 401 | 17416 | Invest - PH LP | | $(216,662,600) |
| 401 | 102416 | Purdue Holdings LP | $216,662,600 | |
| 401 | 302032 | Capital #32 Dist BR | $216,662,600 | |
| 401 | 102413 | BR Holdings Assoc LP | | $(216,662,600) |
| | | | | |
| 413 | 102401 | PLP Assoc Holdings | $216,662,600 | |
| 413 | 107401 | Invest. PLP Asc. Hold | | $(216,662,600) |
| 413 | 302026 | Capital #26 Distribution | $108,331,300 | |
| 413 | 302027 | Capital #27 Distribution | $108,331,300 | |
| 413 | 102208 | Purdue Pharma L.P. | | $(216,662,600) |
| | | | | |
| 416 | 103070 | Marketable Security | $ 13,433,081 | |
| 416 | 102208 | Purdue Pharma L.P. | | $ (13,433,081) |
| | | | | |
| 416 | 302044 | Dist #44 PLPAH LP | $216,662,600 | |
| 416 | 102401 | PLP Assoc Holdings | | $(216,662,600) |
| | | | | |
| 416 | 102208 | Purdue Pharma L.P. | $230,095,681 | |
| 416 | 107204 | Invest - PPLP | | $(230,095,681) |

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2013 $230.1 million transfer of equity through PPLP's (SAP company code 208) G/L accounts 302045 (equity) and 103070 (other receivables).

```
Doc.Type : SA ( G/L account document ) Normal document
Doc. Number    100124958       Company Code    208        Fiscal Year    2013
Doc. Date      12.08.2013      Posting Date     30.04.2013 Period         04
Calculate Tax  ☐
Ref.Doc.       RC 0413 37      Overall No.      0100124958208 13
Doc. Currency  USD
Doc. Hdr Text  Infinity
```

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|-----|----|---------|--------------------|----------|------------|-------|----|--------|------|
| 1 | 50 | 103070 | Marketable Security | | GEN | | | 32.445.224,35- | Fair Value Adjustment 04.2013 |
| 2 | 40 | 330007 | Unreal Gain/Loss Inv | | GEN | | | 32.445.224,35 | Fair Value Adjustment 04.2013 |
| 3 | 50 | 700090 | Gain On Investments | 9000208 | GEN | | | 138.014.076,20- | Realize Gain |
| 4 | 40 | 330007 | Unreal Gain/Loss Inv | | GEN | | | 138.014.076,20 | Realize Gain |
| 5 | 50 | 103070 | Marketable Security | | GEN | | | 230.095.681,20- | Infinity Distribution |
| 6 | 40 | 302045 | Dist #45 PH LP | | GEN | | | 230.095.681,20 | Infinity Distribution |
| 7 | 50 | 102416 | Purdue Holdings LP | | GEN | | | 230.095.681,20- | Infinity Distribution |
| 8 | 40 | 102413 | BR Holdings Assoc LP | | GEN | | | 216.662.600,00 | |
| 9 | 40 | 102416 | Purdue Holdings LP | | GEN | | | 13.433.081,20 | |

**AlixPartners**

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2013 $230.1 million transfer of equity to PRA L.P. (SAP company code 416).



G/L account document
Overall No.    0100124958208 13    Doc. Currency  USD

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy | | |
|---|---|---|---|---|---|---|---|---|---|
| Itm | PK | Account | Account short text | Assignment | | Tx | Amount | Text | |
| 208 | 100124958 | 2013 SA | | 12.08.2013 | 30.04.2013 | RC 0413 37 | USD | | |
| 5 | 50 | 103070 | Marketable Security | 20130812 | | | 230.095.681,20- | Infinity Distribution | |
| 6 | 40 | 302045 | Dist #45 PH LP | 20130812 | | | 230.095.681,20 | Infinity Distribution | |
| 7 | 50 | 102416 | Purdue Holdings LP | 20130812 | | | 230.095.681,20- | Infinity Distribution | |
| 8 | 40 | 102413 | BR Holdings Assoc LF | 20130812 | | | 216.662.600,00 | | |
| 9 | 40 | 102416 | Purdue Holdings LP | 20130812 | | | 13.433.081,20 | | |
| 301 | 100001001 | 2013 SA | | 12.08.2013 | 30.04.2013 | RC 0413 37 | USD | | |
| 401 | 100000935 | 2013 SA | | 12.08.2013 | 30.04.2013 | RC 0413 37 | USD | | |
| 1 | 50 | 107416 | Invest - PH LP | 20130812 | | | 216.662.600,00- | Infinity Distribution | |
| 2 | 40 | 102416 | Purdue Holdings LP | 20130812 | | | 216.662.600,00 | Infinity Distribution | |
| 3 | 40 | 302032 | Capital #32 Dist BR | 20130812 | | | 216.662.600,00 | Infinity Distribution | |
| 4 | 50 | 102413 | BR Holdings Assoc LF | 20130812 | | | 216.662.600,00- | Infinity Distribution | |
| 413 | 100000599 | 2013 SA | | 12.08.2013 | 30.04.2013 | RC 0413 37 | USD | | |
| 1 | 40 | 102401 | PLP Assoc Holdings | 20130812 | | | 216.662.600,00 | Infinity Distribution | |
| 2 | 50 | 107401 | Invest. PLP Asc.Hold | 20130812 | | | 216.662.600,00- | Infinity Distribution | |
| 3 | 40 | 302026 | Capital #26 Distrib. | 20130812 | | | 108.331.300,00 | Infinity Distribution | |
| 4 | 40 | 302027 | Capital #27 Distrib. | 20130812 | | | 108.331.300,00 | Infinity Distribution | |
| 5 | 50 | 102208 | Purdue Pharma L.P. | 20130812 | | | 216.662.600,00- | | |
| 416 | 100000347 | 2013 SA | | 12.08.2013 | 30.04.2013 | RC 0413 37 | USD | | |
| 5 | 40 | 103070 | Marketable Security | 20130812 | | | 13.433.081,20 | Infinity Distribution | |
| 8 | 40 | 302044 | Dist #44 PLPAH LP | 20130812 | | | 216.662.600,00 | Infinity Distribution | |
| 9 | 50 | 102401 | PLP Assoc Holdings | 20130812 | | | 216.662.600,00- | Infinity Distribution | |
| 12 | 40 | 102208 | Purdue Pharma L.P. | 20130812 | | | 230.095.681,20 | Infinity Distribution | |
| 13 | 50 | 107204 | Invest - PPLP | 20130812 | | | 230.095.681,20- | Infinity Distribution | |
| 14 | 50 | 102208 | Purdue Pharma L.P. | 20130812 | | | 13.433.081,20- | | |

AlixPartners    330

# Exhibit 4C: Transfer from Purdue of its equity interest in Millsaw Realty L.P. to PRA L.P. in 2009 at a valuation of $7.4 million

On January 1, 2009, PPLP and PLPAH entered into an assignment and assumption agreement.

### ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement (the "Agreement") effective January 1, 2009 (the "Assignment Date") by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and PLP Associates Holdings L.P., a Delaware limited partnership ("Assignee");

W I T N E S S E T H :

WHEREAS, Assignor desires to assign to Assignee, and Assignee desires to assume, 100% of the limited partnership interest in Millsaw Realty L.P., a Delaware limited partnership, held by Assignor (the "Partnership Interest"), all upon the terms and conditions set forth herein;

NOW, THEREFORE, in consideration of the promises and mutual covenants set forth herein, the parties hereto agree as follows:

1.    Assignment.  Assignor does hereby convey, transfer, assign and deliver to Assignee, and Assignee does hereby accept from Assignor, all of Assignor's right, title and interest in and to all of the Partnership Interest, to have and to hold the Partnership Interest hereby conveyed, transferred, assigned and delivered unto Assignee, its successors and assigns, to its and their own use and behalf forever.

# Exhibit 4C: Transfer from Purdue of its equity interest in Millsaw Realty L.P. to PRA L.P. in 2009 at a valuation of $7.4 million

On January 1, 2009, PPI consented to the transfer of 100% interest in Millsaw Realty L.P. to PLPAH.

## PURDUE PHARMA L.P.

_____

### Written Consent of General Partner

_____

The undersigned, Purdue Pharma Inc. ("PPI"), being the General Partner of Purdue Pharma L.P., a Delaware general partnership (the "Partnership"), in accordance with the Purdue Pharma L.P. Amended and Restated Limited Partnership Agreement dated as of January 2, 1997, hereby consents to the taking of the following actions and directs that this consent be filed with the minutes of proceedings of the Partnership:

RESOLVED, that the Partnership be and it hereby is authorized and directed to distribute to PLP Associates Holdings L.P, a Delaware limited partnership ("PLP"), 100 percent of the Partnership's limited partnership interest in Millsaw Realty L.P. ("Millsaw"), a Delaware limited partnership (the "Millsaw Distribution"); and further

RESOLVED, that, in connection with the Millsaw Distribution, the Assignment and Assumption Agreement by and between the Partnership and PLP (the "Assignment Agreement") in the form presented to PPI be and it hereby is approved; and further

## Exhibit 4C: Transfer from Purdue of its equity interest in Millsaw Realty L.P. to PRA L.P. in 2009 at a valuation of $7.4 million

Per the 2009 audited financial statements, Purdue transferred the equity interest at its book value of $7.4 million.

The Companies' Combined Statement of Equity

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Balance at December 31, 2007 | $7 | $1,887 | $(999) | $796,764 | $ 9,016 | $(6,547) | $800,128 |
| Net income | – | – | – | 1,350,429 | 1,561 | – | 1,351,990 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax benefit of $2,002 | – | – | – | – | – | (64,495) | (64,495) |
| Currency translation adjustment | – | – | – | – | – | 1,598 | 1,598 |
| Total comprehensive income | | | | | | | 1,289,093 |
| Investment contribution: | | | | | | | |
| Lucien Holdings S.ar.l. | – | – | – | (41,216) | – | (139) | (41,355) |
| Investment distributions: | | | | | | | |
| Coventry Technologies L.P. | – | – | – | (51,218) | (283) | (822) | (52,323) |
| Infinity Pharmaceuticals Inc. | – | – | – | (21,160) | – | – | (21,160) |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (801) | – | – | (801) |
| Purdue Pharma L.P. | – | – | – | (1,292,323) | – | – | (1,292,323) |
| Balance at December 31, 2008 | $7 | $1,887 | $(999) | $740,455 | $10,294 | $(70,405) | $ 681,239 |
| Deconsolidation of Purdue Pharma Inc. | (1) | (409) | – | – | (573) | – | (1,073) |
| Deconsolidation of Millsaw Realty Inc. | (1) | – | – | – | (14) | – | (15) |
| Net income | – | – | – | 1,576,714 | 4,756 | – | 1,581,470 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax of $227 | – | – | – | – | – | (9,525) | (9,525) |
| Currency translation adjustment | – | – | – | – | – | 3,005 | 3,005 |
| Total comprehensive income | | | | | | | 1,574,950 |
| Investment distributions: | | | | | | | |
| Millsaw Realty L.P. | – | – | – | (7,412) | – | – | (7,412) |
| Infinity Pharmaceuticals Inc. | – | – | – | (11,830) | – | – | (11,830) |
| Other | – | – | – | (36,090) | – | – | (36,090) |
| Partners' capital contributions: | | | | | | | |
| Purdue Pharma L.P. | – | – | – | 1,186 | – | – | 1,186 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (742) | – | – | (742) |
| Purdue Pharma L.P. | – | – | – | (1,609,865) | – | – | (1,609,865) |
| Balance at December 31, 2009 | $5 | $1,388 | $(999) | $652,396 | $14,463 | $(76,925) | $ 590,328 |

### 3. Changes in Ownership

On January 1, 2009, PPLP distributed its ownership interest in Millsaw Realty L.P. ("Millsaw") to PPLP's limited partner. Concurrent with the distribution of Millsaw Realty L.P., its general partner, Millsaw Realty Inc., was released from its obligations under the 2006 Revolving Credit Facility (see Note 16) and was removed from the Companies' combined financial statements.

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

On May 1, 2008, Purdue agreed to purchase up to an initial $10 million investment of Series A Convertible Preferred Stock of Kolltan.

**SUMMARY TERM SHEET**
**Series A Convertible Preferred Stock**

The following is a summary of the principal terms of Series A Convertible Preferred Stock offered by Kolltan Pharmaceuticals, Inc., a Delaware corporation, to investors.

| | |
|---|---|
| **Issuer:** | Kolltan Pharmaceuticals, Inc., a Delaware corporation (the "Company") |
| **Total Amount:** | Up to $10.0 million, subject to increase based on demand. There is no minimum amount of the offering required for the completion of the closing. |
| **Securities:** | Series A Convertible Preferred Stock (the "Series A Preferred Stock") issued in a private placement exempt from registration under the Securities Act of 1933, as amended. |
| **Price:** | $1.00 per share (the "Purchase Price"), representing a "pre-money" valuation of $20 million. |
| **Use of Proceeds:** | General working capital purposes. |
| **Dividends:** | The Series A Preferred Stock will be entitled to receive dividends on an "as if" converted basis if the Company declares or pays any dividend on its Common Stock. |

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

On August 7, 2008, the Board of Directors of Purdue authorized an increase in investment amount of $1.5 million that resulted in a total investment of $11.5 million.

**DECISION**

**August 7, 2008**

Increase -- Proposed Investment in Kolltan Pharmaceuticals, Inc.

It was decided to increase by $1.5 million Purdue Pharma L.P.'s ("PPLP") investment in Kolltan Pharmaceuticals, Inc. ("Kolltan"), a startup company in the business of discovering and developing drugs for the oncology market, thereby authorizing PPLP to invest a total of $11.5 million in Kolltan pursuant to the terms set forth in the previous Decision of June 24, 2008 authorizing the investment in Kolltan.

(Decision of the Board of Directors of Purdue Pharma Inc., as the general partner of Purdue Pharma L.P.)

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

On December 22, 2008, an additional investment in the amount of $1.45 million was authorized, which resulted in a total investment of $12.95 million in Kolltan.



# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

On March 4, 2014, the Board of Directors of PPI approved the purchase of 2,050,000 Series D Shares at $1 per share for an additional investment of $2.05 million, as well as a cash payment of $10,175 to PRA L.P.

**PURDUE PHARMA L.P.**

**Written Consent of General Partner**

The undersigned, Purdue Pharma Inc. (the "General Partner"), a New York corporation and the General Partner of Purdue Pharma L.P., a Delaware limited partnership (the "Partnership"), hereby consents to the taking of the following actions and directs that this consent be filed with the minutes of proceedings of the Partnership:

RESOLVED, that the Partnership be and it hereby is authorized and directed to purchase 2,050,000 Series D Shares (the "Shares") of Kolltan Pharmaceuticals, Inc., a Delaware corporation, at a purchase price of $2,050,000 (i.e. $1.00 per Share) as part of Kolltan's Series D round financing; and further

RESOLVED, that once the Shares are owned by the Partnership, the Partnership be and it hereby is authorized and directed to distribute all of the Shares and make a payment in the amount of $10,175 to Purdue Holdings L.P, a Delaware limited partnership; and further

**AlixPartners**    337

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

By March 13, 2014, Purdue had invested $12.95 million in Series A Preferred Stock and $2.05 million in Series D Preferred Stock. Additionally, Purdue exercised 132,616 Common Shares in 2014 (valued at $110,080).



**From:** ▮▮▮▮▮▮▮
**Sent:** Sunday, October 23, 2016 11:48 AM
**To:** ▮▮▮▮▮▮▮▮▮▮ ; ▮▮▮▮▮▮
**Cc:** ▮▮▮▮▮▮▮▮▮▮▮▮ ;
**Subject:** RE: support agreement

All,

Below are the details of the equity investment in Kolltan:

Equity investment in multiple rounds by Purdue that was transferred 50/50 to Beacon and Rosebay
- Series A Preferred Shares investment of $12.95 million in multiple tranches from July 24, 2008 - August 6, 2009
- Series D Preferred Shares investment of $2.05 million on March 13, 2014
- Common Shares acquired by Purdue Board Member, for serving on Kolltan's Board of Directors and Scientific Advisory Board.
    - Received option grants that had to be exercised in 2014 since they had resigned their positions in contemplation that Kolltan was planning an IPO (the IPO has not yet occurred)

66,313 Common Shares owned by Beacon
66,313 Common Shares owned by Rosebay
- As of December 31, 2015, Beacon and Rosebay each own 4.26% of the equity of Kolltan on a fully diluted basis

**AlixPartners** 338

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

A September 2009 distributions calculation details the transfer of the $12.95 million Series A investment to Reigo and Rosebay at book value.[1]

**PPLP**
**September Distributions**

| | Kolltan |
|---|---|
| PPLP Distribution | 13,014,278.67 |
| | |
| Purdue Pharma Inc. (0.2475%) | 32,210.34 |
| PLP Associates Holdings Inc. [(244.55/99000)*(100%-0.2475%)] | 32,068.33 |
| PLP Associates Holdings L.P. [(98755.45/99000)*(100%-0.2475%)] | 12,950,000.00 |
| | |
| Sub for gross up calculation only | 12,982,068.33 |
| | |
| To BR Holdings and then the Partners | 12,950,000.00 |
| | |
| Reigo (50%) | 6,475,000.00 |
| | |
| Rosebay (50%) | 6,475,000.00 |

[1]Reigo and Rosebay are the ultimate parent entities of PPLP (i.e., each hold a 50% ownership interest).

AlixPartners

## Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

Additionally, the September 2009 distributions file details how the Kolltan transfer was executed in SAP.

|  | Dr | Cr |
|---|---|---|
| **Step 1: Reclass from accounts where originally posted** | | |
| 208 - 302044 | 12,950,000.00 | |
| 208 - 130160 | | 12,950,000.00 |
| | | |
| **Step 2: Gross up the PPLP Distribution** | | |
| 401 - 302043 Dist #43 PLPAH Inc | 32,068.33 | |
| 402 - 107204 Invest - PPLP | | 32,068.33 |
| 410 - 302043 Dist #43 PLPAH Inc | | 32,068.33 |
| 410 - 107204 Invest - PPLP | 32,068.33 | |
| 208 - 302042 PP INC | 32,210.34 | |
| 301 - 107204 Invest - PPLP | | 32,210.34 |
| 310 - 302042 Dist #42 PP Inc | | 32,210.34 |
| 310 - 107204 Invest - PPLP | 32,210.34 | |
| **Step 3: Record the flow from BR Holdings to the Partners** | | |
| 401 - 107204 Invest - PPLP | | 12,950,000.00 |
| 401 - 302032 Capital #32 Dist BR | 12,950,000.00 | |
| 413 - 302026 Capital #26 Distrib. | 6,475,000.00 | |
| 413 - 302027 Capital #27 Distrib. | 6,475,000.00 | |
| 413 - 107401 Invest - PLPAH LP | | 12,950,000.00 |
| 410 - 302032 Capital #32 Dist BR | | 12,950,000.00 |
| 410 - 107401 Invest - PLPAH LP | 12,950,000.00 | |
| 410 - 107204 Invest - PPLP | 12,950,000.00 | |
| 410 - 302044 Dist #44 PLPAH LP | | 12,950,000.00 |

## Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

SAP contains support for the transfer of stock in 2009 through G/L accounts 302044 (Partnership Distributions) and 130160 (Deposits on Long Term Assets).

Doc.Type : SA ( G/L account document ) Normal document

| | | |
|---|---|---|
| Doc. Number | 100060152 | Company Code 208 | Fiscal Year 2009 |
| Doc. Date | 08.10.2009 | Posting Date 30.09.2009 | Period 09 |
| Calculate Tax | ☐ | | |
| Ref.Doc. | RC 0909 23 | Overall No. 0100060152208 09 | |
| Doc. Currency | USD | | |
| Doc. Hdr Text | Sept Distributions | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 302044 | Dist #44 PLPAH LP | | GEN | | | 12.950.000,00 | September Distributions |
| 2 | 50 | 130160 | Deposits On Assets | | GEN | | | 12.950.000,00- | September Distributions |

**AlixPartners**   341

## Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

Audited financial statements for the years ended December 31, 2008 and 2009 show a combined $36.1 million amount for "Other" investment distributions.  Although not explicitly shown, the amount appears to be the combined values of the Kolltan ($13.0 million) and Novelos ($23.1 million) transfers (discussed in Exhibit 4E).

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Balance at December 31, 2008 | $7 | $1,887 | $(999) | $740,455 | $10,294 | $(70,405) | $681,239 |
| | | | | | | | |
| Deconsolidation of Purdue Pharma Inc. | (1) | (499) | -- | -- | (573) | -- | (1,073) |
| Deconsolidation of Millsaw Realty Inc. | (1) | -- | -- | -- | (14) | -- | (15) |
| | | | | | | | |
| Net income | -- | -- | -- | 1,576,714 | 4,756 | -- | 1,581,470 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax of $227 | -- | -- | -- | -- | -- | (9,525) | (9,525) |
| Currency translation adjustment | -- | -- | -- | -- | -- | 3,005 | 3,005 |
| Total comprehensive income | | | | | | | 1,574,950 |
| Investment distributions: | | | | | | | |
| Millsaw Realty L.P. | -- | -- | -- | (7,412) | -- | -- | (7,412) |
| Infinity Pharmaceuticals Inc. | -- | -- | -- | (11,830) | -- | -- | (11,830) |
| Other | -- | -- | -- | (36,090) | -- | -- | (36,090) |
| Partners' capital contributions: | | | | | | | |
| Purdue Pharma L.P. | -- | -- | -- | 1,186 | -- | -- | 1,186 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | -- | -- | -- | (20) | -- | -- | (20) |
| Norwell Land Company | -- | -- | -- | (742) | -- | -- | (742) |
| Purdue Pharma L.P. | -- | -- | -- | (1,609,865) | -- | -- | (1,609,865) |
| Balance at December 31, 2009 | $5 | $1,388 | $(999) | $652,396 | $14,463 | $(76,925) | $590,328 |

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

SAP contains support for the transfer of stock in 2014 through G/L accounts 103070 (Other Receivables) and 302045 (Partnership Distributions), and the cash payment to PRA L.P. through G/L accounts 100010 (Cash Concentration) and the PRA L.P. Intercompany account (102416)

```
Doc.Type : SA ( G/L account document ) Normal document
Doc. Number    100137743      Company Code    208       Fiscal Year    2014
Doc. Date      09.07.2014     Posting Date    30.06.2014 Period         06
Calculate Tax  ☐
Ref.Doc.       RK 0614 21
Doc. Currency  USD
Doc. Hdr Text  Distributions 06.2014
```

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|-----|----|---------|--------------------|----------|------------|-------|----|--------|------|
| 5 | 50 | 103070 | Marketable Security | | GEN | | | 2.050.000,00- | Distributions 06.2014 |
| 6 | 40 | 302045 | Dist #45 PH LP | | GEN | | | 2.050.000,00 | Distributions 06.2014 |

```
Doc.Type : SA ( G/L account document ) Normal document
Doc. Number    100137427      Company Code    208       Fiscal Year    2014
Doc. Date      06/25/2014     Posting Date    06/22/2014 Period         06
Calculate Tax  ☐
Ref.Doc.       CTW416 06162014- Overall No.    0100000446416 14
Doc. Currency  USD
Doc. Hdr Text  CWS
```

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|-----|----|---------|--------------------|----------|------------|-------|----|--------|------|
| 1 | 50 | 100010 | Cash Concentration | | GEN | | | 10,175.00- | CORP PAY |
| 2 | 50 | 100010 | Cash Concentration | | GEN | | | 6,000,000.00- | CORP PAY |
| 3 | 40 | 102416 | Purdue Holdings LP | | GEN | | | 6,010,175.00 | |

AlixPartners    343

## Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

SAP contains support for the distribution of common shares in 2014 through G/L accounts 130160 (Deposits on Long Term Assets) and 302045 (Equity), as well as an additional cash payment of $547 through account 100010 (Cash Concentration) and 102416 (PRA L.P. Intercompany Account).



# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

Purdue entered into a securities purchase agreement with Novelos on February 11, 2009 for 15,384,615 shares of common stock at $0.65 per share and warrants to acquire up to 9,230,769 shares ("February 2009 Purchase").

<u>EXECUTION COPY</u>

## SECURITIES PURCHASE AGREEMENT

THIS SECURITIES PURCHASE AGREEMENT ("**Agreement**") is made as of this 11th day of February, 2009 by and among Novelos Therapeutics, Inc., a Delaware corporation (the "**Company**") and Purdue Pharma L.P., a Delaware limited partnership ("**Purdue**").

### Recitals:

A.    The Company desires, pursuant to this Agreement, to raise the Investment Amount (as defined below) through the issuance and sale of the following to Purdue (the "**Private Placement**"): (i) 200 shares (the "**Preferred Shares**") of a newly created series of the Company's Preferred Stock, designated "Series E Convertible Preferred Stock", par value $0.00001 per share (the "**Preferred Stock**"), which Preferred Stock shall have the rights, preferences and privileges set forth in the Certificate of Designations, Preferences and Rights, in the form of Exhibit A annexed hereto and made a part hereof (the "**Certificate of Designations**"), and each share of Preferred Stock shall have a stated value of $50,000 and shall initially be convertible into shares of the Company's Common Stock, par value $0.00001 per share (the "**Common Stock**"), at a price of $0.65 per share (the "**Conversion Price**"), for an aggregate of 15,384,615 shares of Common Stock; and (ii) a warrant to acquire up to 9,230,769 shares of Common Stock, equal to 60% of the number of shares of Common Stock underlying the Preferred Shares on the date of issue, with an exercise price of $0.65 per share, in the form of Exhibit B annexed hereto and made a part hereof (the "**Warrant**"):

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

Per the securities purchase agreement, the investment totaled $10 million.

"**Requisite Holder**" shall mean that Purdue has purchased an aggregate of $10,000,000 of Preferred Stock pursuant to this Agreement and Purdue and its Associated Companies hold at least one-half of the Preferred Stock issued to Purdue at Closing as of the date of determination (appropriately adjusted for any stock dividend, stock split, reverse stock split, reclassification, stock combination or other recapitalization occurring after the date hereof).

## Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

PPLP entered into an additional securities purchase agreement with Novelos on August 25, 2009 for 13,636,364 shares of common stock at $0.66 per share and warrants to acquire 4,772,728 shares ("August 2009 Purchase").

**Execution Copy**

### SECURITIES PURCHASE AGREEMENT

THIS SECURITIES PURCHASE AGREEMENT ("**Agreement**") is made as of this 25th day of August, 2009 by and among Novelos Therapeutics, Inc., a Delaware corporation (the "**Company**") and Purdue Pharma L.P., a Delaware limited partnership ("**Purdue**").

#### Recitals:

A.      The Company desires, pursuant to this Agreement, to raise the Investment Amount (as defined below) through the issuance and sale, in the aggregate, of the following to Purdue (the "**Private Placement**"): (i) 13,636,364 shares (the "**Common Shares**") of Common Stock, par value $0.00001 per share (the "**Common Stock**"); and (ii) warrants to acquire shares of Common Stock equal to 35% of the aggregate number of shares of Common Stock to be issued and sold to Purdue pursuant to the Closings (as defined below) rounded up to the next even number at each Closing (as defined below), approximately 4,772,728 shares of Common Stock, with an exercise price of $0.66 per share, each to be in the form of **Exhibit B** annexed hereto and made a part hereof (the "**Warrants**");

## Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

Per the securities purchase agreement, the investment totaled $9 million.

"**Investment Amount**" means an amount equal to $9,000,000.24.

"**License Agreements**" has the meaning set forth in Section 5.14(b).

"**Losses**" has the meaning set forth in Section 9.2.

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

An internal analysis, which appears dated August 25, 2009, calculates the fair value of the August 2009 purchase at approximately $13.1 million.  The $13.1 million fair market value for August 2009 plus $10 million paid for the February 2009 purchase appears to support the $23.1 million transfer price.

Purdue Pharma L.P.
Novelos Transactions - Summary of Fair Values of Assets Received
August 25, 2009

| | # of Shares/ Warrants | Unit value | Calculated Fair Value | |
|---|---|---|---|---|
| Fair value of 13,636,364 shares of common stock | 13,636,364 | $0.79 | $10,772,728 | Distributed on 8/25/09 |
| Fair value of warrants to purchase 4,772,728 common shares | 4,772,728 | $0.50 | 2,367,370 | Distributed on 8/25/09 |
| Fair value of right to exclusive negotiation period | | | 0 | |
| | | | 13,140,097 | |
| Less amount paid | | | 9,000,000 | |
| Gain on transaction | | | $4,140,097 | |

**AlixPartners**

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

Audited financial statements for the years ended December 31, 2008 and 2009 show a combined $36.1 million amount for "Other" investment distributions.   Although not explicitly shown, the amount appears to be the combined values of the Kolltan transfers ($13.0 million, discussed in Exhibit 4D) and Novelos transfers ($23.1 million) .

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Balance at December 31, 2008 | $7 | $1,887 | $(999) | $ 740,455 | $ 10,294 | $(70,405) | $ 681,239 |
| Deconsolidation of Purdue Pharma Inc. | (1) | (499) | -- | -- | (573) | -- | (1,073) |
| Deconsolidation of Millsaw Realty Inc. | (1) | -- | -- | -- | (14) | -- | (15) |
| Net income | -- | -- | -- | 1,576,714 | 4,756 | -- | 1,581,470 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax of $227 | -- | -- | -- | -- | -- | (9,525) | (9,525) |
| Currency translation adjustment | -- | -- | -- | -- | -- | 3,005 | 3,005 |
| Total comprehensive income | | | | | | | 1,574,950 |
| Investment distributions: | | | | | | | |
| Millsaw Realty L.P. | -- | -- | -- | (7,412) | -- | -- | (7,412) |
| Infinity Pharmaceuticals Inc. | -- | -- | -- | (11,830) | -- | -- | (11,830) |
| Other | -- | -- | -- | (36,090) | -- | -- | (36,090) |
| Partners' capital contributions: | | | | | | | |
| Purdue Pharma L.P. | -- | -- | -- | 1,186 | -- | -- | 1,186 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | -- | -- | -- | (20) | -- | -- | (20) |
| Norwell Land Company | -- | -- | -- | (742) | -- | -- | (742) |
| Purdue Pharma L.P. | -- | -- | -- | (1,609,865) | -- | -- | (1,609,865) |
| Balance at December 31, 2009 | $5 | $1,388 | $(999) | $652,396 | $14,463 | $(76,925) | $ 590,328 |

**AlixPartners**

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of the $10 million February 2009 distribution.

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 302044 | Dist #44 PLPAH LP | $ 10,000,000 | |
| 208 | 107955 | Investment Novelos | | $ (10,000,000) |
| 401 | 302032 | Capital #32 Dist BR | $ 39,012,199 [1] | |
| 401 | 107204 | Invest - PPLP | | $ (39,012,199) |
| 413 | 107401 | Invest. PLP Asc. Hold | | $ (39,012,199) |
| 413 | 302026 | Capital #26 Distribution | $ 19,506,100 | |
| 413 | 302027 | Capital #27 Distribution | 19,506,100 | |

208: Purdue Pharma L.P.

401: PLP Assoc Holdings L.P.

413: BR Holdings Assoc. LP

---

[1] The $10 million Novelos distribution was recorded in SAP along with the 2009 $30 million original purchase of Infinity stock (discussed in Exhibit 4B). Within SAP, the selected $10 million Novelos distribution is netted by miscellaneous NJ Refunds/Interest ($10,000,000 - $987,801.22 = $9,012,198.78).

## Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

SAP contains support for the $10 million February 2009 transfer of equity through PPLP's G/L accounts 302044 (equity) and 107955 (investment in affiliated companies).

```
Doc.Type : SA ( G/L account document ) Normal document
Doc. Number    100050035       Company Code    208        Fiscal Year    2009
Doc. Date      04.03.2009      Posting Date    28.02.2009  Period         02
Calculate Tax  ☐
Ref.Doc.       RC 0209 03      Overall No.     0100050035208 09
Doc. Currency  USD
Doc. Hdr Text  Distributions
```

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 40 | 302044 | Dist #44 PLPAH LP | | GEN | | | 10.000.000,00 | Novelos Distribution |
| 6 | 50 | 107955 | Investment Novelos | | GEN | | | 10.000.000,00- | Novelos Distribution |

## Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

SAP contains support for the $10 million February 2009 transfer of equity through BR Holdings Assoc. LP (an indirect parent of PPLP – SAP company code 413).

```
G/L account document
Overall No.    0100050035208 09   Doc. Currency  USD


  CoCd DocumentNo Year Type    Doc. Date  Pstng Date Reference    Crcy
  Itm PK Account    Account short text  Assignment        Tx       Amount Text

 208  100050035  2009 SA      04.03.2009 28.02.2009 RC 0209 03      USD
   1 40 302044     Dist #44 PLPAH LP   20090304           30.000.000,00  Infinity Distribution
   2 50 107950     Investment Infinity 20090304           15.000.000,00- Infinity Distribution
   3 40 302043     Dist #43 PLPAH Inc  20090304               74.289,57  Infinity Distribution
   4 40 302042     Dist #42 PP Inc     20090304               74.618,55  Infinity Distribution
   5 40 302044     Dist #44 PLPAH LP   20090304           10.000.000,00  Novelos Distribution
   6 50 107955     Investment Novelos  20090304           10.000.000,00¹ Novelos Distribution
   7 40 302043     Dist #43 PLPAH Inc  20090304               24.763,19  Novelos Distribution
   8 40 302042     Dist #42 PP Inc     20090304               24.872,85  Novelos Distribution
   9 40 302040     Dist IRC 1446       20090304              961.731,70  NJ Refund
  10 50 302044     Dist #44 PLPAH LP   20090304              961.731,70- NJ Refund
  11 50 302043     Dist #43 PLPAH Inc  20090304                2.381,55- NJ Refund
  12 50 302042     Dist #42 PP Inc     20090304                2.392,10- NJ Refund
  13 40 302040     Dist IRC 1446       20090304               25.268,30  NJ Refund - Interest
  14 50 302044     Dist #44 PLPAH LP   20090304               25.268,30- NJ Refund - Interest
  15 50 302043     Dist #43 PLPAH Inc  20090304                   62,57- NJ Refund - Interest
  16 50 302042     Dist #42 PP Inc     20090304                   62,85- NJ Refund - Interest
  17 50 302044     Dist #44 PLPAH LP   20090304                  801,22- NC Refund
  18 50 302043     Dist #43 PLPAH Inc  20090304                    1,98- NC Refund
  19 50 302042     Dist #42 PP Inc     20090304                    1,99- NC Refund
  20 50 102301     Purdue Pharma Inc.  20090304               97.034,46-
  21 50 102313     Purdue Pharm Prod LF 20090304           15.000.000,00-
  22 50 102402     PLP Assoc Holdings  20090304               96.606,66-
  23 40 102412     IRC 1446 W/H Partner 20090304                 801,22

 401  100000388  2009 SA      04.03.2009 28.02.2009 RC 0209 03      USD
   1 50 107204     Invest - PPLP       20090304           39.012.198,78- February Distributions
   2 40 302032     Capital #32 Dist BR 20090304           39.012.198,78  February Distributions

 413  100000162  2009 SA      04.03.2009 28.02.2009 RC 0209 03      USD
   1 40 302026     Capital #26 Distrib. 20090304          19.506.099,39  February Distributions
   2 40 302027     Capital #27 Distrib. 20090304          19.506.099,39  February Distributions
   3 50 107401     Invest. PLP Asc.Hold 20090304          39.012.198,78- February Distributions
```

¹The $10 million Novelos distribution was recorded in SAP along with the 2009 $30 million original purchase of Infinity stock (discussed in Exhibit 4B).  Within SAP, the selected $10 million Novelos distribution is netted by miscellaneous NJ Refunds/Interest ($10,000,000 - $987,801.22 = $9,012,198.78).

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of its book value of the $9 million August 2009 distribution.

| Company | Account Number | Account Description | DR | CR |
|---------|---------------|---------------------|-----|-----|
| 208 | 302044 | Dist #44 PLPAH LP | $ 5,500,000 | |
| 208 | 107955 | Investment Novelos | | $ (5,500,000) |
| | | | | |
| 401 | 302032 | Capital #32 Dist BR | $ 5,500,000 | |
| 401 | 107204 | Invest - PPLP | | $ (5,500,000)[1] |
| | | | | |
| 413 | 107401 | Invest. PLP Asc. Hold | | $ (5,500,000) |
| 413 | 302026 | #26 Distribution Beacon Company | $ 2,750,000 | |
| 413 | 302027 | #27 Distribution Rosebay | 2,750,000 | |
| | | | | |
| 208 | 302044 | Dist #44 PLPAH LP | $ 3,500,000 | |
| 208 | 107955 | Investment Novelos | | $ (3,500,000) |
| | | | | |
| 401 | 302032 | Capital #32 Dist BR | $ 3,500,000 | |
| 401 | 107204 | Invest - PPLP | | $ (3,500,000) |
| | | | | |
| 413 | 107401 | Invest. PLP Asc. Hold | | $ (3,500,000)[1] |
| 413 | 302026 | #26 Distribution Beacon Company | $ 1,750,000 | |
| 413 | 302027 | #27 Distribution Rosebay | 1,750,000 | |

208: Purdue Pharma L.P.

401: PLP Assoc Holdings L.P.

413: BR Holdings Assoc. LP

[1]$5,500,000 + $3,500,000 = $9,000,000.

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

SAP contains support for the $9 million transfer of equity through PPLP's G/L accounts 302044 (equity) and 107955 (investment in affiliated companies).

| Doc.Type : SA ( G/L account document ) Normal document | | | | |
|---|---|---|---|---|
| Doc. Number | 100062757 | Company Code | 208 | Fiscal Year | 2009 |
| Doc. Date | 07.12.2009 | Posting Date | 30.11.2009 | Period | 11 |
| Calculate Tax ☐ | | | | |
| Ref.Doc. | RC 1109 22 | Overall No. | 0100062757208 09 | |
| Doc. Currency | USD | | | |
| Doc. Hdr Text | Nov Distr - Novelos | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 302044 | Dist #44 PLPAH LP | | GEN | | | 5.500.000,44 | November Distribution- Novelos |
| 2 | 50 | 107955 | Investment Novelos | | GEN | | | 5.500.000,44[1] | November Distribution- Novelos |

| Doc.Type : SA ( G/L account document ) Normal document | | | | |
|---|---|---|---|---|
| Doc. Number | 100058807 | Company Code | 208 | Fiscal Year | 2009 |
| Doc. Date | 09.09.2009 | Posting Date | 31.08.2009 | Period | 08 |
| Calculate Tax ☐ | | | | |
| Ref.Doc. | RC 0809 10 | Overall No. | 0100058807208 09 | |
| Doc. Currency | USD | | | |
| Doc. Hdr Text | Aug Distr - Novelos | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 302044 | Dist #44 PLPAH LP | | GEN | | | 3.499.999,80 | August Distribution- Novelos |
| 2 | 50 | 107955 | Investment Novelos | | GEN | | | 3.499.999,80[1] | August Distribution- Novelos |

[1]$5,500,000.44 + $3,499,999.80 = $9,000,000.24.

AlixPartners    355

## Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

SAP contains support for the $9 million transfer of equity through PPLP's G/L accounts 302044 (equity) and 107955 (investment in affiliated companies).

```
G/L account document
Overall No.    0100058807208 09    Doc. Currency  USD

CoCd DocumentNo Year Type    Doc. Date  Pstng Date Reference      Crcy
Itm PK Account      Account short text   Assignment      Tx         Amount Text

208  100062757  2009 SA       07.12.2009 30.11.2009 RC 1109 22      USD
  1 40 302044      Dist #44 PLPAH LP   20091207            5.500.000,44 November Distribution- Novelos
  2 50 107955      Investment Novelos  20091207            5.500.000,44- November Distribution- Novelos

401  100000537  2009 SA       07.12.2009 30.11.2009 RC 1109 22      USD
  2 50 107204      Invest - PPLP       20091207            5.500.000,44- November Distribution- Novelos
  3 40 302032      Capital #32 Dist BR 20091207            5.500.000,44 November Distribution- Novelos

413  100000233  2009 SA       07.12.2009 30.11.2009 RC 1109 22      USD
  1 40 302026      Capital #26 Distrib. 20091207           2.750.000,22 November Distribution- Novelos
  2 40 302027      Capital #27 Distrib. 20091207           2.750.000,22 November Distribution- Novelos
  3 50 107401      Invest. PLP Asc.Hold 20091207           5.500.000,44¹ November Distribution- Novelos
```

```
G/L account document
Overall No.    0100062757208 09    Doc. Currency  USD

CoCd DocumentNo Year Type    Doc. Date  Pstng Date Reference      Crcy
Itm PK Account      Account short text   Assignment      Tx         Amount Text

208  100058807  2009 SA       09.09.2009 31.08.2009 RC 0809 10      USD
  1 40 302044      Dist #44 PLPAH LP   20090909            3.499.999,80 August Distribution- Novelos
  2 50 107955      Investment Novelos  20090909            3.499.999,80- August Distribution- Novelos
  3 40 302043      Dist #43 PLPAH Inc  20090909            8.667,12 August Distribution- Novelos
  4 40 302042      Dist #42 PP Inc     20090909            8.705,50 August Distribution- Novelos
  5 50 102301      Purdue Pharma Inc.  20090909            8.705,50-
  6 50 102402      PLP Assoc Holdings  20090909            8.667,12-

401  100000493  2009 SA       09.09.2009 31.08.2009 RC 0809 10      USD
  1 50 107204      Invest - PPLP       20090909            3.499.999,80- August Distribution- Novelos
  2 40 302032      Capital #32 Dist BR 20090909            3.499.999,80 August Distribution- Novelos

413  100000210  2009 SA       09.09.2009 31.08.2009 RC 0809 10      USD
  1 40 302026      Capital #26 Distrib. 20090909           1.749.999,90 August Distribution- Novelos
  2 40 302027      Capital #27 Distrib. 20090909           1.749.999,90 August Distribution- Novelos
  3 50 107401      Invest. PLP Asc.Hold 20090909           3.499.999,80¹ August Distribution- Novelos
```

1) $5,500,000.44 + $3,499,999.80 = $9,000,000.24

**AlixPartners**    356

## Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

On April 30, 2010, PPLP and PRA L.P. entered into an assignment and assumption agreement over the 100% interest in Lucien.

### ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement (the "Agreement") effective April 30, 2010 (the "Assignment Date") by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and Purdue Holdings L.P., a Delaware limited partnership ("Assignee");

### W I T N E S S E T H :

WHEREAS, Assignor has distributed 100% of Assignor's interest in Lucien Holdings S.ar.l. ("Lucien"), a Luxembourg company (the "Lucien Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in New Suffolk Holdings LLP, a Delaware limited liability partnership (the "New Suffolk Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in RSJ Company L.P., a Delaware limited partnership (the "RSJ Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in the debt obligations owed to Assignor by Lucien and Lucien's wholly-owned subsidiaries (the "Lucien Debt Obligations") held by the Assignor to Assignee; and

# Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

On April 1, 2010, a meeting of the Board of Directors of PPI was held that authorized the transfer of Lucien to PPLP.

**PURDUE PHARMA INC.**

_____

**Minutes of a Meeting
of the Board of Directors**

_____

**April 1, 2010**

RESOLVED, that, effective April 30, 2010, the Partnership be and it hereby is authorized and directed to distribute 100% of the Partnership's interests in the following companies to PHLP:

- Lucien Holdings S.ar.l., a Luxembourg company ("Lucien");

- New Suffolk Holdings LLP, a Delaware limited liability partnership ("New Suffolk"); and

- RSJ Company L.P., a Delaware limited partnership ("RSJ")

## Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

Per the 2010 audited financial statements, Purdue transferred the equity interest at book value of negative $0.5 million.

The Companies' Combined Statement of Equity

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Net income | – | – | – | 1,603,503 | 1,894 | – | 1,605,397 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax benefit of $263 | – | – | – | – | – | (5,147) | (5,147) |
| Lucien currency translation adjustment elimination | – | – | – | – | – | (4,464) | (4,464) |
| Total comprehensive income | | | | | | | 1,595,786 |
| Investment distributions: | | | | | | | |
| New Suffolk Holdings LLP | – | – | – | (32,761) | | | (32,761) |
| Lucien Holdings S.ar.l. | – | – | – | 542 | | | 542 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (728) | – | – | (728) |
| Purdue Pharma L.P. | – | – | – | (1,626,174) | – | – | (1,626,174) |
| Balance at December 31, 2010 | $5 | $1,388 | $(999) | $596,758 | $16,357 | $(86,536) | $ 526,973 |

Lucien is a limited partner in eight start-up companies each with operations in France, Belgium, Italy, Netherlands, Norway, Finland, Spain and Portugal (the "Start-ups"). During the years ended December 31, 2010 and 2009, PPLP invested $8.3 million and $86.9 million, respectively, in the Start-ups. The Start-ups develop, manufacture and sell pharmaceutical products, which are marketed primarily to the medical and health care industries in their respective countries. The Start-up investments are accounted for in accordance with the equity method of accounting. During the years ended December 31, 2010 and 2009, PPLP recognized equity losses of $8.3 million and $86.9 million, respectively, as a result of Lucien's investments in the Start-ups. On April 1, 2010, the partners of PPLP authorized the distribution of PPLP's ownership in Lucien to its limited partner with an effective date of April 30, 2010.

# Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

Per an internal calculation file, Purdue transferred the Lucien equity interest on May 1, 2010 at Book Value of negative $0.5 million.

**Purdue Combined**
**Lucien Holdings S.ar.l.**
**4/30/2010**

| | 1/1/2008 | 2008 Activity | 12/31/2008 | 2009 Activity | 12/31/2009 | 2010 Activity (Note 1) | 4/30/2010 | Distribution up to PHLP on 5/1/2010 | Balances after distribution up |
|---|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | $ 606 | $ 1,955 | $ 2,561 | $ 1,596 | $ 4,157 | - | $ 4,157 | $ (4,157) | $ - |
| Accrued expenses and other liabilities | (190) | (937) | (1,127) | 892 | (235) | - | (235) | 235 | - |
| Current debt - Associated companies | (41,770) | 1,792 | (39,978) | 39,978 | - | - | - | - | - |
| Partners' capital | 41,216 | (1,213) | 40,003 | (39,461) | 542 | - | 542 | (542) | - |
| Accumulated other comprehensive loss | 138 | (1,597) | (1,459) | (3,005) | (4,464) | - | (4,464) | 4,464 | - |
| | - | - | - | - | - | | | | |
| | | | | | | | | | |
| Partners' capital - Beginning of period | | | $ 41,216 | | $ 40,003 | | 542 | | |
| Capital contributions | | | (67,508) | | (122,507) | | (8,284) | | |
| P&L | | | 66,295 | | 83,046 | | 8,284 | | |
| Partners' capital - End of period | | | $ 40,003 | | $ 542 | | $ 542 | | |
| | | | | | | | | | |
| P&L Activity is write off of investment | | | | | | | | | |
| Nontag Sarl | | | | | | 3/4/2010 | 3,471 | | |
| Filti Sarl | | | | | | 1/23/2010 | 3,267 | | |
| Songol Sarl | | | | | | 4/2/2010 | 3,466 | | |
| Interest Received | | | | | | | (1,920) | | |
| Note 1 - activity in Q1 2010 was insignificant so no journal entries were recorded. | | | | | | | 8,284 | | |

# Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records.

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 302045 | Dist #45 PH LP | $ 3,922,000 | |
| 208 | 107233 | Invest - Lucien | | $ (3,922,000) |
| | | | | |
| 416 | 107233 | Invest - Lucien | $ 3,922,000 | |
| 416 | 107204 | Invest - PPLP | | $ (3,922,000) |
| | | | | |
| 208 | 107233 | Invest - Lucien | $ 4,463,769 | |
| 208 | 700130 | Partnership Income | | $ (4,463,769) |
| | | | | |
| 291 | 700130 | Partnership Income | $ 4,463,769 | |
| 291 | 107233 | Invest - Lucien | | $ (4,463,769) |

208: Purdue Pharma L.P.

416: Pharmaceutical Research Associates L.P.

291: Rhodes/PPLP Eliminations

Note: $3.9 million - $ 4.4 million = negative $0.5 million. Per Purdue, Equity contribution is negative where cash investments by PPLP are less than the equity share of its losses

AlixPartners            361

# Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

SAP contains support for the negative $0.5 million transfer of equity through PPLP's G/L accounts 302045 (equity), 107233 (investments in associated companies) and 700130 (Partnership Income).

| Doc.Type : ZH ( G/L acct doc Accrual ) Normal document | | | | | | |
|---|---|---|---|---|---|
| Doc. Number | 100070795 | Company Code | 208 | Fiscal Year | 2010 |
| Doc. Date | 06/29/2010 | Posting Date | 05/31/2010 | Period | 05 |
| Calculate Tax ☐ | | | | | |
| Ref.Doc. | CT 0502 04 | Overall No. | 0100070795208 10 | | |
| Doc. Currency | USD | | | | |
| Doc. Hdr Text | CT 0502 04 | | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 302045 | Dist #45 PH LP | | GEN | | | 3,922,000.00 | To distribute PPLP's share in Lucien to PHLP |
| 2 | 50 | 107233 | Invest – Lucien | | GEN | | | 3,922,000.00- | To distribute PPLP's share in Lucien to PHLP |

| Doc.Type : ZH ( G/L acct doc Accrual ) Normal document | | | | | | |
|---|---|---|---|---|---|
| Doc. Number | 100070794 | Company Code | 208 | Fiscal Year | 2010 |
| Doc. Date | 06/29/2010 | Posting Date | 04/30/2010 | Period | 04 |
| Calculate Tax ☐ | | | | | |
| Ref.Doc. | CT 0410 04 | Overall No. | 0100070794208 10 | | |
| Doc. Currency | USD | | | | |
| Doc. Hdr Text | CT 0410 04 | | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 700130 | Partnership Income | 9000208 | GEN | | | 66,295,446.53 | To record Lucien's 2008 equity loss. |
| 2 | 50 | 107233 | Invest – Lucien | | GEN | | | 66,295,446.53- | To record Lucien's 2008 equity loss. |
| 3 | 40 | 300040 | Capital #40 IRC 1446 | | GEN | | | 41,215,746.27 | To correct PPLP's investment in Lucien |
| 4 | 50 | 107233 | Invest – Lucien | | GEN | | | 41,215,746.27- | To correct PPLP's investment in Lucien |
| 5 | 40 | 107233 | Invest – Lucien | | GEN | | | 4,463,769.27 | PPLP's share of 233's Foreign Currency |
| 6 | 50 | 700130 | Partnership Income | 9000208 | GEN | | | 4,463,769.27- | PPLP's share of 233's Foreign Currency |
| 7 | 40 | 700130 | Partnership Income | 9000208 | GEN | | | 8,284,675.18 | PPLP's share of Luciens 4/30/2010 equity |
| 8 | 50 | 107233 | Invest – Lucien | | GEN | | | 8,284,675.18- | PPLP's share of Luciens 4/30/2010 equity |

Note: $3.9 million - $ 4.4 million = negative $0.5 million. Per Purdue, Equity contribution is negative where cash investments by PPLP are less than the equity share of its losses

**AlixPartners**

# Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

On April 30, 2010, PPLP and PRA L.P. entered into an assignment and assumption agreement over the 100% interest in NSH.

### ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement (the "Agreement") effective April 30, 2010 (the "Assignment Date") by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and Purdue Holdings L.P., a Delaware limited partnership ("Assignee");

### W I T N E S S E T H :

WHEREAS, Assignor has distributed 100% of Assignor's interest in Lucien Holdings S.ar.l. ("Lucien"), a Luxembourg company (the "Lucien Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in New Suffolk Holdings LLP, a Delaware limited liability partnership (the "New Suffolk Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in RSJ Company L.P., a Delaware limited partnership (the "RSJ Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in the debt obligations owed to Assignor by Lucien and Lucien's wholly-owned subsidiaries (the "Lucien Debt Obligations") held by the Assignor to Assignee; and

## Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

Per the 2010 audited financial statements, Purdue transferred the equity interest of NSH at a $32.8 million book value.

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Net income | -- | -- | -- | 1,603,503 | 1,894 | -- | 1,605,397 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax benefit of $263 | -- | -- | -- | -- | -- | (5,147) | (5,147) |
| Lucien currency translation adjustment elimination | -- | -- | -- | -- | -- | (4,464) | (4,464) |
| Total comprehensive income | | | | | | | 1,595,786 |
| Investment distributions: | | | | | | | |
| New Suffolk Holdings LLP | -- | -- | -- | (32,761) | | | (32,761) |
| Lucien Holdings S.ar.l. | -- | -- | -- | 542 | | | 542 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | -- | -- | -- | (20) | -- | -- | (20) |
| Norwell Land Company | -- | -- | -- | (728) | -- | -- | (728) |
| Purdue Pharma L.P. | -- | -- | -- | (1,626,174) | -- | -- | (1,626,174) |
| Balance at December 31, 2010 | $5 | $1,388 | $(999) | $596,758 | $16,357 | $(86,536) | $ 526,973 |

AlixPartners    364

# Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

Per an internal calculation file, Purdue transferred the stake in NSH on May 1, 2010 at a book value of $32.8 million.

**Purdue Combined**
**New Suffolk Holdings LLP**
**4/30/2010**

| | 1/1/2008 | 2008 Activity | 12/31/2008 | 2009 Activity | 12/31/2009 | 2010 Activity | 4/30/2010 | Distribution up to PHLP on 5/1/2010 | Balances after distribution up |
|---|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | $    - | $    1 | $    1 | $    - | $    1 | - | 1 | (1) | - |
| Investment in Germany | - | 12,995 | 12,995 | 16,706 | 29,701 | 3,157 | 32,858 | (32,858) | - |
| Due from (to) associated companies | - | - | - | (80) | (80) | (18) | (98) | 98 | - |
| Partners' capital | - | (12,996) | (12,996) | (16,626) | (29,622) | (3,139) | (32,761) | 32,761 | - |
| | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Partners' capital - Beginning of period | | | $    - | | $    (12,996) | | (29,622) | | |
| Capital contributions | | | (12,704) | | (12,781) | | - | | |
| P&L | | | (292) | | (3,845) | | (3,139) | | |
| Partners' capital - End of period | | | $    (12,996) | | $    (29,622) | | (32,761) | | |

# Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records.

| Company | Account Number | Account Description | DR | CR |
|---------|----------------|---------------------|-----|-----|
| 208 | 302045 | Dist #45 PH LP | $ 32,761,081 | |
| 208 | 107232 | Invest New Suffolk Holdings L.P. | | $ (32,761,081) |
| | | | | |
| 416 | 107232 | Invest New Suffolk Holdings L.P. | $ 32,761,081 | |
| 416 | 107204 | Invest - PPLP | | $ (32,761,081) |

208: Purdue Pharma L.P.

416: Pharmaceutical Research Associates L.P.

# Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

SAP contains support for the transfer of equity through PPLP's G/L accounts 107232 (investments in affiliated companies) and 302045 (equity).



# Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

SAP contains support for the $32.8 million transfer of equity through PPLP's G/L accounts 302045 (equity) and 107232 (investment in affiliated companies).

| G/L account document | | | | |
|---|---|---|---|---|
| Overall No. | 0100070853208 10 | Doc. Currency | USD | |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy | | |
|---|---|---|---|---|---|---|---|---|---|
| Itm | PK | Account | Account short text | Assignment | | Tx | Amount | Text | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 208 | 100070853 | 2010 SA | | 30.06.2010 | 31.05.2010 | ASM 0510 05 | USD | |
| 1 | 50 | 107232 | Invest – New Suffolk | 20100630 | | | 32.761.080,84- | to record NSH distribution up from 208 to Purdue H |
| 2 | 40 | 302045 | Dist #45 PH LP | 20100630 | | | 32.761.080,84 | to record NSH distribution up from 208 to Purdue H |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406[1] | 100000042 | 2010 SA | | 30.06.2010 | 31.05.2010 | ASM 0510 05 | USD | |
| 1 | 50 | 302045 | Dist #45 PH LP | 20100630 | | | 32.761.080,84- | to record NSH distribution up from 208 to Purdue H |
| 2 | 40 | 107204 | Invest – PPLP | 20100630 | | | 32.761.080,84 | to record NSH distribution up from 208 to Purdue H |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416 | 100000014 | 2010 SA | | 30.06.2010 | 31.05.2010 | ASM 0510 05 | USD | |
| 1 | 40 | 107232 | Invest – New Suffolk | 20100630 | | | 32.761.080,84 | to record NSH distribution up from 208 to Purdue H |
| 2 | 50 | 107204 | Invest – PPLP | 20100630 | | | 32.761.080,84- | to record NSH distribution up from 208 to Purdue H |

[1]SAP company code 406 corresponds to PPLP & PHLP Eliminations.

**AlixPartners**    368

# Exhibit 4H: Transfer from Purdue of its rights to royalty payments from foreign IACs on non-ADF OxyContin to PRA L.P. in 2017

Per discussions with Purdue, PPLP no longer wanted to sell or receive income for non-ADF products.  As a result, the royalties earned on non-ADF OxyContin sales were transferred for no consideration.  AlixPartners has reviewed numerous assignment & assumption agreements dated January 1, 2017 (by country/region); however, no consideration is discussed in the agreements.

### ASSIGNMENT AND ASSUMPTION AGREEMENT
#### (OxyContin® Preparations - Iceland)

This Assignment and Assumption Agreement (the "Agreement") effective January 1, 2017 (the "Assignment Date") is by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and Purdue Holdings L.P. a Delaware limited partnership ("Assignee");

### W I T N E S S E T H :

WHEREAS, Assignor and Mundipharma D.C. BV entered into that certain Manufacturer's Licence Agreement for OxyContin® Preparation for the territory of Iceland, dated January 1, 2016 (the "Licence Agreement");

WHEREAS, pursuant to Section 2.9.1 of the Licence Agreement, Assignor may assign or transfer its rights thereunder;

WHEREAS, in connection with the foregoing right, Assignor desires to assign and Assignee desires to assume the Licence Agreement upon the terms and conditions set forth herein.

## Exhibit 4H: Transfer from Purdue of its rights to royalty payments from foreign IACs on non-ADF OxyContin to PRA L.P. in 2017

The table below summarizes the countries and regions mentioned in the various assignment & assumption agreements dated January 1, 2017.

| Regions Covered in Agreements | | | |
|---|---|---|---|
| Arab States | France | Lebanon | South Africa |
| Austria | Germany | Netherlands | Spain |
| Belgium | Hong Kong | New Zealand | Sweden |
| Cen. & East Europe | Iceland | Norway | Switzerland |
| China | Ireland | Philippines | United Kingdom |
| Cyprus | Italy | Poland | |
| Denmark | Jordan | Saudi Arabia | |
| Finland | Kuwait | Singapore | |

**AlixPartners**