**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.,* | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: June 15, 2020 at**<br>**5:00 p.m. ET** |

**EIGHTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | April 1, 2020 through April 30, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,020,788.86[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $816,631.09 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $181,824.00 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $219,409.14 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

17258793

This is a(n):    __X__Monthly    _____Interim    _____Final application.

Is this the first monthly application?    _____Yes    _X_No

This application includes 125.7 hours with a value of $37,611.35 incurred in connection with the preparation of Fee Applications for the Debtors.

**Compensation by Individual for Debtors for Litigation Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes) [3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 178.50 | 240,975.00 |
| Timothy C. Blank | Partner | 1986 | 1,085.00 | 1.70 | 1,844.50 |
| Mark S. Cheffo | Partner | 1991 | 1,250.00 | 4.30 | 5,375.00 |
| Hayden A. Coleman | Partner | 1997 | 915.00 | 146.20 | 133,773.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 45.30 | 40,317.00 |
| Hope S. Freiwald | Partner | 1990 | 1,090.00 | 68.10 | 74,229.00 |
| Nathan E. Hoffman | Partner | 2000 | 915.00 | 4.60 | 4,209.00 |
| Sara B. Roitman | Partner | 2013 | 890.00 | 174.90 | 155,661.00 |
| Friedrich-Wilhelm Sachse | Partner | 1999 | 915.00 | 0.40 | 366.00 |
| Christina Sarchio | Partner | 1997 | 1,085.00 | 1.10 | 1,193.50 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 62.00 | 56,730.00 |
| Shmuel Vasser | Partner | 1991 | 915.00 | 7.40 | 6,771.00 |
| Bert L. Wolff | Partner | 1985 | 915.00 | 12.40 | 11,346.00 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 1.30 | 1,157.00 |
| Lindsey B. Cohan | Counsel | 2010 | 855.00 | 1.20 | 1,026.00 |
| Danielle Gentin Stock | Counsel | 2000 | 890.00 | 124.80 | 111,072.00 |
| Paul A. LaFata | Counsel | 2008 | 890.00 | 67.00 | 59,630.00 |
| Jae H. Lee | Counsel | 2006 | 890.00 | 0.10 | 89.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 2.10 | 1,869.00 |
| Michelle K. Yeary | Counsel | 1996 | 890.00 | 22.50 | 20,025.00 |
| Meghan Agostinelli | Associate | 2019 | 565.00 | 27.00 | 15,255.00 |
| Noah Becker | Associate | 2019 | 490.00 | 17.20 | 8,428.00 |
| Alyssa C. Clark | Associate | 2018 | 640.00 | 15.40 | 9,856.00 |
| Alison S. Cooney | Associate | 2013 | 825.00 | 50.00 | 41,250.00 |
| Daniel Goldberg-Gradess | Associate | 2019 | 565.00 | 4.00 | 2,260.00 |

---

[3]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Cara Kaplan | Associate | 2019 | 565.00 | 35.80 | 20,227.00 |
|---|---|---|---|---|---|
| Mary H. Kim | Associate | 2015 | 770.00 | 32.00 | 24,640.00 |
| Sarah Magen | Associate | 2013 | 840.00 | 31.90 | 26,796.00 |
| Jenna C. Newmark | Associate | 2012 | 855.00 | 12.30 | 10,516.50 |
| Nicolas A. Novy | Associate | 2014 | 725.00 | 4.30 | 3,117.50 |
| Amisha R. Patel | Associate | 2011 | 855.00 | 2.50 | 2,137.50 |
| Gabrielle N. Piper | Associate | 2019 | 490.00 | 15.10 | 7,399.00 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 7.70 | 5,582.50 |
| Sharon Turret | Associate | 2019 | 565.00 | 1.50 | 847.50 |
| Cory A. Ward | Associate | 2015 | 770.00 | 18.60 | 14,322.00 |
| Lindsay N. Zanello | Associate | 2016 | 770.00 | 15.70 | 12,089.00 |
| Alvin C. Knight | Staff Attorney | 1998 | 365.00 | 81.60 | 29,784.00 |
| Hassan Ahmed | Staff Attorney | 2002 | 365.00 | 9.50 | 3,467.50 |
| Matthew B. Tate | Staff Attorney | 1998 | 365.00 | 0.50 | 182.50 |
| Antonella Capobianco-Ranallo | Legal Assistant | N/A | 200.00 | 22.30 | 4,460.00 |
| Danielle A. Torrice | Legal Assistant | N/A | 200.00 | 14.70 | 2,940.00 |
| Jefferson Holder | Legal Assistant | N/A | 200.00 | 1.80 | 360.00 |
| Kurt Vinson | Legal Assistant | N/A | 200.00 | 1.60 | 320.00 |
| Matthew B. Stone | Legal Assistant | N/A | 200.00 | 83.90 | 16,780.00 |
| Sarah Taylor | Legal Assistant | N/A | 200.00 | 51.50 | 10,300.00 |
| Denise Neris | Project Assistant | N/A | 155.00 | 2.00 | 310.00 |
| Claudia Cohen | Research Analyst | N/A | 185.00 | 2.00 | 370.00 |
| Robyn M. McAllen Broughton | Research Analyst | N/A | 185.00 | 1.50 | 277.50 |
| **Total** | | | | **1,489.80** | **$1,201,933.00** |
| **18% Volume Discount[4]** | | | | | **($216,347.94)** |
| **Discounted Total** | | | | | **$985,585.06** |
| **Total Amount Requested Herein** | | | | | **$788,468.05** |

\*Non-working travel was billed at one-half the regular billing rates

---

[4]    The Retention Application described a 12% discount for aggregate fees from $1 to $5 million; however, the correct discount for these aggregate fees is 18%, as reflected herein.

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 885.00 | 16.50 | 14,602.50 |
| Blaine M. Hackman | Associate | 2012 | 740.00 | 15.50 | 11,470.00 |
| Seth E. Snyder | Patent Agent | | 585.00 | 5.60 | 3,276.00 |
| Donna Marks | Legal Assistant | N/A | 305.00 | 5.50 | 1,677.50 |
| Sherrice T. Breland | Legal Assistant | N/A | 285.00 | 25.40 | 7,239.00 |
| **Total** | | | | **68.50** | **$38,265.00** |
| **8% Volume Discount[6]** | | | | | **($3,061.20)** |
| **Discounted Total** | | | | | **$35,203.80** |
| **Total Amount Requested Herein** | | | | | **$28,163.04** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $655.07.

---

[5]   As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 10% to 28% for partners, 19% for counsel, 22% for associates, 0% to 18% for paraprofessionals, and 7% to 10% for patent agents.

[6]   As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|------------:|-----------:|
| C300 | Analysis and Advice | 2.50 | 2,212.50 |
| B110 | Case Administration | 4.00 | 1,639.50 |
| B160 | Fee/Employment Applications[7] | 126.90 | 46,755.50 |
| L110 | Fact Investigation/Development | 107.40 | 47,107.50 |
| L120 | Analysis/Strategy | 823.50 | 795,847.50 |
| L130 | Experts/Consultants | 32.40 | 22,577.50 |
| L140 | Document/File Management | 37.40 | 7,480.00 |
| L150 | Budgeting | 4.80 | 4,272.00 |
| L160 | Settlement/Non-Binding ADR | 172.70 | 152,339.50 |
| L190 | Other Case Assessment, Development and Administration | 45.20 | 33,484.00 |
| L210 | Pleadings | 28.50 | 11,128.50 |
| L220 | Preliminary Injunctions/Provisional Remedies | 1.70 | 1,520.50 |
| L250 | Other Written Motions and Submissions | 2.20 | 866.50 |
| L310 | Written Discovery | 25.00 | 22,250.00 |
| L320 | Document Production | 0.40 | 356.00 |
| L330 | Depositions | 8.30 | 7,387.00 |
| L340 | Expert Discovery | 0.50 | 445.00 |
| L390 | Other Discovery | 20.90 | 4,952.50 |
| L410 | Fact Witnesses | 45.70 | 41,815.50 |
| L420 | Expert Witnesses | 4.00 | 2,260.00 |
| L430 | Written Motions and Submissions | 7.60 | 5,548.00 |
| L440 | Other Trial Preparation and Support | 0.40 | 356.00 |
| L520 | Appellate Briefs | 4.30 | 3,934.50 |
| P260 | Intellectual Property | 52.00 | 23,662.50 |
| **Total** | | **1,558.30** | **$1,240,198.00**[8] |

---

[7]  This category includes reviewing Dechert's connections with potential parties-in-interest in the Debtors' chapter 11 cases, as well as preparing required notices to the court pertaining to Dechert's Retention.

[8]  This amount reflects the discounted billing rates but not the discounts for aggregate fees.

## Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---:|
| Consultants Fees[9] | 170,999.89 |
| Court Costs | 336.75 |
| Federal Express Charges | 82.51 |
| Filing Fees and Related | 5,380.00 |
| Lexis/Legal Research | 346.70 |
| Postage | 1.40 |
| Taxi Fare | 72.58 |
| Transcripts | 2,010.67 |
| Westlaw Search Fees | 2,593.50 |
|  |  |
| **Total** | **$181,824.00** |

---

[9]  These consultant fees are Ankura Consulting Group, LLC, a firm that manages a document hosting platform necessary for Dechert to provide legal services to the Debtors.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |
| | **Objection Deadline: June 15, 2020 at 5:00 p.m. ET** |

**EIGHTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020**

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$816,631.09** together with reimbursement for actual and necessary expenses incurred in the amount of **$181,824.00**, for the period commencing April 1, 2020 through and including April 30, 2020 (the "**Fee Period**").  In support of the Application, Dechert respectfully represents as follows:

1.    Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $1,020,788.86,[2] of which $816,631.09 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $181,824.00 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $181,824.00.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

---

[2]      This amount reflects a reduction in fees in the amount of $219,409.14 on account of voluntary discounts for
aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No.
965] (the "**Notice of Increased Patent Fees**").

charges, charges for mailing supplies (including, without limitation, envelopes and labels)
provided by Dechert to outside copying services for use in mass mailings, travel expenses,
expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be
found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to
satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and
Procedure of the United States Bankruptcy Court for the Southern District of New York (the
"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such
rule.

7.      Costs incurred for computer assisted research are not included in
Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's
disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is
$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is
no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of
1,558.30 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to
the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's
discounted hourly rates for compensation in this case, as reflected in the Retention Application.
The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the
Debtors in these cases under chapter 11 is $1,020,788.86,  of which $816,631.09 is requested for
fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of April 1, 2020 through and including April 30, 2020 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to April 30, 2020, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## **CONCLUSION**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $816,631.09 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $181,824.00 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: May 30, 2020

Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17258793

4.        I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: May 30, 2020                    Respectfully submitted,

                                       */s/ Shmuel Vasser*
                                       Shmuel Vasser
                                       DECHERT LLP
                                       1095 Avenue of the Americas
                                       New York, New York 10036
                                       Telephone:  (212) 698-3500
                                       Facsimile:  (212) 698-3599
                                       shmuel.vasser@dechert.com

                                       *Attorneys for Debtors and Debtors in Possession*

## __EXHIBIT A__

### Description of Legal Services



| | |
|---|---|
| DATE | May 29, 2020 |
| INVOICE NO. | 1462117 |
| MATTER NO. | 161941 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$807,580.00** |
| **18% discount** | **($145,364.41)** |
| | **$662,215.59** |
| **TOTAL DISBURSEMENTS:** | **2,393.66** |
| **TOTAL AMOUNT DUE:** | **$664,609.25** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Court Costs | 280.00 |
| Taxi Fare | 72.58 |
| Westlaw Search Fees | 1,611.87 |
| Lexis/Legal Research | 346.70 |
| Federal Express Charges | 82.51 |
| **TOTAL DISBURSEMENTS:** | **$2,393.66** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

### TIME AND FEE SUMMARY

| | TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| S. | Birnbaum | Partner | 1,350.00 | 178.50 | 240,975.00 |
| H. | Freiwald | Partner | 1,090.00 | 11.40 | 12,426.00 |
| N. | Hoffman | Partner | 915.00 | 4.60 | 4,209.00 |
| S. | Vasser | Partner | 915.00 | 7.40 | 6,771.00 |
| H. | Coleman | Partner | 915.00 | 6.20 | 5,673.00 |
| S. | Roitman | Partner | 890.00 | 174.90 | 155,661.00 |
| D. | Gentin Stock | Counsel | 890.00 | 123.50 | 109,915.00 |
| P. | LaFata | Counsel | 890.00 | 60.50 | 53,845.00 |
| M. | Yeary | Counsel | 890.00 | 22.50 | 20,025.00 |
| L. | Cohan | Counsel | 855.00 | 1.20 | 1,026.00 |
| J. | Newmark | Associate | 855.00 | 12.30 | 10,516.50 |
| S. | Magen | Associate | 840.00 | 1.70 | 1,428.00 |
| A. | Cooney | Associate | 825.00 | 50.00 | 41,250.00 |
| C. | Ward | Associate | 770.00 | 18.60 | 14,322.00 |
| M. | Kim | Associate | 770.00 | 32.00 | 24,640.00 |
| L. | Zanello | Associate | 770.00 | 14.10 | 10,857.00 |
| N. | Novy | Associate | 725.00 | 4.30 | 3,117.50 |
| D. | Goldberg-Grad | Associate | 565.00 | 4.00 | 2,260.00 |
| C. | Kaplan | Associate | 565.00 | 35.80 | 20,227.00 |
| G. | Piper | Associate | 490.00 | 15.10 | 7,399.00 |
| N. | Becker | Associate | 490.00 | 4.20 | 2,058.00 |
| A. | Knight | Staff Attorney | 365.00 | 81.60 | 29,784.00 |
| H. | Ahmed | Staff Attorney | 365.00 | 9.50 | 3,467.50 |
| A. | Capobianco-Ra | Legal Assistant | 200.00 | 20.30 | 4,060.00 |
| M. | Stone | Legal Assistant | 200.00 | 83.90 | 16,780.00 |
| S. | Taylor | Legal Assistant | 200.00 | 21.20 | 4,240.00 |
| R. | McAllen Broug | Other | 185.00 | 1.50 | 277.50 |
| C. | Cohen | Other | 185.00 | 2.00 | 370.00 |
| | **TOTALS** | | | **1,002.80** | **$807,580.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/09/20 | AC | 0.30 | Review bankruptcy dockets for new filings. | B110 | A111 | $60.00 |
| 04/13/20 | AC | 0.50 | Review bankruptcy dockets and provide information to team leaders. | B110 | A111 | $100.00 |
| 04/13/20 | CK | 0.30 | Correspond internally regarding Purdue bankruptcy docket. | B110 | A105 | $169.50 |
| 04/17/20 | CK | 1.20 | Review bankruptcy/adversary proceeding dockets and circulate relevant filings to Dechert team. | B110 | A104 | $678.00 |
| 04/20/20 | MBS | 0.90 | Arrange telephonic appearances for H. Coleman, S. Birnbaum and D. Gentin-Stock for April 22 hearing (0.5); communicate with attorneys regarding same (0.4). | B110 | A104 | $180.00 |
| 04/21/20 | CK | 0.20 | Review bankruptcy dockets. | B110 | A104 | $113.00 |
| 04/24/20 | CK | 0.10 | Review bankruptcy dockets. | B110 | A104 | $56.50 |
| 04/27/20 | CK | 0.50 | Review bankruptcy dockets (0.3); circulate newly filed pleadings (0.2). | B110 | A104 | $282.50 |

$1,639.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/01/20 | CK | 0.10 | Review conflicts tracking chart. | B160 | A104 | $56.50 |
| 04/01/20 | MBS | 2.70 | Review and edit Dechert March invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $540.00 |
| 04/02/20 | MBS | 3.40 | Review and edit Dechert March invoices to conform to U.S. Trustee guidelines (3.3); communicate with accounting and C. Kaplan regarding same (0.1). | B160 | A104 | $680.00 |
| 04/03/20 | MBS | 2.00 | Review and edit Dechert March invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $400.00 |
| 04/06/20 | CK | 1.00 | Review Feb. 2020 invoices for fee statement. | B160 | A104 | $565.00 |
| 04/06/20 | MBS | 3.10 | Review and edit Dechert March (2.0) and April (1.1) invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $620.00 |
| 04/07/20 | CK | 2.00 | Review Feb 2020 invoices (1.8); correspond with B. Stone regarding same (0.2). | B160 | A104 | $1,130.00 |
| 04/07/20 | MBS | 1.80 | Communicate with attorneys regarding March invoices (0.7); edit invoices regarding same (1.1). | B160 | A104 | $360.00 |
| 04/08/20 | CK | 2.80 | Review Feb 2020 invoices for fee statement (2.5); correspond with B. Stone and S. Vasser regarding same (0.3). | B160 | A104 | $1,582.00 |

# Dechert LLP
## DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 04/08/20 | MBS | 4.50 | Prepare binders of March invoices for C. Kaplan (0.8); communicate with accounting regarding same (0.4); review (0.3) and circulate (0.1) fee examiner order to attorneys; prepare electronic (0.7) and hard copy (0.8) service of Dechert fee applications for fee examiner; communicate with S. Vasser regarding same (0.1); review and edit April invoices to conform to U.S. Trustee guidelines (1.3). | B160 | A104 | $900.00 |
| 04/08/20 | SV | 0.50 | Review fee examiner order. | B160 | A104 | $457.50 |
| 04/09/20 | MBS | 2.60 | Review and edit February (0.8) and April (1.2) time entries to conform to U.S. Trustee guidelines; communicate with H. Coleman (0.2) and accounting (0.2) regarding same; communicate with fee examiner regarding prior fee applications (0.2). | B160 | A104 | $520.00 |
| 04/10/20 | CK | 0.30 | Draft February fee statement. | B160 | A103 | $169.50 |
| 04/10/20 | MBS | 2.30 | Review and edit February (1.0) and April (0.7) time entries to conform to U.S. Trustee guidelines; communicate with attorneys regarding follow-up for same (0.6). | B160 | A104 | $460.00 |
| 04/13/20 | CK | 2.10 | Review March 2020 invoices (1.9); draft March fee statement (0.2). | B160 | A104 | $1,186.50 |
| 04/13/20 | MBS | 2.60 | Review and edit February time entries to conform to U.S. Trustee guidelines (1.6); communicate with attorneys regarding follow-up for same (1.0). | B160 | A104 | $520.00 |
| 04/14/20 | CK | 3.20 | Review March 2020 invoices (3); correspond with S. Vasser and B. Stone regarding February fee statement (0.2). | B160 | A104 | $1,808.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/14/20 | MBS | 3.80 | Communicate with fee examiner and S. Vasser regarding hard copies of Dechert's fee applications (0.6); review and edit February time entries to conform to U.S. Trustee guidelines (1.3); communicate with accounting regarding same (0.4); review and edit April time entries to conform to U.S. Trustee guidelines (1.5). | B160 | A104 | $760.00 |
|---|---|---|---|---|---|---|
| 04/14/20 | SV | 1.50 | Review February time for fee statement. | B160 | A104 | $1,372.50 |
| 04/15/20 | CK | 0.20 | Correspond with S. Vasser regarding conflicts issue (0.1); review conflicts chart (0.1). | B160 | A105 | $113.00 |
| 04/15/20 | CK | 5.40 | Review March 2020 invoices. | B160 | A104 | $3,051.00 |
| 04/15/20 | MBS | 2.60 | Review and edit February fee statement (1.0); communicate with C. Kaplan (0.2) and accounting (0.3) regarding same; edit February time entries to conform to U.S. Trustee guidelines (0.7); communicate with S. Vasser regarding same (0.4). | B160 | A104 | $520.00 |
| 04/15/20 | SV | 0.60 | Review vendors regarding potential conflicts. | B160 | A104 | $549.00 |
| 04/16/20 | CK | 2.10 | Review March 2020 invoices (1.9); communicate with B. Stone regarding same (0.2). | B160 | A104 | $1,186.50 |
| 04/16/20 | CK | 0.70 | Review and revise February fee statement (0.5); correspond with B. Stone and billing regarding same (0.2). | B160 | A103 | $395.50 |
| 04/16/20 | MBS | 2.40 | Review and edit February (0.4) and April (1.8) time entries to conform to U.S. Trustee guidelines; communicate with accounting regarding same (0.2). | B160 | A104 | $480.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
April 30, 2020

___

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/16/20 | MBS | 0.50 | Communicate with C. Kaplan regarding fee examiner protocols and deadlines. | B160 | A105 | $100.00 |
| 04/17/20 | MBS | 6.40 | Review and edit February fee statement (3.9); communicate with C. Kaplan (0.2) and accounting (0.2) regarding same; edit March time entries to conform to U.S. Trustee guidelines (1.7); communicate with attorneys regarding follow-up for same (0.4). | B160 | A104 | $1,280.00 |
| 04/20/20 | CK | 0.90 | Correspond internally regarding 4/22 bankruptcy hearing (0.6); review dockets for potentially relevant filings (0.3). | B160 | A104 | $508.50 |
| 04/20/20 | CK | 1.80 | Review and edit February fee statement (1.5); correspond with B. Stone and S. Vasser regarding same (0.3). | B160 | A103 | $1,017.00 |
| 04/20/20 | MBS | 4.30 | Assist in preparation of (0.8), file (0.3) and serve (0.5) Dechert February fee statement; communicate with C. Kaplan (0.2) and accounting (0.2) regarding same; edit March time entries to conform to U.S. Trustee guidelines (2.1); communicate with accounting regarding same (0.2). | B160 | A104 | $860.00 |
| 04/20/20 | SV | 0.50 | Review Feb. monthly fee statement. | B160 | A104 | $457.50 |
| 04/21/20 | CK | 0.70 | Review fee statements in preparation for 4/22 omnibus hearing (0.4); correspond with Dechert team regarding same (0.3). | B160 | A104 | $395.50 |
| 04/21/20 | HAC | 1.80 | Plan and prepare for fee application hearing. | B160 | A101 | $1,647.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/21/20 | MBS | 6.10 | Review and edit March (2.8) and April (2.0) time entries to conform to U.S. Trustee guidelines; communicate with attorneys regarding same (0.5); communicate with S. Vasser and accounting regarding preparation for April 22 hearing (0.8). | B160 | A104 | $1,220.00 |
|---|---|---|---|---|---|---|
| 04/22/20 | CK | 0.30 | Review conflicts chart (0.2); correspond with S. Vasser regarding same (0.1). | B160 | A104 | $169.50 |
| 04/22/20 | CK | 2.30 | Review fee statements and interim fee application in preparation of 4/22 hearing (1.9); correspond internally regarding same (0.4). | B160 | A104 | $1,299.50 |
| 04/22/20 | HAC | 2.00 | Prepare for hearing on fee application. | B160 | A101 | $1,830.00 |
| 04/22/20 | HAC | 1.90 | Attend omnibus hearing regarding fee applications. | B160 | A109 | $1,738.50 |
| 04/22/20 | MBS | 5.90 | Communicate with S. Vasser and H. Coleman regarding preparation for April 22 hearing (0.3); review and edit March (2.2) and April (2.5) time entries to conform to U.S. Trustee guidelines; communicate with attorneys (0.7) and accounting (0.2) regarding same. | B160 | A104 | $1,180.00 |
| 04/22/20 | MHY | 0.50 | Research fees for Beacon Hill to respond to questions from fee hearing. | B160 | A104 | $445.00 |
| 04/22/20 | PAL | 0.20 | Research vendor retentions and scope of work in support of counsel at court hearing on fee applications. | B160 | A102 | $178.00 |
| 04/22/20 | PAL | 0.40 | Support court hearing on fee applications by conferring with counsel regarding fee submissions and court inquiries. | B160 | A109 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/22/20 | SLB | 0.70 | Review agenda and filings for bankruptcy hearing regarding fee application. | B160 | A104 | $945.00 |
| 04/22/20 | SV | 1.70 | Prepare for (1.0) and attend telephonic omnibus/fee hearing (0.7). | B160 | A109 | $1,555.50 |
| 04/23/20 | CK | 1.00 | Review proposed order approving interim fee application and compare against Dechert's interim fee application (0.6); correspond internally regarding same (0.3); correspond with DPW regarding same (0.1). | B160 | A103 | $565.00 |
| 04/23/20 | MBS | 4.90 | Review and edit March (3.1) and April (1.8) time entries to conform to U.S. Trustee guidelines. | B160 | A104 | $980.00 |
| 04/23/20 | SV | 2.00 | Review draft fee order (0.5); review March time (1.5). | B160 | A104 | $1,830.00 |
| 04/24/20 | MBS | 4.50 | Review and edit March (1.3) and April (2.7) time entries to conform to U.S. Trustee guidelines; communicate with S. Vasser (0.3) and accounting (0.2) regarding same. | B160 | A104 | $900.00 |
| 04/27/20 | CK | 0.30 | Correspond with billing department regarding interim fee application and fee statements. | B160 | A103 | $169.50 |
| 04/27/20 | MBS | 3.50 | Communicate with DPW regarding electronic copies of Dechert invoices (0.2); review and edit April time entries to conform to U.S. Trustee guidelines (2.2); communicate with accounting regarding same (0.2); draft March fee statement (0.8); communicate with C. Kaplan regarding same (0.1). | B160 | A104 | $700.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/28/20 | CK | 2.20 | Review and revise March fee statement (1.9); correspond with S. Vasser, B. Stone, and billing regarding same (0.3). | B160 | A103 | $1,243.00 |
|---|---|---|---|---|---|---|
| 04/28/20 | MBS | 5.10 | Review and edit March fee statement (4.1); communicate with C. Kaplan (0.2) and accounting (0.2) regarding same; file fee statement with bankruptcy court (0.3); effect service of same (0.3). | B160 | A104 | $1,020.00 |
| 04/28/20 | SV | 0.20 | Review and revise March fee statement. | B160 | A104 | $183.00 |
| 04/29/20 | MBS | 3.70 | Review and edit April invoices per U.S. Trustee guidelines. | B160 | A104 | $740.00 |
| 04/30/20 | MBS | 4.30 | Arrange for attorney telephonic appearances at May 1 hearing (0.6); calendar objection deadlines for February and March fee statements (0.2); review and edit April invoices per U.S. Trustee guidelines (3.0); communicate with attorneys regarding same (0.5). | B160 | A104 | $860.00 |

$46,755.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/14/20 | ACK | 8.20 | Review database documents, deposition transcripts and other filings to identify documents discussing Purdue's relationship with John Pinney, Pinney Associates, Sid Schnoll and Harm Reduction Therapeutics. | L110 | A104 | $2,993.00 |
| 04/14/20 | NAN | 0.30 | Review B. Rosen deposition regarding client question regarding testimony on Pinney Associates (OK). | L110 | A105 | $217.50 |
| 04/15/20 | ACK | 9.70 | Review database documents, deposition transcripts and other filings to identify documents discussing Purdue's relationship with John Pinney, Pinney Associates, Sid Schnoll and Harm Reduction Therapeutics (5.3); draft memorandum regarding same (4.4). | L110 | A104 | $3,540.50 |
| 04/16/20 | ACK | 9.20 | Review database documents, deposition transcripts and other filings to identify documents discussing Purdue's relationship with John Pinney, Pinney Associates, Sid Schnoll and Harm Reduction therapeutics (5.7); revise memorandum regarding same (3.5). | L110 | A104 | $3,358.00 |
| 04/17/20 | ACK | 9.70 | Review database documents, deposition transcripts and other filings to identify documents regarding Pinney (6.2); draft memorandum regarding same (3.5). | L110 | A104 | $3,540.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| 04/18/20 | ACK | 9.30 | Review database documents, deposition transcripts and other filings to identify documents discussing Purdue's relationship with John Pinney, Pinney Associates, Sid Schnoll and Harm Reduction therapeutics (5.8); review and revise memorandum regarding same (3.5). | L110 | A104 | $3,394.50 |
|---|---|---|---|---|---|---|
| 04/19/20 | ACK | 7.10 | Review database documents, deposition transcripts and other filings to identify documents discussing Purdue's relationship with John Pinney, Pinney Associates, Sid Schnoll and Harm Reduction therapeutics (4.4); review and revise memorandum regarding same (2.7). | L110 | A104 | $2,591.50 |
| 04/21/20 | MHY | 0.50 | Review discovery indices and related materials regarding payments to healthcare providers. | L110 | A104 | $445.00 |
| 04/22/20 | ACK | 2.10 | Identify documents involving key witnesses for upcoming Purdue interviews. | L110 | A104 | $766.50 |
| 04/23/20 | ACK | 5.40 | Identify and review documents provided by DEA related to Automation of Reports and Consolidated Orders System (3.1); identify documents involving key witnesses for upcoming Purdue interviews (2.3). | L110 | A104 | $1,971.00 |
| 04/23/20 | MHY | 0.50 | Review discovery files for information on Automation of Reports and Consolidated Orders System (0.4); communicate with S. Roitman regarding same (0.1). | L110 | A104 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| Date | Init | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 04/24/20 | ACK | 4.00 | Identify and review documents provided by DEA related to Automation of Reports and Consolidated Orders System (2.7); identify documents involving key witnesses for upcoming Purdue interviews. (1.3). | L110 | A104 | $1,460.00 |
| 04/24/20 | MHY | 0.50 | Email exchange with A. Knight to discuss search criteria and issues related to Automation of Reports and Consolidated Orders System data. | L110 | A105 | $445.00 |
| 04/26/20 | RRM | 0.20 | Conduct research for and request articles by Bray and Chetty for S. Taylor. | L110 | A102 | $37.00 |
| 04/27/20 | ACK | 6.30 | Identify documents involving key witnesses for upcoming Purdue interviews. | L110 | A104 | $2,299.50 |
| 04/27/20 | HA | 3.40 | Review and analyze documents in connection with witness interviews. | L110 | A104 | $1,241.00 |
| 04/27/20 | RRM | 0.50 | Conduct research for and request articles by Bray for S. Taylor. | L110 | A102 | $92.50 |
| 04/27/20 | RRM | 0.20 | Conduct research for and request articles by Chetty for S. Taylor. | L110 | A102 | $37.00 |
| 04/28/20 | ACK | 5.30 | Identify document for upcoming Purdue witness interviews. | L110 | A104 | $1,934.50 |
| 04/28/20 | HA | 4.70 | Review and analyze documents in connection with witness interviews. | L110 | A104 | $1,715.50 |
| 04/29/20 | RRM | 0.30 | Conduct research regarding purchase list of articles (0.2); communicate with M. Kim regarding same (0.1). | L110 | A102 | $55.50 |
| 04/29/20 | RRM | 0.30 | Conduct research regarding purchase list of articles (0.2); communicate with S. Taylor regarding same (0.1). | L110 | A102 | $55.50 |
| 04/30/20 | ACK | 5.30 | Identify certain key documents for upcoming Purdue witness interviews. | L110 | A104 | $1,934.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/30/20 | HA | 1.40 | Review and analyze documents in connection with witness interviews. | L110 | A104 | $511.00 |
|---|---|---|---|---|---|---|
| 04/30/20 | MHY | 0.20 | Communicate with S. Roitman regarding review and analysis of personal injury claims. | L110 | A105 | $178.00 |

$35,259.50

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/01/20 | ASC | 0.70 | Conference with client regarding potential conflicted creditor representation issue (0.7). | L120 | A106 | $577.50 |
| 04/01/20 | CAW | 0.60 | Participate in weekly joint defense group call (.4); correspond with state teams regarding developments (.2). | L120 | A105 | $462.00 |
| 04/01/20 | DGS | 2.00 | Review and revise indemnification summary and correspond internally regarding same (0.6); draft summary on status of indemnifications (0.3); review letter regarding Notice of Public Health Information and correspond with other counsel regarding same (0.4); review and revise proposed communications plan (0.7). | L120 | A104 | $1,780.00 |
| 04/01/20 | DGS | 1.60 | Participate on call with special committee of the Board (0.6); participate on call with client and other counsel regarding conflicted creditor representation issue (0.6); correspond with client regarding materials for mediators (0.2); correspond with client regarding follow up with monitor (0.3). | L120 | A106 | $1,424.00 |
| 04/01/20 | DGS | 2.40 | Confer internally regarding proposed communications plan (0.6); confer and correspond internally regarding preparation of materials for mediators (1.2); correspond internally regarding responses to diligence query (0.3); confer internally regarding client updates (0.2); correspond internally regarding contracting query from client (0.1). | L120 | A105 | $2,136.00 |
| 04/01/20 | MHK | 0.30 | Review neonatal abstinence syndrome correspondence. | L120 | A101 | $231.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/01/20 | PAL | 0.20 | Confer with client regarding proposed revisions to response to regulatory inquiry. | L120 | A106 | $178.00 |
|---|---|---|---|---|---|---|
| 04/01/20 | SLB | 1.00 | Participate on conference call with DPW and client regarding emergency fund. | L120 | A106 | $1,350.00 |
| 04/01/20 | SLB | 0.80 | Participate on internal team status conference regarding settlement issues. | L120 | A105 | $1,080.00 |
| 04/01/20 | SLB | 4.80 | Review mediators email and memorandum (0.7); review Purdue memorandum on bankruptcy issues (0.8); review MDL motion regarding appointment of special master (0.5); review letter to dissenting state (0.8); review insurance issues memorandum (0.7); review bankruptcy hearing transcript (0.8); review conflicted creditor representation issues (0.5). | L120 | A104 | $6,480.00 |
| 04/02/20 | ASC | 3.30 | Revise memorandum regarding potential personal injury claims (3.0); communicate internally regarding same (0.3). | L120 | A103 | $2,722.50 |
| 04/02/20 | DGS | 3.60 | Review and analyze materials for mediators (0.3); draft materials for mediators in response to allocation queries (0.5); review and revise communications materials (0.5); correspond with client regarding same (0.3); review insurance analysis (0.3); review material for monitor and confer with other counsel (1.0); review correspondence regarding conflicted creditor representation query (0.2); review and research settlement materials (0.5). | L120 | A104 | $3,204.00 |

## DECHERT LLP
### DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| 04/02/20 | DGS | 0.80 | Participate on call with other counsel regarding due diligence (0.5); participate on call with other counsel regarding insurance (0.3). | L120 | A107 | $712.00 |
|---|---|---|---|---|---|---|
| 04/02/20 | DGS | 2.70 | Correspond internally regarding materials for mediators (1.0); participate on internal calls to discuss drafting of materials for the mediators (1.7). | L120 | A105 | $2,403.00 |
| 04/02/20 | LNZ | 1.20 | Conduct research regarding past settlements (1.2). | L120 | A102 | $924.00 |
| 04/02/20 | LNZ | 0.30 | Review and revise analysis of Emergency Relief Fund (.3). | L120 | A104 | $231.00 |
| 04/02/20 | LNZ | 0.90 | Communicate internally regarding Emergency Relief Fund analysis (.1); confer internally regarding settlement strategy (.7); communicate internally regarding settlement research (.1). | L120 | A105 | $693.00 |
| 04/02/20 | MHK | 4.90 | Edit memorandum regarding personal injury claimants. | L120 | A101 | $3,773.00 |
| 04/02/20 | SLB | 0.50 | Internal telephone conference regarding response to mediator questions. | L120 | A105 | $675.00 |
| 04/02/20 | SLB | 4.50 | Review materials for monitor (1.6); review redraft of materials for monitor (0.5); review redraft of emergency fund (0.8); review memorandum on insurance issues (0.8); review memorandum on claims (0.8). | L120 | A104 | $6,075.00 |
| 04/02/20 | SLB | 1.20 | Participate in telephone conference with Davis Polk and Purdue regarding emergency fund. | L120 | A106 | $1,620.00 |
| 04/03/20 | ASC | 4.60 | Revise memorandum regarding potential personal injury claims (4.3); communicate internally regarding same (0.3). | L120 | A103 | $3,795.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/03/20 | DGS | 1.10 | Prepare for and participate on call with other counsel concerning allocation (0.3); participate on call with monitor and other counsel regarding follow-up inquiry (0.5); correspond internally, with monitor and other counsel regarding today's call (0.3). | L120 | A107 | $979.00 |
|---|---|---|---|---|---|---|
| 04/03/20 | DGS | 1.50 | Review materials regarding licensing query (0.7); correspond with client regarding same (0.3); correspond with client regarding communications (0.2); correspond with client concerning response to Public Information statement (0.1); review client communications regarding FDA (0.2). | L120 | A106 | $1,335.00 |
| 04/03/20 | DGS | 1.90 | Confer internally regarding status of factual investigation regarding marketing (0.5) and workstreams for client (0.1); correspond internally regarding materials for the mediators (1.0) and new emergency relief fund draft (0.3). | L120 | A105 | $1,691.00 |
| 04/03/20 | DGS | 0.20 | Review scientific study regarding rescue medications. | L120 | A104 | $178.00 |
| 04/03/20 | HSF | 0.50 | Participate in weekly allocation call. | L120 | A105 | $545.00 |
| 04/03/20 | MHK | 0.60 | Review and analyze neonatal abstinence syndrome motions and correspondence. | L120 | A101 | $462.00 |
| 04/03/20 | MHK | 2.00 | Revise memorandum regarding personal injury claimants. | L120 | A101 | $1,540.00 |
| 04/03/20 | MHY | 3.00 | Review prior discovery responses to prepare response to UCC discovery requests (1.0); draft proposed responses incorporating same (2.0). | L120 | A104 | $2,670.00 |
| 04/03/20 | SLB | 0.50 | Participate in telephone conference with monitor. | L120 | A108 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| 04/03/20 | SLB | 0.50 | Participate in telephone conference with internal team regarding emergency fund draft. | L120 | A105 | $675.00 |
|---|---|---|---|---|---|---|
| 04/03/20 | SLB | 0.30 | Participate in telephone conference with Davis Polk, client, and Dechert team regarding claims. | L120 | A106 | $405.00 |
| 04/03/20 | SLB | 4.20 | Review emergency fund draft (1.0); review materials for monitor conference (0.8); review articles on scientific studies and media reports (0.7); review memorandum in support of 1292 order in MDL (0.7); review FDA materials and emails (0.3); review insurance memorandum (0.7). | L120 | A104 | $5,670.00 |
| 04/04/20 | DGS | 1.50 | Confer and correspond internally regarding materials for mediators. | L120 | A105 | $1,335.00 |
| 04/04/20 | DGS | 3.50 | Draft materials for the mediator (2.4); review emergency relief fund proposals (0.5); review memorandums for client and other counsel (0.6). | L120 | A104 | $3,115.00 |
| 04/04/20 | LNZ | 0.20 | Communicate internally regarding term sheet analysis (.1); communicate internally regarding Emergency Relief Fund (.1). | L120 | A105 | $154.00 |
| 04/04/20 | LNZ | 1.10 | Prepare analysis of distributor term sheet (.8); revise chart analyzing Emergency Relief Fund (.3). | L120 | A103 | $847.00 |
| 04/04/20 | MHK | 0.50 | Edit memorandum regarding personal injury claimants. | L120 | A101 | $385.00 |
| 04/04/20 | SLB | 0.50 | Participate in telephone conference with Dechert team regarding memorandum on personal injury claims. | L120 | A105 | $675.00 |
| 04/04/20 | SLB | 1.70 | Review and revise memorandum on personal injury claims and class action (1.0); review and analyze insurance memorandum (0.7). | L120 | A104 | $2,295.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/05/20 | DGS | 0.60 | Review materials for mediators (0.3); correspond internally regarding materials for mediators (0.3). | L120 | A104 | $534.00 |
| 04/05/20 | SLB | 4.30 | Review and edit mediator questions (1.0), insurance memorandum (0.8) and redrafted emergency fund memorandum (1.0); review redrafted memorandum on mediator questions and emails (0.8); review submitted documents (0.7). | L120 | A104 | $5,805.00 |
| 04/05/20 | SLB | 0.60 | Telephone conference with S. Roitman regarding response to mediator questions. | L120 | A105 | $810.00 |
| 04/06/20 | ASC | 5.60 | Review and revise appendix of Purdue personal injury cases (5.6). | L120 | A103 | $4,620.00 |
| 04/06/20 | DGS | 1.20 | Review and analyze new draft emergency relief fund proposal (0.5); revise materials for mediators (0.3); review correspondence regarding mediations and related updates to state litigations (0.4). | L120 | A104 | $1,068.00 |
| 04/06/20 | DGS | 2.20 | Correspond internally regarding settlement data (1.0); confer with client (0.7) and internally (0.5) regarding communications and materials for mediator. | L120 | A106 | $1,958.00 |
| 04/06/20 | DGS | 0.90 | Confer internally regarding materials to be provided to mediators (0.6); participate on internal call regarding document preservation (0.3). | L120 | A105 | $801.00 |
| 04/06/20 | LNZ | 3.10 | Prepare analysis of Ohio-One settlement structure (2.8) and confer internally regarding same (.3). | L120 | A103 | $2,387.00 |
| 04/06/20 | MHY | 0.50 | Edit memorandum to P. LaFata regarding potential responses to UCC discovery requests. | L120 | A105 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/20 | SLB | 1.00 | Prepare for Board meeting regarding litigation. | L120 | A101 | $1,350.00 |
| 04/06/20 | SLB | 0.70 | Participate in telephone conference with Dechert team regarding claims memorandum. | L120 | A105 | $945.00 |
| 04/06/20 | SLB | 5.80 | Review emergency fund draft (1.2); review MDL and state litigation summary (0.8); review claims memorandum from Davis Polk (0.8); review comments to insurance memorandum (0.6); review slides regarding status of litigation (0.7); review UCC proposal to establish emergency fund (1.0); review changes to emergency fund proposal (0.7). | L120 | A104 | $7,830.00 |
| 04/06/20 | SLB | 2.50 | Attend Board meeting via conference call. | L120 | A109 | $3,375.00 |
| 04/06/20 | SLB | 0.80 | Participate in telephone conference with M. Kesselman regarding status of litigation. | L120 | A106 | $1,080.00 |
| 04/06/20 | SLB | 0.80 | Participate in telephone conference with members of Ad Hoc committee of non-consenting states regarding case status. | L120 | A107 | $1,080.00 |
| 04/07/20 | DGS | 0.40 | Participate on call with client and other counsel concerning document preservation. | L120 | A107 | $356.00 |
| 04/07/20 | DGS | 0.50 | Correspond with client regarding updates to monitor. | L120 | A106 | $445.00 |
| 04/07/20 | DGS | 1.60 | Review correspondence regarding stay notification (0.1); correspond internally regarding follow ups for the monitor (0.2); confer internally regarding emergency relief fund proposals and materials for mediators (0.8); correspond internally regarding draft materials for the mediators (0.5). | L120 | A105 | $1,424.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/20 | DGS | 1.60 | Review new emergency relief fund proposal (0.3); review correspondence regarding developments in nationwide litigation (0.3); draft summary for client regarding status of monitor discussions (1.0). | L120 | A104 | $1,424.00 |
| 04/07/20 | LNZ | 2.90 | Revise analysis of One-Ohio settlement structure (2.7); communicate internally on same (.2). | L120 | A103 | $2,233.00 |
| 04/07/20 | MHK | 1.50 | Edit memorandum regarding personal injury claimants. | L120 | A101 | $1,155.00 |
| 04/07/20 | MHY | 0.40 | Investigate issues related to litigation vendors. | L120 | A104 | $356.00 |
| 04/07/20 | PAL | 0.80 | Confer with joint-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $712.00 |
| 04/07/20 | SLB | 1.20 | Participate in telephone conference with representatives of dissenting state regarding status of emergency fund (0.5); participate in telephone conference with manufacturers regarding MDL (0.7). | L120 | A107 | $1,620.00 |
| 04/07/20 | SLB | 0.50 | Conference call with Dechert team regarding status of projects. | L120 | A105 | $675.00 |
| 04/07/20 | SLB | 1.00 | Participate in telephone conference with DPW and client regarding emergency fund proposals (0.5); telephone conference with R. Silbert regarding status of litigation (0.5). | L120 | A106 | $1,350.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

Multi-District Litigation

| 04/07/20 | SLB | 5.40 | Review MDL filings on discovery (0.8); review various emergency fund proposals and other materials regarding same (1.2); review 1292b motion in MDL (0.7); review materials and comments to mediator statements (0.6); review media reports (0.5); review MDL decision regarding West Boca Medical Center (0.8); review materials regarding Ohio allocation (0.8). | L120 | A104 | $7,290.00 |
| 04/08/20 | CAW | 0.60 | Participate in weekly joint defense group call (0.4); correspond with state teams regarding updates (0.2). | L120 | A105 | $462.00 |
| 04/08/20 | DGS | 0.30 | Review correspondence concerning the emergency relief fund. | L120 | A104 | $267.00 |
| 04/08/20 | MHK | 1.00 | Edit memorandum regarding personal injury claimants. | L120 | A101 | $770.00 |
| 04/08/20 | NB | 0.50 | Research state, local, and federal court orders regarding COVID-19. | L120 | A102 | $245.00 |
| 04/08/20 | SLB | 5.00 | Review emails regarding emergency fund (0.3); review documents on Massachusetts website (0.8); review motion in bankruptcy court regarding document discovery and emails regarding same (0.8); review MDL decision on motion to dismiss hospitals (1.0); review and revise draft of emergency relief fund (2.1). | L120 | A104 | $6,750.00 |
| 04/08/20 | SLB | 1.30 | Participate in telephone conference with Purdue and Dechert regarding requests from monitor (0.8); telephone conference with Davis Polk, Purdue, and Dechert regarding emergency fund (0.5). | L120 | A106 | $1,755.00 |
| 04/09/20 | ASC | 0.50 | Communicate in firm regarding Purdue witness interviews (0.5). | L120 | A105 | $412.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/09/20 | DGS | 0.20 | Review correspondence (0.1) and confer internally (0.1) regarding factual questions regarding funding motion. | L120 | A104 | $178.00 |
| 04/09/20 | DGS | 0.20 | Confer internally regarding next steps in preparing materials for the mediators. | L120 | A105 | $178.00 |
| 04/09/20 | DGS | 2.20 | Confer with client regarding settlement question (0.7); confer with client regarding follow up to materials for the mediators (0.6); participate on litigation update call with client (0.8); respond to client query regarding OK settlement (0.1). | L120 | A106 | $1,958.00 |
| 04/09/20 | MHY | 0.30 | Follow-up on animal studies with J. Newmark for UCC discovery requests. | L120 | A108 | $267.00 |
| 04/09/20 | PAL | 0.60 | Confer with counsel regarding proposed regulatory submission. | L120 | A107 | $534.00 |
| 04/09/20 | PAL | 1.20 | Revise proposed regulatory submission. | L120 | A103 | $1,068.00 |
| 04/09/20 | SLB | 0.70 | Participate in telephone conference with committee representatives regarding emergency fund. | L120 | A107 | $945.00 |
| 04/09/20 | SLB | 1.00 | Attend bankruptcy hearing on litigation discovery. | L120 | A109 | $1,350.00 |
| 04/09/20 | SLB | 0.50 | Participate in telephone conference with team regarding amicus brief in Tennessee Supreme Court. | L120 | A105 | $675.00 |
| 04/09/20 | SLB | 2.00 | Participate in telephone conference with M. Kesselman and T. Baker regarding settlement issues (1.0); participate in telephone conference with R. Silbert and D. Stock regarding same (0.5); participate in telephone conference with client regarding emergency relief fund (0.5). | L120 | A106 | $2,700.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
### April 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/09/20 | SLB | 1.60 | Review comments and responses to emergency relief fund (0.8); review expert reports on products (0.8). | L120 | A104 | $2,160.00 |
| 04/10/20 | ASC | 0.50 | Communicate internally regarding Purdue witness interviews (0.5). | L120 | A105 | $412.50 |
| 04/10/20 | ASC | 1.60 | Revise memorandum regarding Purdue personal injury cases (1.6). | L120 | A103 | $1,320.00 |
| 04/10/20 | DGS | 0.50 | Participate on call with other counsel to regarding updates in the bankruptcy and impact on litigation. | L120 | A107 | $445.00 |
| 04/10/20 | DGS | 1.20 | Confer with client regarding materials to be provided to mediators (0.5); confer with client regarding facts underlying funding motion (0.4); correspond with client regarding facts underlying funding motion (0.3). | L120 | A106 | $1,068.00 |
| 04/10/20 | DGS | 2.80 | Confer and correspond internally regarding preparation of materials for mediators (1.0); correspond internally regarding Emergency Relief Fund proposal (0.3); correspond internally regarding fact discovery (0.5); correspond internally regarding monitor requests (0.4); confer internally regarding workstreams for mediators, monitor and client (0.6). | L120 | A105 | $2,492.00 |
| 04/10/20 | GNP | 0.50 | Conference with S. Roitman, E. Snapp, and A. Cooney regarding research regarding witness interviews (0.5). | L120 | A104 | $245.00 |
| 04/10/20 | LNZ | 0.10 | Review settlement memorandum. | L120 | A104 | $77.00 |
| 04/10/20 | LNZ | 0.80 | Confer internally regarding settlement strategy. | L120 | A105 | $616.00 |
| 04/10/20 | MHK | 0.50 | Edit memorandum regarding personal injury claimants. | L120 | A101 | $385.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/10/20 | SLB | 0.50 | Participate in telephone conference with internal team regarding bankruptcy projects and impact on litigation. | L120 | A105 | $675.00 |
| 04/10/20 | SLB | 1.30 | Telephone conference with Purdue regarding emergency fund (0.3); telephone conference with Davis Polk, Dechert, and Purdue regarding bankruptcy/litigation issues (0.5); telephone conference with R. Silbert regarding emergency fund issues (0.5). | L120 | A106 | $1,755.00 |
| 04/10/20 | SLB | 0.60 | Telephone conference with Davis Polk regarding emergency fund (0.3); telephone conference with committees regarding emergency fund (0.3). | L120 | A107 | $810.00 |
| 04/10/20 | SLB | 2.70 | Review materials on emergency fund and comments of committee (0.8); review emails regarding emergency fund (0.3); review draft of responses to mediators and comments (0.8); review materials for products including expert reports (0.8). | L120 | A104 | $3,645.00 |
| 04/11/20 | DGS | 0.60 | Confer internally regarding facts underlying funding motion (0.4); confer internally regarding Emergency Relief Fund (0.2). | L120 | A105 | $534.00 |
| 04/11/20 | DGS | 0.80 | Review funding motion papers in preparation for call (0.5); review correspondence regarding facts underlying funding motion (0.3). | L120 | A104 | $712.00 |
| 04/11/20 | SLB | 3.00 | Review materials and memorandums on claims with revisions (1.2); review materials for mediators (0.8); review materials regarding UCC motion to disapprove contract (1.0). | L120 | A104 | $4,050.00 |
| 04/11/20 | SLB | 0.30 | Confer with D. Stock regarding UCC motion. | L120 | A105 | $405.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/11/20 | SLB | 1.00 | Participate in telephone conference with members of the Ad Hoc committee of non-consenting states regarding settlement issues. | L120 | A107 | $1,350.00 |
| 04/12/20 | DGS | 0.50 | Revise materials for the mediators regarding personal injury claims. | L120 | A103 | $445.00 |
| 04/12/20 | SLB | 1.50 | Review revised memorandums on claims (0.7); review posted documents (0.8). | L120 | A104 | $2,025.00 |
| 04/12/20 | SLB | 0.80 | Telephone conference with members of the Ad Hoc committee of non-consenting states regarding settlement. | L120 | A107 | $1,080.00 |
| 04/13/20 | DGS | 0.50 | Correspond internally and with client regarding responses to monitor (0.3) and  settlement information (0.2). | L120 | A106 | $445.00 |
| 04/13/20 | DGS | 2.60 | Correspond internally regarding various workstreams related to settlement, mediation and monitor (0.3); confer internally and with other counsel regarding discovery issue (0.7); confer internally regarding revisions to materials for mediators (1.1); confer with client regarding facts underlying funding motion (0.5). | L120 | A105 | $2,314.00 |
| 04/13/20 | DGS | 4.10 | Review and revise material by other counsel for factual accuracy (0.8); review correspondence and research facts concerning funding motion (1.5); review and summarize potential licensing issues (0.8); review materials prepared for mediators (0.5); review correspondence regarding opposition to lifting the stay (0.3); review correspondence regarding potential conflicted creditor representation issue (0.2). | L120 | A104 | $3,649.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/13/20 | PAL | 0.70 | Confer with co-counsel regarding analysis for client advice on retention of potential advisor. | L120 | A105 | $623.00 |
|---|---|---|---|---|---|---|
| 04/13/20 | PAL | 0.20 | Confer with co-defense counsel regarding response to demand under protective order. | L120 | A107 | $178.00 |
| 04/13/20 | PAL | 0.30 | Confer with co-defense counsel regarding proposed response to regulatory submission. | L120 | A107 | $267.00 |
| 04/13/20 | PAL | 0.40 | Analyze revisions to proposed response to regulatory submission. | L120 | A104 | $356.00 |
| 04/13/20 | PAL | 0.50 | Analyze research results in support of analysis for client advice on retention of potential advisor. | L120 | A104 | $445.00 |
| 04/13/20 | SLB | 0.30 | Telephone conference with T. Baker regarding settlement issues. | L120 | A107 | $405.00 |
| 04/13/20 | SLB | 1.00 | Review and revise memorandum to monitor. | L120 | A103 | $1,350.00 |
| 04/13/20 | SLB | 0.50 | Participate in telephone conference with Dechert team regarding responses to the mediators. | L120 | A105 | $675.00 |
| 04/13/20 | SLB | 2.00 | Telephone conference with M. Kesselman regarding litigation issues (0.5); telephone conference with M. Kesselman and T. Baker regarding settlement issues (0.8); telephone conference with Purdue representatives regarding Harm Reduction Therapeutics motion in bankruptcy court (0.7). | L120 | A106 | $2,700.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 04/13/20 | SLB | 5.30 | Review revised memorandum on claims (0.8); review emails and materials for monitor questions (0.6); review motion in bankruptcy court regarding Harm Reduction Therapeutics (0.8); review and revise letter to HHS pertaining to settlement (0.8); review NY AG motion for bench trial (0.8); review NY case motions (0.8); review new scientific articles (0.7). | L120 | A105 | $7,155.00 |
| 04/14/20 | ASC | 2.90 | Revise and cite-check memorandum regarding Purdue personal injury cases (2.9). | L120 | A103 | $2,392.50 |
| 04/14/20 | ASC | 3.10 | Review documents for Purdue witness interviews (2.5); communicate in firm regarding same (0.6). | L120 | A104 | $2,557.50 |
| 04/14/20 | DGS | 0.50 | Participate on call with other counsel to discuss discovery request. | L120 | A107 | $445.00 |
| 04/14/20 | DGS | 2.00 | Confer with client regarding discovery request and materials for the mediators (1.2); participate on call with client and other counsel regarding updates across the bankruptcy and litigation (0.8). | L120 | A106 | $1,780.00 |
| 04/14/20 | DGS | 2.50 | Participate on call to discuss materials to be provided to mediators (0.6); correspond internally regarding new discovery request (0.6); correspond internally regarding factual inquiry from client (0.7); respond to internal queries regarding third party discovery (0.4); confer internally regarding litigation calendar changes (0.2). | L120 | A105 | $2,225.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/14/20 | DGS | 1.80 | Review and revise documents for mediators (1.0); review edits to lift stay motion (0.3); review client edits to materials for the mediators (0.5). | L120 | A104 | $1,602.00 |
| 04/14/20 | GNP | 0.50 | Confer with E. Snapp and A. Cooney regarding witness interviews (0.5). | L120 | A104 | $245.00 |
| 04/14/20 | NB | 0.50 | Research federal, state, and local court orders related to COVID-19. | L120 | A102 | $245.00 |
| 04/14/20 | PAL | 1.20 | Confer with client regarding advice and strategy for discovery demands and discovery orders. | L120 | A106 | $1,068.00 |
| 04/14/20 | PAL | 0.30 | Confer with co-counsel regarding research in support of client advice for potential retention agreement. | L120 | A105 | $267.00 |
| 04/14/20 | PAL | 0.80 | Confer with co-defense counsel regarding strategy in response to discovery demands and under discovery orders. | L120 | A107 | $712.00 |
| 04/14/20 | PAL | 0.50 | Confer with co-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $445.00 |
| 04/14/20 | PAL | 0.20 | Confer with co-counsel regarding strategy in response to discovery demand and under discovery orders. | L120 | A105 | $178.00 |
| 04/14/20 | SLB | 0.30 | Telephone conference with T. Baker regarding settlement issues. | L120 | A107 | $405.00 |
| 04/14/20 | SLB | 4.10 | Review memorandum to mediator (0.8); review emails and comments regarding same (0.5); review opposition to lifting stay in NY case (0.8); review revised redrafted memorandum for mediator (1.0); review and revise insurance memorandum for mediator (0.5); review MDL motion on discovery issues (0.5). | L120 | A104 | $5,535.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/14/20 | SLB | 1.50 | Participate in conference call with Purdue lawyers and Dechert team regarding bankruptcy and document issues (0.7); telephone conference with T. Baker and M. Kesselman regarding settlement issues (0.8). | L120 | A106 | $2,025.00 |
|---|---|---|---|---|---|---|
| 04/14/20 | SLB | 1.50 | Review and revise response to mediator questions (0.8) and memorandum regarding claims (0.7). | L120 | A103 | $2,025.00 |
| 04/14/20 | SLB | 0.50 | Participate in telephone conference with Dechert team regarding revisions to mediator questions. | L120 | A105 | $675.00 |
| 04/15/20 | DGS | 0.20 | Review and respond to query from other counsel regarding confidentiality issues. | L120 | A107 | $178.00 |
| 04/15/20 | DGS | 0.20 | Correspond with client regarding licensing question. | L120 | A106 | $178.00 |
| 04/15/20 | DGS | 0.90 | Confer internally regarding materials for the mediators (0.7); correspond with client regarding monitor follow up (0.2). | L120 | A105 | $801.00 |
| 04/15/20 | DGS | 2.10 | Review and revise materials for the mediators (1.0); review and summarize opinion by MDL court (0.6); review and respond to internal correspondence regarding materials to be provided to mediators (0.5). | L120 | A104 | $1,869.00 |
| 04/15/20 | GNP | 0.10 | Confer with N, Hoffman regarding witness interview documents. | L120 | A104 | $49.00 |
| 04/15/20 | MHY | 0.40 | Confer with A. Knight to provide guidance on work product related to Pinney and litigation documents. | L120 | A108 | $356.00 |
| 04/15/20 | PAL | 0.60 | Confer with co-defense counsel regarding revisions to regulatory submission. | L120 | A107 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/15/20 | PAL | 0.80 | Draft revisions to regulatory submission. | L120 | A103 | $712.00 |
|---|---|---|---|---|---|---|
| 04/15/20 | SLB | 3.10 | Review and revise settlement materials for AG meeting (0.8); review Sixth Circuit memorandum decision (0.8); review insurance memorandum and changes (0.7); review objection to co-defendant motion for relief from automatic stay (0.8). | L120 | A104 | $4,185.00 |
| 04/15/20 | SLB | 1.60 | Various telephone conferences with client and Dechert team regarding memorandums to monitors (0.8); telephone conference with Purdue regarding settlement issues (0.8). | L120 | A106 | $2,160.00 |
| 04/15/20 | SLB | 4.00 | Review and revise memorandums to monitors. | L120 | A103 | $5,400.00 |
| 04/15/20 | SLB | 1.30 | Telephone conferences with members of Ad Hoc committee of non-consenting states (1.0) and T. Baker (0.3) regarding settlement issues. | L120 | A107 | $1,755.00 |
| 04/16/20 | DGS | 1.60 | Confer with other counsel regarding materials to be provided to mediators. | L120 | A107 | $1,424.00 |
| 04/16/20 | DGS | 2.20 | Confer with client regarding follow up for monitor (0.5); participate on call with client to review materials to be provided to mediators (1.0); correspond with client regarding update call (0.2); correspond with client and internally regarding factual inquiry regarding funding motion (0.5). | L120 | A106 | $1,958.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/16/20 | DGS | 2.10 | Confer internally regarding preparation of materials for the mediators (1.0); review correspondence regarding client edits to mediator materials (0.4); correspond internally regarding same (0.4); correspond internally regarding providing follow up information to monitor (0.3). | L120 | A105 | $1,869.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 04/16/20 | DGS | 2.50 | Review and revise materials to be provided to mediators. | L120 | A104 | $2,225.00 |
| 04/16/20 | GNP | 2.20 | Review and analyze documents regarding Purdue witness interviews (2.2). | L120 | A104 | $1,078.00 |
| 04/16/20 | MHK | 0.30 | Review neonatal abstinence syndrome correspondence. | L120 | A101 | $231.00 |
| 04/16/20 | MHY | 0.50 | Telephone conference with L. Golkow regarding outstanding court reporter bills. | L120 | A108 | $445.00 |
| 04/16/20 | MHY | 1.00 | Review Pinney related document search results. | L120 | A104 | $890.00 |
| 04/16/20 | MHY | 1.00 | Edit memorandum on Pinney research project. | L120 | A103 | $890.00 |
| 04/16/20 | PAL | 0.50 | Confer with counsel regarding research in support of response to client request on advice for potential third-party agreement. | L120 | A105 | $445.00 |
| 04/16/20 | PAL | 1.20 | Draft revisions to proposed regulatory submission. | L120 | A103 | $1,068.00 |
| 04/16/20 | SLB | 0.50 | Participate in telephone conference with NY representatives regarding settlement issues. | L120 | A107 | $675.00 |
| 04/16/20 | SLB | 6.30 | Review mediator's memorandums and comments (1.0); review case law on third party payors (0.8); review changes to mediation memorandums (1.0); review redraft of mediation memorandums and changes (3.5). | L120 | A104 | $8,505.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/16/20 | SLB | 3.30 | Telephone conference with Purdue and Dechert team regarding mediator memorandums (1.0); telephone conference with M. Kesselman regarding settlement issues (0.5); telephone conference with Purdue and DPW regarding changes to mediation memorandums (0.5); telephone conference with Purdue and DPW regarding mediation meeting (0.5); review NY case decision (0.8). | L120 | A106 | $4,455.00 |
| 04/17/20 | CC | 2.00 | Research R. Hampton advocating Naxolone (1.6); communicate with N. Novy regarding same (0.4). | L120 | A102 | $370.00 |
| 04/17/20 | DGS | 1.00 | Participate on call with client to discuss materials provided to mediators. | L120 | A106 | $890.00 |
| 04/17/20 | DGS | 3.10 | Confer and correspond internally regarding fact gathering in connection with Harm Reduction Therapeutics funding motion (1.4); confer internally regarding Purdue workstreams, including information for monitor, mediators, discovery and relevant litigation updates (1.1); correspond internally and with client regarding review of licensing agreement (0.3); correspond internally regarding opioid study (0.3). | L120 | A105 | $2,759.00 |
| 04/17/20 | DGS | 2.00 | Review, analyze and respond to correspondence relating to confidentiality of documents (0.4), witness meetings (0.4), NY opioid litigation developments (0.5) and bankruptcy filings (0.2); review and analyze client correspondence on mediators (0.5). | L120 | A104 | $1,780.00 |
| 04/17/20 | MHY | 2.00 | Revise memorandum on Pinney research project. | L120 | A103 | $1,780.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| 04/17/20 | MHY | 0.30 | Telephone conference with A. Knight regarding parameters of memorandum on Pinney research project. | L120 | A105 | $267.00 |
|---|---|---|---|---|---|---|
| 04/17/20 | MHY | 0.40 | Telephone conference with H. Coleman, D. Stock and P. LaFata regarding Pinney research project. | L120 | A105 | $356.00 |
| 04/17/20 | NAN | 0.80 | Conduct research regarding R. Hampton (0.5); confer with D. Gentin Stock regarding same (0.3). | L120 | A105 | $580.00 |
| 04/17/20 | PAL | 1.20 | Draft revisions to research materials for advice on third-party agreement and potential motion practice. | L120 | A103 | $1,068.00 |
| 04/17/20 | PAL | 1.00 | Confer with counsel regarding research in support of response to client request for advice on third-party agreement and potential motion practice. | L120 | A105 | $890.00 |
| 04/17/20 | SLB | 1.30 | Telephone conference with M. Huebner and M. Kesselman regarding mediator issues (0.3); telephone conference with Purdue and Dechert team regarding meeting with mediators (1.0). | L120 | A106 | $1,755.00 |
| 04/17/20 | SLB | 0.70 | Telephone conference with representatives of Ad Hoc committee of non-consenting states regarding settlement issues. | L120 | A107 | $945.00 |
| 04/17/20 | SLB | 2.00 | Telephone conference with mediators regarding status. | L120 | A108 | $2,700.00 |
| 04/17/20 | SLB | 3.10 | Review materials for conference with mediators (1.3); review NY case decision (1.0); review statement for Emergency Relief Fund and comments (0.5); review cases brought by school districts (0.3). | L120 | A104 | $4,185.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/18/20 | NAN | 2.40 | Research R. Hampton prior statements in support of Naloxone (1.6); prepare summary regarding same (0.6); communicate with D. Gentin Stock regarding same (0.2). | L120 | A105 | $1,740.00 |
| 04/18/20 | PAL | 1.50 | Draft revisions to research materials in support of client advice on third-party agreement and potential motion practice. | L120 | A103 | $1,335.00 |
| 04/19/20 | ASC | 1.00 | Review City of Chicago joint status report (0.6); prepare summary of same (0.4). | L120 | A104 | $825.00 |
| 04/19/20 | DGS | 1.50 | Review and revise materials for client regarding facts underlying Harm Reduction Therapeutics funding motion. | L120 | A104 | $1,335.00 |
| 04/19/20 | MHY | 2.50 | Review documents identified by UCC related to Pinney for memorandum regarding same. | L120 | A104 | $2,225.00 |
| 04/19/20 | MHY | 2.50 | Edit memorandum on Pinney research project. | L120 | A103 | $2,225.00 |
| 04/19/20 | PAL | 1.90 | Revise research materials for advice on third-party agreement and potential motion practice. | L120 | A103 | $1,691.00 |
| 04/19/20 | SLB | 1.30 | Review newly filed documents (1.0); review language and emails regarding Emergency Relief Fund (0.3). | L120 | A104 | $1,755.00 |
| 04/20/20 | ASC | 1.10 | Communicate in firm regarding Purdue witness interviews (1.1). | L120 | A105 | $907.50 |
| 04/20/20 | DGS | 0.40 | Correspond with other counsel regarding monitor requests. | L120 | A107 | $356.00 |
| 04/20/20 | DGS | 1.80 | Confer and correspond with client regarding monitor requests (0.5); participate on client call regarding follow up to mediators' requests (1.3). | L120 | A106 | $1,602.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/20/20 | DGS | 2.50 | Correspond internally regarding factual materials in connection with Harm Reduction Therapeutics funding motion (0.3); correspond internally regarding client projects and deadlines (0.4); correspond and confer internally regarding client queries on licensing agreement (0.7); review correspondence and correspond internally regarding mediators' requests (0.6); confer internally regarding progress on workstreams and upcoming deadlines (0.5). | L120 | A105 | $2,225.00 |
| 04/20/20 | DGS | 2.60 | Review and revise memorandums regarding facts on Harm Reduction Therapeutics funding motion (1.2); review and analyze edits to potential license agreement (0.8); review and analyze correspondence regarding development in state litigation and stay (0.3); review and analyze correspondence and briefing regarding lift stay motion (0.3). | L120 | A104 | $2,314.00 |
| 04/20/20 | LNZ | 0.80 | Communicate internally regarding cases brought by school districts (.6) and prepare analysis of those cases (.2). | L120 | A105 | $616.00 |
| 04/20/20 | MHK | 0.80 | Review and analyze neonatal abstinence syndrome correspondence and discovery. | L120 | A101 | $616.00 |
| 04/20/20 | MHY | 0.80 | Review Pinney Associates contracts. | L120 | A104 | $712.00 |
| 04/20/20 | MHY | 1.00 | Edit memorandum regarding Pinney relationship. | L120 | A103 | $890.00 |
| 04/20/20 | NAN | 0.80 | Revise and finalize memorandum on Ryan Hampton. | L120 | A105 | $580.00 |
| 04/20/20 | PAL | 0.30 | Analyze proposed revisions to regulatory disclosure. | L120 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/20/20 | PAL | 0.80 | Confer with client discovery team regarding responses to discovery and information demands and strategy. | L120 | A106 | $712.00 |
| 04/20/20 | PAL | 0.50 | Analyze position papers for mediation. | L120 | A104 | $445.00 |
| 04/20/20 | PAL | 0.20 | Confer with expert consultants regarding strategy. | L120 | A108 | $178.00 |
| 04/20/20 | PAL | 0.50 | Confer with counsel regarding strategy on mediation and discovery demands. | L120 | A105 | $445.00 |
| 04/20/20 | PAL | 1.10 | Revise research materials for advice on third-party agreement and potential motion practice. | L120 | A103 | $979.00 |
| 04/20/20 | SLB | 1.50 | Telephone conference with Purdue, R. Smith, and Dechert team regarding insurance issues (1.0); telephone conference with Purdue and Dechert team regarding mediator questions (0.5). | L120 | A106 | $2,025.00 |
| 04/20/20 | SLB | 0.50 | Telephone conference with Dechert team regarding status of ongoing projects. | L120 | A105 | $675.00 |
| 04/20/20 | SLB | 3.10 | Review questions submitted by mediators (0.8); review stipulations of school districts and emails regarding same (0.7); review and revise responses on discovery issues (0.8); review materials and emails on motion to add Purdue to NY verdict sheet (0.8). | L120 | A104 | $4,185.00 |
| 04/21/20 | ASC | 1.90 | Prepare for and participate in conference calls in firm regarding Purdue witness interviews (1.9). | L120 | A105 | $1,567.50 |
| 04/21/20 | DGS | 0.20 | Correspond with other counsel regarding information to provide to monitor. | L120 | A107 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| 04/21/20 | DGS | 3.20 | Confer with client on proposed licensing agreement (0.4); confer and correspond with client regarding follow up calls with the monitor (0.7); confer and correspond with client regarding addressing requests from the monitor (0.6); participate on client update call (1.0); confer with client regarding invoices and billing (0.5). | L120 | A106 | $2,848.00 |
|---|---|---|---|---|---|---|
| 04/21/20 | DGS | 1.50 | Correspond internally on revision to draft licensing agreement (0.3); correspond internally and with client on requests from and information provided to the monitor (0.3); respond to client query regarding voluntary injunction (0.3); correspond internally regarding settlement updates (0.3); correspond internally regarding witness queries (0.2); correspond internally regarding upcoming bankruptcy hearing (0.1). | L120 | A105 | $1,335.00 |
| 04/21/20 | DGS | 0.50 | Review outlines for mediator responses. | L120 | A104 | $445.00 |
| 04/21/20 | GNP | 1.20 | Confer with E. Snapp and A. Cooney regarding witness interviews (0.7); confer with A. Cooney, A. Knight, and H. Ahmed regarding witness interviews (0.5). | L120 | A104 | $588.00 |
| 04/21/20 | LNZ | 1.90 | Review and revise summary analysis of cases brought by school districts (1.8) and communicate internally on same (.1). | L120 | A103 | $1,463.00 |
| 04/21/20 | LNZ | 0.60 | Confer internally regarding non-party fault disclosures (.2); confer internally regarding remote depositions in certain state court cases (.2); confer internally regarding private claimants (.2). | L120 | A105 | $462.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/21/20 | MHY | 0.30 | Oversee compilation of discovery responses for bankruptcy counsel, | L120 | A104 | $267.00 |
| 04/21/20 | MHY | 0.20 | Communicate with P. LaFata regarding complying discovery responses. | L120 | A105 | $178.00 |
| 04/21/20 | NB | 0.20 | Conduct research regarding local, state, and federal court orders related to COVID-19. | L120 | A102 | $98.00 |
| 04/21/20 | PAL | 0.30 | Analyze transcript of hearing on discovery and case management motions. | L120 | A104 | $267.00 |
| 04/21/20 | PAL | 0.60 | Confer with joint-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $534.00 |
| 04/21/20 | PAL | 1.00 | Confer with client regulatory team regarding revisions to proposed regulatory submission. | L120 | A106 | $890.00 |
| 04/21/20 | PAL | 0.40 | Confer with expert consultants and counsel regarding strategy. | L120 | A108 | $356.00 |
| 04/21/20 | SLB | 1.00 | Participate in telephone conference with Dechert team regarding status of litigation and bankruptcy. | L120 | A105 | $1,350.00 |
| 04/21/20 | SLB | 1.00 | Participate in telephone conference with members of UCC regarding settlement issues. | L120 | A107 | $1,350.00 |
| 04/21/20 | SLB | 1.50 | Call with Purdue regarding monitor questions (0.5); telephone conference with Purdue, DPW and Dechert team regarding same (0.5); telephone conference with T. Baker and M. Kesselman regarding AG issues (0.5). | L120 | A106 | $2,025.00 |
| 04/21/20 | SLB | 2.30 | Review licensing agreement and materials to Purdue Strategic Advisor (0.8); review and respond to monitor's questions (1.0); review newly filed pleadings (0.5). | L120 | A104 | $3,105.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/22/20 | ASC | 1.90 | Review documents (1.4) and communicate internally (0.5) regarding Purdue witness interviews. | L120 | A104 | $1,567.50 |
|---|---|---|---|---|---|---|
| 04/22/20 | DGS | 1.10 | Confer with other counsel regarding responses to mediators' questions. | L120 | A107 | $979.00 |
| 04/22/20 | DGS | 0.20 | Confer with client and other counsel on responses to the monitor. | L120 | A106 | $178.00 |
| 04/22/20 | DGS | 1.50 | Confer internally regarding responses to mediators' questions and bankruptcy hearing (0.6), witnesses (0.5), and next steps in mediation (0.4). | L120 | A105 | $1,335.00 |
| 04/22/20 | DGS | 1.90 | Attend bankruptcy hearing telephonically. | L120 | A109 | $1,691.00 |
| 04/22/20 | GNP | 0.50 | Confer with E. Snapp, D. Gentin Stock, M. Cusker Gonzalez, S. Roitman, and A. Cooney regarding witness interviews (0.5). | L120 | A104 | $245.00 |
| 04/22/20 | HAC | 0.50 | Conference call with consultants regarding third-party payor claims. | L120 | A108 | $457.50 |
| 04/22/20 | HSF | 0.70 | Communicate with B. Wolff and H. Coleman regarding hospital claims and expert analysis of same. | L120 | A105 | $763.00 |
| 04/22/20 | PAL | 0.20 | Analyze proposed revisions to regulatory submission. | L120 | A104 | $178.00 |
| 04/22/20 | PAL | 0.70 | Confer with expert consultants regarding case analysis and strategy. | L120 | A108 | $623.00 |
| 04/22/20 | PAL | 0.90 | Confer with client regulatory team regarding regulatory submission and compliance issues. | L120 | A106 | $801.00 |
| 04/22/20 | PAL | 0.10 | Confer with discovery vendor regarding retention. | L120 | A108 | $89.00 |
| 04/22/20 | PAL | 0.50 | Confer with expert consultants regarding claims analysis. | L120 | A108 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/22/20 | SLB | 0.50 | Review insurance letter. | L120 | A104 | $675.00 |
| 04/22/20 | SLB | 2.60 | Telephone conference with Dechert, DPW, and client regarding mediation questions (1.0); telephone conference with Dechert, client, and R. Smith regarding insurance issues (0.8); telephone conference with M. Kesselman regarding settlement issues (0.8). | L120 | A106 | $3,510.00 |
| 04/22/20 | SLB | 0.70 | Telephone conference with members of Ad Hoc consenting states regarding mediation issues. | L120 | A107 | $945.00 |
| 04/22/20 | SLB | 0.50 | Dechert team call regarding status of projects. | L120 | A105 | $675.00 |
| 04/22/20 | SLB | 2.00 | Attend bankruptcy court hearing regarding fee applications via conference. | L120 | A109 | $2,700.00 |
| 04/23/20 | ASC | 1.30 | Communications in firm regarding Purdue witness interviews (1.3). | L120 | A105 | $1,072.50 |
| 04/23/20 | DGS | 0.20 | Review correspondence from other counsel regarding mediators' questions. | L120 | A107 | $178.00 |
| 04/23/20 | DGS | 1.50 | Participate on case update call with client and other counsel (1.0); correspond with client regarding follow up to monitor questions (0.5). | L120 | A106 | $1,335.00 |
| 04/23/20 | DGS | 1.00 | Participate on internal calls to discuss responses to mediators' questions (0.9); correspond internally regarding interim fee application (0.1). | L120 | A105 | $890.00 |
| 04/23/20 | DGS | 0.50 | Review and respond to internal query regarding the emergency relief fund (0.3); review and analyze correspondence from client regarding workstreams (0.2). | L120 | A104 | $445.00 |
| 04/23/20 | GNP | 3.50 | Conduct research regarding Purdue witness interviews | L120 | A104 | $1,715.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|--|--|--------|
| 04/23/20 | HSF | 2.00 | Communicate internally regarding Leverage's consultation on hospital/third-party payor issues for mediator/valuation process (1.0); communicate with S. Birnbaum, H. Coleman and S. Roitman regarding hospital claims and damages analysis (0.5); review background materials to prepare for meeting regarding hospital/third-party payor valuation (0.5). | L120 | A105 | $2,180.00 |
| 04/23/20 | PAL | 0.30 | Confer with expert consultants regarding claims analysis. | L120 | A108 | $267.00 |
| 04/23/20 | PAL | 0.90 | Draft revisions to regulatory submission. | L120 | A103 | $801.00 |
| 04/23/20 | SLB | 0.50 | Participate in Dechert team call to discuss responses to mediator issues. | L120 | A105 | $675.00 |
| 04/23/20 | SLB | 0.80 | Telephone conference with representatives of Ad Hoc Committee of consenting states regarding case status. | L120 | A107 | $1,080.00 |
| 04/23/20 | SLB | 0.30 | Participate on call with DPW, Dechert, and client regarding pre-mediator call. | L120 | A106 | $405.00 |
| 04/23/20 | SLB | 2.50 | Participate in telephone meeting with mediators. | L120 | A108 | $3,375.00 |
| 04/23/20 | SLB | 2.20 | Review client materials regarding settlement (0.7); review materials for mediators (0.7); review insurance materials (0.8). | L120 | A104 | $2,970.00 |
| 04/23/20 | SV | 0.40 | Discuss insurance/litigation issues with Dechert team. | L120 | A105 | $366.00 |
| 04/24/20 | CK | 4.10 | Research questions relating to insurance disputes and applicability of arbitration agreements (3.6); summarize and correspond with S. Vasser regarding same (0.5). | L120 | A102 | $2,316.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/24/20 | DGS | 0.20 | Correspond with other counsel regarding responding to monitor's questions. | L120 | A107 | $178.00 |
| 04/24/20 | DGS | 4.00 | Confer with client on responses for the monitor (0.4); confer with client on responses to mediators' questions (0.5); participate on call with client and other counsel to discuss workstreams and responses to mediators' questions (1.0); participate on calls with client to gather information for the monitor (1.2); correspond with client and internally on responses to monitor and coordination (0.5); correspond with client regarding mediators' questions (0.1); correspond internally regarding mediation (0.3). | L120 | A106 | $3,560.00 |
| 04/24/20 | DGS | 0.70 | Communicate internally regarding client request for product analysis (0.6); correspond with colleague regarding coverage of a discovery call (0.1). | L120 | A105 | $623.00 |
| 04/24/20 | GNP | 4.90 | Review and analyze documents regarding Purdue witness interviews (4.9). | L120 | A104 | $2,401.00 |
| 04/24/20 | HSF | 0.80 | Confer with S. Birnbaum regarding analysis of value of medication assisted treatment (MAT) (0.5); review email from client regarding same (0.3). | L120 | A106 | $872.00 |
| 04/24/20 | PAL | 0.40 | Confer with co-defense counsel regarding strategy. | L120 | A107 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/24/20 | SLB | 2.70 | Telephone conference with client, R. Smith, and Dechert team regarding insurance issues (0.3); telephone conference with client, DPW, and Dechert team regarding monitor questions (1.2); telephone conference with client regarding insurance and settlement issues (0.7); telephone conference with R. Silbert regarding settlement issues and response to mediators (0.5). | L120 | A106 | $3,645.00 |
| 04/24/20 | SLB | 2.00 | Revise slides and materials on insurance (1.5); review materials regarding monitor questions (0.5). | L120 | A104 | $2,700.00 |
| 04/24/20 | SLB | 2.30 | Participate in telephone conference with Ad Hoc Committee of consenting states regarding insurance issues. | L120 | A107 | $3,105.00 |
| 04/25/20 | ASC | 2.30 | Review documents (1.7) and revise memorandum (0.6) regarding Purdue witness interviews. | L120 | A103 | $1,897.50 |
| 04/25/20 | HSF | 0.70 | Communicate with J.Newmark and S.Taylor regarding research on value of Medication Assisted Treatment (MAT) in context of overarching settlement plan. | L120 | A105 | $763.00 |
| 04/25/20 | MHK | 1.00 | Review and analyze articles on quality of life regarding Medication Assisted Treatment. | L120 | A101 | $770.00 |
| 04/25/20 | SLB | 0.70 | Telephone conference with representatives of Ad Hoc Committee of consenting states regarding insurance issues. | L120 | A107 | $945.00 |
| 04/25/20 | SLB | 1.60 | Review draft reply brief in MDL for appeal (0.8); review postrecently fileduments (0.8). | L120 | A104 | $2,160.00 |
| 04/26/20 | GNP | 0.80 | Review and analyze documents regarding Purdue witness interviews (0.8). | L120 | A104 | $392.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/26/20 | HSF | 2.20 | Review submissions to mediator regarding hospital, insurer and private party claims in preparation for further mediation discussions regarding same. | L120 | A104 | $2,398.00 |
| 04/26/20 | PAL | 0.30 | Confer with co-counsel regarding research and strategy on claims mediation. | L120 | A107 | $267.00 |
| 04/27/20 | ASC | 1.00 | Communicate in firm regarding Purdue witness interviews. | L120 | A105 | $825.00 |
| 04/27/20 | ASC | 1.00 | Review parties' briefing on City of Chicago's motion for a protective order (0.7); communicate with S. Roitman regarding same (0.3). | L120 | A104 | $825.00 |
| 04/27/20 | DGS | 3.70 | Participate on calls with monitor and client regarding follow up questions (2.6); correspond and confer with outside counsel regarding information requested by monitor (0.3); participate on call with other counsel to discuss information needed to respond to monitor query (0.5); correspond with other counsel and client on monitor request (0.3). | L120 | A107 | $3,293.00 |
| 04/27/20 | DGS | 0.80 | Confer with client regarding further queries from monitor. | L120 | A106 | $712.00 |
| 04/27/20 | DGS | 2.00 | Confer internally regarding various workstreams and next steps (0.6); correspond and confer internally regarding follow up workstreams to monitor requests (0.5); correspond and confer internally regarding monitor request (0.5); correspond internally and with other counsel regarding damages call with hospital representatives (0.3); correspond internally on discovery request (0.1). | L120 | A105 | $1,780.00 |

DECHERT LLP
Page 62 of 194
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/27/20 | DGS | 0.50 | Review correspondence regarding damages model (0.2); review and edit litigation section of audited financial (0.3). | L120 | A104 | $445.00 |
|----------|-----|------|---|------|------|---------|
| 04/27/20 | HSF | 2.20 | Confer with DWP and Dechert hospital-related claim teams and Leverage consulting regarding hospital system structures and economics (0.7); review information provided to Leverage in connection with same (0.7); follow-up regarding same with S. Birnbaum and H. Coleman (0.4); review plaintiffs' damages model for upcoming mediation-related meeting (0.4). | L120 | A106 | $2,398.00 |
| 04/27/20 | MHK | 3.40 | Review and analyze quality of life articles regarding analysis of value of medication assisted treatment. | L120 | A101 | $2,618.00 |
| 04/27/20 | PAL | 0.20 | Confer with co-counsel regarding response to mediator request for information. | L120 | A105 | $178.00 |
| 04/27/20 | PAL | 2.10 | Confer with expert consultants regarding strategy in mediation and negotiations. | L120 | A108 | $1,869.00 |
| 04/27/20 | PAL | 0.20 | Analyze proposed revisions to regulatory submission. | L120 | A104 | $178.00 |
| 04/27/20 | SLB | 0.80 | Participate in Dechert team call regarding status of projects. | L120 | A105 | $1,080.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/27/20 | SLB | 3.50 | Telephone conference with Monitor and client regarding reporting issues (0.8); telephone conference with client regarding monitor issues (0.3); telephone conference with monitor and Purdue representatives regarding status (0.8); telephone conference with client and DPW regarding mediation issues (0.7); telephone conference with W. Hale, client and Dechert team regarding monitor issues (0.5); telephone conference with Sackler, client, and Dechert regarding status (0.4). | L120 | A106 | $4,725.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 04/27/20 | SLB | 5.40 | Review filings in bankruptcy court regarding Sackler discovery motion (0.8); review memorandum and cases on federalism and sovereign immunity (0.8); review memorandum on public health initiatives (0.7); review filings in MDL from psychology groups regarding adhering offices to care (0.7); review revised personal injury memorandum (0.8); work on memorandum regarding personal injury cases (0.8); review MDL order regarding Broward County (0.8). | L120 | A104 | $7,290.00 |
| 04/27/20 | SLB | 0.80 | Telephone conference with Monitor and Purdue employees in government office regarding case status. | L120 | A107 | $1,080.00 |
| 04/28/20 | ASC | 4.40 | Review documents (2.7) and prepare outline (1.7) regarding Purdue's order monitoring system. | L120 | A103 | $3,630.00 |
| 04/28/20 | ASC | 0.80 | Confer internally regarding Purdue's order monitoring system (0.8). | L120 | A105 | $660.00 |
| 04/28/20 | ASC | 0.70 | Communicate internally regarding Purdue witness interviews (0.7). | L120 | A105 | $577.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/28/20 | CAW | 5.30 | Confer with D. Gentin Stock regarding monitor requests and responses (0.5); draft and revise chart regarding same (4.8). | L120 | A105 | $4,081.00 |
|---|---|---|---|---|---|---|
| 04/28/20 | DGS | 1.80 | Confer with other counsel on monitor query (0.3); participate on call with other counsel regarding hospital claims (1.5). | L120 | A107 | $1,602.00 |
| 04/28/20 | DGS | 2.20 | Confer with client to address monitor questions (0.3); confer with client to coordinate monitor collections (0.4); participate on update/strategy call with client and other counsel (1.1); correspond with client regarding monitor questions (0.3); respond to client query regarding lawsuit filings (0.1). | L120 | A106 | $1,958.00 |
| 04/28/20 | DGS | 2.00 | Confer internally regarding discovery (0.2); confer internally regarding hospital claims (0.8); correspond internally (0.3) and review materials (0.7) regarding monitor questions. | L120 | A105 | $1,780.00 |
| 04/28/20 | DGS | 0.90 | Further edit licensing agreement and share with client (0.3); review correspondence relating to bankruptcy filings and filings in state courts (0.4); review correspondence regarding hospital claims call (0.2). | L120 | A104 | $801.00 |
| 04/28/20 | GNP | 0.90 | Confer with E. Snapp and A. Cooney regarding witness interviews (0.4); research and analyze documents regarding witness interviews (0.5). | L120 | A104 | $441.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| 04/28/20 | HSF | 2.30 | Participate in virtual meeting with group representing hospital claimants (1.0); communicate with Leverage (experts) and Dechert teams regarding key takeaways and next steps (0.9); review email from A. Lutchen regarding follow-up (0.4). | L120 | A108 | $2,507.00 |
|---|---|---|---|---|---|---|
| 04/28/20 | MHK | 3.00 | Review and analyze quality of life articles regarding Medication Assisted Treatment. | L120 | A101 | $2,310.00 |
| 04/28/20 | MHY | 0.40 | Review follow up discovery requests from UCC (0.2); communicate with with C.. Oluwole, R. Hoff and P. LaFata regarding same (0.2). | L120 | A104 | $356.00 |
| 04/28/20 | PAL | 0.50 | Confer with expert consultants regarding strategy on allocation and mediation. | L120 | A108 | $445.00 |
| 04/28/20 | PAL | 0.40 | Analyze proposed revisions to regulatory submission. | L120 | A104 | $356.00 |
| 04/28/20 | PAL | 0.30 | Confer with co-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $267.00 |
| 04/28/20 | PAL | 0.40 | Confer with counsel regarding strategy in response to new discovery demand. | L120 | A105 | $356.00 |
| 04/28/20 | SLB | 1.50 | Telephone conference with hospital representatives and experts regarding damages. | L120 | A108 | $2,025.00 |
| 04/28/20 | SLB | 0.20 | Telephone conference with Dechert team regarding discovery issues. | L120 | A105 | $270.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Multi-District Litigation</u>

| 04/28/20 | SLB | 5.90 | Review letter from non-consenting states regarding discovery (0.8); review expert report regarding monitor questions (0.8); review and revise personal injury memorandum (0.8); review materials sent by hospital representatives for conference call (0.5); review changes to insurance memorandum (0.8); review NY case brief on jury trial (0.8); review claims trust agreement (1.0); review emails to monitor regarding questions to be answered (0.4). | L120 | A104 | $7,965.00 |
| 04/28/20 | SLB | 2.20 | Telephone conference with client regarding insurance issues (0.4); telephone conference with M. Kesselman regarding settlement issues (0.7); call with Purdue lawyers regarding status of bankruptcy and impact on litigation (1.1). | L120 | A106 | $2,970.00 |
| 04/29/20 | ASC | 1.50 | Prepare outline regarding Purdue's order monitoring system (1.2); communicate in firm regarding same (0.3). | L120 | A103 | $1,237.50 |
| 04/29/20 | DGS | 1.50 | Correspond and confer with client on responding to additional monitor questions (0.8); confer with client regarding invoicing and billing (0.6); respond to client query regarding Board meeting (0.1). | L120 | A106 | $1,335.00 |
| 04/29/20 | DGS | 1.80 | Correspond and confer internally regarding gathering responses to monitor queries (0.9) and to coordinate workstreams relating to monitor and mediation (0.9). | L120 | A105 | $1,602.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

___

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/29/20 | DGS | 1.10 | Review materials concerning mediation (0.4); review, analyze and respond to confidentiality query (0.3); review and revise litigation section of financial report (0.2); review, revise and send updated litigation tracking to client (0.2). | L120 | A104 | $979.00 |
| 04/29/20 | LNZ | 0.10 | Communicate internally regarding cases involving school districts. | L120 | A105 | $77.00 |
| 04/29/20 | MHK | 7.70 | Conduct research into state responses regarding Medication Assisted Treatment. | L120 | A101 | $5,929.00 |
| 04/29/20 | NB | 0.40 | Research federal, state, and local court orders related to COVID-19. | L120 | A102 | $196.00 |
| 04/29/20 | SLB | 0.90 | Participate in telephone conference with client regarding settlement issues regarding products (0.5); telephone conference with client, Dechert team, and Davis Polk regarding insurance issues (0.4). | L120 | A106 | $1,215.00 |
| 04/29/20 | SLB | 0.50 | Participate in telephone conference with Dechert team regarding status of bankruptcy/litigation issues impact projects. | L120 | A105 | $675.00 |
| 04/29/20 | SLB | 0.50 | Participate in telephone conference with Ad Hoc Committee of non-consenting states regarding settlement issues. | L120 | A107 | $675.00 |
| 04/29/20 | SLB | 1.50 | Review materials on public benefit corporation (0.8); review response of Massachusetts AG regarding discovery (0.7). | L120 | A104 | $2,025.00 |
| 04/30/20 | ASC | 1.90 | Review documents regarding Purdue's order monitoring system (1.0); revise outline regarding same (0.9). | L120 | A103 | $1,567.50 |
| 04/30/20 | ASC | 0.50 | Communicate in firm regarding Purdue's order monitoring system (0.5). | L120 | A103 | $412.50 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
### April 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/20 | DGS | 0.40 | Confer with other counsel regarding information for the monitor. | L120 | A107 | $356.00 |
| 04/30/20 | DGS | 2.10 | Participate on update call with client and other counsel (0.9); attend portion of client Board meeting relating to monitor (1.0); confer with client regarding facts underlying opposition to HRT funding (0.2). | L120 | A106 | $1,869.00 |
| 04/30/20 | DGS | 1.20 | Confer and correspond internally regarding information requested by monitor (0.8); correspond internally regarding gathering and tracking information for the monitor (0.3); review internal correspondence regarding committees' discovery requests (0.1). | L120 | A105 | $1,068.00 |
| 04/30/20 | DGS | 1.50 | Review, analyze and respond to client query regarding the voluntary injunction (0.5); draft report for monitor (0.6); correspond with the client regarding information requested by monitor (0.2); review discovery filing in bankruptcy court (0.2). | L120 | A104 | $1,335.00 |
| 04/30/20 | MHK | 4.50 | Conduct research into state responses regarding Medication Assisted Treatment (4.0); review neonatal abstinence syndrome pleadings and correspondence (0.5). | L120 | A101 | $3,465.00 |
| 04/30/20 | MHY | 0.20 | Communicate with C. Oluwole, R. Hoff and P. LaFata regarding UCC discovery requests. | L120 | A105 | $178.00 |
| 04/30/20 | PAL | 0.20 | Confer with client regarding revisions to regulatory response. | L120 | A106 | $178.00 |
| 04/30/20 | SLB | 3.00 | Attend Purdue Board meeting. | L120 | A109 | $4,050.00 |
| 04/30/20 | SLB | 0.50 | Communicate with mediators regarding status. | L120 | A108 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/20 | SLB | 0.50 | Telephone conference with R. Silbert regarding settlement issues. | L120 | A106 | $675.00 |
| 04/30/20 | SLB | 2.90 | Review materials for Board meeting (0.8); review materials regarding personal injury cases (0.8); review insurance information (0.7); review memo on hospital issues (0.6). | L120 | A104 | $3,915.00 |

$497,025.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 04/03/20 | JCN | 0.70 | Draft correspondence to team regarding expert reports to be made available to UCC (0.3); review and analyze same for confidentiality designations (0.4). | L130 | A104 | $598.50 |
| 04/06/20 | JCN | 1.20 | Review studies contained in interrogatory responses from prior cases to determine whether any animal studies were cited (0.7); review file for expert reports for UCC (0.5). | L130 | A104 | $1,026.00 |
| 04/25/20 | JCN | 2.20 | Discuss medication assisted treatment (MAT) research with H. Freiwald and S. Taylor (0.5); review and analyze email correspondence regarding MAT value research (0.3); discuss MAT value research with M. Kim (0.3); review and analyze literature regarding value of MAT (1.1). | L130 | A104 | $1,881.00 |
| 04/27/20 | JCN | 0.20 | Discuss review of literature regarding value of Medication Assisted Treatment with S. Taylor and M. Kim. | L130 | A105 | $171.00 |
| 04/28/20 | JCN | 3.20 | Review and analyze literature regarding quality of life measurements (2.2); draft and revise memorandum regarding quality of life with Medication Assisted Treatment measurements (1.0). | L130 | A104 | $2,736.00 |
| 04/29/20 | CAW | 3.80 | Review and revise chart of monitor's requests and company responses. | L130 | A103 | $2,926.00 |
| 04/29/20 | JCN | 0.60 | Conduct research regarding value of medication assisted treatment (0.6). | L130 | A104 | $513.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

Multi-District Litigation

| 04/30/20 | CAW | 8.30 | Review monitor's information requests and company responses (5.3); prepare log of same (3.0). | L130 | A103 | $6,391.00 |
| 04/30/20 | JCN | 4.20 | Review and analyze medical literature regarding value of medication assisted treatment (2.0); draft and revise memorandum regarding value of medication assisted treatment (2.2). | L130 | A104 | $3,591.00 |

$19,833.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/02/20 | AC | 1.70 | Gather, review, track and organize incoming Plaintiff Fact Sheets. | L140 | A111 | $340.00 |
| 04/03/20 | AC | 0.50 | Review docket (.2); route new filings to team leaders (.3). | L140 | A111 | $100.00 |
| 04/06/20 | AC | 0.50 | Review docket (0.2); distribute new filings to attorneys (0.3). | L140 | A111 | $100.00 |
| 04/08/20 | AC | 0.50 | Review docket (0.2); distribute new pleadings to team members (0.3). | L140 | A111 | $100.00 |
| 04/09/20 | AC | 0.70 | Review docket (0.3); gather newly filed complaints (0.4). | L140 | A111 | $140.00 |
| 04/13/20 | AC | 2.50 | Conduct research regarding Pinney & Associates (1.8); communicate with D. Gentin Stock regarding same (0.3); gather new filings and distribute to team (0.4). | L140 | A111 | $500.00 |
| 04/17/20 | AC | 0.50 | Gather and organize incoming filings (0.3); distribute same to attorneys (0.2). | L140 | A111 | $100.00 |
| 04/17/20 | AC | 0.50 | Prepare deposition excerpts regarding Pinney and Associates research project (0.4); communicate with M. Yeary regarding same (0.1). | L140 | A111 | $100.00 |
| 04/20/20 | AC | 0.50 | Review case dockets (0.2); download and route new filings to team members (0.3). | L140 | A111 | $100.00 |
| 04/24/20 | AC | 0.60 | Gather new filings and provide to team. | L140 | A111 | $120.00 |
| 04/25/20 | ST | 3.20 | Analyze documents regarding Purdue witnesses. | L140 | A104 | $640.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/27/20 | AC | 4.50 | Gather deposition transcripts regarding upcoming DOJ depositions (0.8); communicate with  S. Magen regarding same (0.2); update master tracking chart (2.2); conduct research regarding files for Skadden production log to DOJ (1.3). | L140 | A111 | $900.00 |
|---|---|---|---|---|---|---|
| 04/27/20 | ST | 9.20 | Review Bray and Chetty articles (1.2); gather all sources cited therein (5.5); analyze documents regarding Purdue witnesses (2.5). | L140 | A110 | $1,840.00 |
| 04/28/20 | AC | 1.70 | Review dockets (0.3); download complaints (0.4); communicate with P. LaFata regarding same (0.3); update master tracking chart (0.7). | L140 | A111 | $340.00 |

$5,420.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/21/20 | SBR | 2.40 | Communicate with Purdue team regarding strategy for responding to Mediator questions and insurance issues regarding same. | L150 | A105 | $2,136.00 |
| 04/22/20 | SBR | 2.40 | Communicate with Purdue team regarding strategy for responding to Mediator questions (1.6) and insurance issues regarding same (0.8). | L150 | A105 | $2,136.00 |
| | | | | | | $4,272.00 |
| | | | SUBTOTAL | | | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/01/20 | SBR | 1.40 | Communicate with Dechert team regarding mediation and allocation projects and strategies regarding same. | L160 | A105 | $1,246.00 |
| 04/01/20 | SBR | 1.10 | Review and revise memorandum regarding analysis of personal injury plaintiffs for allocation purposes. | L160 | A104 | $979.00 |
| 04/02/20 | SBR | 3.60 | Review and revise memorandum regarding analysis of personal injury plaintiffs for allocation purposes. | L160 | A104 | $3,204.00 |
| 04/02/20 | SBR | 0.50 | Communicate with Purdue and co-counsel regarding potential conflicted creditor representation issue. | L160 | A106 | $445.00 |
| 04/02/20 | SBR | 0.40 | Review and revise letter regarding potential conflicted creditor representation. | L160 | A105 | $356.00 |
| 04/02/20 | SBR | 0.40 | Review and revise proposal for bankruptcy mediation and settlement related communications. | L160 | A104 | $356.00 |
| 04/02/20 | SBR | 0.50 | Review and revise memorandum regarding insurance issues for bankruptcy mediation and allocation process. | L160 | A104 | $445.00 |
| 04/02/20 | SBR | 0.60 | Confer with Purdue client regarding mediation insurance issues. | L160 | A106 | $534.00 |
| 04/02/20 | SBR | 2.30 | Communicate with Dechert team regarding mediation and allocation projects. | L160 | A105 | $2,047.00 |
| 04/03/20 | SBR | 2.50 | Communicate with Purdue team regarding bankruptcy mediation, allocation negotiations and related framework. | L160 | A105 | $2,225.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/20 | SBR | 0.40 | Confer with client regarding potential conflicted creditor representation issues. | L160 | A106 | $356.00 |
| 04/03/20 | SBR | 0.80 | Review and revise response to Mediators' questions for allocation negotiations. | L160 | A104 | $712.00 |
| 04/03/20 | SBR | 5.60 | Review and revise memorandum regarding analysis of personal injury plaintiffs for allocation purposes. | L160 | A104 | $4,984.00 |
| 04/04/20 | SBR | 1.50 | Communicate with Purdue team regarding bankruptcy mediation, allocation negotiations and framework. | L160 | A105 | $1,335.00 |
| 04/04/20 | SBR | 1.10 | Review and revise response to Mediators' questions for allocation negotiations. | L160 | A104 | $979.00 |
| 04/04/20 | SBR | 1.80 | Review and revise memorandum regarding analysis of Emergency Relief Fund and implications for bankruptcy impact on litigation. | L160 | A104 | $1,602.00 |
| 04/04/20 | SBR | 1.10 | Review and revise memorandum regarding analysis of personal injury plaintiffs for allocation purposes. | L160 | A104 | $979.00 |
| 04/05/20 | SBR | 0.90 | Review and revise response to Mediators' questions for allocation negotiations. | L160 | A104 | $801.00 |
| 04/05/20 | SBR | 1.20 | Communicate with Purdue team regarding bankruptcy mediation and allocation negotiations and framework (0.8), and research and analysis projects (0.4). | L160 | A105 | $1,068.00 |
| 04/05/20 | SBR | 1.10 | Review and revise memorandum regarding Purdue insurance and allocation issues. | L160 | A104 | $979.00 |
| 04/06/20 | SBR | 1.00 | Conference with Purdue regarding COVID-19 issues regarding Emergency Relief Fund. | L160 | A106 | $890.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/06/20 | SBR | 0.50 | Conference with Purdue regarding Walmart discovery dispute and implications for Purdue regarding same. | L160 | A106 | $445.00 |
|---|---|---|---|---|---|---|
| 04/06/20 | SBR | 1.50 | Draft summary of ongoing state and federal cases and litigation implications for Purdue bankruptcy and settlement regarding same. | L160 | A104 | $1,335.00 |
| 04/06/20 | SBR | 0.50 | Review and revise response to Mediators' questions for allocation negotiations. | L160 | A104 | $445.00 |
| 04/06/20 | SBR | 1.80 | Communicate with Purdue team regarding bankruptcy mediation and allocation negotiations and framework (0.6), research and analysis projects (0.5), and update of various state and federal cases and implications for Purdue regarding same (0.7). | L160 | A105 | $1,602.00 |
| 04/06/20 | SBR | 3.70 | Review and analyze bankruptcy memorandum regarding weaknesses in private litigants claims. | L160 | A104 | $3,293.00 |
| 04/06/20 | SBR | 0.40 | Review and revise memorandum regarding Purdue insurance and allocation issues. | L160 | A104 | $356.00 |
| 04/07/20 | ASC | 3.90 | Revise memorandum regarding Purdue personal injury litigation (3.4); communicate with S. Roitman regarding same (0.5). | L160 | A103 | $3,217.50 |
| 04/07/20 | SBR | 2.10 | Review and revise summary and analysis of Ohio allocation proposal and litigation implications for Purdue bankruptcy regarding same. | L160 | A104 | $1,869.00 |
| 04/07/20 | SBR | 0.50 | Review and revise response to Mediators' questions for allocation negotiations. | L160 | A104 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/07/20 | SBR | 2.50 | Conduct research regarding allocation negotiations and framework (1.9); communicate with Purdue team regarding bankruptcy mediation (0.6). | L160 | A105 | $2,225.00 |
|---|---|---|---|---|---|---|
| 04/07/20 | SBR | 1.90 | Review and revise summary and analysis of prior personal injury cases. | L160 | A104 | $1,691.00 |
| 04/07/20 | SBR | 0.50 | Review and analyze bankruptcy memorandum regarding weaknesses in third-party payor and hospital claims. | L160 | A104 | $445.00 |
| 04/07/20 | SBR | 0.50 | Draft summary regarding status of active MDL and state court cases and related implications for Purdue. | L160 | A104 | $445.00 |
| 04/07/20 | SBR | 1.30 | Confer with co-Defendants regarding status of active MDL and state court cases (1.0); analyze implications for Purdue regarding same (0.3). | L160 | A107 | $1,157.00 |
| 04/08/20 | SBR | 1.50 | Communicate with Purdue team regarding bankruptcy mediation and allocation negotiations and framework (0.7), related research and analysis projects (0.4), and strategy regarding same (0.4). | L160 | A105 | $1,335.00 |
| 04/08/20 | SBR | 3.80 | Review and revise summary and analysis of prior personal injury cases. | L160 | A104 | $3,382.00 |
| 04/09/20 | SBR | 2.10 | Communicate with Purdue team regarding bankruptcy mediation and allocation negotiations and framework (0.9), related research and analysis projects (0.6), and strategy regarding same (0.6). | L160 | A105 | $1,869.00 |
| 04/09/20 | SBR | 0.80 | Review and revise memorandum in response to mediator questions. | L160 | A104 | $712.00 |
| 04/09/20 | SBR | 0.80 | Review and revise summary and analysis of prior personal injury cases. | L160 | A104 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/10/20 | SBR | 1.80 | Communicate with Purdue team regarding bankruptcy mediation and allocation negotiations and framework (0.8), research and analysis projects (0.6), and strategy regarding same (0.4). | L160 | A105 | $1,602.00 |
| 04/10/20 | SBR | 1.10 | Review and analyze memorandum regarding private litigants' claims and bankruptcy strategy regarding same. | L160 | A104 | $979.00 |
| 04/10/20 | SBR | 1.00 | Review and revise memorandum in response to mediator questions and review comments regarding same. | L160 | A104 | $890.00 |
| 04/10/20 | SBR | 2.50 | Review and revise summary and analysis of prior personal injury cases. | L160 | A104 | $2,225.00 |
| 04/11/20 | SBR | 0.70 | Review and revise summary and analysis of prior personal injury cases. | L160 | A104 | $623.00 |
| 04/12/20 | SBR | 1.10 | Review and revise summary and analysis of prior personal injury cases. | L160 | A104 | $979.00 |
| 04/13/20 | ASC | 2.00 | Revise memorandum regarding Purdue personal injury cases (2.0). | L160 | A103 | $1,650.00 |
| 04/13/20 | NB | 1.70 | Research settlements entered into by opioid trial defendants. | L160 | A102 | $833.00 |
| 04/13/20 | SBR | 1.20 | Review and revise memorandum regarding Emergency Relief Fund. | L160 | A104 | $1,068.00 |
| 04/13/20 | SBR | 1.20 | Review and revise memorandum in response to Mediators' questions. | L160 | A104 | $1,068.00 |
| 04/13/20 | SBR | 0.50 | Communicate with client regarding analysis and summary of Defendants' reply in appeal of the Negotiation Class. | L160 | A106 | $445.00 |
| 04/13/20 | SBR | 0.50 | Review and analyze Defendants' reply in appeal of the Negotiation Class. | L160 | A104 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/13/20 | SBR | 2.90 | Communicate with Purdue team regarding bankruptcy mediation and allocation negotiations and framework (1.5), research and analysis projects (0.8), and strategy regarding same (0.6). | L160 | A105 | $2,581.00 |
| 04/13/20 | SBR | 0.40 | Review and revise letter to DOJ regarding settlement framework. | L160 | A104 | $356.00 |
| 04/13/20 | SBR | 2.10 | Review and revise summary and analysis of prior personal injury cases. | L160 | A104 | $1,869.00 |
| 04/14/20 | NB | 0.90 | Research settlements entered into by opioid trial defendants. | L160 | A102 | $441.00 |
| 04/14/20 | SBR | 1.30 | Communicate with co-Defendants regarding status of active MDL and state court litigations (0.8); analyze implications for Purdue regarding same (0.5). | L160 | A107 | $1,157.00 |
| 04/14/20 | SBR | 2.80 | Review and revise memorandum regarding Emergency Relief Fund. | L160 | A104 | $2,492.00 |
| 04/14/20 | SBR | 0.80 | Review and revise memorandum in response to Mediators' questions. | L160 | A104 | $712.00 |
| 04/14/20 | SBR | 2.70 | Communicate with Purdue team regarding bankruptcy mediation and allocation negotiations and framework (1.1), research and analysis projects (1.2), and strategy regarding same (0.4). | L160 | A105 | $2,403.00 |
| 04/14/20 | SBR | 0.80 | Research and analyze co-Defendants' settlement mechanisms and implications for Purdue regarding same. | L160 | A104 | $712.00 |
| 04/14/20 | SBR | 1.10 | Review and revise Executive Summary regarding mediation memoranda. | L160 | A104 | $979.00 |
| 04/14/20 | SBR | 0.50 | Draft summary of issues in active state and federal cases and implications for Purdue regarding same. | L160 | A104 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/15/20 | SBR | 0.50 | Analyze Sixth Circuit ruling regarding Pharmacy claims and analyze issues for Purdue bankruptcy regarding same. | L160 | A104 | $445.00 |
| 04/15/20 | SBR | 0.90 | Communicate with client regarding various conflicted creditor representation issues and strategy regarding same. | L160 | A106 | $801.00 |
| 04/15/20 | SBR | 0.80 | Research and analyze co-Defendants' settlement mechanisms. | L160 | A104 | $712.00 |
| 04/15/20 | SBR | 2.50 | Review and revise Executive Summary regarding mediation memoranda. | L160 | A104 | $2,225.00 |
| 04/15/20 | SBR | 2.20 | Review and revise memorandum regarding Emergency Relief Fund. | L160 | A104 | $1,958.00 |
| 04/15/20 | SBR | 2.50 | Communicate with Purdue team regarding bankruptcy mediation and allocation negotiations and framework (1.5), research and analysis projects (0.7), and strategy regarding same (0.3). | L160 | A105 | $2,225.00 |
| 04/16/20 | SBR | 0.80 | Communicate with co-counsel regarding mediation memoranda (0.2), allocation strategy issues (0.2), and submission of same (0.4). | L160 | A107 | $712.00 |
| 04/16/20 | SBR | 1.30 | Review and revise memorandum regarding available insurance for bankruptcy and settlement purposes. | L160 | A104 | $1,157.00 |
| 04/16/20 | SBR | 1.30 | Review and revise Executive Summary regarding mediation memoranda. | L160 | A104 | $1,157.00 |
| 04/16/20 | SBR | 2.80 | Review and revise memorandum regarding Emergency Relief Fund. | L160 | A104 | $2,492.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/16/20 | SBR | 3.50 | Communicate with Purdue team regarding mediation background (1.6), strategy materials (0.7) and submission regarding same (1.2). | L160 | A105 | $3,115.00 |
|---|---|---|---|---|---|---|
| 04/17/20 | SBR | 1.10 | Review various mediation materials and responses to Mediators' questions regarding same. | L160 | A104 | $979.00 |
| 04/17/20 | SBR | 1.00 | Confer with client regarding Mediation meeting. | L160 | A106 | $890.00 |
| 04/17/20 | SBR | 2.50 | Communicate with Purdue team regarding mediation and bankruptcy related projects and strategy regarding same. | L160 | A105 | $2,225.00 |
| 04/20/20 | SBR | 0.80 | Review and revise Mediators' questions and responses regarding allocation and settlement issues. | L160 | A104 | $712.00 |
| 04/20/20 | SBR | 1.20 | Review and revise proposed licensing agreement (0.8); research indemnification issues regarding same (0.4). | L160 | A104 | $1,068.00 |
| 04/20/20 | SBR | 1.10 | Confer with client regarding Mediator questions regarding allocation and settlement issues. | L160 | A106 | $979.00 |
| 04/20/20 | SBR | 0.90 | Confer with client and insurance counsel regarding Mediator questions regarding applicable insurance. | L160 | A106 | $801.00 |
| 04/20/20 | SBR | 2.50 | Communicate internally regarding mediation and bankruptcy related projects and strategy regarding same. | L160 | A105 | $2,225.00 |
| 04/21/20 | SBR | 0.90 | Review and revise proposed responses to Mediators' questions and analyze strategy regarding same. | L160 | A104 | $801.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/21/20 | SBR | 3.50 | Various conferences with client and co-Counsel regarding responses to the Mediators' questions and strategy regarding same and insurance issues and strategy regarding same. | L160 | A106 | $3,115.00 |
| 04/22/20 | SBR | 0.60 | Communicate with Dechert team regarding strategy for Purdue interviews. | L160 | A105 | $534.00 |
| 04/22/20 | SBR | 1.80 | Review and revise proposed responses to Mediators' questions. | L160 | A104 | $1,602.00 |
| 04/22/20 | SBR | 2.50 | Communicate with client and co-Counsel regarding responses to the Mediators' questions (1.8) and insurance issues (0.7). | L160 | A106 | $2,225.00 |
| 04/23/20 | SBR | 2.30 | Review and revise proposed responses to Mediators' questions and strategy regarding same. | L160 | A104 | $2,047.00 |
| 04/23/20 | SBR | 2.40 | Various conferences and communications with Dechert team regarding responses to the Mediators' questions and strategy regarding same. | L160 | A105 | $2,136.00 |
| 04/24/20 | SBR | 1.80 | Communicate with Purdue team regarding settlement and allocation negotiations (0.7), issues regarding personal injury and hospital claimants (0.6), and mediation issues regarding same (0.5). | L160 | A105 | $1,602.00 |
| 04/24/20 | SBR | 1.10 | Review and revise plaintiffs' insurance presentation and strategy proposals regarding same. | L160 | A104 | $979.00 |
| 04/24/20 | SBR | 1.40 | Review and revise proposed responses to Mediators' questions and strategy regarding same. | L160 | A104 | $1,246.00 |
| 04/24/20 | SBR | 1.20 | Conference with client regarding responses to the Mediators' questions and strategy regarding same. | L160 | A106 | $1,068.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/24/20 | SBR | 1.50 | Communicate with client regarding insurance presentation and strategy regarding same. | L160 | A106 | $1,335.00 |
| 04/24/20 | SBR | 2.30 | Communicate with plaintiffs' counsel regarding insurance strategy and settlement issues regarding same. | L160 | A107 | $2,047.00 |
| 04/27/20 | SBR | 1.30 | Review and analyze settlement insurance presentation (0.8) and claimants' proposals regarding same (0.5). | L160 | A104 | $1,157.00 |
| 04/27/20 | SBR | 2.20 | Communicate with Purdue team regarding settlement and mediation ongoing projects and strategy issues regarding allocation issues, personal injury claimants, and insurance issues. | L160 | A105 | $1,958.00 |
| 04/27/20 | SBR | 0.50 | Review and revise analysis of motion to dismiss decision in MDL. | L160 | A104 | $445.00 |
| 04/27/20 | SBR | 0.60 | Communicate with client regarding summary and strategy regarding Purdue litigation. | L160 | A105 | $534.00 |
| 04/27/20 | SBR | 1.80 | Review and revise summary of settlement and bankruptcy actions for Purdue litigation footnote. | L160 | A104 | $1,602.00 |
| 04/27/20 | SBR | 1.20 | Review and revise memorandum regarding personal injury claims for attorneys general for mediation purposes. | L160 | A104 | $1,068.00 |
| 04/28/20 | SBR | 0.80 | Communicate with Purdue team regarding settlement and mediation ongoing projects and strategy issues regarding allocation issues, personal injury claimants, and insurance issues. | L160 | A105 | $712.00 |
| 04/28/20 | SBR | 0.40 | Communicate internally regarding Purdue litigation footnote summary. | L160 | A105 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/28/20 | SBR | 2.70 | Review and revise summary of settlement and bankruptcy actions for Purdue litigation footnote. | L160 | A104 | $2,403.00 |
|----------|-----|------|-----------------------------------------------------------------------------------------------|------|------|-----------|
| 04/28/20 | SBR | 0.90 | Communicate with co-counsel regarding insurance memorandum and strategy regarding same. | L160 | A107 | $801.00 |
| 04/28/20 | SBR | 2.30 | Review and revise insurance memorandum regarding settlement/mediation strategy. | L160 | A104 | $2,047.00 |
| 04/29/20 | SBR | 0.50 | Confer with client regarding settlement distribution issues. | L160 | A107 | $445.00 |
| 04/29/20 | SBR | 0.50 | Review alternative proposal regarding settlement framework. | L160 | A104 | $445.00 |
| 04/29/20 | SBR | 2.50 | Review and revise Purdue litigation footnote and contingency deck summary regarding same. | L160 | A104 | $2,225.00 |
| 04/29/20 | SBR | 1.80 | Communicate with Dechert team regarding monitor projects (0.7), settlement analysis and allocation issues (0.6), and valuation issues regarding private claims (0.5). | L160 | A105 | $1,602.00 |
| 04/29/20 | SBR | 0.60 | Conference with client and co-counsel regarding insurance strategy issues. | L160 | A107 | $534.00 |
| 04/30/20 | SBR | 1.20 | Analyze historical personal injury claims for bankruptcy allocation and valuation purposes. | L160 | A104 | $1,068.00 |
| 04/30/20 | SBR | 1.50 | Review and revise outline for Suspicious Order Monitoring presentation. | L160 | A104 | $1,335.00 |
| 04/30/20 | SBR | 1.50 | Communicate with Dechert team regarding monitor projects (0.4), settlement analysis and allocation issues (0.6), and valuation issues regarding private claims (0.5). | L160 | A105 | $1,335.00 |

$150,143.50

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/13/20 | AC | 0.50 | Participate in conference call with D. Gentin Stock, P. LaFata and H. Coleman regarding Pinney & Associates. | L190 | A105 | $100.00 |
| 04/14/20 | AC | 1.80 | Conduct research regarding Pinney & Associates (1.6); communicate with P. LaFata regarding same (0.2). | L190 | A102 | $360.00 |
| 04/14/20 | LBC | 1.20 | Compile information responsive to client request regarding anticipated objection by non-consenting states. | L190 | A105 | $1,026.00 |
| 04/14/20 | MHY | 1.60 | Confer with P. LaFata regarding investigating role of Pinney and Harm Reduction Therapeutics in litigation (.2); telephone conference with A. Knight regarding research needed on same (.3); review results from deposition searches related to Pinney (.6); review documents produced in litigation related to Pinney and Harm Reduction Therapeutics to respond to client request (.5). | L190 | A105 | $1,424.00 |
| 04/21/20 | AC | 1.50 | Gather sample complaints and provide to Paul LaFata. | L190 | A111 | $300.00 |
| 04/27/20 | SM | 1.70 | Review Broward County motion to dismiss decision and draft summary for client (1.5); communicate with S. Roitman regarding same (.2). | L190 | A104 | $1,428.00 |

SUBTOTAL                                                    $4,638.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/09/20 | PAL | 0.20 | Analyze discovery motion papers. | L210 | A104 | $178.00 |
| 04/10/20 | PAL | 0.30 | Analyze discovery motion papers. | L210 | A104 | $267.00 |
| 04/14/20 | LNZ | 0.10 | Review Mississippi motion to dismiss reply. | L210 | A104 | $77.00 |
| 04/15/20 | PAL | 0.40 | Confer with client regarding appellate pleading on MDL and discovery. | L210 | A106 | $356.00 |
| 04/15/20 | PAL | 0.40 | Analyze new pleadings and related correspondence on discovery. | L210 | A104 | $356.00 |
| 04/15/20 | PAL | 0.30 | Confer with counsel regarding appellate pleading on MDL and discovery. | L210 | A105 | $267.00 |
| 04/15/20 | PAL | 0.80 | Analyze appellate pleading on MDL and discovery. | L210 | A104 | $712.00 |
| 04/16/20 | AC | 0.50 | Assist M. Cusker Gonzalez with review of MDL cites. | L210 | A102 | $100.00 |
| 04/16/20 | PAL | 0.60 | Analyze objections to motion for exception to preliminary relief. | L210 | A104 | $534.00 |
| 04/16/20 | ST | 4.10 | Proofread debtor memoranda regarding settlement and abatement fund proposals (2.6) and personal injury claimants (1.5). | L210 | A104 | $820.00 |
| 04/20/20 | PAL | 0.50 | Analyze new pleadings on preliminary remedies. | L210 | A104 | $445.00 |
| 04/22/20 | PAL | 0.20 | Analyze new pleadings on court status conference. | L210 | A104 | $178.00 |
| 04/23/20 | AC | 0.50 | Review docket (0.2); route new filings to team (0.3). | L210 | A111 | $100.00 |
| 04/27/20 | PAL | 0.50 | Analyze pleadings on permitting non-party discovery. | L210 | A104 | $445.00 |
| 04/27/20 | PAL | 0.30 | Analyze orders on motion to dismiss. | L210 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| 04/27/20 | PAL | 0.40 | Analyze new pleadings regarding non-party discovery motions and demands. | L210 | A104 | $356.00 |
| 04/27/20 | PAL | 0.20 | Analyze disclosuregardings on private parties' committees. | L210 | A104 | $178.00 |
| 04/30/20 | PAL | 0.30 | Analyze ruling on motion to dismiss. | L210 | A104 | $267.00 |
| 04/30/20 | PAL | 0.20 | Confer with co-defense counsel regarding discovery motions. | L210 | A107 | $178.00 |
| 04/30/20 | PAL | 0.90 | Analyze new motion papers on discovery. | L210 | A104 | $801.00 |
| 04/30/20 | PAL | 0.20 | Analyze ruling on discovery by special master. | L210 | A104 | $178.00 |

$7,060.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/09/20 | PAL | 0.60 | Confer with joint-defense counsel regarding proposed revisions to protective order. | L220 | A107 | $534.00 |
| 04/09/20 | PAL | 0.40 | Analyze proposed revisions to protective order. | L220 | A104 | $356.00 |
| 04/21/20 | PAL | 0.40 | Research litigation materials in support of hearing on relief from preliminary injunction. | L220 | A102 | $356.00 |
| | | | | | | $1,246.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/01/20 | PAL | 0.40 | Confer with client regarding vendor retentions. | L310 | A106 | $356.00 |
| 04/02/20 | PAL | 0.40 | Analyze discovery and information demands. | L310 | A104 | $356.00 |
| 04/02/20 | PAL | 0.90 | Confer with co-defense counsel regarding responses to discovery and information demands. | L310 | A107 | $801.00 |
| 04/02/20 | PAL | 0.50 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A105 | $445.00 |
| 04/02/20 | PAL | 0.30 | Research responses to discovery and information demands. | L310 | A102 | $267.00 |
| 04/02/20 | PAL | 0.50 | Confer with discovery vendor regarding retention. | L310 | A108 | $445.00 |
| 04/02/20 | PAL | 0.20 | Draft revisions to vendor communications regarding retention changes. | L310 | A107 | $178.00 |
| 04/03/20 | PAL | 0.20 | Analyze discovery order. | L310 | A104 | $178.00 |
| 04/03/20 | PAL | 0.30 | Analyze briefing regarding discovery motion practice and scope of discovery. | L310 | A104 | $267.00 |
| 04/03/20 | PAL | 0.10 | Analyze response to information demand on discovery. | L310 | A104 | $89.00 |
| 04/03/20 | PAL | 0.20 | Confer with co-defense counsel regarding discovery strategy. | L310 | A105 | $178.00 |
| 04/03/20 | PAL | 0.20 | Confer with co-counsel regarding responses to information and discovery demands. | L310 | A105 | $178.00 |
| 04/06/20 | PAL | 0.40 | Confer with counsel regarding proposed discovery organization and strategy. | L310 | A105 | $356.00 |
| 04/06/20 | PAL | 0.80 | Confer with client regarding discovery strategy and responses to discovery and information demands. | L310 | A107 | $712.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/20 | PAL | 0.60 | Confer with client regarding response to information and discovery demands. | L310 | A106 | $534.00 |
| 04/07/20 | PAL | 0.40 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A105 | $356.00 |
| 04/07/20 | PAL | 0.40 | Confer with client regarding discovery preservation. | L310 | A106 | $356.00 |
| 04/07/20 | PAL | 1.60 | Confer with co-defense counsel regarding responses to discovery and information demands. | L310 | A107 | $1,424.00 |
| 04/07/20 | PAL | 0.30 | Confer with non-party counsel regarding response to discovery demands. | L310 | A107 | $267.00 |
| 04/08/20 | PAL | 0.40 | Confer with co-defense counsel regarding research in support of response to discovery demand. | L310 | A107 | $356.00 |
| 04/08/20 | PAL | 0.50 | Analyze proposed response to discovery demand. | L310 | A104 | $445.00 |
| 04/09/20 | PAL | 0.20 | Confer with counsel regarding discovery motion papers. | L310 | A107 | $178.00 |
| 04/09/20 | PAL | 0.30 | Confer with co-defense counsel regarding response to discovery and information demands. | L310 | A107 | $267.00 |
| 04/09/20 | PAL | 0.40 | Analyze proposed response to discovery and information demands. | L310 | A104 | $356.00 |
| 04/10/20 | PAL | 0.20 | Confer with non-party counsel regarding responses to information and discovery demands. | L310 | A107 | $178.00 |
| 04/13/20 | PAL | 0.30 | Analyze discovery motions, letters, and responses for same regarding scope of discovery and of discovery orders. | L310 | A104 | $267.00 |
| 04/13/20 | PAL | 0.30 | Confer with co-defense counsel regarding strategy for new discovery demand. | L310 | A105 | $267.00 |
| 04/13/20 | PAL | 0.30 | Analyze new discovery demand. | L310 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/13/20 | PAL | 0.80 | Confer with client discovery team regarding strategy and responses to information and discovery demands. | L310 | A106 | $712.00 |
| 04/14/20 | PAL | 0.20 | Confer with co-defense counsel regarding new discovery order. | L310 | A107 | $178.00 |
| 04/14/20 | PAL | 0.20 | Confer with non-party and counsel regarding response to discovery demand. | L310 | A108 | $178.00 |
| 04/14/20 | PAL | 0.70 | Draft proposed response to discovery demand. | L310 | A103 | $623.00 |
| 04/15/20 | PAL | 0.50 | Confer with co-defense counsel regarding strategy in response to discovery demands and subsequent responses. | L310 | A107 | $445.00 |
| 04/16/20 | PAL | 0.30 | Analyze proposed revisions to request for non-party counsel regarding responses to discovery demands. | L310 | A104 | $267.00 |
| 04/16/20 | PAL | 0.40 | Confer with non-party counsel regarding responses to discovery demands. | L310 | A108 | $356.00 |
| 04/17/20 | PAL | 0.40 | Draft proposed response and analysis for discovery demands. | L310 | A103 | $356.00 |
| 04/17/20 | PAL | 0.50 | Analyze discovery demands. | L310 | A104 | $445.00 |
| 04/20/20 | PAL | 0.30 | Revise response to information demand under protective order. | L310 | A103 | $267.00 |
| 04/20/20 | PAL | 0.60 | Revise response to discovery and information demand under protective order. | L310 | A103 | $534.00 |
| 04/21/20 | PAL | 0.20 | Confer with non-party counsel regarding response to information and discovery demands. | L310 | A107 | $178.00 |
| 04/24/20 | PAL | 0.20 | Confer with non-party counsel regarding responses to discovery demands. | L310 | A107 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/24/20 | PAL | 0.40 | Confer with co-counsel regarding responses and objections to discovery requests. | L310 | A107 | $356.00 |
| 04/24/20 | PAL | 0.50 | Revise responses and objections to discovery requests. | L310 | A103 | $445.00 |
| 04/27/20 | PAL | 0.30 | Confer with co-defense counsel regarding response to discovery demand. | L310 | A107 | $267.00 |
| 04/27/20 | PAL | 0.70 | Confer with client discovery team regarding strategy. | L310 | A106 | $623.00 |
| 04/28/20 | PAL | 0.30 | Confer with co-defense counsel regarding response to discovery demands. | L310 | A107 | $267.00 |
| 04/28/20 | PAL | 0.20 | Confer with co-counsel regarding response to discovery request. | L310 | A105 | $178.00 |
| 04/29/20 | PAL | 0.50 | Confer with co-counsel regarding responses to discovery and information demands. | L310 | A105 | $445.00 |
| 04/29/20 | PAL | 0.50 | Confer with co-defense counsel regarding responses to discovery requests. | L310 | A107 | $445.00 |
| 04/30/20 | PAL | 0.60 | Confer with co-defense counsel regarding responses to information and discovery demands. | L310 | A108 | $534.00 |

$18,601.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/10/20 | SBR | 2.00 | Communicate with Dechert team regarding interviews of select Purdue witnesses. | L330 | A105 | $1,780.00 |
| 04/13/20 | SBR | 0.50 | Communicate with Purdue team regarding select interviews of Purdue witnesses. | L330 | A105 | $445.00 |
| 04/13/20 | SBR | 0.80 | Conference with co-counsel regarding select Purdue witness interviews. | L330 | A107 | $712.00 |
| 04/17/20 | SBR | 1.20 | Review and analyze issues regarding select Purdue witness interviews. | L330 | A104 | $1,068.00 |
| 04/21/20 | SBR | 1.60 | Conference with co-Defendants regarding status of active cases. | L330 | A107 | $1,424.00 |
| 04/21/20 | SBR | 0.70 | Draft summary regarding status of active cases and implications for Purdue regarding same. | L330 | A104 | $623.00 |
| 04/28/20 | SBR | 1.50 | Confer with co-counsel regarding status of active cases and implications for Purdue regarding same. | L330 | A107 | $1,335.00 |

SUBTOTAL $7,387.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/01/20 | MHY | 1.00 | Review proposed discovery requests by UCC (0.6); draft email to P. LaFata identifying overlap with discovery answered in MDL and potential areas of objection (0.4). | L390 | A104 | $890.00 |
| 04/24/20 | ST | 4.70 | Communicate with R. Van Dam regarding FTP site of call notes (.2); analyze documents regarding Purdue witnesses (4.5). | L390 | A106 | $940.00 |
| | | | | | | $1,830.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/10/20 | NEH | 2.30 | Phone call and email correspondence with S. Roitman regarding DOJ investigation and upcoming DOJ interviews of Purdue board members (0.5); review work product and document collections regarding same (1.8). | L410 | A104 | $2,104.50 |
| 04/13/20 | NEH | 1.60 | Communicate with S. Roitman regarding upcoming DOJ interviews of Purdue board members (0.4); review related document collections regarding board members and DOJ interviews (1.2). | L410 | A104 | $1,464.00 |
| 04/14/20 | NEH | 0.60 | Review email correspondence and notes regarding upcoming DOJ interviews of Purdue board members (0.3); confer with E. Snapp regarding same (0.3). | L410 | A105 | $549.00 |
| 04/15/20 | NEH | 0.10 | Confer with G. Piper regarding preparation of work product and documents for upcoming DOJ interviews of Purdue board members. | L410 | A105 | $91.50 |

SUBTOTAL $4,209.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/03/20 | DG | 3.30 | Identify oxycodone animal studies referenced in prior document productions (3.0); communicate with J. Newmark regarding same (0.3). | L420 | A102 | $1,864.50 |
| 04/06/20 | DG | 0.70 | Communicate with J. Newmark regarding medical journal articles related to Oxycodone. | L420 | A110 | $395.50 |
| | | | | | | $2,260.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ May 29, 2020

STATEMENT REFERENCE NO: _____ 1462117

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-161941 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | May 29, 2020 |
| INVOICE NO. | 1462119 |
| MATTER NO. | 161942 |
| FED. ID. 23-1425587 | |

## DECHERT LLP
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | $394,353.00 |
| **18% discount** | ($70,983.54) |
| | $323,369.46 |
| **TOTAL DISBURSEMENTS:** | 3,050.45 |
| **TOTAL AMOUNT DUE:** | $326,419.91 |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECLERT 19-P**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Transcripts | 2,010.67 |
| Court Costs | 56.75 |
| Westlaw Search Fees | 981.63 |
| Postage | 1.40 |

**TOTAL DISBURSEMENTS:**          **$3,050.45**

EXHIBIT 194P
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

## TIME AND FEE SUMMARY

| | TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| M. | Cheffo | Partner | 1,250.00 | 4.30 | 5,375.00 |
| H. | Freiwald | Partner | 1,090.00 | 56.70 | 61,803.00 |
| T. | Blank | Partner | 1,085.00 | 1.70 | 1,844.50 |
| C. | Sarchio | Partner | 1,085.00 | 1.10 | 1,193.50 |
| E. | Snapp | Partner | 915.00 | 62.00 | 56,730.00 |
| F. | Sachse | Partner | 915.00 | 0.40 | 366.00 |
| H. | Coleman | Partner | 915.00 | 140.00 | 128,100.00 |
| B. | Wolff | Partner | 915.00 | 12.40 | 11,346.00 |
| M. | Cusker Gonzal | Partner | 890.00 | 45.30 | 40,317.00 |
| D. | Gentin Stock | Counsel | 890.00 | 1.30 | 1,157.00 |
| P. | LaFata | Counsel | 890.00 | 6.50 | 5,785.00 |
| J. | Lee | Counsel | 890.00 | 0.10 | 89.00 |
| J. | Tam | Counsel | 890.00 | 2.10 | 1,869.00 |
| C. | Boisvert | Counsel | 890.00 | 1.30 | 1,157.00 |
| A. | Patel | Associate | 855.00 | 2.50 | 2,137.50 |
| S. | Magen | Associate | 840.00 | 30.20 | 25,368.00 |
| L. | Zanello | Associate | 770.00 | 1.60 | 1,232.00 |
| R. | Rosenberg | Associate | 725.00 | 7.70 | 5,582.50 |
| A. | Clark | Associate | 640.00 | 15.40 | 9,856.00 |
| S. | Turret | Associate | 565.00 | 1.50 | 847.50 |
| M. | Agostinelli | Associate | 565.00 | 27.00 | 15,255.00 |
| N. | Becker | Associate | 490.00 | 13.00 | 6,370.00 |
| M. | Tate | Staff Attorney | 365.00 | 0.50 | 182.50 |
| A. | Capobianco-Ra | Legal Assistant | 200.00 | 2.00 | 400.00 |
| J. | Holder | Legal Assistant | 200.00 | 1.80 | 360.00 |
| D. | Torrice | Legal Assistant | 200.00 | 14.70 | 2,940.00 |
| S. | Taylor | Legal Assistant | 200.00 | 30.30 | 6,060.00 |
| K. | Vinson | Legal Assistant | 200.00 | 1.60 | 320.00 |
| D. | Neris | Project Assistan | 155.00 | 2.00 | 310.00 |
| | **TOTALS** | | | **487.00** | **$394,353.00** |

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/13/20 | BLW | 0.50 | Communicate with H. Freiwald regarding Powell (2020) (0.5). | L110 | A104 | $457.50 |
| 04/14/20 | BLW | 0.10 | Review emails from D. Gentin Stock, E. Snapp and L. Cohan regarding HRT (0.1). | L110 | A105 | $91.50 |
| 04/29/20 | EWS | 6.10 | Communicate with internal team regarding Suspicious Order Monitoring System factual background (1.5); review, analyze testimony, documents, work product re same (4.9). | L110 | A104 | $5,581.50 |
| 04/29/20 | TCB | 0.80 | Review Espinosa dismissal (0.4); communicate with defense counsel regarding approach to same (0.4). | L110 | A104 | $868.00 |
| 04/30/20 | EWS | 5.30 | Correspond with internal team regarding factual background re Suspicious Order Monitoring System (1.7); review and analyze documents, transcripts, work product and related materials re same (3.6). | L110 | A105 | $4,849.50 |

SUBTOTAL $11,848.00

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/01/20 | ARP | 0.30 | Review and analyze court order regarding upcoming scheduling conference (0.1); strategize with C. Sarchio regarding same (0.1); follow-up correspondence with co-defendant counsel regarding same (0.1) (DC). | L120 | A105 | $256.50 |
| 04/01/20 | DN | 2.00 | Review and organize deposition videos (CA, 2.00). | L120 | A101 | $310.00 |
| 04/01/20 | HAC | 1.10 | Plan for and participate in conference call with client and DPW regarding issues relating to NY defendants' motion to partially lift stay (0.7); communicate with client and DPW team regarding TN appeal (0.4). | L120 | A106 | $1,006.50 |
| 04/01/20 | HAC | 1.00 | Participate in Dechert team meeting regarding coordination of current projects (0.6); confer with D. Stock regarding finalizing assignments (0.4). | L120 | A105 | $915.00 |
| 04/01/20 | HAC | 3.40 | Review client proposed presentation regarding regarding impact of COVID on opioid epidemic and potential ramifications for emergency relief fund (1.6); provide comments to same (1.0); review notes of joint defense group call (0.3); review and comment on revised draft of letter responding to non-consenting states regarding higher dose opioids (0.2); coordinate response to mediators' questions (0.3). | L120 | A104 | $3,111.00 |
| 04/01/20 | HSF | 0.30 | Communicate with R.Silbert regarding rescue medicine/medically assisted treatment valuation. | L120 | A106 | $327.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Municipality Suits</u>

| 04/01/20 | MSC | 0.70 | Review and evaluate pleadings and correspondence regarding active cases (0.4); review pre-trial issues (0.3). | L120 | A104 | $875.00 |
|---|---|---|---|---|---|---|
| 04/01/20 | SM | 1.80 | Revise indemnification materials for committee meeting (1.4); communicate with client and D. Gentin Stock regarding same (0.4). | L120 | A104 | $1,512.00 |
| 04/02/20 | ARP | 0.60 | Review and analyze judge's order and prior motion for postponement of initial scheduling conference (0.3); prepare updated draft stipulation (0.3) (DC). | L120 | A104 | $513.00 |
| 04/02/20 | CRB | 0.20 | Review Eighth Amended Preliminary Injunction Order. | L120 | A103 | $178.00 |
| 04/02/20 | HAC | 2.20 | Call with Dechert team regarding mediators' questions to company and related issues (0.5); correspond with Dechert and DPW team regarding potential conflict issues (0.7); Dechert team coordination call (1.0). | L120 | A105 | $2,013.00 |
| 04/02/20 | HAC | 2.00 | Plan for and participate in call with DPW regarding discovery issues (0.6); call with local counsel regarding CT appeal (0.5); correspond with client, DPW, and Dechert teams regarding TN appeal and ramification (0.9). | L120 | A107 | $1,830.00 |
| 04/02/20 | HAC | 0.70 | Prepare for and participate in call with client and Dechert team regarding mediator projects. | L120 | A106 | $640.50 |
| 04/02/20 | HAC | 1.90 | Review and comment on revised memorandum regarding Judge Drain's comments regarding claims process and allocation (0.4); review and revise memorandum regarding insurance issues (0.8); review and revise memorandum regarding neonatal abstinence syndrome claims (0.7). | L120 | A104 | $1,738.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| 04/02/20 | HSF | 4.00 | Review literature regarding Gateway and related heroin trend data for FDA advisory committee meeting (2.3); communicate with S. Taylor regarding assistance developing information for same (.3); review literature related to value of Medication Assisted Treatment and rescue medicines (.8); communicate with consulting experts (Cornerstone) regarding same (.4); communicate with client sharing list of academic areas for literature review (.2). | L120 | A108 | $4,360.00 |
| 04/02/20 | MG | 0.50 | Review pleadings and correspondence in NY coordinated litigation (0.3); confer with litigation team regarding same (0.2) (NY). | L120 | A104 | $445.00 |
| 04/02/20 | SM | 2.10 | Research CT municipality appellate issue (1.6); communicate with J. Babbin and H. Coleman regarding same (0.5). | L120 | A102 | $1,764.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| 04/03/20 | HAC | 7.60 | Review and revise latest draft of emergency relief fund agreement (1.7); correspond with S. Birnbaum, D. Stock, and S. Roitman regarding same (0.5); review and revise memorandum regarding neonatal abstinence syndrome claims (0.9); revise memorandum regarding historical personal injury claims (2.4); review reports regarding opioid shortages to treat COVID-19 patients (0.2); review and analyze opinion of Yale Medical School professors regarding treating opioid use disorder patients during COVID-19 pandemic (0.7); correspond with client and Dechert team regarding same (0.4); review and comment statement regarding potential impact of COVID-19 on emergency relief fund (0.8). | L120 | A104 | $6,954.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 04/03/20 | HAC | 1.20 | Plan for and participate in conference call with client and DPW regarding allocation and mediation issues. | L120 | A106 | $1,098.00 |
| 04/03/20 | HAC | 0.40 | Correspond with J. Babbin regarding CT Supreme Court appeal. | L120 | A107 | $366.00 |
| 04/03/20 | HSF | 5.00 | Conduct research (2.6) and prepare memorandum (1.9) for client regarding FDA advisory committee meeting preparation; communicate with client regarding FDA advisory committee meeting adjournment and continued request for work product as well as COVID related impact literature (.5). | L120 | A106 | $5,450.00 |
| 04/03/20 | LNZ | 0.10 | Communicate with West Virginia local counsel regarding filings. | L120 | A107 | $77.00 |

DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| 04/03/20 | MG | 1.00 | Draft report regarding telephonic status conference in New York opioid litigation (0.7); communicate with client and bankruptcy and litigation counsel regarding anticipated court orders and future filings (0.3) (NY). | L120 | A103 | $890.00 |
|---|---|---|---|---|---|---|
| 04/03/20 | MSC | 2.40 | Prepare for (1.1) and participate in (0.7) client call regarding strategic issues and follow up regarding same; review and evaluate correspondence regarding NY case litigations (.6). | L120 | A104 | $3,000.00 |
| 04/03/20 | SM | 0.50 | Communicate with H. Coleman and J. Babbin regarding CT municipality appeal issues (.5). | L120 | A105 | $420.00 |
| 04/03/20 | SM | 0.60 | Review CT AG Purdue filing. | L120 | A104 | $504.00 |
| 04/05/20 | ARP | 0.30 | Draft consent motion to continue initial case management conference (0.2); research regarding most recent bankruptcy stay notice (0.1) (0.3, DC). | L120 | A103 | $256.50 |
| 04/05/20 | CRB | 0.20 | Draft correspondence regarding Maine AG action. | L120 | A103 | $178.00 |
| 04/05/20 | SM | 0.50 | Communicate with S. Roitman regarding apportionment research (0.2); conduct research regarding same (0.3). | L120 | A102 | $420.00 |
| 04/06/20 | ARP | 0.50 | Review, analyze, and revise draft consent motion to continue initial case management conference (0.4); follow-up correspondence regarding same (0.1) (DC). | L120 | A103 | $427.50 |
| 04/06/20 | CRB | 0.20 | Correspond with Sackler counsel regarding Bedford, Pennsylvania case that was recently removed to federal court. | L120 | A103 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Municipality Suits</u>

| 04/06/20 | HAC | 4.70 | Review and comment on revised emergency relief fund proposal (0.6); draft update of state court litigation for board of directors presentation (1.4); review and analyze reports regarding COVID-19 impact on drug and alcohol recovery, consider possible ramification for emergency relief fund (0.8); review and comment on memorandum regarding analysis of third-party payors, Hospital, and insurance company claims (1.9). | L120 | A104 | $4,300.50 |
| 04/06/20 | HAC | 0.30 | Communicate with CT counsel regarding Ct. S. Ct. appeal. | L120 | A107 | $274.50 |
| 04/06/20 | HAC | 1.90 | Plan for and participate in multiple calls with client, S. Roitman, and D. Stock regarding ongoing project for mediation and emergency relief fund planning (1.5); respond to client questions regarding OK settlement terms (0.4). | L120 | A106 | $1,738.50 |
| 04/06/20 | HAC | 2.10 | Plan for and participate in conference call with S. Birnbaum, D. Stock and S. Roitman regarding status of ongoing projects (1.2); participate in conference call with P. LaFata and D. Stock regarding discovery issues (0.4); correspond with B. Wolff and J. Tam regarding Effler appeal (0.5). | L120 | A105 | $1,921.50 |
| 04/06/20 | HSF | 4.50 | Research literature and development outline of key points regarding gateway issue for FDA advisory committee meeting presentation per client request. | L120 | A102 | $4,905.00 |
| 04/06/20 | JST | 0.20 | Communicate in firm regarding case status (0.2, TN/Staubus and Effler). | L120 | A105 | $178.00 |
| 04/06/20 | LNZ | 0.10 | Communicate with local counsel regarding Indiana case (.1). | L120 | A107 | $77.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

_____

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/20 | MG | 0.40 | Draft and revise insert for co-defendants' removal notice in LA municipality action (0.2); confer with litigation team and co-defendants regarding same (0.2) (LA). | L120 | A103 | $356.00 |
| 04/06/20 | MG | 0.60 | Draft update on NY litigation for client (0.3); review pleadings and correspondence regarding same (0.3) (NY). | L120 | A103 | $534.00 |
| 04/06/20 | SM | 4.20 | Conduct research regarding bankruptcy's impact on litigation (3.1), CT municipality appeal (.7), and Espinosa stay issues (.4). | L120 | A102 | $3,528.00 |
| 04/06/20 | SM | 0.70 | Confer with S. Roitman regarding bankruptcy/litigation issues (.2); communicate with H. Coleman regarding CT municipality appeal (.3); communicate with T. Blank regarding Espinosa case (.2). | L120 | A105 | $588.00 |
| 04/07/20 | ARP | 0.50 | Correspond with C. Sarchio and counsel for co-defendants regarding consent motion to reschedule initial case status conference (0.1); finalize same (0.2); follow-up regarding same (0.1); correspond with C. Sarchio and K. Vinson regarding sua sponte order (0.1) (DC). | L120 | A103 | $427.50 |
| 04/07/20 | CS | 0.90 | Review correspondence regarding upcoming hearing with AG's office and Mr. Sackler's counsel, review and revise draft request to postpone scheduling hearing, and review court order on same. | L120 | A104 | $976.50 |
| 04/07/20 | HAC | 1.70 | Correspond with S. Roitman, D. Stock and S. Birnbaum regarding potential ramifications of West Boca Medical Center on claims analysis. | L120 | A105 | $1,555.50 |

DEBTOR R&P
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/20 | HAC | 6.30 | Review and analyze Judge Polster's filing in West Boca Medical Center v. Amerisource (1.6); review emergency relief fund proposal from National Center for Wellness and Recovery (0.3); review articles regarding effect of COVID 19 pandemic on opioid abuse treatment (0.2); draft analysis of UCC emergency relief fund proposal (0.9); review and analyze manufacturers' 1292(b) motion regarding RICO claims (0.8); review client comments to memorandum regarding historical personal injury litigation (0.9); coordinate with S. Roitman, M. Kim, and A. Cooney regarding same (0.5); review client comments to third-party payor memorandum and DPW's responses (0.6); review summary of Ohio allocation and opioid abatement strategies (0.2); review motion filed by non-consenting states seeking discovery from Sackler family (0.3). | L120 | A104 | $5,764.50 |
| 04/07/20 | HSF | 5.50 | Finalize FDA advisory committee meeting preparation project related to Gateway theory (5.2); communicate with R. Silbert regarding same (0.3). | L120 | A105 | $5,995.00 |
| 04/07/20 | LNZ | 0.20 | Communicate with bankruptcy counsel (0.1) and local counsel (0.1) regarding Indiana joint statement. | L120 | A107 | $154.00 |
| 04/07/20 | LNZ | 0.60 | Confer with joint defense group regarding West Virginia cases. | L120 | A108 | $462.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/20 | SM | 6.00 | Research various mechanisms/precedents for distributions/allocations of funds (2.9); summarize findings regarding same (1.2); communicate with S. Roitman regarding same (.3); review West Boca opinion and summarize for client (1.4); communicate with H. Coleman and S. Roitman regarding same (.2). | L120 | A104 | $5,040.00 |
| 04/08/20 | ARP | 0.20 | Confer with K. Vinson regarding initial scheduling conference calendaring and proposed filing (DC). | L120 | A105 | $171.00 |
| 04/08/20 | CS | 0.20 | Review joint stipulation for filing. | L120 | A104 | $217.00 |
| 04/08/20 | DGS | 0.80 | Confer with client regarding follow up to monitor questions (0.6); correspond with client regarding settlement question (0.2). | L120 | A106 | $712.00 |
| 04/08/20 | DGS | 0.50 | Correspond with other counsel and client regarding monitor follow up. | L120 | A107 | $445.00 |
| 04/08/20 | HAC | 3.50 | Review and comment on revised memorandum regarding historical personal injury claims and appendices thereto (2.1); review revised emergency relief fund proposal (0.8); review and comment on responses to questions from mediators (0.6). | L120 | A104 | $3,202.50 |
| 04/08/20 | SM | 1.60 | Conduct research regarding bankruptcy allocations for impact on litigation. | L120 | A102 | $1,344.00 |
| 04/09/20 | ARP | 0.10 | Review and analyze sua sponte order rescheduling initial case management conference (0.1, DC). | L120 | A104 | $85.50 |
| 04/09/20 | HAC | 1.20 | Review materials and conference calls with D. Stock and client regarding development of naloxone. | L120 | A106 | $1,098.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| 04/09/20 | HAC | 2.10 | Review study regarding cost of naloxone as factor in high risk opioid overdose deaths (0.3); review emails and pleadings regarding IL School district motion to submit claim to mediation (0.7); review and comment on memorandum regarding Emergency Relief Fund and benefits conferred on personal injury claimants (0.6); review emails and pleadings regarding non-consenting states' discovery demands (0.5). | L120 | A104 | $1,921.50 |
| 04/09/20 | MG | 2.00 | Review NY Court's rulings on summary judgment and affirmative defenses (0.7); draft analysis and summary of same for client and bankruptcy and litigation teams (0.9); confer internally regarding same (0.4) (NY). | L120 | A103 | $1,780.00 |
| 04/10/20 | HAC | 2.50 | Review and comment on DPW memorandum on third-party payor and hospital claims (0.7); review and revise memorandum regarding historical personal injury and class action cases (1.4); communicate with S. Roitman, M. Kim and A. Cooney regarding same (0.4). | L120 | A104 | $2,287.50 |
| 04/10/20 | HAC | 0.60 | Prepare for and participate in weekly allocation call with DPW and client. | L120 | A106 | $549.00 |
| 04/10/20 | HAC | 0.60 | Respond to inquiry regarding former officers and RI AG action (0.3); communicate with CT local counsel regarding Ct. S. Ct. appeal (0.3). | L120 | A107 | $549.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/10/20 | HAC | 2.10 | Plan for (1.0) and participate in (0.7) conference calls with S. Birnbaum, S. Roitman, and D. Stock regarding ongoing projects for mediators and emergency relief fund; conference call with D. Stock and client regarding potential objections from non-consenting states (0.4). | L120 | A105 | $1,921.50 |
| 04/10/20 | HSF | 2.50 | Review Medicaid opiod use disorder treatment document in connection with client inquiry regarding value of Medication Assisted Treatment. | L120 | A104 | $2,725.00 |
| 04/10/20 | MG | 1.00 | Review NY case decision denying Plaintiffs' motion to dismiss affirmative defenses (0.5); draft analysis regarding same for bankruptcy counsel (0.5) (NY). | L120 | A103 | $890.00 |
| 04/10/20 | MG | 1.90 | Review and provide comments on draft memorandums to mediators regarding personal injury and third-party payor and hospital claims (1.4); confer with litigation team regarding same (0.5). | L120 | A103 | $1,691.00 |
| 04/11/20 | MG | 1.00 | Review and revise memorandum for mediators regarding personal injury claims (0.8); communicate with litigation team regarding same (0.2). | L120 | A103 | $890.00 |
| 04/13/20 | HAC | 0.40 | Communicate with Davis Polk team regarding Ct. S. Ct. appeal and related stay issues. | L120 | A107 | $366.00 |
| 04/13/20 | HAC | 1.30 | Confer with client and Dechert team regarding drafts of memorandums and other materials for mediators (0.8); communicate with R. Silbert, B. Wolff and H. Freiwald regarding RAND study and related article in NY Times (0.5). | L120 | A106 | $1,189.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

## Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 04/13/20 | HAC | 1.40 | Communicate with D. Stock regarding Rhodes licensing agreement (0.3); confer with S Birnbaum, S. Roitman, and D. Stock regarding strategy and coordination of various workflows (0.6); confer with S. Roitman, M. Gonzalez, and D. Stock regarding coordination of materials requested by mediators (0.5). | L120 | A105 | $1,281.00 |
| 04/13/20 | HAC | 3.80 | Review and comment on letter regarding regulatory issues (0.3); review background materials on Naloxone development and production, conference call with D. Stock and Paul LaFata regarding same (1.3); review and analyze article regarding interplay between Co-Vid 19 pandemic and shortage of opioids (0.2); review ruling from court overseeing NY coordinated action regarding public nuisance claims (0.4); review new study regarding abuse deterrent OxyContin and related consequences, communicate with H. Freiwald regarding same (0.5); review term sheets from Teva and MKT proposed settlements with focus on plans to distribute Buprenorphine and Naloxone (0.7); review email from DPW regarding document request by MA AG, follow up emails with D. Stock and S. Birnbaum regarding same (0.4). | L120 | A104 | $3,477.00 |
| 04/13/20 | HSF | 0.30 | Review article related to recent Alpert study claiming marketing was tied to triplicate prescription policies (0.2); communicate with client, H. Coleman and B. Wolff regarding same (0.1). | L120 | A104 | $327.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/13/20 | HSF | 3.50 | Prepare list for client of key problems/flaws with new economic analysis of impact of abuse deterrent formula in connection with FDA advisory committee meeting. | L120 | A104 | $3,815.00 |
| 04/13/20 | JH | 0.40 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | L120 | A111 | $80.00 |
| 04/13/20 | MG | 0.80 | Review and provide comments on draft opposition to motion by co-defendants in NY action to lift bankruptcy stay (0.6); confer with litigation team regarding same (0.2) (NY). | L120 | A104 | $712.00 |
| 04/13/20 | MG | 3.90 | Review and revise mediation memorandums regarding non-governmental claims (3.3); communicate internally and with client regarding same (0.6). | L120 | A103 | $3,471.00 |
| 04/13/20 | TCB | 0.60 | Review emails and proposal from counsel in Espinosa case regarding dismissal with prejudice. | L120 | A104 | $651.00 |
| 04/14/20 | CRB | 0.30 | Review complaints for reference to Pinney Associates and related individuals. | L120 | A103 | $267.00 |
| 04/14/20 | HAC | 1.20 | Revise executive summary of mediation material. | L120 | A103 | $1,098.00 |
| 04/14/20 | HAC | 2.20 | Review and comment on opposition to motion of New York defendants to lift stay (0.7); review media reports regarding DOJ investigation of Walmart (0.3); review and comment on Debtors response to mediator questions (0.6); review and address client comments regarding personal injury memorandum (0.6). | L120 | A104 | $2,013.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/14/20 | HAC | 2.50 | Coordinate with Dechert team and client regarding responding to mediators request for information (1.8); communicate with D. Stock regarding development of advance rescue medications (0.4); communicate with M. Cusker Gonzalez regarding NY consolidated action (0.3). | L120 | A105 | $2,287.50 |
| 04/14/20 | HAC | 1.30 | Participate in conference call with Skadden and client regarding discovery request from non-consenting states and update on mediation project and various motions. | L120 | A106 | $1,189.50 |
| 04/14/20 | HAC | 3.30 | Plan for and participate in weekly update call with client and co-counsel (1.2); emails and conference call with Skadden, DPW, and Dechert teams regarding discovery request from non-consenting states (1.4); monitor defendants national strategy call regarding MDL and other issues (0.7). | L120 | A107 | $3,019.50 |
| 04/14/20 | HSF | 2.50 | Review Medicaid coverage of opioids report and identify related references regarding valuation of Company's supply of medication assisted treatment. | L120 | A104 | $2,725.00 |
| 04/14/20 | LNZ | 0.10 | Communicate internally regarding co-defendants local counsel (.1). | L120 | A105 | $77.00 |
| 04/14/20 | MG | 0.90 | Review and revise draft opposition to NY co-defendants' motion to lift stay (0.4); confer with litigation team regarding same (0.2); review NY Court correspondence and pleadings in connection with pretrial motions and other filings (0.3) (NY). | L120 | A104 | $801.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/14/20 | MG | 4.50 | Review and revise mediation memorandums regarding non-governmental claims (3.8); communicate internally and with client regarding same (0.7). | L120 | A103 | $4,005.00 |
| 04/14/20 | MSC | 1.20 | Review and evaluate correspondence and proposed flings in NY litigation | L120 | A104 | $1,500.00 |
| 04/14/20 | PAL | 0.20 | Confer with co-counsel regarding court conference on trial proceedings (NY). | L120 | A105 | $178.00 |
| 04/15/20 | HAC | 3.50 | Communicate with client, S. Birnbaum, M. Gonzalez, D. Stock, and S. Roitman regarding upcoming mediation (1.2); finalize preparation materials (2.3). | L120 | A106 | $3,202.50 |
| 04/15/20 | HAC | 7.80 | Review and revise memorandums regarding (i) abatement plan (1.4), (ii) third-party payor and hospital claims (1.7), (iii) insurance (2.1), (iv) responses to mediators' questions (1.3) and (v) executive summary of above memorandums (1.0); review reports regarding interplay between opioid addiction and Covid-19 (0.3). | L120 | A104 | $7,137.00 |
| 04/15/20 | HSF | 2.70 | Further review of MEDICAID/SAMHSA studies regarding Medication Assisted Treatment costs and binder of literature on related quality of life outcomes (1.7); prepare email to R. Silbert regarding same (0.6); review 6th circuit decision on pharmacies' mandamus (0.4). | L120 | A104 | $2,943.00 |
| 04/15/20 | MG | 5.80 | Review and provide comments on several mediation memorandums regarding non-governmental claims (2.2); confer with litigation team and client regarding same (0.7); research regarding same (2.9). | L120 | A103 | $5,162.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/16/20 | HAC | 0.50 | Conference call with DPW team regarding finalizing various mediation memorandums. | L120 | A107 | $457.50 |
| 04/16/20 | HAC | 3.60 | Multiple emails and conference call with client and Dechert team regarding third-party payor and hospital memorandums (2.8); conference call with client, Dechert team, and DPW team regarding revising memorandums for mediators (0.8). | L120 | A106 | $3,294.00 |
| 04/16/20 | HAC | 7.30 | Review and comment on revised memorandum for mediators regarding claims of third-party payors and hospitals (1.0); review and revise executive summary memorandum (2.0); communicate with M. Cusker Gonzalez regarding same (0.4); review and revise abatement memorandum (0.7); communicate with S. Roitman regarding same (0.2); review, finalize, and coordinate sending memorandums to mediators (1.9); review articles regarding interplay between CV-19 and opioid abuse (0.3); review and revise memorandum regarding responses to mediators' questions (0.8). | L120 | A104 | $6,679.50 |
| 04/16/20 | HSF | 3.50 | Follow up research for R. Silbert related to national data on cost of Medication Assisted Treatment and possible means of valuing treatment beyond cost of manufacturing/sale price. | L120 | A102 | $3,815.00 |
| 04/16/20 | MG | 0.70 | Review and summarize New York court orders on summary judgment issues (0.4); confer with client and internally regarding same (0.3) (NY). | L120 | A104 | $623.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| 04/16/20 | MG | 6.50 | Review and finalize various memoranda regarding non-government claimants for mediators (4.7); communicate with client and internally regarding same (0.8); research regarding same (1.0). | L120 | A103 | $5,785.00 |
|---|---|---|---|---|---|---|
| 04/17/20 | CRB | 0.30 | Review status of interrogatory discovery in Pennsylvania coordinated litigation | L120 | A103 | $267.00 |
| 04/17/20 | HAC | 0.40 | Communicate with Dechert and DPW teams regarding request by non-consenting states regarding protective order. | L120 | A107 | $366.00 |
| 04/17/20 | HAC | 0.60 | Draft memorandum to client regarding additional work streams requested by mediators. | L120 | A103 | $549.00 |
| 04/17/20 | HAC | 1.00 | Conference call with client and S. Birnbaum regarding report on mediation and requests by mediators for additional materials. | L120 | A106 | $915.00 |
| 04/17/20 | HAC | 1.40 | Conference call with M. Yeary, P. LaFata and D. Stock regarding Saboxone development agreement (0.5); plan and prepare for conference call with S. Roitman, D. Stock, and M. Gonzalez regarding ongoing projects (0.9). | L120 | A105 | $1,281.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| 04/17/20 | HSF | 5.80 | Confer with R. Silbert regarding Alpert article status and potential analysis refuting factual premise and findings (1.9); confer with Cornerstone regarding Alpert article and response (0.8); review sales bulletins and various marketing plans and budgets regarding marketing history in triplicate states in response to Alpert article (2.4); call with R. Roitman, H. Coleman and D. Gentin regarding update on status of various related client projects (0.7). | L120 | A108 | $6,322.00 |
| 04/17/20 | MG | 0.50 | Review draft Rhodes licensing contract (0.3); communicate with litigation team regarding same (0.2). | L120 | A104 | $445.00 |
| 04/17/20 | MG | 1.50 | Draft summary of decisions in New York coordinated litigation on various summary judgment and pretrial motions (0.8); communicate with client and internally regarding same (0.7) (NY). | L120 | A103 | $1,335.00 |
| 04/17/20 | MG | 0.80 | Plan and prepare for follow-up call with mediators regarding supplemental mediation memorandum regarding non-governmental claims (0.5); confer with client and litigation team regarding same (0.3). | L120 | A101 | $712.00 |
| 04/19/20 | MG | 0.80 | Draft response to questions from bankruptcy team regarding NY coordinated litigation in connection with opposition to Defendants' motion to lift stay (0.5); confer with litigation team regarding same (0.3) (NY). | L120 | A103 | $712.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/20/20 | HAC | 0.80 | Revise response to Massachusetts regarding protective order (0.6); communicate with MA AG regarding same (0.2). | L120 | A103 | $732.00 |
| 04/20/20 | HAC | 0.80 | Conference call with Dehert team and client regarding mediators' follow up questions. | L120 | A106 | $732.00 |
| 04/20/20 | HAC | 1.70 | Plan for and participate in conference call with Dechert team regarding ongoing projects (1.2); respond to question regarding NY litigation in preparation for omnibus hearing (0.5). | L120 | A105 | $1,555.50 |
| 04/20/20 | HAC | 3.20 | Review and analyze school district complaints (0.7); review and analyze mediators' second set of questions (1.3); review and comment on memorandums regarding development of Suboxone (1.2). | L120 | A104 | $2,928.00 |
| 04/20/20 | MG | 1.00 | Review questions from mediators (0.6); communicate with litigation team and client regarding response to same (0.4). | L120 | A104 | $890.00 |
| 04/20/20 | MG | 1.80 | Draft responses to questions from bankruptcy counsel regarding litigation issues in connection with argument regarding Defendants' motion to lift stay to add Purdue to NY jury verdict form (1.1); research regarding same (0.7) (NY). | L120 | A103 | $1,602.00 |
| 04/20/20 | ST | 1.50 | Update research memorandum regarding New York jury verdict issues (NY). | L120 | A104 | $847.50 |
| 04/21/20 | CRB | 0.10 | Draft correspondence to S. Roitman regarding Carpenters Pennsylvania third-party payors complaint. | L120 | A103 | $89.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/21/20 | HAC | 2.90 | Review and analyze report of investigation linking Prop to federal opioid studies (0.2); review and analyze Harvard Health report regarding intersection between COVID-19 and opioid addiction (0.2); review emails regarding status of TN opioid trial (0.2); review and analyze Third-party payor discovery responses in PA action (0.4); analyze New York State Department of Financial Services Statement of Charges against Mallinckrodt (1.2); review analysis of School District Complaints (0.7). | L120 | A104 | $2,653.50 |
| 04/21/20 | HAC | 1.70 | Prepare memorandum for client regarding potential responses to mediators questions and related work flow assignments. | L120 | A103 | $1,555.50 |
| 04/21/20 | HAC | 1.50 | Conference call with client and DPW team regarding developing responses to mediator questions (0.5); plan for and participate in weekly update call with client and other outside counsel (1.0). | L120 | A106 | $1,372.50 |
| 04/21/20 | HAC | 0.50 | Plan for and participate in call with Dechert team regarding ongoing projects. | L120 | A105 | $457.50 |
| 04/21/20 | HAC | 0.50 | Plan for and participate in call with healthcare consultants regarding hospital and third-party payor claims. | L120 | A108 | $457.50 |
| 04/21/20 | HSF | 3.70 | Confer with client and Cornerstone regarding Alpert article analysis (1.0); follow up review of company documents related to triplicate prescribing (2.7). | L120 | A106 | $4,033.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Municipality Suits</u>

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 04/21/20 | JH | 0.40 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | L120 | A111 | $80.00 |
| 04/21/20 | MG | 1.00 | Review/analyze mediator questions (0.5); draft responses to same (0.5). | L120 | A104 | $890.00 |
| 04/21/20 | MG | 0.80 | Review/analyze New York case pleadings in connection with assisting bankruptcy counsel for argument regarding Defendants' motion to lift stay (0.5); communicate with bankruptcy counsel and litigation counsel regarding same (0.3) (NY). | L120 | A104 | $712.00 |
| 04/22/20 | HAC | 0.40 | Communicate with DPW regarding notification of state courts of extension of preliminary injunction. | L120 | A107 | $366.00 |
| 04/22/20 | HAC | 1.10 | Review and analyze memorandum regarding joint defense group strategy call (0.3); review email from Washington AG office regarding request for documents subject to protective order (0.5); communicate with DPW team regarding same (0.3). | L120 | A104 | $1,006.50 |
| 04/22/20 | HAC | 0.50 | Conference call with Dechert team regarding ongoing projects. | L120 | A105 | $457.50 |
| 04/22/20 | HAC | 1.70 | Conference call with client, Dechert, and DPW team regarding preparation for mediation and responses to mediators' inquiries (1.1); Communicate with Dechert, DPW and client regarding conferences with hospital groups and their damages calculations (0.6). | L120 | A106 | $1,555.50 |

EXHIBIT 14P
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 04/22/20 | HSF | 4.50 | Communicate with client (T. Morrissey) and Cornerstone regarding data for analysis of Alpert study (1.4); review additional client data regarding triplicate prescription practices and marketing impacts (2.0); follow up call with R. Silbert regarding status of same (0.5); communicate with S. Roitman and L. Cohan regarding Automation of Reports and Consolidated Orders System data productions in connection with same (0.6). | L120 | A105 | $4,905.00 |
| 04/22/20 | JST | 0.20 | Communicate in firm regarding case status and motion practice (0.2, TN/Staubus). | L120 | A105 | $178.00 |
| 04/22/20 | LNZ | 0.20 | Communicate internally regarding remote depositions (.2). | L120 | A105 | $154.00 |
| 04/22/20 | MG | 0.70 | Prepare for and attend call with litigation team regarding strategy for witness preparation (0.5); review litigation documents and testimony in connection with same (0.2). | L120 | A101 | $623.00 |
| 04/22/20 | MG | 0.80 | Prepare for and attend call with client and bankruptcy and litigation teams regarding response to mediator questions (0.5); review/revise draft responses regarding same (0.3). | L120 | A106 | $712.00 |
| 04/22/20 | MG | 0.50 | Review report regarding hearing on New York Defendants' motion to lift stay (0.2); confer with litigation team regarding same (0.1); review pretrial pleadings in New York (0.1); confer with litigation team regarding same (0.1) (NY). | L120 | A104 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

Municipality Suits

| 04/23/20 | HAC | 3.10 | Review media reports regarding McKesson settlement with DOJ (0.2); review and revise notes on responses to mediators' questions (0.2); review Purdue presentation for mediators (0.9); review briefs filed in MDL regarding causation issues (1.8). | L120 | A104 | $2,836.50 |
|---|---|---|---|---|---|---|
| 04/23/20 | HAC | 1.40 | Plan and prepare for conference call with DPW and Dechert teams regarding Washington notice of request for confidential documents (0.8); communicate with Dechert team and DPW teams regarding same (0.6). | L120 | A107 | $1,281.00 |
| 04/23/20 | HAC | 1.30 | Prepare for and participate in conference calls with Dechert and client regarding responses to mediators' questions and mediation strategy. | L120 | A106 | $1,189.50 |
| 04/23/20 | HSF | 2.90 | Communicate with client regarding Cornerstone analysis of Alpert and budget for follow-up factual investigation (0.8); communicate with Cornerstone regarding analysis of Alpert paper (0.5); review and annotate Alpert article to rank potential responses and objections, as well as areas for fact and expert follow-up (1.6). | L120 | A106 | $3,161.00 |
| 04/23/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L120 | A111 | $100.00 |
| 04/23/20 | JST | 0.30 | Review/analyze memorandum regarding case status and motion practice (0.2); communicate in firm regarding same (0.1) (TN/Staubus). | L120 | A105 | $267.00 |
| 04/23/20 | MG | 0.50 | Confer with litigation team regarding draft responses to mediator questions. | L120 | A104 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/24/20 | HAC | 0.90 | Coordinate work flows with Dechert team. | L120 | A105 | $823.50 |
| 04/24/20 | HAC | 2.50 | Review notice by Washington State AG and related emails and documents from client, Davis Polk, and Skadden regarding distributor request for Purdue confidential materials (1.4); review and analyze legal analysis of potential federalism/sovereign immunity issues (0.6); review revised analysis regarding insurance claims (0.5). | L120 | A104 | $2,287.50 |
| 04/24/20 | HAC | 1.60 | Plan for and participate in conference call with client and D. Stock regarding valuing public health initiative (0.5); plan for and participate in conference call with client, DPW, and Dechert team regarding mediation strategy and responses to mediators' question (1.1). | L120 | A106 | $1,464.00 |
| 04/24/20 | HSF | 1.00 | Communicate with T. Morrissey regarding triplicate prescriptions and Alpert analysis documents (0.7); communicate with R. Silbert summarizing status of Alpert-related follow-up (0.3).. | L120 | A105 | $1,090.00 |
| 04/24/20 | LNZ | 0.20 | Communicate with local counsel regarding remote depositions (.2). | L120 | A107 | $154.00 |
| 04/24/20 | LNZ | 0.10 | Communicate internally regarding remote depositions (.1). | L120 | A105 | $77.00 |
| 04/24/20 | MG | 0.50 | Review pleadings and correspondence in New York coordinated litigation (NY). | L120 | A104 | $445.00 |
| 04/24/20 | RMR | 0.10 | Review correspondence with J. Tam and J. Harbison regarding designations. | L120 | A104 | $72.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

Municipality Suits

| 04/24/20 | SM | 0.90 | Review and analyze RI AG communications regarding discovery issues. | L120 | A104 | $756.00 |
|---|---|---|---|---|---|---|
| 04/25/20 | HSF | 0.50 | Review documents provided by client from prior litigations related to triplicate prescription states. | L120 | A104 | $545.00 |
| 04/26/20 | HSF | 0.50 | Communicate with document vendor regarding prior litigation documents related to triplicate prescriptions (0.3); communicate with litigation team requesting assistance with document review and analysis (0.2). | L120 | A105 | $545.00 |
| 04/27/20 | HAC | 1.30 | Review and revise memorandum regarding deficiencies with personal injury claims. | L120 | A104 | $1,189.50 |
| 04/27/20 | HAC | 2.40 | Conference calls with Dechert team regarding strategy and preparation for mediations (1.1); conferences with D. Stock regarding strategy and ongoing client projects (0.8); communicate with J. Tam and P. LaFata regarding Staubus trial (0.5). | L120 | A105 | $2,196.00 |
| 04/27/20 | HAC | 2.10 | Plan for and participate in conference call with Leverage regarding Hospital damages model and related issue (1.2); communicate with Dechert and Leverage teams regarding preparation for meeting with hospital group (0.9). | L120 | A107 | $1,921.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/27/20 | HSF | 1.70 | Communicate with R. Silbert (0.6) and Cornerstone (0.4) regarding status and potential next steps related to Alpert analysis; confer with N. Becker, A. Clarke and S.Taylor regarding document review related to triplicate states (0.3); communicate with document vendor regarding review and production issues (0.4). | L120 | A105 | $1,853.00 |
| 04/27/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L120 | A111 | $100.00 |
| 04/27/20 | JST | 0.10 | Review and analyze Tennessee Supreme Court order regarding COVID-19 and trial scheduling impact (0.1, TN/Staubus). | L120 | A104 | $89.00 |
| 04/27/20 | MA | 3.30 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $1,864.50 |
| 04/27/20 | MG | 1.20 | Prepare for (0.6) and attend (0.6) call with outside consultant in connection with analysis of hospital and third-party payor claims. | L120 | A108 | $1,068.00 |
| 04/27/20 | NB | 2.40 | Review client documents cited in Alpert article for investigation regarding triplicate state practices. | L120 | A104 | $1,176.00 |
| 04/27/20 | PAL | 0.20 | Confer internally regarding response to protective order and discovery demand (WA). | L120 | A105 | $178.00 |
| 04/27/20 | PAL | 0.30 | Confer with client regarding response to protective order and discovery demand (WA). | L120 | A106 | $267.00 |
| 04/27/20 | PAL | 0.20 | Confer with local counsel regarding response to protective order and discovery demand (WA). | L120 | A107 | $178.00 |
| 04/27/20 | PAL | 0.60 | Analyze protective order and discovery demands (WA). | L120 | A104 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/27/20 | RMR | 0.20 | Review correspondence with J. Tam and local counsel regarding deposition designations. | L120 | A104 | $145.00 |
| 04/28/20 | HAC | 0.30 | Review emails from Non-consenting state groups regarding document production. | L120 | A104 | $274.50 |
| 04/28/20 | HAC | 1.10 | Plan for and participate in weekly client update call. | L120 | A106 | $1,006.50 |
| 04/28/20 | HAC | 3.00 | Plan for and participate in Zoom meeting with hospital group regarding damages models (1.8); conference calls with consultants and Dechert team regarding responses to hospital damages model (1.2). | L120 | A108 | $2,745.00 |
| 04/28/20 | HAC | 0.90 | Conference calls with Dechert team regarding discovery requests from Non-consenting state groups (0.5); conference call with Dechert team regarding monitor requests (0.4). | L120 | A105 | $823.50 |
| 04/28/20 | HSF | 0.60 | Communicate with J. Newmark and M. Kim regarding research on valuation of medication assisted treatment (MAT) (0.3); communicate with A. Clarke and N. Becker regarding status of review of triplicate state-related documents (0.3). | L120 | A108 | $654.00 |
| 04/28/20 | MA | 8.10 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $4,576.50 |
| 04/28/20 | MG | 0.60 | Review parties' filings regarding NY Plaintiffs' request for bench trial (0.3); communicate with client, bankruptcy team, and litigation team regarding same (0.3) (NY). | L120 | A104 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

Municipality Suits

| 04/28/20 | NB | 2.20 | Review client documents cited in Alpert article for investigation regarding triplicate state practices. | L120 | A104 | $1,078.00 |
|---|---|---|---|---|---|---|
| 04/28/20 | SM | 1.10 | Analyze indemnification requests for special committee (.6); review Espinosa (MA) motion (.3) and communicate internally regarding same (.2) | L120 | A104 | $924.00 |
| 04/29/20 | HAC | 0.70 | Communicate with Dechert and DPW teams regarding UCC discovery requests (0.4); communicate with Washington State, DPW, and Dechert regarding distributors' motion to compel Purdue documents (0.3). | L120 | A107 | $640.50 |
| 04/29/20 | HAC | 0.40 | Respond to audit request. | L120 | A108 | $366.00 |
| 04/29/20 | HAC | 3.40 | Review and comment on model valuation for public benefit trust (0.8); review transcript of E Brantley deposition (1.7); review memo and background materials regarding school district complaints (0.9). | L120 | A104 | $3,111.00 |
| 04/29/20 | HAC | 0.40 | Conference call regarding client directives. | L120 | A106 | $366.00 |
| 04/29/20 | HAC | 1.30 | Conference call with client and D. Stock regarding administrative issues (0.5); conference call with Dechert team regarding responding to questions posed by monitor (0.5); communicate with T. Blank regarding Espinosa v. Joiner matter (0.3). | L120 | A105 | $1,189.50 |
| 04/29/20 | HSF | 1.20 | Call with R. Silbert regarding further Alpert-related analysis (0.7); call with H.Coleman regarding analysis of hospital claims (0.5); discussion with outside consultants (Leverage/Conerstone) regarding same (0.5). | L120 | A105 | $1,308.00 |

DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| 04/29/20 | MA | 8.20 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $4,633.00 |
|---|---|---|---|---|---|---|
| 04/29/20 | NB | 3.70 | Review client documents cited in Alpert article for investigation regarding triplicate state practices. | L120 | A104 | $1,813.00 |
| 04/30/20 | MA | 7.40 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $4,181.00 |
| 04/30/20 | MG | 0.80 | Review and analyze pleadings and joint status report in New York coordinated litigation (0.4); communicate with litigation team regarding same (0.4) (NY). | L120 | A104 | $712.00 |
| 04/30/20 | NB | 4.70 | Review client documents cited in Alpert article for investigation regarding triplicate state practices. | L120 | A104 | $2,303.00 |
| 04/30/20 | PAL | 0.20 | Confer with client regarding response to discovery demand (WA). | L120 | A106 | $178.00 |
| 04/30/20 | SM | 1.10 | Conduct research regarding potential indemnitees for special committee. | L120 | A102 | $924.00 |

$286,432.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/02/20 | BLW | 0.10 | Communicate with R. Navarro regarding case status (0.1). | L130 | A108 | $91.50 |
| 04/02/20 | ST | 3.30 | Gather research materials for R. Silbert regarding Alpert article (3.0); communicate with H. Freiwald regarding same (0.3). | L130 | A110 | $660.00 |
| 04/03/20 | BLW | 0.20 | Communicate with A. Lutchen, et al. regarding R. Navarro (0.2). | L130 | A107 | $183.00 |
| 04/06/20 | ST | 0.60 | Gather expert reports from Utah, Washington, and Montana for bankruptcy proceedings (0.5); communicate with J. Newmark regarding same (0.1). | L130 | A110 | $120.00 |
| 04/07/20 | ST | 2.50 | Gather materials regarding Alpert article for review by R. Silbert (2.4); communicate with H. Freiwald regarding same (0.1). | L130 | A110 | $500.00 |
| 04/19/20 | BLW | 0.30 | Communicate with H. Coleman, R. Aleali and P. Fitzgerald regarding D. Ashley (0.3). | L130 | A107 | $274.50 |
| 04/21/20 | BLW | 0.20 | Communicate with A. Lutchen, C. Ferguson, H. Freiwald and H. Coleman regarding third-party payors (0.2). | L130 | A107 | $183.00 |
| 04/22/20 | BLW | 0.80 | Communicate with H. Coleman, P. LaFata and H. Freiwald regarding hospitals/third-party payors (0.4); telephone conference with H. Coleman and H. Freiwald regarding same (0.4). | L130 | A105 | $732.00 |

SUBTOTAL $2,744.00

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/09/20 | AC | 2.00 | Gather, review and organize new filings received in NY Opioids Litigation (1.2); prepare index of newly executed orders (0.7); communciate with M. Cusker-Gonzalez regarding same (0.1). | L140 | A111 | $400.00 |
| 04/13/20 | ST | 0.40 | Analyze documents regarding Purdue witnesses. | L140 | A110 | $80.00 |
| 04/14/20 | ST | 0.60 | Analyze documents regarding Purdue witnesses | L140 | A110 | $120.00 |
| 04/26/20 | ST | 7.30 | Gather sources cited in Bray and Chetty articles. | L140 | A110 | $1,460.00 |
| | | | | | | $2,060.00 |
| | | | | | SUBTOTAL | |

DEHART LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 04/03/20 | BLW | 0.10 | Communicate with J. McClammy regarding Board of Chicago School District mediation (0.1). | L160 | A107 | $91.50 |
| 04/03/20 | BLW | 0.30 | Communicate with J. Swanner regarding mediation/allocation (0.3). | L160 | A107 | $274.50 |
| 04/03/20 | BLW | 0.40 | Telephone conference with J. McClammy, F. Bivens, A. Lutchen, T. Graulich, R. Silbert, C. Ricarte, J. Adams, A. Kramer, S. Birnbaum, H. Coleman, H. Freiwald, S. Roitman, D. Gentin Stock regarding allocation/mediation (0.4). | L160 | A106 | $366.00 |
| 04/09/20 | BLW | 0.10 | Email from J. Knudson regarding school districts (0.1). | L160 | A107 | $91.50 |
| 04/10/20 | BLW | 0.60 | Telephone conference with R. Silbert, C. Ricarte, J. McClammy, F. Bivens, A. Lutchen, S. Birnbaum, H. Coleman, S. Roitman, A. Kramer regarding allocation/mediation (0.6). | L160 | A106 | $549.00 |
| 04/14/20 | BLW | 0.10 | Review email from J. Knudson regarding CPS withdrawal of motion (0.1). | L160 | A107 | $91.50 |
| 04/16/20 | BLW | 0.10 | Email from J. Knudson regarding school districts (0.1). | L160 | A107 | $91.50 |
| 04/17/20 | BLW | 0.10 | Communicate with J. McClammy and M. Kesselman regarding school districts (0.1). | L160 | A107 | $91.50 |
| 04/20/20 | BLW | 0.10 | Communicate with J. Knudson, J. McClammy and S. Birnbaum regarding school districts stipulation (0.1). | L160 | A107 | $91.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

April 30, 2020

Municipality Suits

| Date | | Hours | Description | | | Amount |
|------|------|-------|-------------|------|------|--------|
| 04/24/20 | BLW | 0.50 | Telephone conference with S. Birnbaum, H. Freiwald, H. Coleman, S. Roitman and D. Gentin Stock regarding public health valuation (0.5). | L160 | A105 | $457.50 |
| | | | | | | $2,196.00 |
| | | | | SUBTOTAL | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/01/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/02/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/03/20 | ACC | 0.70 | Review co-defendant emails regarding trial preparation (0.7, NY). | L190 | A104 | $448.00 |
| 04/03/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/03/20 | EWS | 0.50 | Correspond with internal team members regarding privilege determinations regarding documents from Illinois litigation. | L190 | A105 | $457.50 |
| 04/06/20 | BLW | 0.10 | Communcate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/06/20 | EWS | 0.20 | Correspond with internal team regarding state court updates. | L190 | A105 | $183.00 |
| 04/07/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/08/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/09/20 | ACC | 0.80 | Draft summary of discovery rulings (0.8, NY). | L190 | A103 | $512.00 |
| 04/09/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/09/20 | EWS | 0.40 | Correspond with internal team regarding Purdue employee interviews, task list, and related issues. | L190 | A105 | $366.00 |
| 04/10/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

## Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 04/10/20 | EWS | 2.70 | Communicate with internal team members regarding Purdue employee interview preparation (0.8); review, analyze related documents and work product (1.9). | L190 | A105 | $2,470.50 |
| 04/10/20 | SM | 1.60 | Communicate with H. Coleman regarding CT municipality appeals (.2); conduct research regarding Ed Mahony discovery issues and communicate with H. Coleman regarding same (1.4) | L190 | A104 | $1,344.00 |
| 04/13/20 | ACC | 0.40 | Review co-defendant emails regarding preparation for upcoming trial (0.4, NY). | L190 | A104 | $256.00 |
| 04/13/20 | BLW | 0.60 | Communicate with A. Weaver regarding news summary (0.1); communicate with H. Coleman and H. Freiwald regarding same (0.5). | L190 | A108 | $549.00 |
| 04/13/20 | SM | 1.50 | Communicate with H. Coleman regarding CT municipality appeals (.4); communicate with T. Blank regarding Espinosa repleading (.2); review RI AG correspondence and pleadings (.9) | L190 | A104 | $1,260.00 |
| 04/14/20 | ACC | 0.30 | Review co-defendant emails regarding preparation for upcoming trial (0.3, NY). | L190 | A104 | $192.00 |
| 04/14/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/14/20 | EWS | 5.70 | Communicate with internal team members regarding Purdue employee and former employee interviews (1.4); review and analyze related documents and work product (3.8); review documents regarding factual issues arising in state and federal litigation (0.4); correspond with internal team regarding same (0.1). | L190 | A105 | $5,215.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| 04/14/20 | SM | 1.50 | Communicate with T. Blank regarding Espinosa repleading (.2); review RI AG communications regarding case management (.4); review discovery for Pinney documents (.7); communicate with CT local counsel regarding municipality appeals (.2) | L190 | A104 | $1,260.00 |
|---|---|---|---|---|---|---|
| 04/15/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/16/20 | BLW | 0.30 | Communicate with A. Weaver regarding news summary (0.3). | L190 | A108 | $274.50 |
| 04/16/20 | SM | 0.60 | Review CT municipality order lifting stay (.2); communicate internally regarding same (.2); review RI AG correspondence (.2) | L190 | A104 | $504.00 |
| 04/20/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/21/20 | ACC | 1.30 | Review filed documents for document referencing apportionment (0.7, NY); review co-defendant emails regarding trial preparation (0.6, NY). | L190 | A104 | $832.00 |
| 04/21/20 | BLW | 0.20 | Communicate with A. Weaver and H. Freiwald regarding news summary (0.2). | L190 | A108 | $183.00 |
| 04/21/20 | SM | 0.90 | Review motions and correspondence regarding remote depositions (.8); communicate internally with C. Ward regarding same (.1). | L190 | A104 | $756.00 |
| 04/22/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/23/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/24/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/27/20 | ACC | 1.30 | Discuss Alpert article document review with H. Freiwald (0.5); review of client documents cited in Aplert article per client request for investigation regarding triplicate state analysis (0.8). | L190 | A104 | $832.00 |
| 04/27/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/27/20 | SM | 1.30 | Review RI AG correspondence regarding discovery issues (.4); research and supervise analysis of potential indemnitees for special committee (.9). | L190 | A104 | $1,092.00 |
| 04/28/20 | ACC | 1.50 | Review co-defendant emails regarding preparation for upcoming trial (1.5, NY). | L190 | A104 | $960.00 |
| 04/28/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/29/20 | ACC | 3.90 | Review client documents cited in Aplert article for investigation regarding triplicate state analysis (3.9). | L190 | A104 | $2,496.00 |
| 04/29/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 04/29/20 | SM | 0.80 | Strategize internally regarding Espinosa (MA) with T. Blank (.3); review co-counsel communications from RI and MA (.5). | L190 | A104 | $672.00 |
| 04/30/20 | ACC | 5.20 | Review co-defendant emails regarding preparation for upcoming trial (0.9, NY); review client documents cited in Aplert article per client request for investigation re triplicate state analysis (4.3). | L190 | A104 | $3,328.00 |
| 04/30/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

April 30, 2020

Municipality Suits

| 04/30/20 | SM | 0.90 | Review communications with RI AG regarding discovery issues (.7); review communications regarding Espinosa (MA) dismissal (.2). | L190 | A104 | $756.00 |
|----------|----|------|-----|------|------|---------|

$28,846.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/10/20 | PAL | 0.50 | Analyze orders on dispositive motions (NY). | L210 | A104 | $445.00 |
| 04/14/20 | TCB | 0.30 | Follow up on Espinosa dismissal (0.1); review removal notice (0.2). | L210 | A104 | $325.50 |
| 04/21/20 | PAL | 0.20 | Analyze new discovery requests (CA). | L210 | A104 | $178.00 |
| 04/28/20 | ST | 5.60 | Analyze documents regarding Purdue witnesses interviews. | L210 | A104 | $1,120.00 |
| 04/29/20 | ST | 3.00 | Analyze documents regarding Purdue witnesses. | L210 | A104 | $600.00 |
| 04/30/20 | ST | 7.00 | Analyze documents regarding Purdue witness interviews (6.5); review and electronically store articles on valuation (0.4); communicate with J. Newmark regarding same (0.1). | L210 | A104 | $1,400.00 |

SUBTOTAL                                              $4,068.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/03/20 | BLW | 0.30 | Communicate with H. Coleman regarding Effler automatic stay (0.3, TN). | L220 | A105 | $274.50 |
| | | | | | | $274.50 |
| | | | SUBTOTAL | | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/02/20 | KV | 0.60 | Review electronic database regarding newly filed pleadings (.40); add missing pleadings to same (.20) (Washington, DC). | L250 | A111 | $120.00 |
| 04/07/20 | FS | 0.30 | Analyze draft severance motions and email Elisabeth McOmber regarding same (UT, 0.3). | L250 | A104 | $274.50 |
| 04/08/20 | JHL | 0.10 | Review and analyze four California Court of Appeal decisions on writs of mandate filed by third parties involved in the People v. Purdue Pharma case pending in Orange County Superior Court. | L250 | A104 | $89.00 |
| 04/08/20 | KV | 1.00 | Review docket entry rescheduling initial status conference to July (0.4); distribute same to Dechert DC-AG team (0.3); prepare calendar reminders regarding same for DC-AG team (0.3) (Washington, DC). | L250 | A111 | $200.00 |
| 04/16/20 | FS | 0.10 | Analyze Maryland draft status report and email joint-defense team regarding same. | L250 | A104 | $91.50 |
| 04/23/20 | BLW | 0.10 | Review email from R. Rosenberg regarding Staubus motion practice (0.1, TN). | L250 | A105 | $91.50 |

$866.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/10/20 | PAL | 0.30 | Confer with co-defense counsel regarding discovery (WA). | L310 | A107 | $267.00 |
| 04/10/20 | PAL | 0.20 | Confer with discovery vendor regarding discovery analysis (WA). | L310 | A108 | $178.00 |
| 04/20/20 | PAL | 0.30 | Confer with counsel regarding discovery strategy (NY). | L310 | A105 | $267.00 |
| 04/22/20 | PAL | 0.20 | Confer with co-counsel regarding discovery demand (WA). | L310 | A107 | $178.00 |
| 04/22/20 | PAL | 0.20 | Analyze discovery demand (WA). | L310 | A104 | $178.00 |
| 04/23/20 | PAL | 0.50 | Confer with co-counsel regarding discovery demand (WA). | L310 | A108 | $445.00 |
| 04/23/20 | PAL | 0.10 | Confer with co-defense counsel regarding discovery demand (WA). | L310 | A107 | $89.00 |
| 04/23/20 | PAL | 0.20 | Analyze discovery demand (WA). | L310 | A104 | $178.00 |
| 04/24/20 | PAL | 0.20 | Confer with local counsel regarding discovery demand and related research (WA). | L310 | A107 | $178.00 |
| 04/24/20 | PAL | 0.20 | Analyze discovery demand (WA). | L310 | A104 | $178.00 |
| 04/24/20 | PAL | 0.30 | Confer with co-defense counsel regarding discovery demand (WA). | L310 | A107 | $267.00 |
| 04/24/20 | PAL | 0.40 | Confer with M. Kesselman (Purdue), C. Ricarte (Purdue), and colleagues regarding discovery demand (WA). | L310 | A106 | $356.00 |
| 04/24/20 | PAL | 0.30 | Confer with co-counsel regarding discovery demand (WA). | L310 | A107 | $267.00 |
| 04/29/20 | PAL | 0.30 | Confer with client regarding response to discovery demand (WA). | L310 | A106 | $267.00 |
| 04/29/20 | PAL | 0.20 | Analyze discovery demand (WA). | L310 | A104 | $178.00 |
| 04/29/20 | PAL | 0.20 | Analyze discovery demand under protective order (MA). | L310 | A104 | $178.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

April 30, 2020

<u>Municipality Suits</u>

$3,649.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/22/20 | JST | 0.20 | Communicate in firm regarding confidentiality of CID production (0.2, WA AG). | L320 | A108 | $178.00 |
| 04/24/20 | JST | 0.20 | Communicate in firm and with local counsel regarding distributor defendants' request for documents (0.2, WA AG). | L320 | A108 | $178.00 |
| | | | | | | $356.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/24/20 | JST | 0.50 | Communicate with counsel for distributors regarding experts (0.5, AK AG). | L340 | A108 | $445.00 |
| | | | | | | $445.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/01/20 | DAT | 2.40 | Review and organize documents in case file (PA, 2.4). | L390 | A111 | $480.00 |
| 04/02/20 | DAT | 1.40 | Review and organize documents in case file (PA, 1.4). | L390 | A111 | $280.00 |
| 04/02/20 | DAT | 1.30 | Review and organize deposition transcripts, exhibits, videos and upload to database (CA, 1.3). | L390 | A111 | $260.00 |
| 04/03/20 | DAT | 4.30 | Review and organize pleadings in case file (4.3, PA). | L390 | A111 | $860.00 |
| 04/06/20 | DAT | 1.10 | Review and organize deposition transcripts, exhibits and videos (1.1, CA). | L390 | A111 | $220.00 |
| 04/08/20 | MBT | 0.50 | Prepare document searches across mulitple workspaces with related review to identify requested documents (0.3); communicate with Ankura and case team regarding same (0.2). | L390 | A104 | $182.50 |
| 04/15/20 | DAT | 0.40 | Review and organize documents in case file (.4). | L390 | A111 | $80.00 |
| 04/16/20 | DAT | 0.30 | Review and organize deposition transcripts, exhibits and videos (0.2); upload same to Case Notebook (0.1) (CA). | L390 | A111 | $60.00 |
| 04/16/20 | DAT | 0.30 | Review and organize documents in case file (NM, .3). | L390 | A111 | $60.00 |
| 04/17/20 | DAT | 0.80 | Review and organize documents in case file (PA, .8). | L390 | A111 | $160.00 |
| 04/20/20 | DAT | 1.10 | Review and organize documents in case file (1.1, PA). | L390 | A111 | $220.00 |
| 04/21/20 | DAT | 0.60 | Review and organize documents in case file (PA, .6). | L390 | A111 | $120.00 |
| 04/23/20 | DAT | 0.70 | Review and organize documents in case file (PA, .7). | L390 | A111 | $140.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

April 30, 2020

Municipality Suits

$3,122.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/13/20 | EWS | 7.40 | Review and revise work product regarding Purdue employee interviews (6.0); communicate with internal team members regarding same (1.4). | L410 | A105 | $6,771.00 |
| 04/15/20 | EWS | 2.90 | Review and analyze documents and related work product materials regarding Purdue employee interview preparation. | L410 | A104 | $2,653.50 |
| 04/16/20 | EWS | 3.10 | Review, analyze documents and work product regarding Purdue employee interview preparation. | L410 | A104 | $2,836.50 |
| 04/17/20 | EWS | 3.20 | Review and analyze work product and documents regarding Purdue employee interviews (2.2); review, analyze and draft correspondence with internal team regarding same (0.6) and regarding factual marketing issues (0.4). | L410 | A104 | $2,928.00 |
| 04/20/20 | EWS | 1.80 | Review, analyze documents, work product regarding Purdue employee interviews | L410 | A104 | $1,647.00 |
| 04/21/20 | EWS | 5.30 | Calls and correspondence with internal team regarding Purdue employee interviews (1.5); review and analyze work product and documents regarding same (3.8). | L410 | A105 | $4,849.50 |
| 04/22/20 | EWS | 4.60 | Communicate with internal team members regarding Purdue employee interviews (0.8); review, analyze documents, work product regarding same (3.8). | L410 | A105 | $4,209.00 |
| 04/23/20 | EWS | 1.10 | Review, analyze documents, related work product regarding Purdue employee interview | L410 | A104 | $1,006.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

April 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/24/20 | EWS | 1.60 | Review and analyze work product presentations and memorandums regarding Purdue employee interview. | L410 | A104 | $1,464.00 |
| 04/27/20 | EWS | 4.70 | Review and analyze correspondence and related items regarding interview of Purdue employee (2.4); review and analyze documents and work product regarding same (2.3). | L410 | A104 | $4,300.50 |
| 04/28/20 | EWS | 5.40 | Communicate with internal team regarding factual background issues (2.4) and Purdue employee interview issues (3.0). | L410 | A105 | $4,941.00 |

SUBTOTAL $37,606.50

DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/01/20 | RMR | 0.10 | Review consent order amending deadline pursuant to COVID-19 order (TN); correspond with J. Tam regarding same; review and correspond with J. Tam regarding Muskogee County notice of removal (OK). | L430 | A104 | $72.50 |
| 04/02/20 | RMR | 0.10 | Review correspondence with joint defense group regarding bankruptcy stay and impact on litigation (UT). | L430 | A104 | $72.50 |
| 04/03/20 | BLW | 0.20 | Communicate with M. Cusker, J. Tam and J. Harbison regarding Staubus verdict forms (0.2, TN). | L430 | A105 | $183.00 |
| 04/03/20 | RMR | 0.20 | Review recent manufacturer defendants' recent filings in Staubus matter (0.1); correspond with J. Tam regarding same (0.1) (TN). | L430 | A104 | $145.00 |
| 04/06/20 | RMR | 0.20 | Correspond with J. Tam regarding review of Staubus filings (0.1, TN); correspond with J. Tam regarding MO filings (0.1, MO). | L430 | A104 | $145.00 |
| 04/07/20 | RMR | 1.00 | Review Muskogee County notice of removal (0.1, OK); review and correspond with J. Tam regarding recent filings in Staubus matter (0.9, TN). | L430 | A104 | $725.00 |
| 04/09/20 | RMR | 0.10 | Review and correspond with J. Tam regarding Muskogee County extension (OK); correspond with J. Tam regarding Staubus filing (TN). | L430 | A104 | $72.50 |
| 04/10/20 | RMR | 0.10 | Correspond with J. Tam and J, Harbison regarding motions filed in Staubus matter (TN). | L430 | A104 | $72.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

Municipality Suits

| 04/13/20 | RMR | 2.30 | Review, summarize, and correspond with J. Tam regarding filings in Staubus matter (TN). | L430 | A104 | $1,667.50 |
|---|---|---|---|---|---|---|
| 04/14/20 | RMR | 0.30 | Correspond with J. Tam and J. Harbison regarding Staubus status (0.1, TN); review documents for Pinney and Schnoll (0.2, all states). | L430 | A104 | $217.50 |
| 04/21/20 | RMR | 0.10 | Correspond with J. Tam and A. Capobianco-Ranallo regarding recent filings in Staubus matter (TN). | L430 | A104 | $72.50 |
| 04/22/20 | RMR | 0.80 | Correspond with J. Tam regarding and revise and summarize recent filings in Staubus matter (TN). | L430 | A104 | $580.00 |
| 04/23/20 | RMR | 2.10 | Draft and revise summary of recent filings in Staubus, TN matter (1.7); communicate with H. Coleman, B. Wolff, S. Roitman, J. Tam, P. Lafata, and local counsel regarding same (0.4) (TN). | L430 | A104 | $1,522.50 |

$5,548.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/27/20 | JST | 0.40 | Communicate in firm (0.2) and with local counsel (0.2) regarding deposition designations and exhibits (0.4, TN/Staubus). | L440 | A108 | $356.00 |

|  |  |  |  |  | | $356.00 |
|  |  |  |  | SUBTOTAL | | |

DESCRIPTION OF LEGAL SERVICES
April 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 04/01/20 | BLW | 0.70 | Communicate with M. Kesselman, H. Coleman, S. Birnbaum and J. Tam regarding Effler appeal (0.3, TN); review and analyze motion to dismiss hearing transcript regarding same (0.4, TN). | L520 | A106 | $640.50 |
| 04/02/20 | BLW | 0.40 | Communicate with S. Lehotsky, M. Kesselman, H. Coleman and S. Birnbaum regarding Effler appeal (0.4, TN). | L520 | A108 | $366.00 |
| 04/06/20 | BLW | 1.50 | Communicate with S. Birnbaum, E. Kennedy, et al. regarding Effler appeal (0.1, TN); review and analyze motion for leave to appeal regarding same (0.8, TN); communicate with H. Coleman regarding same (0.6, TN). | L520 | A108 | $1,372.50 |
| 04/09/20 | BLW | 0.90 | Confer with E. Kennedy, S. Lehotsky and M. Schon regarding Effler appeal (0.4, TN); communicate with J. Harbison and J. Thomas regarding appellate briefing schedule (0.1, TN); communicate with E. Kennedy, et al. regarding prior amicus briefs (0.4, TN). | L520 | A108 | $823.50 |
| 04/10/20 | BLW | 0.20 | Communicate with J. Harbison and E. Kennedy regarding amicus briefs (0.2, TN). | L520 | A108 | $183.00 |
| 04/29/20 | BLW | 0.60 | Review and analyze Effler appellate brief (0.4, TN); communicate with M. Kesselman, R. Silbert, C. Ricarte, J. Adams, et al. regarding same (0.1, TN); communicate with E. Kennedy, et al. regarding same (0.1, TN). | L520 | A104 | $549.00 |

$3,934.50

SUBTOTAL



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ May 29, 2020 |
| | STATEMENT REFERENCE NO: _____ 1462119 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 399631-161942 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | |
| | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | May 29, 2020 |
| INVOICE NO. | 1462111 |
| MATTER NO. | 170981 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR
        PREPARING
        CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$5,312.00** |
| 8% discount | **($424.96)** |
| | **$4,887.04** |
| **TOTAL DISBURSEMENTS:** | **400.00** |
| **TOTAL AMOUNT DUE:** | **$5,287.04** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.

**DEFENDANT 14P**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

**DISBURSEMENTS:**

    Filing Fees and Related          400.00

                **TOTAL DISBURSEMENTS:**    **$400.00**

**EXHIBIT E-4**

DESCRIPTION OF LEGAL SERVICES

April 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Snyder | Patent Agent | 585.00 | 3.50 | 2,047.50 |
| D. Marks | Legal Assistant | 305.00 | 2.20 | 671.00 |
| S. Breland | Legal Assistant | 285.00 | 9.10 | 2,593.50 |
| | **TOTALS** | | **14.80** | **$5,312.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/02/20 | SES | 2.30 | Finalize response to Office Action (2.0); review Information Disclosure Statement and accompanying documents (.3). | P260 | A103 | $1,345.50 |
| 04/02/20 | STB | 2.60 | Review file (.2); revise draft Information Disclosure Statement (.3); finalize Information Disclosure Statement (.1); revise draft Amendment (.3); discuss same with S. Snyder (.1); review prosecution history for Interference written decision in grand-parent application (.4); discuss same with S. Snyder (.2); finalize, file and upload Amendment and Information Disclosure Statement with the U.S. Patent and Trademark Office Electronic Filing System (EFS) (.4); finalize letter to client reporting same (.2); forward same to client (.1); organize prosecution history and correspondence (.3). | P260 | A103 | $741.00 |
| 04/03/20 | DM | 0.40 | Review Amendment (.1); review Terminal Disclaimer and Information Disclosure Statement filed with U.S. Patent Office (.1); review Approval of Terminal Disclaimer (.1); review email to client reporting same (.1). | P260 | A101 | $122.00 |
| 04/10/20 | DM | 0.40 | Review Notice of Allowance received from U.S. Patent Office (.2); communicate same to S. Snyder (.1); update same in calendar database (.1). | P260 | A111 | $122.00 |
| 04/10/20 | SES | 0.80 | Study correspondence from USPTO (0.4); review allowance (0.4). | P260 | A103 | $468.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 04/10/20 | STB | 2.00 | Review and analyze Notice of Allowance and Issue Fee Due (.2); review file in accordance with Notice of Allowance protocol (.6); discuss Notice of Allowance with S. Snyder (.1); prepare allowed claim set (.3); prepare draft letter to client regarding Notice (.4); discuss letter with S. Snyder (.1); finalize and forward letter and Notice to client (.1); organize prosecution history and correspondence (.2). | P260 | A103 | $570.00 |
| 04/10/20 | STB | 1.00 | review file (.1); prepare and finalize Assignment documents for recording with the U.S. Patent and Trademark Office (.1); discuss with S. Snyder (.1); file and upload Assignment documents with the U.S. Patent and Trademark Office Electronic Patent Assignments System (EPAS) (.5); organize prosecution history (.2). | P260 | A110 | $285.00 |
| 04/13/20 | DM | 0.50 | Review and audit Notice of Recordation of assignment to Purdue Pharma L.P. (.3); communicate with S. Snyder regarding same (.1); update same in calendar database (.1). | P260 | A111 | $152.50 |
| 04/13/20 | DM | 0.50 | Review and audit Notice of Recordation of assignment to Euro-Celtique S.A. (.3); communicate with S. Snyder regarding same (.1); update same in calendar database (.1). | P260 | A111 | $152.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/13/20 | STB | 1.00 | review file (.1); attention to downloading Notices of Recordation of Assignment documents (.3); prepare draft letter to client regarding Notices of Recordation of Assignment documents (.5); discuss letter and Notices with S. Snyder (.1). | P260 | A103 | $285.00 |
| 04/14/20 | STB | 0.40 | Prepare PPLP docketing template for forwarding with letter regarding Notices of Recordation of Assignment documents (.1); finalize and forward letter to client (.1); organize prosecution history and correspondence (.2). | P260 | A103 | $114.00 |
| 04/15/20 | DM | 0.20 | Review email to client forwarding Notices of Recordation (.1); communicate with S. Snyder regarding same (.1). | P260 | A111 | $61.00 |
| 04/22/20 | STB | 1.90 | Review and analyze Notice of Allowance and Issue Fee Due (.2); review file in accordance with Notice of Allowance protocol (.8); discuss Notice of Allowance with S. Snyder (.2); prepare allowed claim set (.3); prepare draft letter to client regarding Notice (.4). | P260 | A103 | $541.50 |
| 04/28/20 | DM | 0.20 | Review email from client with instructions to pay issue fee (.1); update same in calendar database (.1). | P260 | A111 | $61.00 |
| 04/28/20 | SES | 0.40 | Study correspondence from R. Inz (.2); prepare new divisional application (.2). | P260 | A103 | $234.00 |
| 04/29/20 | STB | 0.20 | Review communication from R. Inz providing instructions for payment of issue fee (.1); respond to R. Inz acknowledging same (.1). | P260 | A104 | $57.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| | | | | | | $5,312.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ May 29, 2020

STATEMENT REFERENCE NO: _____ 1462111

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-170981 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ May 29, 2020

INVOICE NO. _____ 1462112

MATTER NO. _____ 169596

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY
CODONE
MPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$3,972.00** |
|    8% discount | **($317.76)** |
| | $3,654.24 |
| | |
| **TOTAL DISBURSEMENTS:** | **400.00** |
| | |
| **TOTAL AMOUNT DUE:** | **$4,054.24** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.**

DECHERT LLP<br>
DESCRIPTION OF LEGAL SERVICES<br>
April 30, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Filing Fees and Related | 400.00 |
| **TOTAL DISBURSEMENTS:** | **$400.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Snyder | Patent Agent | 585.00 | 2.10 | 1,228.50 |
| D. Marks | Legal Assistant | 305.00 | 1.80 | 549.00 |
| S. Breland | Legal Assistant | 285.00 | 7.70 | 2,194.50 |
| | **TOTALS** | | **11.60** | **$3,972.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/01/20 | STB | 1.70 | Revise draft Information Disclosure Statement. | P260 | | $484.50 |
| 04/02/20 | STB | 0.90 | Further revise draft Information Disclosure Statement (.6); discuss same with S. Snyder (.3). | P260 | | $256.50 |
| 04/06/20 | SES | 1.40 | Prepare response to Office Action and terminal disclaimer (1.0); prepare supplemental Information Disclosure Statement (0.4). | P260 | | $819.00 |
| 04/06/20 | STB | 0.30 | Discussion with S. Snyder regarding revisions to amendment (.1); revise amendment (.2). | P260 | | $85.50 |
| 04/07/20 | STB | 0.30 | Revise Response to Office Action. | P260 | | $85.50 |
| 04/07/20 | STB | 1.50 | Discuss draft documents with S. Snyder (.1); finalize Response, Information Disclosure Statement and Transmittal documents (.2); file and upload same with the U.S. Patent and Trademark Office Electronic Filing System (EFS) (.5); prepare letter to client reporting documents filed with the USPTO (.4); finalize letter and forward letter with filed documents to client (.1); organize prosecution history and correspondence (.2). | P260 | | $427.50 |
| 04/08/20 | DM | 0.40 | Review Response to Office Action, terminal disclaims and Information Disclosure Statement filed with U.S. Patent Office (.2); review email to client forwarding same (.1); update same in calendar database (.1). | P260 | | $122.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

_____

(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/10/20 | STB | 1.00 | Review file (.1); prepare and finalize Assignment documents for recording with the U.S. Patent and Trademark Office (.1); discuss same with S. Snyder (.1); file and upload Assignment documents with the U.S. Patent and Trademark Office Electronic Patent Assignments System (EPAS) (.5); organize prosecution history (.2). | P260 | | $285.00 |
| 04/13/20 | DM | 0.50 | Review and audit Notice of Recordation of assignment from Purdue Pharma L.P. received from U.S. Patent Office (.3); update same in calendar database (.2). | P260 | | $152.50 |
| 04/13/20 | STB | 1.00 | Review file (.1); download Notices of Recordation of Assignment documents (.3); prepare draft letter to client regarding Notices of Recordation of Assignment documents (.5); discuss letter and Notices with S. Snyder (.1). | P260 | | $285.00 |
| 04/14/20 | STB | 0.40 | Prepare PPLP docketing template for forwarding with letter regarding Notices of Recordation of Assignment documents (.1); finalize and forward letter to client (.1); organize prosecution history and correspondence (.2). | P260 | | $114.00 |
| 04/15/20 | DM | 0.20 | Review email to client forwarding Notices of Recordation (.1); update same in calendar database (.1). | P260 | | $61.00 |
| 04/22/20 | DM | 0.50 | Review Notice of Allowance received from U.S. Patent Office (.3); communicate same to S. Snyder (.1); update same in calendar database (.1). | P260 | | $152.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/22/20 | SES | 0.70 | Study correspondence from USPTO (0.3); prepare allowance checklist (0.4). | P260 | | $409.50 |
| 04/29/20 | DM | 0.20 | Review email to client reporting issuance of Notice of Allowance (.1); update same in calendar database (.1). | P260 | | $61.00 |
| 04/29/20 | STB | 0.60 | Finalize letter to client regarding Notice of Allowance (.2); discuss same with S. Snyder (.1); forward letter to client with attachments (.1); organize prosecution history and correspondence (.2). | P260 | | $171.00 |

$3,972.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ May 29, 2020

STATEMENT REFERENCE NO: _____ 1462112

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-169596 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | May 29, 2020 |
| INVOICE NO. | 1462113 |
| MATTER NO. | 168318 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine an
       ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$523.00** |
| 8% discount | **($41.84)** |
| | **$481.16** |
| | |
| **TOTAL AMOUNT DUE:** | **$481.16** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

April 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D. Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S. Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| **TOTALS** | | | **1.80** | **$523.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/17/20 | DM | 0.30 | Review Non Final Office Action received from U.S. Patent Office (.1); communicate same to B. Hackman (.1); update same in calendar database (.1). | P260 | A111 | $91.50 |
| 04/20/20 | STB | 1.30 | Review of file (.1); attention to downloading Office Action received from the U.S. Patent and Trademark Office (.1); prepare draft letter to client reporting Office Action (.4); prepare pending claim set (.2); discuss letter with B. Hackman (.1); finalize and forward letter enclosing Office Action to client (.1); organization of prosecution history and correspondence (.3). | P260 | A103 | $370.50 |
| 04/21/20 | DM | 0.20 | Review email to client forwarding Office Action issued (.1); update same in calendar database (.1). | P260 | A111 | $61.00 |
| | | | | | | $523.00 |
| | | | SUBTOTAL | | | |



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ May 29, 2020

STATEMENT REFERENCE NO: _____ 1462113

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

| FOR DECHERT USE ONLY | FOR FINANCE USE ONLY |
|---|---|

ATTORNEY NAME: _____

TOTAL AMOUNT: _____

PREPARED BY: _____ Icampos _____

CHECK#: _____

CLIENT & MATTER NO: _____ 379612-168318 _____

DATE DEPOSITED: _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | May 29, 2020 |
| INVOICE NO. | 1462114 |
| MATTER NO. | 165625 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (481US) (16-MT-0003US03) Treatment and Prevention of Slee
isorders

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2020:

**TOTAL FEES:**                                                             **$25,749.00**
   **8% discount**                                           **($2,059.92)**
                                                               **$23,689.08**

**TOTAL AMOUNT DUE:**                                                        **$23,689.08**

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 16.50 | 14,602.50 |
| B. Hackman | Associate | 740.00 | 14.40 | 10,656.00 |
| D. Marks | Legal Assistant | 305.00 | 0.30 | 91.50 |
| S. Breland | Legal Assistant | 285.00 | 1.40 | 399.00 |
| | **TOTALS** | | **32.60** | **$25,749.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/20/20 | SBA | 2.50 | Review and revise response to office action (2.0); confer with Dr. Hackman regarding same (0.5). | C300 | A101 | $2,212.50 |
| | | | | | | $2,212.50 |
| | | | | SUBTOTAL | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/06/20 | SBA | 2.50 | Review and revise response to office action. | L120 | A101 | $2,212.50 |
| 04/07/20 | SBA | 2.00 | Review and revise response to the office action. | L120 | A101 | $1,770.00 |
| 04/08/20 | SBA | 2.00 | Review and revise response to office action. | L120 | A101 | $1,770.00 |
| 04/09/20 | SBA | 1.50 | Review and revise response to office action. | L120 | A101 | $1,327.50 |
| 04/14/20 | SBA | 2.50 | Review and revise response to office action. | L120 | A101 | $2,212.50 |
| 04/15/20 | SBA | 3.50 | Review and revise response to office action (2.7); confer with Dr. Hackman regarding same (0.8). | L120 | A101 | $3,097.50 |
| | | | | | | $12,390.00 |
| | | | SUBTOTAL | | | |

## DECHERT LLP
### DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 04/10/20 | BMH | 4.80 | Revise draft non-final office action response. | P260 | A103 | $3,552.00 |
| 04/13/20 | BMH | 1.70 | Revise draft non-final office action response. | P260 | A103 | $1,258.00 |
| 04/14/20 | BMH | 2.40 | Revise draft non-final office action response. | P260 | A103 | $1,776.00 |
| 04/15/20 | BMH | 1.60 | Prepare Office Action response (1.2); communicate with S. Abrams regarding same (0.4). | P260 | A103 | $1,184.00 |
| 04/18/20 | BMH | 1.80 | Prepare draft response. | P260 | A103 | $1,332.00 |
| 04/19/20 | BMH | 1.10 | Prepare draft response. | P260 | A103 | $814.00 |
| 04/20/20 | BMH | 0.80 | Revise Office Action response. | P260 | A103 | $592.00 |
| 04/26/20 | BMH | 0.20 | Prepare the Office Action response for filing. | P260 | A103 | $148.00 |
| 04/27/20 | STB | 1.40 | Review file (.1); prepare draft petition for Extension of Time (.1); forward draft petition to B. Hackman for review (.1); discuss same with B. Hackman (.1); finalize, file and upload Response to Office Action, Extension of Time and transmittal papers with the U.S. Patent and Trademark Office Electronic Filing System (EFS) (.5); prepare draft letter to client regarding same (.3); discuss same with B. Hackman (.1); finalize and forward letter and filing particulars to client (.1). | P260 | A103 | $399.00 |
| 04/28/20 | DM | 0.30 | Review Response to Office Action filed with U.S. Patent Office (.1); review email to client reporting same (.1); update same in calendar database (.1). | P260 | A111 | $91.50 |

SUBTOTAL                                                    $11,146.50



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ May 29, 2020

STATEMENT REFERENCE NO: _____ 1462114

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-165625 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | May 29, 2020 |
| INVOICE NO. | 1462116 |
| MATTER NO. | 156278 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$2,709.00** |
| **8% discount** | **($216.72)** |
| | **$2,492.28** |
| | |
| **TOTAL DISBURSEMENTS:** | **4,580.00** |
| | |
| **TOTAL AMOUNT DUE:** | **$7,072.28** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**EXHIBIT 14P**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

**DISBURSEMENTS:**

Filing Fees and Related                    4,580.00

**TOTAL DISBURSEMENTS:**          **$4,580.00**

**EXHIBIT 194P**
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 1.10 | 814.00 |
| D. Marks | Legal Assistant | 305.00 | 0.70 | 213.50 |
| S. Breland | Legal Assistant | 285.00 | 5.90 | 1,681.50 |
| | **TOTALS** | | **7.70** | **$2,709.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/06/20 | BMH | 0.50 | Finalize the preliminary amendment and declaration for filing. | P260 | A104 | $370.00 |
| 04/06/20 | STB | 2.20 | Prepare draft Information disclosure statement. | P260 | A103 | $627.00 |
| 04/06/20 | STB | 0.40 | Review of Office Action (.1); prepare draft petition for Extension of Time (.1) and draft Transmittal form (.1); forward draft documents to B. Hackman for review (.1). | P260 | A103 | $114.00 |
| 04/07/20 | BMH | 0.20 | Prepare documents for filing the preliminary amendments and missing parts reply. | P260 | A104 | $148.00 |
| 04/07/20 | STB | 2.30 | Revise Information Disclosure Statement (.6); revise Response to Missing Parts (.2); discuss draft documents with B. Hackman (.1); finalize Response, Information Disclosure Statement, Extension of Time, Transmittal Forms (.2); file and upload same with the U.S. Patent and Trademark Office Electronic Filing System (EFS) (.5); prepare letter to client reporting documents filed with the USPTO (.4); finalize and forward same to client (.1); organization of prosecution history and correspondence (.2). | P260 | A103 | $655.50 |
| 04/08/20 | DM | 0.40 | Review Response to Notice to File Missing Parts and Information Disclosure Statement filed with U.S. Patent Office (.2); review email to client forwarding same (.1); update same in calendar database (.1). | P260 | A111 | $122.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
April 30, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/10/20 | DM | 0.30 | Review and audit Updated Filing Receipt received from U.S. Patent Office (.1); communicate same to B. Hackman (.1); update same in calendar database (.1). | P260 | A111 | $91.50 |
| 04/10/20 | STB | 1.00 | Review file (.1); download Updated Filing Receipt received from the U.S. Patent and Trademark Office (.1); prepare draft letter to client reporting Updated Filing Receipt (.3); discuss letter with S. Snyder (.1); finalize and forward letter enclosing Updated Filing Receipt to client (.1); organize prosecution history and correspondence (.3). | P260 | A103 | $285.00 |
| 04/28/20 | BMH | 0.40 | Confer with the examiner regarding restriction requirement (0.2); prepare correspondence to Rhodes (0.2). | P260 | A104 | $296.00 |

$2,709.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ May 29, 2020

STATEMENT REFERENCE NO: _____ 1462116

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**                    **FOR FINANCE USE ONLY**

ATTORNEY NAME: _____    TOTAL AMOUNT: _____

PREPARED BY: _____ lcampos _____    CHECK#: _____

CLIENT & MATTER NO: _____ 379612-156278 _____    DATE DEPOSITED: _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# EXHIBIT B

**Expenses**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/03/2020 | 983388 | Hayden A. Coleman | 175 | 1.00 | 70,491.63 | 70,491.63 | Consultants Fees - VENDOR: Ankura Consulting | 25375532 |
| 05/29/2020 | | Invoice=1462110 | | 1.00 | 70,491.63 | 70,491.63 | Group, LLC PROFESSIONAL SERVICES INVOICE NO. | |
| | | Voucher=2663107 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 70491.63 | |
| | | | | | | | | |
| 04/22/2020 | 983377 | Paul A. LaFata | 175 | 1.00 | 390.39 | 390.39 | Consultants Fees - VENDOR: Ankura Consulting | 25426632 |
| 05/29/2020 | | Invoice=1462110 | | 1.00 | 390.39 | 390.39 | Group, LLC Invoice# CI-008505  -  March 2020 | |
| | | Voucher=2665260 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 390.39 | |
| | | | | | | | | |
| 04/28/2020 | 983388 | Hayden A. Coleman | 175 | 1.00 | 00,117.87 | 100,117.87 | Consultants Fees - VENDOR: Ankura Consulting | 25434171 |
| 05/29/2020 | | Invoice=1462110 | | 1.00 | 00,117.87 | 100,117.87 | Group, LLC INVOICE CI-009034 - MARCH 2020 | |
| | | Voucher=2665905 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 100117.87 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 170,999.89 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 170,999.89 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 170,999.89 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 170,999.89 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/13/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 160.00 | 160.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25412580 |
| 05/29/2020 | | Invoice=1462111 | | 1.00 | 160.00 | 160.00 | and Trademark STATUTORY DISCLAIMER, INCLUDING | |
| | | Voucher=2663903 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/13/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 240.00 | 240.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25412581 |
| 05/29/2020 | | Invoice=1462111 | | 1.00 | 240.00 | 240.00 | and Trademark SUBMISSION OF INFO DISCLOSURE | |
| | | Voucher=2663903 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 400.00 | 2 records | |
| | | BILLED TOTALS:   BILL: | | | | 400.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 400.00 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 400.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/13/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 160.00 | 160.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25412624 |
| 05/29/2020 | | Invoice=1462112 | | 1.00 | 160.00 | 160.00 | and Trademark STATUTORY DISCLAIMER, INCLUDING | |
| | | Voucher=2663903 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/13/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 240.00 | 240.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25412625 |
| 05/29/2020 | | Invoice=1462112 | | 1.00 | 240.00 | 240.00 | and Trademark SUBMISSION OF INFO DISCLOSURE | |
| | | Voucher=2663903 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 400.00 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 400.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 400.00 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 400.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/13/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 660.00 | 660.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25412626 |
| 05/29/2020 | | Invoice=1462116 | | 1.00 | 660.00 | 660.00 | and Trademark SEARCH FEE - UTILITY | |
| | | Voucher=2663903 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/13/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 760.00 | 760.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25412627 |
| 05/29/2020 | | Invoice=1462116 | | 1.00 | 760.00 | 760.00 | and Trademark EXAMINATION FEE | |
| | | Voucher=2663903 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/13/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 800.00 | 800.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25412628 |
| 05/29/2020 | | Invoice=1462116 | | 1.00 | 800.00 | 800.00 | and Trademark UTILITY APPL. SIZE FEE > THAN 100 | |
| | | Voucher=2663903 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/13/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 160.00 | 160.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25412629 |
| 05/29/2020 | | Invoice=1462116 | | 1.00 | 160.00 | 160.00 | and Trademark SURCHARGE- LATE FILING FEE, | |
| | | Voucher=2663903 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/13/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 2,200.00 | 2,200.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25412630 |
| 05/29/2020 | | Invoice=1462116 | | 1.00 | 2,200.00 | 2,200.00 | and Trademark EXTENSION FOR RESPONSE WITHIN 4TH | |
| | | Voucher=2663903 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 4,580.00 | 5 records | |
| | | BILLED TOTALS:    BILL: | | | | 4,580.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 4,580.00 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 4,580.00 | | |

Billed Recap Of Cost Detail - [Invoice: 1462117 Date: 05/ 29/ 2020] - [161941 - Multi-District Litigation]    Page 1
Client:399630 - Purdue Pharma L.P.   19-23649-shl   Doc 1195   Filed 05/30/20   Entered 05/30/20 15:18:02   Main Document
Pg 193 of 194

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/02/2020 | 983951 | Alison S. Cooney | 519 | 1.00 | 68.88 | 68.88 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25441257 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 68.88 | 68.88 | - Included | |
| | | | | | | | | |
| 04/03/2020 | 983951 | Alison S. Cooney | 519 | 1.00 | 198.08 | 198.08 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25441258 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 198.08 | 198.08 | - Included | |
| | | | | | | | | |
| 04/06/2020 | 983951 | Alison S. Cooney | 519 | 1.00 | 37.01 | 37.01 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25441259 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 37.01 | 37.01 | - Included | |
| | | | | | | | | |
| 04/07/2020 | 983951 | Alison S. Cooney | 519 | 1.00 | 745.55 | 745.55 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25441260 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 745.55 | 745.55 | - Included | |
| | | | | | | | | |
| 04/07/2020 | 983360 | Lindsay N. Zanello | 519 | 1.00 | 97.90 | 97.90 | Westlaw Search Fees Performed BY; | 25441264 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 97.90 | 97.90 | ZANELLO,LINDSAY - Included | |
| | | | | | | | | |
| 04/07/2020 | 983951 | Alison S. Cooney | 576 | 1.00 | 346.70 | 346.70 | Lexis/Legal Research Performed By: COONEY, | 25456556 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 346.70 | 346.70 | ALISON.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 04/08/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 22.83 | 22.83 | Federal Express Charges Federal Express; | 25413162 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 22.83 | 22.83 | Tracking # 770199909017 Shipped To: Brett | |
| | | | | | | | | |
| 04/08/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 19.91 | 19.91 | Federal Express Charges Federal Express; | 25413163 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 19.91 | 19.91 | Tracking # 770188758480 Shipped To: Cara | |
| | | | | | | | | |
| 04/08/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 18.14 | 18.14 | Federal Express Charges Federal Express; | 25437665 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 18.14 | 18.14 | Tracking # 770200088937 Shipped To: David M. | |
| | | | | | | | | |
| 04/15/2020 | 983951 | Alison S. Cooney | 519 | 1.00 | 175.81 | 175.81 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25441261 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 175.81 | 175.81 | - Included | |
| | | | | | | | | |
| 04/16/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 21.63 | 21.63 | Federal Express Charges Federal Express; | 25423107 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 21.63 | 21.63 | Tracking # 770199431070 Shipped To: Brett | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 519 | 1.00 | 239.69 | 239.69 | Westlaw Search Fees Performed BY; | 25441263 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 239.69 | 239.69 | CAPOBIANCO-RANALLO,ANTONELLA - Included | |
| | | | | | | | | |
| 04/22/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25434680 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 70.00 | 70.00 | - Telephonic appearances at April 22 omnibus | |
| | | Voucher=2666055 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 280.00 | |
| | | | | | | | | |
| 04/22/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25434681 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 70.00 | 70.00 | - Telephonic appearances at April 22 omnibus | |
| | | Voucher=2666055 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 280.00 | |
| | | | | | | | | |
| 04/22/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25434682 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 70.00 | 70.00 | - Telephonic appearances at April 22 omnibus | |
| | | Voucher=2666055 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 280.00 | |
| | | | | | | | | |
| 04/22/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25434683 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 70.00 | 70.00 | - Telephonic appearances at April 22 omnibus | |
| | | Voucher=2666055 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 280.00 | |
| | | | | | | | | |
| 04/24/2020 | 982002 | Cara Kaplan | 519 | 1.00 | 48.95 | 48.95 | Westlaw Search Fees Performed BY; KAPLAN,CARA - | 25441262 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 48.95 | 48.95 | Included | |
| | | | | | | | | |
| 04/28/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 37.18 | 37.18 | Taxi Fare - VENDOR: Elite Car Service | 25434074 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 37.18 | 37.18 | 03/09/2020 Birnbaum 1166 1st Avenue | |
| | | Voucher=2665853 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 5945.76 | |
| | | | | | | | | |
| 04/28/2020 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 35.40 | 35.40 | Taxi Fare - VENDOR: Elite Car Service | 25434094 |
| 05/29/2020 | | Invoice=1462117 | | 1.00 | 35.40 | 35.40 | 03/11/2020 Birnbaum 450 Lexington Ave | |
| | | Voucher=2665853 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 5945.76 | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 2,393.66 | 19 records | |
| | | BILLED TOTALS:     BILL: | | | | 2,393.66 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 2,393.66 | 19 records | |
| | | GRAND TOTAL:     BILL: | | | | 2,393.66 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/19/2020 | 984491 | Angelique Shakespeare | 190 | 1.00 | 15.00 | 15.00 | Court Costs | 25434975 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 15.00 | 15.00 | Court Fee | |
| | | Voucher=2666188 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 03/19/2020 | 984491 | Angelique Shakespeare | 190 | 1.00 | 7.50 | 7.50 | Court Costs | 25434976 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 7.50 | 7.50 | Court Fee | |
| | | Voucher=2666188 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 03/20/2020 | 984491 | Angelique Shakespeare | 190 | 1.00 | 34.25 | 34.25 | Court Costs | 25434977 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 34.25 | 34.25 | Court Fee | |
| | | Voucher=2666188 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 03/23/2020 | 973361 | Cynthia A. Burlington | 604 | 1.00 | 1.40 | 1.40 | Postage Patricia DeLeon | 25454821 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 1.40 | 1.40 | | |
| | | | | | | | | |
| 04/02/2020 | 975122 | Danielle A. Torrice | 016 | 1.00 | 210.00 | 210.00 | Transcripts - VENDOR: Golkow Litigation | 25375182 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 210.00 | 210.00 | Services Invoice# 425241 | |
| | | Voucher=2663029 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/02/2020 | 971325 | Michelle K. Yeary | 016 | 1.00 | 1,185.72 | 1,185.72 | Transcripts - VENDOR: Golkow Litigation | 25375183 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 1,185.72 | 1,185.72 | Services Invoie# 416375 | |
| | | Voucher=2663030 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/02/2020 | 975122 | Danielle A. Torrice | 016 | 1.00 | 280.00 | 280.00 | Transcripts - VENDOR: Golkow Litigation | 25375184 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 280.00 | 280.00 | Services Invoice# 419571 | |
| | | Voucher=2663031 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 04/06/2020 | 981431 | Sarah Magen | 519 | 1.00 | 364.69 | 364.69 | Westlaw Search Fees Performed BY; MAGEN,SARAH - | 25441265 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 364.69 | 364.69 | Included | |
| | | | | | | | | |
| 04/07/2020 | 981431 | Sarah Magen | 519 | 1.00 | 306.62 | 306.62 | Westlaw Search Fees Performed BY; MAGEN,SARAH - | 25441266 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 306.62 | 306.62 | Included | |
| | | | | | | | | |
| 04/17/2020 | 975546 | Christopher R. Boisvert | 016 | 1.00 | 334.95 | 334.95 | Transcripts - VENDOR: Stephanie Trambl | 25421031 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 334.95 | 334.95 | Invoice# 20-108 04/16/2020 | |
| | | Voucher=2664583 Paid | | | | | Vendor=Stephanie Trambley  Balance= .00  Amount= 334.95 | |
| | | | | | | | | |
| 04/20/2020 | 983358 | Mara C. Cusker Gonzalez | 519 | 1.00 | 187.93 | 187.93 | Westlaw Search Fees Performed BY; CUSK | 25441267 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 187.93 | 187.93 | GONZALEZ,MARA - Included | |
| | | | | | | | | |
| 04/26/2020 | 981995 | Meghan Agostinelli | 519 | 1.00 | 24.48 | 24.48 | Westlaw Search Fees Performed BY; | 25441268 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 24.48 | 24.48 | AGOSTINELLI,MEGHAN - Included | |
| | | | | | | | | |
| 04/27/2020 | 981995 | Meghan Agostinelli | 519 | 1.00 | 48.95 | 48.95 | Westlaw Search Fees Performed BY; | 25441269 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 48.95 | 48.95 | AGOSTINELLI,MEGHAN - Included | |
| | | | | | | | | |
| 04/29/2020 | 981995 | Meghan Agostinelli | 519 | 1.00 | 24.48 | 24.48 | Westlaw Search Fees Performed BY; | 25441270 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 24.48 | 24.48 | AGOSTINELLI,MEGHAN - Included | |
| | | | | | | | | |
| 04/30/2020 | 981995 | Meghan Agostinelli | 519 | 1.00 | 24.48 | 24.48 | Westlaw Search Fees Performed BY; | 25441271 |
| 05/29/2020 | | Invoice=1462119 | | 1.00 | 24.48 | 24.48 | AGOSTINELLI,MEGHAN - Included | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 3,050.45 | 15 records | |
| | | BILLED TOTALS:    BILL: | | | | 3,050.45 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 3,050.45 | 15 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,050.45 | | |