Objection Deadline: June 15, 2020 at 4:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF SIXTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | March 1, 2020 through March 31, 2020 |
| Amount of Compensation Requested: | $1,417,193.76 |
| Less 20% Holdback: | $283,438.75 |
| Net of Holdback: | $1,133,755.01 |
| Amount of Expense Reimbursement Requested: | $2,740.98 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $1,136,495.99 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Sixth monthly statement (the "**Sixth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from March 1, 2020 through March 31, 2020 (the "**Sixth Monthly Period**"). By this Sixth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $1,136,515.99, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Sixth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Sixth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Sixth Monthly Period is approximately $924.22.[4]

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($1,419,954.74) reflects voluntary reductions for this period of $37,390 in fees and $1,456.72 in expenses, for an overall voluntary reduction of 2.49%. Skadden reserves the right to request these amounts.

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Sixth Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Sixth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Sixth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the Sixth Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Sixth Monthly Period.

**NOTICE AND OBJECTION PROCEDURES**

6.      Notice of this Sixth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the "**Notice Parties**").

7.      Objections to this Sixth Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than June 15, 2020 at 4:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Sixth Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Sixth Monthly Statement.

9.      To the extent that an objection to this Sixth Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Sixth Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Remainder of Page Intentionally Left Blank]*

Dated: New York, New York
       June 1, 2020

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/ Julie E. Cohen
Julie E. Cohen
4 Times Square
New York, New York 10036
Telephone: (212) 735-3000
Fax: (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors-in-Possession*

## EXHIBIT A

### COMPENSATION BY PROFESSIONAL PERSON
### (MARCH 1, 2020 - MARCH 31, 2020)

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| John T. Bentivoglio | 1994 | $1,485.00 | 5.90 | $ 8,761.50 |
| Jennifer L. Bragg | 1996 | 1,485.00 | 139.80 | 207,603.00 |
| Anthony W. Clark | 1979 | 1,485.00 | 1.20 | 1782.00 |
| Patrick Fitzgerald | 1986 | 1,695.00 | 70.50 | 119,497.50 |
| Maya P. Florence | 2004 | 1,350.00 | 148.90 | 201,015.00 |
| William McConagha | 1993 | 1,225.00 | 22.90 | 28,052.50 |
| Noelle M. Reed | 1998 | 1,485.00 | 4.70 | 6,979.50 |
| William Ridgway | 2006 | 1,350.00 | 121.10 | 163,485.00 |
| Resa K. Schlossberg | 2005 | 1,350.00 | 14.50 | 19,575.50 |
| | | | | |
| | **TOTAL PARTNER** | | **529.50** | **$756,751.00** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,120.00 | 50.70 | $ 56,784.00 |
| John Boyle | 1996 | 1,200.00 | 8.10 | 9,720.00 |
| Daniel S. Mayerfeld | 2003 | 1,120.00 | 8.20 | 9,184.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **67.00** | **$75,688.00** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $660.00 | 76.00 | $ 50,160.00 |
| Elizabeth L. Berry | 2016 | 895.00 | 4.50 | 4,027.50 |
| Amanda H. Chan | 2019 | 660.00 | 60.40 | 39,864.00 |
| Barri Dean | 2019 | 660.00 | 12.20 | 8,052.00 |
| Immanuel R. Foster | 2014 | 990.00 | 0.80 | 792.00 |
| Timothy M. Frey | 2010 | 1,050.00 | 73.90 | 77,595.00 |
| Emily Hellman | 2017 | 895.00 | 172.60 | 154,477.00 |
| Drew M. Horwood | 2017 | 785.00 | 93.40 | 73,319.00 |
| Corbin D. Houston | 2017 | 785.00 | 48.50 | 38,072.50 |
| Barry Ma | 2019 | 660.00 | 16.40 | 10,824.00 |
| Jennifer Madden | 2010 | 1,050.00 | 12.00 | 12,600.00 |
| Noha K. Moustafa | 2016 | 950.00 | 92.30 | 87,685.00 |
| William S. O'Hare | 2013 | 1,050.00 | 2.10 | 2,205.00 |
| Sterling M. Paulson | 2018 | 660.00 | 48.20 | 31,812.00 |
| Kathleen Shelton | 2019 | 660.00 | 120.40 | 79,464.00 |
| Lindsey Sieling | 2013 | 1,025.00 | 11.80 | 12,095.00 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **822.50** | **$ 661,194.00** |

**PARAPROFESSIONALS**

| | | | | |
|---|---|---|---|---|
| Lisa M. Brown | N/A | $175.00 | 0.30 | $    52.50 |
| Mark D. Campana | N/A | $430.00 | 16.00 | 6,880.00 |
| William R. Fieberg | N/A | 430.00 | 14.40 | 6,192.00 |
| John Hewson | N/A | 385.00 | 51.00 | 19,635.00 |
| Kevin W. Lustik | N/A | 175.00 | 0.10 | 17.50 |
| Konya Moss | N/A | 430.00 | 3.00 | 1,290.00 |
| Carrie E. Port | N/A | 430.00 | 4.50 | 1,935.00 |
| Sandy X. Qiu | N/A | 430.00 | 11.60 | 4,988.00 |
| Rachel Redman | N/A | 430.00 | 13.50 | 5,805.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **114.40** | **$  46,795.00** |
| | | | | |
| **TOTAL** | | | **1,533.40** | **$1,540,428.00** |
| **VOLUME DISCOUNT** | | | | **$123,234.24** |
| **TOTAL FEES** | | | | **$1,417,193.76** |

**BLENDED HOURLY RATE**        **$924.22**

## <u>EXHIBIT B</u>

**COMPENSATION BY PROJECT CATEGORY**
**(MARCH  1, 2020 - MARCH 31, 2020)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 1,359.10 | $1,351,967.50 |
| Various Texas Actions | 34.50 | $31,688.50 |
| Retention/Fee Matter | 49.90 | $51,417.50 |
| Corporate /Transactional Advice | 34.20 | $34,451.50 |
| Litigation Discovery Issues | 55.70 | $70,903.00 |
| TOTAL | 1,533.40 | $1,540,428.00 |
| VOLUME DISCOUNT | | $123,234.24 |
| TOTAL FEES | | $1,417,193.76 |

**EXHIBIT C**
**EXPENSE SUMMARY**
**(MARCH  1, 2020 - MARCH 31, 2020)**

| Expense Category | Total Expenses |
|---|---|
| Reproduction – color | $232.80 |
| Out-Of-Town Travel | $1,735.72 |
| Business Meals | $62.00 |
| Long Distance Telephone | $349.11 |
| Courier & Express Carriers (e.g., Federal Express) | $81.35 |
| Other | $280.00 |
| TOTAL | $2,740.98 |

## **EXHIBIT D**

**TIME DETAIL**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                        Bill Date: 05/27/20
**Corporate/Transactional Advice**                           Bill Number: 1811388

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 03/17/20 | 0.50 | PREPARE FOR AND ATTEND CALL WITH R. ALEALI, R. SCHLOSSBERG AND M. FLORENCE RE: TRANSACTIONAL ISSUES (0.5). |
| | | **0.50** | |
| FLORENCE MP | 03/06/20 | 0.50 | CORRESPOND WITH CLIENT AND R. SCHLOSSBERG RE: TRANSACTIONAL MATTER (0.5). |
| FLORENCE MP | 03/10/20 | 0.50 | CORRESPOND WITH R. ALEALI RE: NEW MATTER (0.2); COORDINATE CORPORATE ADVICE ENGAGEMENT (0.3). |
| FLORENCE MP | 03/11/20 | 0.50 | FINALIZE AND TRANSMIT ENGAGEMENT LETTER (0.5). |
| FLORENCE MP | 03/17/20 | 0.90 | PARTICIPATE IN CALL WITH CLIENT RE: INITIAL RESEARCH RE: TRANSACTIONAL ISSUES(0.5); REVIEW DRAFT ANALYSIS AND CONFER WITH R. SCHLOSSBERG RE: SAME (0.4). |
| | | **2.40** | |
| SCHLOSSBERG RK | 03/06/20 | 0.50 | PARTICIPATE IN CONFERENCE CALL RE: LICENSING ISSUES; REVIEW AND DRAFT CORRESPONDENCE RE: SAME. |
| SCHLOSSBERG RK | 03/11/20 | 1.00 | COORDINATE ANALYSIS OF MATERIALS RE: TRANSACTIONAL ISSUES (1.0). |
| SCHLOSSBERG RK | 03/13/20 | 0.20 | REVIEW AND DRAFT CORRESPONDENCE RE: CORPORATE MATTER (0.2). |
| SCHLOSSBERG RK | 03/16/20 | 5.10 | REVIEW MATERIALS RE: TRANSACTIONAL ISSUES (1.5); ANALYZE SAME (1.5); REVIEW AND REVISE SUMMARY RE: SAME (2.1). |
| SCHLOSSBERG RK | 03/17/20 | 2.90 | CLIENT CALL (1.0); PARTICIPATE IN CALL WITH CLIENT RE: INITIAL RESEARCH ON TRANSACTIONAL MATTER (0.5); REVIEW DRAFT ANALYSIS AND CONFER WITH M. FLORENCE RE: SAME (0.4); COORDINATE WORKSTREAM RE: TRANSACTIONAL MATTER (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 03/18/20 | 0.50 | ANALYZE RESEARCH RE: TRANSACTIONAL ISSUES (0.3); COORDINATE WITH SKADDEN TEAM RE: SAME (0.2). |
| SCHLOSSBERG RK | 03/24/20 | 0.80 | COORDINATE WORKSTREAM RE: TRANSACTIONAL MATTER (0.2); CONFER INTERNALLY RE: SAME (0.3); REVIEW AND DRAFT CORRESPONDENCE RE: SAME (0.3). |
| SCHLOSSBERG RK | 03/27/20 | 3.50 | ANALYZE RESEARCH RE: TRANSACTIONAL ISSUES (1.5); PREPARE SUMMARY RE: SAME (1.5); REVIEW AND DRAFT CORRESPONDENCE RE: SAME (0.5). |
| | | **14.50** | |
| **Total Partner** | | **17.40** | |
| MA B | 03/11/20 | 0.50 | REVIEW BACKGROUND RE: TRANSACTIONAL ISSUES PROJECT (0.1); REVIEW MATERIALS RE: SAME (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.2). |
| MA B | 03/12/20 | 4.30 | REVIEW AND SUMMARIZE MATERIALS RE: TRANSACTIONAL ISSUES WORKSTREAM (3.1); PREPARE SUMMARY OF LEGAL PROVISIONS IN CONNECTION WITH FDA INQUIRIES (1.2). |
| MA B | 03/13/20 | 2.30 | CONTINUE PREPARATION OF MATERIALS RE: TRANSACTIONAL ISSUES (0.7); PREPARE WORK PRODUCT RE: LEGAL PROVISIONS IN CONNECTION WITH FDA INQUIRIES (1.6). |
| MA B | 03/16/20 | 1.10 | REVIEW AND UPDATE SUMMARIES OF ANALYSIS RE: TRANSACTIONAL ISSUES IN PREPARATION FOR CALL WITH CLIENT (1.1). |
| MA B | 03/17/20 | 1.60 | PARTICIPATE IN CALL WITH CLIENT RE: INITIAL RESEARCH RE: TRANSACTIONAL ISSUES (1.0); CORRESPOND WITH SKADDEN TEAM RE: SAME AND FOLLOW-UP RESEARCH (0.6). |
| MA B | 03/18/20 | 3.40 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL RESEARCH (2.6); PERFORM ADDITIONAL RESEARCH RE: SAME (0.8). |
| MA B | 03/19/20 | 0.40 | LEGAL RESEARCH RE: TRANSACTIONAL MATTER WORKSTREAM (0.2); PERFORM RESEARCH RE: SAME (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MA  B | 03/20/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: SEARCH RESULTS IN CONNECTION WITH TRANSACTIONAL ISSUES ANALYSIS (0.5). |
| MA  B | 03/23/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: RESULTS OF SEARCH IN CONNECTION WITH TRANSACTIONAL ISSUES (0.1). |
| MA  B | 03/24/20 | 1.40 | CORRESPOND WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES ANALYSIS (1.4). |
| MA  B | 03/27/20 | 0.80 | REVIEW AND REVISE WORK PRODUCT RE: TRANSACTIONAL ISSUES ANALYSIS (0.5); CORRESPOND INTERNALLY RE: SAME (0.3). |
| | | **16.40** | |
| **Total Associate** | | **16.40** | |
| BROWN LM | 03/18/20 | 0.30 | COORDINATE  SEARCHES RE: TRANSACTIONAL MATTER (0.3). |
| | | **0.30** | |
| LUSTIK KW | 03/20/20 | 0.10 | PROCESS MATERIALS RE: TRANSACTIONAL MATTER (0.1). |
| | | **0.10** | |
| **Total Legal Assistant Specialist** | | **0.40** | |
| **MATTER  TOTAL** | | **34.20** | |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT

<u>PRIVILEGED AND CONFIDENTIAL</u>

**Purdue Pharma L.P.**                                                Bill Date: 05/27/20
**Litgation Discovery Issues**                                       Bill Number: 1811461

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 03/02/20 | 2.10 | REVIEW MATERIALS RE: REGULATORY ISSUES (0.6); PREPARE FOR CALL RE: REGULATORY ISSUES (0.5); PARTICIPATE IN CALL WITH P. LAFATA, W. MCCONAGHA, AND K. SHELTON RE: SAME (1.0). |
| BRAGG JL | 03/03/20 | 0.80 | CONFER WITH C. RICARTE RE: REGULATORY ISSUES (0.5); CONFER WITH W. MCCONAGHA RE: REGULATORY ISSUES (0.3). |
| BRAGG JL | 03/09/20 | 1.90 | CONFER WITH R. SILBERT RE: REGULATORY ISSUES (0.6); REVIEW AND EDIT MATERIALS TO FDA (0.5); REVIEW AND ANALYZE MATERIALS RE: REGULATORY ISSUES (0.8). |
| BRAGG JL | 03/10/20 | 3.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (1.0); REVIEW MATERIALS AND PREPARE FOR TEAM MEETING TO DISCUSS SAME (0.8); CALL WITH C. RICARTE RE: REGULATORY ISSUES (0.3); REVIEW MATERIALS TO PREPARE FOR C. RICARTE CALL (0.2); CONFER WITH R. SILBERT RE: STRATEGY (0.5); CONFER WITH M. FLORENCE REGARDING FACTUAL DEVELOPMENTS IN MATTER (0.5). |
| BRAGG JL | 03/11/20 | 2.50 | REVIEW MATERIALS RE: PRIOR REGULATORY ISSUES (1.5); MEET WITH W. MCCONAGHA AND K. SHELTON RE: REGULATORY ISSUES (1.0). |
| BRAGG JL | 03/12/20 | 1.50 | CONFER WITH R. SILBERT RE: GENERAL ADVICE (0.6); REVIEW AND ANALYZE MATERIALS RE: REGULATORY ISSUES (0.9). |
| BRAGG JL | 03/13/20 | 2.00 | OUTLINE MATERIALS RE: REGULATORY ISSUES AND CONFER WITH W. MCCONAGHA RE: SAME (2.0). |
| BRAGG JL | 03/16/20 | 1.20 | REVIEW AND EDIT MATERIALS RE: REGULATORY ISSUES (1.2). |
| BRAGG JL | 03/17/20 | 1.00 | PARTICIPATE IN CALL WITH C. RICARTE, P. LAFATA, AND W. MCCONAGHA RE: REGULATORY ISSUES (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 03/18/20 | 0.90 | CALL WITH C. RICARTE RE: REGULATORY ISSUES (0.5); CALL WITH W. MCCONAGHA RE: REGULATORY ISSUES (0.4). |
| BRAGG JL | 03/19/20 | 0.50 | CONFER WITH W. MCCONAGHA RE: REPORTING ISSUES  (0.5). |
| BRAGG JL | 03/20/20 | 2.00 | REVIEW AND EDIT MATERIALS TO FDA (1.5); CONFER WITH W. MCCONAGHA RE: SAME (0.5). |
| BRAGG JL | 03/22/20 | 0.90 | CALL WITH C. RICARTE RE: REGULATORY ISSUES (0.5); CALL WITH W. MCCONAGHA RE: REGULATORY ISSUES (0.4). |
| BRAGG JL | 03/24/20 | 1.30 | CALL WITH C. RICARTE RE: REGULATORY ISSUES (0.8); REVIEW AND ANALYZE MATERIALS RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 03/25/20 | 0.90 | REVIEW AND ANALYZE MATERIALS RE: REGULATORY ISSUES (0.9). |
| BRAGG JL | 03/26/20 | 0.70 | CALL WITH C. RICARTE, M. FELTZ, AND C. GEORGE RE: REPORTING ISSUES (0.7). |
| BRAGG JL | 03/31/20 | 2.20 | PREPARE FOR CALL WITH CLIENT RE: REGULATORY ISSUES (0.4); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.0); REVIEW MATERIALS RE: REPORTING AND REGULATORY ISSUES (0.8). |
| | | **25.70** | |
| MCCONAGHA W | 03/02/20 | 2.00 | PARTICIPATE IN CALL WITH P. LAFATA, J. BRAGG, AND K. SHELTON RE: REGULATORY ISSUES (1.0); CONFER WITH SKADDEN TEAM RE: SAME (0.5); CORRESPOND WITH C. RICARTE RE: NEXT STEPS. (0.5). |
| MCCONAGHA W | 03/09/20 | 0.80 | REVIEW CORRESPONDENCE AND DRAFT QUESTIONS FOR FDA MEETING RE: REGULATORY ISSUES (0.4); MEET WITH J. BRAGG RE: SAME (0.4). |
| MCCONAGHA W | 03/10/20 | 2.50 | PARTICIPATE IN CALL WITH C. RICARTE, J. BRAGG, A. JOHNSON, AND OTHERS RE: REGULATORY ISSUES (1.0); CONFER WITH J. BRAGG RE: SAME (0.5); PARTICIPATE IN CALL WITH C. RICARTE RE: BANKRUPTCY PROCEEDING. (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 03/11/20 | 2.50 | MEET WITH J. BRAGG AND K. SHELTON RE: FDA MATERIALS FROM CO-COUNSEL (1.0); REVIEW AND ANALYZE DOCUMENTS RE: SAME. (1.5). |
| MCCONAGHA W | 03/12/20 | 1.30 | DRAFT MATERIALS TO FDA RE: REGULATORY ISSUES (1.3). |
| MCCONAGHA W | 03/13/20 | 2.80 | MATERIALS TO FDA (2.0); CORRESPOND WITH K. SHELTON AND J. BRAGG RE: SAME (0.8). |
| MCCONAGHA W | 03/16/20 | 1.00 | REVISE MATERIALS TO FDA (0.7); CORRESPOND WITH C. RICARTE AND C. GEORGE RE: SAME (0.3). |
| MCCONAGHA W | 03/17/20 | 1.50 | PARTICIPATE IN CALL WITH C. RICARTE, J. BRAGG, AND OTHERS RE: FDA STRATEGY (1.0); REVIEW AND REVISE MATERIALS RE: SAME (0.3); CORRESPOND WITH P. LAFATA RE: SAME (0.2). |
| MCCONAGHA W | 03/18/20 | 1.50 | CALL WITH C. RICARTE, J. BRAGG, AND OTHERS RE: RESOLUTION ISSUES (0.5); REVIEW MATERIALS RE: SAME (0.5); CORRESPOND WITH J. BRAGG RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 03/19/20 | 1.50 | REVIEW AND REVISE MATERIALS RE: REGULATORY ISSUES (1.0); CORRESPOND WITH J. BRAGG AND K. SHELTON RE: SAME. (0.5). |
| MCCONAGHA W | 03/22/20 | 1.00 | FINALIZE EDITS TO MATERIALS RE: REGULATORY ISSUES (0.3); CORRESPOND WITH J. BRAGG RE: SAME (0.4); CORRESPOND WITH C. RICARTE RE: REGULATORY ISSUES WORK PRODUCT (0.3). |
| MCCONAGHA W | 03/24/20 | 2.50 | PARTICIPATE IN CALL WITH C. RICARTE AND J. BRAGG RE: REGULATORY ISSUES (0.8); REVISE AND REORGANIZE OUTLINE FOLLOWING CALL. (1.7). |
| MCCONAGHA W | 03/25/20 | 0.50 | REVISE MATERIALS RE: REGULATORY ISSUES (0.3); CORRESPOND WITH C. RICARTE RE: EDITS TO REGULATORY ISSUES WORK PRODUCT (0.2). |
| MCCONAGHA W | 03/31/20 | 1.50 | PARTICIPATE IN CALL WITH C. RICARTE, A. WILSON, J. BRAGG, AND OTHERS RE: REGULATORY ISSUES (1.0); CORRESPOND WITH K. SHELTON RE: SAME.  (0.5). |

**22.90**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Partner**      48.60

| | | | |
|---|---|---|---|
| SHELTON K | 03/02/20 | 0.40 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.4). |
| SHELTON K | 03/09/20 | 0.20 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.2). |
| SHELTON K | 03/10/20 | 1.00 | PARTICIPATE IN CALL WITH J. BRAGG, W. MCCONAGHA, AND CLIENT RE: REGULATORY ISSUES (1.0). |
| SHELTON K | 03/11/20 | 0.60 | MEET WITH J. BRAGG AND W. MCCONAGHA RE: REGULATORY ISSUES (0.6). |
| SHELTON K | 03/11/20 | 0.20 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.2). |
| SHELTON K | 03/12/20 | 2.90 | REVIEW DOCUMENTS RE: REGULATORY ISSUES (2.9). |
| SHELTON K | 03/25/20 | 0.90 | REVISE LETTER AND OUTLINE RE: MATERIALS RE: REGULATORY ISSUES (0.9). |
| SHELTON K | 03/31/20 | 0.90 | PARTICIPATE IN CALL WITH CLIENT, J. BRAGG, AND W. MCCONAGHA RE: REGULATORY ISSUES (0.9). |

     7.10

**Total Associate**      7.10

**MATTER TOTAL**      <u>55.70</u>

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              Bill Date: 05/27/20
**Retention/Fee Matter**                                           Bill Number: 1811386

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CLARK AW | 03/04/20 | 0.40 | WORK ON ISSUES RE: CONFLICTS/DISCLOSURE AND REVIEW RELATED CORRESPONDENCE (0.4). |
| CLARK AW | 03/16/20 | 0.80 | REVIEW DRAFT INTERIM FEE APPLICATION (0.6); REVIEW RELATED CORRESPONDENCE (0.2). |
| | | **1.20** | |
| FITZGERALD P | 03/13/20 | 0.50 | REVIEW FEE APPLICATION MATERIALS FOR FILING (0.5). |
| | | **0.50** | |
| **Total Partner** | | **1.70** | |
| BAILEY MS | 03/02/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: PLAN FOR FEE STATEMENT FILINGS (0.1); REVIEW EDITS TO FEE STATEMENT MATERIALS (0.4). |
| BAILEY MS | 03/03/20 | 0.50 | REVIEW AND PREPARE EDITS TO FEE APPLICATION MATERIALS (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| BAILEY MS | 03/04/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION FILINGS (0.1). |
| BAILEY MS | 03/05/20 | 0.30 | REVIEW FEE STATEMENT MATERIALS FOR FILING (0.1); CORRESPOND WITH J. MADDEN RE: SAME (0.2). |
| BAILEY MS | 03/09/20 | 0.80 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION FILINGS (0.2); REVIEW CORRESPONDENCE RE: SAME (0.1); PREPARE REVISIONS TO FEE APPLICATION MATERIALS (0.5). |
| BAILEY MS | 03/10/20 | 1.40 | REVIEW AND PREPARE EDITS TO QUARTERLY FEE APPLICATION (1.4). |
| BAILEY MS | 03/11/20 | 0.90 | REVIEW FURTHER REVISIONS TO QUARTERLY FEE APPLICATION (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| BAILEY MS | 03/12/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION FILINGS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 03/13/20 | 1.20 | REVIEW AND PREPARE FURTHER REVISIONS TO FEE APPLICATION MATERIALS (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| BAILEY MS | 03/15/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION (0.2). |
| BAILEY MS | 03/16/20 | 4.20 | REVIEW MATERIALS RE: FEE APPLICATION MATERIALS (1.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.8); REVIEW REVISED FEE APPLICATION MATERIALS (2.0); COORDINATE FILING (0.2). |
| BAILEY MS | 03/31/20 | 0.20 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (0.2). |
| | | **10.60** | |
| **Total Counsel** | | **10.60** | |
| DEAN B | 03/13/20 | 0.20 | ATTEND CALL WITH N. MOUSTAFA RE: BILLING GUIDELINES MATTER (0.2). |
| | | **0.20** | |
| MADDEN J | 03/09/20 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION AND FEE MATTERS (0.4). |
| MADDEN J | 03/10/20 | 0.30 | REVIEW MATERIALS RE: QUARTERLY FEE APPLICATION FOR FILING (0.1); ANALYZE ISSUES RE: SAME (0.2). |
| MADDEN J | 03/11/20 | 1.50 | ANALYSIS RE: FEE APPLICATION ISSUES (0.4); REVIEW AND REVISE FEE APPLICATION MATERIALS (1.1). |
| MADDEN J | 03/12/20 | 3.50 | REVIEW AND REVISE SKADDEN QUARTERLY FEE APPLICATION (3.2); REVIEW FEE ANALYSIS RE: SAME (0.3). |
| MADDEN J | 03/13/20 | 2.90 | REVIEW AND REVISE FEE APPLICATION MATERIALS (2.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| MADDEN J | 03/16/20 | 3.40 | REVIEW AND FINALIZE FEE STATEMENT MATERIALS FOR FILING (3.4). |
| | | **12.00** | |
| MOUSTAFA NK | 03/02/20 | 1.50 | REVIEW AND PREPARE FINAL EDITS TO FEE APPLICATION MATERIALS (2.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 03/04/20 | 1.00 | REVIEW AND REVISE QUARTERLY INTERIM FEE STATEMENT MATERIALS (2.2); CORRESPOND INTERNALLY RE: FEE STATEMENT MATERIALS (0.3). |
| MOUSTAFA NK | 03/05/20 | 1.20 | EDIT AND REVISE QUARTERLY FEE STATEMENT APPLICATION FOR FILING (2.3). |
| MOUSTAFA NK | 03/10/20 | 0.90 | EDIT AND REVISE FEE STATEMENT FOR FILING (1.8). |
| MOUSTAFA NK | 03/11/20 | 1.60 | EDIT AND REVISE FEE STATEMENT MATERIALS (2.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| MOUSTAFA NK | 03/13/20 | 2.00 | CORRESPOND WITH B. DEAN RE: BILLING GUIDELINES (0.2); REVIEW AND EDIT QUARTERLY FEE APPLICATION (2.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4); DRAFT FEE STATEMENT APPLICATION MATERIALS (0.8). |
| MOUSTAFA NK | 03/16/20 | 2.30 | REVIEW AND FINALIZE QUARTERLY FEE APPLICATION (2.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6); REVIEW AND FINALIZE FEE APPLICATION MATERIALS (1.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 03/17/20 | 0.60 | REVIEW AND REVISE FEE APPLICATION (1.3). |
| MOUSTAFA NK | 03/20/20 | 1.00 | REVIEW AND REVISE FEE APPLICATION (2.8). |
| MOUSTAFA NK | 03/23/20 | 1.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.3); CORRESPOND INTERNALLY RE: SAME (0.3). |
| MOUSTAFA NK | 03/25/20 | 2.30 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (5.2). |
| MOUSTAFA NK | 03/26/20 | 3.40 | REVIEW AND EDIT FEE APPLICATION (3.8). |
| MOUSTAFA NK | 03/27/20 | 2.10 | REVIEW AND REVISE FEE APPLICATION MATERIALS FOR FILING (4.3). |
| MOUSTAFA NK | 03/30/20 | 1.80 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (3.6). |
| | | **23.00** | |
| O'HARE WS | 03/03/20 | 0.10 | PREPARE FEE APPLICATION MATERIALS (0.1). |

D02

| | | | |
|---|---|---|---|
| O'HARE WS | 03/04/20 | 0.10 | PREPARE FEE APPLICATION MATERIALS (0.1). |
| O'HARE WS | 03/18/20 | 0.50 | PREPARE FEE APPLICATION MATERIALS (0.5). |
| O'HARE WS | 03/23/20 | 0.50 | PREPARE FEE APPLICATION MATERIALS (0.5). |
| O'HARE WS | 03/25/20 | 0.30 | PREPARE FEE APPLICATION MATERIALS (0.3). |
| O'HARE WS | 03/26/20 | 0.60 | PREPARE FEE APPLICATION MATERIALS (0.6). |
| | | 2.10 | |
| **Total Associate** | | **37.30** | |
| CAMPANA MD | 03/27/20 | 0.30 | REVIEW FILING DEADLINES FOR PLEADINGS (0.3). |
| | | 0.30 | |
| **Total Legal Assistant** | | **0.30** | |
| **MATTER TOTAL** | | **49.90** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              Bill Date: 05/27/20
**Various Texas Actions**                                          Bill Number: 1811385

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 03/02/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 03/03/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 03/04/20 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| REED NM | 03/06/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 03/09/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 03/10/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 03/17/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| REED NM | 03/18/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 03/20/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| REED NM | 03/26/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 03/27/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 03/30/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 03/31/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
|  |  | **4.70** |  |
| **Total Partner** |  | **4.70** |  |
| BOYLE J | 03/03/20 | 1.00 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (1.0). |
| BOYLE J | 03/04/20 | 1.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (1.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BOYLE J | 03/05/20 | 1.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (1.2). |
| BOYLE J | 03/09/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 03/12/20 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 03/23/20 | 1.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (1.2). |
| BOYLE J | 03/25/20 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 03/30/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 03/31/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| | | **8.10** | |
| MAYERFELD DS | 03/02/20 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| MAYERFELD DS | 03/03/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| MAYERFELD DS | 03/04/20 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| MAYERFELD DS | 03/05/20 | 0.90 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.9). |
| MAYERFELD DS | 03/06/20 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.8). |
| MAYERFELD DS | 03/16/20 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| MAYERFELD DS | 03/17/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 03/18/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 03/19/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 03/20/20 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| MAYERFELD DS | 03/23/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| MAYERFELD DS | 03/25/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT

PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MAYERFELD DS | 03/26/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 03/27/20 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| MAYERFELD DS | 03/30/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 03/31/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| | | **8.20** | |
| **Total Counsel** | | **16.30** | |
| REDMAN R | 03/02/20 | 1.00 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.6); UPDATE AND ORGANIZE FILINGS (0.4). |
| REDMAN R | 03/03/20 | 1.20 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.7); UPDATE AND ORGANIZE FILINGS (0.5). |
| REDMAN R | 03/04/20 | 1.10 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.6); UPDATE AND ORGANIZE FILINGS (0.5). |
| REDMAN R | 03/06/20 | 1.50 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.8); UPDATE AND ORGANIZE CASE MATERIALS (0.7). |
| REDMAN R | 03/09/20 | 1.00 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.5); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIAL (0.5). |
| REDMAN R | 03/10/20 | 1.30 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.6); UPDATE PLEADINGS AND CASE MATERIALS (0.7). |
| REDMAN R | 03/11/20 | 0.50 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.2). |
| REDMAN R | 03/12/20 | 0.40 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| REDMAN R | 03/13/20 | 0.30 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| REDMAN R | 03/16/20 | 0.30 | UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY MATERIALS (0.3). |
| REDMAN R | 03/17/20 | 0.80 | UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY MATERIALS (0.8). |
| REDMAN R | 03/19/20 | 0.60 | REVIEW INCOMING PLEADINGS AND DISCOVERY (0.2); UPDATE AND ORGANIZE PLEADINGS (0.4). |
| REDMAN R | 03/20/20 | 0.60 | REVIEW AND UPDATE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 03/24/20 | 0.50 | UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY MATERIALS (0.5). |
| REDMAN R | 03/25/20 | 0.30 | REVIEW AND ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY MATERIALS (0.2). |
| REDMAN R | 03/27/20 | 0.70 | REVIEW AND ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY MATERIALS (0.4). |
| REDMAN R | 03/30/20 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 03/31/20 | 0.80 | REVIEW AND ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.5). |
| | | **13.50** | |
| **Total Legal Assistant** | | **13.50** | |
| **MATTER TOTAL** | | <u>**34.50**</u> | |

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs

ATTORNEY WORK PRODUCT

<u>PRIVILEGED AND CONFIDENTIAL</u>

Purdue Pharma L.P.                                                   Bill Date: 05/27/20
DOJ                                                                 Bill Number: 1811382

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BENTIVOGLIO JT | 03/02/20 | 1.50 | PARTICIPATE IN CALL WITH CLIENT RE: RESOLUTION ISSUES (0.5); CALL WITH M. FELTZ AND C. GEORGE RE: SAME (1.0). |
| BENTIVOGLIO JT | 03/06/20 | 1.00 | REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (1.0). |
| BENTIVOGLIO JT | 03/09/20 | 0.60 | CORRESPOND WITH SKADDEN TEAM RE: RESOLUTION ISSUES AND NEXT STEPS (0.6). |
| BENTIVOGLIO JT | 03/12/20 | 0.80 | REVIEW AND ANALYZE MATERIALS RE: DOJ INQUIRY (0.5); REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (0.3). |
| BENTIVOGLIO JT | 03/16/20 | 1.00 | COMMUNICATE WITH SKADDEN TEAM RE: RESOLUTION ISSUES (0.5); REVIEW MATERIALS RE: DOJ RESOLUTION (0.5). |
| BENTIVOGLIO JT | 03/17/20 | 1.00 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.3). |
| | | **5.90** | |
| BRAGG JL | 03/02/20 | 6.50 | CONFER WITH M. FLORENCE RE: RESOLUTION ISSUES (0.5); REVIEW AND EDIT MATERIALS RE: RESOLUTION ISSUES (0.6); CONFER WITH M. RIORDAN AND J. BUCHOLTZ RE: INVESTIGATION AND RESOLUTION ISSUES (0.5); DEVELOP AGENDA RE: INVESTIGATION AND RESOLUTION ISSUES (0.3); CONFER WITH J. BUCHOLTZ RE: SAME (0.3); CONFER WITH W. RIDGWAY RE: PRIVILEGE ISSUES (0.4); PREPARE FOR MEETING WITH J. COHEN RE: DOJ ISSUES (2.0); PARTICIPATE IN CALL WITH N. MARA RE: INVESTIGATION ISSUES (0.5); PREPARE FOR CLIENT CALL RE: RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH J. BENTIVOGLIO, M. FELTZ, AND C. GEORGE RE: SAME (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT

PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 03/03/20 | 7.20 | REVIEW DOCUMENTS AND PREPARE FOR WITNESS PREP MEETING (2.0); PARTICIPATE IN MEETING WITH J. COHEN RE: WITNESS PREP AND DOJ ISSUES (3.0); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, AND J. BUCHOLTZ RE: RESOLUTION ISSUES (0.7); CALL WITH M. RIORDAN RE: RESOLUTION ISSUES (0.5); CONFER WITH J. BUCHOLTZ AND M. KESSELMAN RE: SAME (0.3); REVIEW AND ANALYZE MATERIALS RE: INVESTIGATION STRATEGY AND NEXT STEPS (0.7). . |
| BRAGG JL | 03/04/20 | 6.90 | PREPARE FOR MEETING WITH J. COHEN RE: WITNESS PREP ISSUES (1.2); PARTICIPATE IN MEETING WITH J. COHEN RE: WITNESS PREP AND DOJ MATTERS (3.8); CONFER WITH J. ADAMS AND J. BUCHOLTZ RE: RESOLUTION ISSUES (0.5); MEET WITH W. BEJAN RE: DOJ RESOLUTION MATERIALS (0.5); REVIEW AND EDIT MATERIALS RE: SAME (0.9). |
| BRAGG JL | 03/05/20 | 5.90 | REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (3.0); CALL WITH M. KESSELMAN, J. ADAMS, AND J. BUCHOLTZ RE: SAME (1.0); CONFER WITH J. BERNARD RE: DOJ MATTERS (0.6); REVIEW AND EDIT VOLUNTARY INJUNCTION MATERIALS RE: DOJ MATTER STRATEGY (1.3). |
| BRAGG JL | 03/06/20 | 9.00 | PREPARE FOR OIG MEETING RE: INVESTIGATION AND REGULATORY ISSUES (2.0); ATTEND OIG MEETING RE: SAME (4.0); PARTICIPATE IN DOJ STRATEGY CALL WITH J. BUCHOLTZ AND SKADDEN TEAM (1.5); PARTICIPATE IN INTERNAL SKADDEN STRATEGY CALL RE: DOJ ISSUES (0.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3); CALL WITH C. GEORGE AND M. FELTZ RE: WITNESS PREP ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 03/09/20 | 4.70 | CONFER WITH D. GITNER RE: DOJ ISSUES (0.4); CONFER WITH S. HECKER RE: WITNESS PREP ISSUES (0.3); CONFER WITH J. PORTER RE: WITNESS PREP ISSUES (0.4); CONFER WITH G. PETRILLO RE: WITNESS PREP ISSUES (0.4); REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (1.1); CONFER WITH J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH M. FLORENCE RE: DOJ PRODUCTION ISSUES (0.7); CALL WITH J. ADAMS RE: DOJ MATTER (0.5); CONFER WITH M. FLORENCE RE: RESOLUTION ISSUES (0.4). |
| BRAGG JL | 03/10/20 | 4.80 | PARTICIPATE IN WEEKLY PRINCIPALS CONFERENCE CALL (0.5); CALL WITH DOJ RE: INVESTIGATION AND RESOLUTION ISSUES (0.6); CONFER WITH M. FLORENCE RE: RESOLUTION ISSUES (0.5); CALL WITH CO-COUNSEL RE: RESOLUTION ISSUES (0.4); PREPARE FOR MEETING WITH J. COHEN RE: DOJ MATTERS (2.0); PARTICIPATE IN CALL WITH R. SILBERT RE: STRATEGY (0.8). |
| BRAGG JL | 03/11/20 | 7.50 | PREPARE FOR WITNESS PREP MEETING WITH J.COHEN (0.6); ATTEND WITNESS PREP MEETING WITH J. COHEN (4.6); PREPARE FOR CALL WITH DOJ RE: INVESTIGATION ISSUES (0.1); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.4); CONFER WITH J. BUCHOLTZ, P. FITZGERALD, M. FLORENCE, AND W. RIDGWAY RE: DOJ STRATEGY (1.0); CALL WITH J. ADAMS AND R. ALEALI RE: DOJ INQUIRY (0.5); CALL WITH N. HARBIST RE: DOJ ISSUES (0.3). |
| BRAGG JL | 03/12/20 | 2.20 | REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (1.0); CONFER WITH N. HARBIST RE: DOJ MATTERS (0.5); CONFER WITH T. FREY RE: FACTUAL DEVELOPMENT RELATED TO DOJ RESOLUTION ISSUES (0.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 03/13/20 | 4.20 | PREPARE FOR CALL RE: PRODUCTION AND PRIVILEGE ISSUES (0.3); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.3); PREPARE FOR STRATEGY CALL (0.2); PARTICIPATE IN STRATEGY CALL WITH SKADDEN TEAM RE: DOJ MATTER (0.3); FOLLOW-UP CALL WITH J. COHEN RE: DOJ MATTERS (0.5); CORRESPOND INTERNALLY RE: RESOLUTION ISSUES (1.1); CONFER WITH S. HECKER RE: DOJ ISSUES (0.3); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.6); CONFER WITH SKADDEN TEAM RE: J. COHEN WITNESS PREP (0.6). |
|---|---|---|---|
| BRAGG JL | 03/16/20 | 7.20 | PARTICIPATE IN CALL WITH S. HECKER RE: DOJ MATTERS (0.5); REVIEW INFORMATION REQUEST FROM U.S. ATTORNEYS' OFFICE (0.5); CALL WITH J. MCCLAMMY RE: INFORMATION REQUEST (0.5); PREPARE FOR CALL RE: STRATEGY AND NEXT STEPS (0.8); PARTICIPATE IN CALL WITH SKADDEN  TEAM AND J. BUCHOLTZ RE: STRATEGY AND NEXT STEPS (1.3); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3); CONFER INTERNALLY RE: SAME (0.4); PARTICIPATE IN CALL WITH J. MCCLAMMY RE: OIG INFORMATION REQUESTS (0.5); PREPARE FOR CALL RE: DOJ MATTERS (0.2); PARTICIPATE IN CALL WITH D. GITNER AND P. FITZGERALD RE: DOJ MATTERS (0.3); REVIEW BACKGROUND MATERIALS RE: WITNESS PREP (1.5); PREPARE FOR WITNESS PREP BRIEFING (0.3); PARTICIPATE IN WITNESS PREP BRIEFING WITH N. HARBIST (1.2). |
| BRAGG JL | 03/17/20 | 3.00 | PARTICIPATE IN CALL WITH J. BUCHOLTZ, M. KESSELMAN, J. ADAMS AND SKADDEN TEAM RE: STRATEGY (1.0); CALL WITH M. FLORENCE AND P. FITZGERALD RE: DOJ INVESTIGATION ISSUES (0.5); PARTICIPATE IN CALL WITH CONSULTANT, CLIENT, AND SKADDEN TEAM RE: DOJ ANALYSIS (0.5); PARTICIPATE IN PRINCIPALS COORDINATING COMMITTEE CALL (1.0). |
| BRAGG JL | 03/18/20 | 1.90 | CALL WITH COMMON DEFENSE COUNSEL AND P. FITZGERALD RE: DOJ ISSUES (0.2); CALL WITH COMMON DEFENSE COUNSEL AND P. FITZGERALD RE: DOJ ISSUES (0.2); CONFER WITH W. HUGHES RE: DOJ ISSUES (0.3); CALL WITH J. COHEN RE: DOJ ISSUES (0.5); REVIEW AND REVISE MATERIALS RE: RESOLUTION ISSUES (0.7). |

4

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 03/19/20 | 4.10 | CALL WITH J. PORTER RE: INVESTIGATION ISSUES (0.4); CALL WITH J. COHEN RE: INVESTIGATION ISSUES (0.4); PARTICIPATE IN STRATEGY CALL WITH J. BUCHOLTZ, P. FITZGERALD, W. RIDGWAY, AND M. FLORENCE RE: STRATEGY AND NEXT STEPS (1.3); CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, P. FITZGERALD, M. FLORENCE RE: DOJ RESOLUTION ISSUES (1.0); REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (0.3); REVIEW AND ANALYZE MATERIALS RE: CALL WITH U.S. ATTORNEYS' OFFICE (0.2); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE AND CO-COUNSEL RE: INFORMATION REQUESTS (0.5). |
| BRAGG JL | 03/20/20 | 3.60 | CONFER WITH W. BEJAN RE: RESOLUTION ISSUES (0.5); CONFER WITH J. COHEN RE: DOJ ISSUES (0.3); CONFER WITH M. BAILEY RE: WITNESS PREP (0.3); PREPARE REVISIONS TO WORK PRODUCT RE: RESOLUTION ISSUES (1.2); CONFER WITH M. KESSELMAN, J. ADAMS, AND P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.5); ATTEND WEEKLY SKADDEN CALL RE: SAME (0.8). |
| BRAGG JL | 03/22/20 | 1.10 | CONFER WITH P. FITZGERALD RE: RESOLUTION STRATEGY AND NEXT STEPS (1.1). |
| BRAGG JL | 03/23/20 | 2.60 | PREPARE  FOR CALL RE: COMPLIANCE ISSUES (0.2); PARTICIPATE IN CALL WITH CO-COUNSEL RE: SAME (1.0) PARTICIPATE IN INTERNAL SKADDEN CALL RE: RESOLUTION ISSUES (0.4); PREPARE FOR CALL RE: RESOLUTION ISSUES (0.1); CALL WITH R. ALEALI RE: SAME (0.5); REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (0.4). |
| BRAGG JL | 03/24/20 | 2.80 | PARTICIPATE IN WEEKLY PRINCIPALS CONFERENCE CALL (1.0); REVIEW MATERIALS RE: U.S. ATTORNEYS' OFFICE ISSUES (0.5); CALL WITH CO-COUNSEL RE: DOJ MATTERS (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 03/25/20 | 3.10 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ STRATEGY (1.0); REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (0.5); CONFER WITH P. FITZGERALD AND W. RIDGWAY RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); REVIEW AND ANALYZE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3); REVIEW AND ANALYZE FACTUAL MATERIALS RE: DOJ RESOLUTION ISSUES (0.9). |
| BRAGG JL | 03/26/20 | 4.90 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.1); REVIEW MATERIALS RE: SAME (1.4); REVIEW AND ANALYZE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.9); CONFER WITH SKADDEN TEAM RE: FACT ISSUES RELATING TO DOJ INVESTIGATION (0.6); PREPARE FOR MEETING WITH J. COHEN RE: WITNESS PREP AND DOJ ISSUES (2.0). |
| BRAGG JL | 03/27/20 | 6.00 | PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ MATTERS (0.5); PREPARE FOR BRIEFING WITH J. COHEN RE: DOJ MATTERS AND WITNESS PREP (0.8); PARTICIPATE IN WITNESS PREP CONFERENCE CALL WITH J. COHEN AND SKADDEN TEAM (2.7); ATTEND WEEKLY SKADDEN DOJ STRATEGY MEETING (1.1); REVIEW AND REVISE TALKING POINTS (0.4). |
| BRAGG JL | 03/29/20 | 3.50 | CALL WITH M KESSELMAN, J. ADAMS, P. FITZGERALD, AND M. FLORENCE RE: DOJ STRATEGY ISSUES (1.0); ATTEND INTERNAL SKADDEN STRATEGY CALL (0.4); REVIEW AND EDIT MATERIALS RE: RESOLUTION ISSUES (0.9); DRAFT MATERIALS RE: DOJ RESOLUTION, STRATEGY, AND NEXT STEPS (1.2). |

D02

| | | | |
|---|---|---|---|
| BRAGG JL | 03/30/20 | 5.80 | REVISE MATERIALS RE: DOJ RESOLUTION, STRATEGY, AND NEXT STEPS (1.3); REVISE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8); REVIEW MATERIALS RE: INQUIRY FROM U.S. ATTORNEYS' OFFICE (0.4); CALL WITH W. BEJAN RE: DOJ RESOLUTION ISSUES (0.5); CALL WITH CO-COUNSEL RE: INDEMNIFICATION ISSUES (0.5); CALL WITH J. ADAMS AND P. FITZGERALD RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); PREPARE FOR CALL WITH DOJ RE: TOPICS OF INTEREST (0.4); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.6); CONFER WITH W. RIDGWAY RE: PRIVILEGE ISSUES (0.5); PREPARE FOR CALL RE: WITNESS PREP (0.1); PARTICIPATE IN CALL WITH S. MCBRIDE RE: WITNESS PREP ISSUES (0.3). |
| BRAGG JL | 03/31/20 | 5.10 | WORK PRODUCT RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.7); PARTICIPATE IN WEEKLY PRINCIPALS CONFERENCE CALL (1.0); PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOJ ISSUES (0.7); PARTICIPATE IN CONFERENCE CALL WITH S. MCBRIDE RE: WITNESS PREP ISSUES (0.4). |
| | | **113.60** | |
| FITZGERALD P | 03/02/20 | 1.20 | CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.2); REVIEW AND REVISE MATERIALS RE: CONFIDENTIALITY (0.3); COORDINATE WITH COMMON DEFENSE COUNSEL (0.1); REVIEW DOCUMENTS RE: DOJ INQUIRY (0.6). |
| FITZGERALD P | 03/03/20 | 4.30 | PARTICIPATE IN CALL WITH J. BRAGG AND J. BUCHOLTZ RE: RESOLUTION ISSUES AND STRATEGY (0.4); PARTICIPATE IN WEEKLY PRINCIPALS CONFERENCE CALL (1.0); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.6); CALL WITH J. ADAMS AND M. FLORENCE RE: DOCUMENT PRODUCTION ISSUES (0.4); PARTICIPATE IN COMMON DEFENSE CALL RE: STRATEGY (1.5); INTERNAL CALL RE: DOCUMENT REVIEW ISSUES (0.4). |

.

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 03/04/20 | 1.20 | CALL WITH COMMON DEFENSE COUNSEL RE: INVESTIGATION ISSUES (0.6); CALL WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.2); CALL WITH COMMON DEFENSE COUNSEL RE: SAME (0.1); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 03/05/20 | 1.40 | OUTLINE NEXT STEPS RE: RESOLUTION ISSUES AND STRATEGY (1.0); CALL WITH M. FLORENCE RE: SAME (0.2); CALL WITH AKIN GUMP RE: MATTER STATUS AND NEXT STEPS (0.2). |
| FITZGERALD P | 03/06/20 | 2.80 | PARTICIPATE IN SKADDEN TEAM CALL RE: STRATEGY (0.7); CALL WITH COMMON DEFENSE COUNSEL RE: INVESTIGATION ISSUES (0.5); CALL WITH J. ADAMS RE: SAME (0.1); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: STRATEGY AND NEXT STEPS (1.5). |
| FITZGERALD P | 03/08/20 | 0.70 | CONFERENCE CALL WITH COMMON DEFENSE COUNSEL RE: INVESTIGATION ISSUES (0.7). |
| FITZGERALD P | 03/10/20 | 0.70 | CALL WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.2); PREPARE WORK PRODUCT RE: SAME (0.2); CORRESPOND WITH DOJ RE: RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 03/11/20 | 3.60 | PREPARE FOR CALL WITH DOJ RE: INVESTIGATION ISSUES (0.5); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.3); CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: STRATEGY (1.2); DRAFT WORK PRODUCT RE: STRATEGY AND RESOLUTION ISSUES (1.6). |
| FITZGERALD P | 03/12/20 | 0.40 | DRAFT CORRESPONDENCE RE: DOJ STRATEGY (0.4). |
| FITZGERALD P | 03/13/20 | 2.00 | REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: WORK STREAMS (0.5); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: PRODUCTION AND PRIVILEGE ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 03/16/20 | 3.20 | CALL WITH DAVIS POLK RE: LEGAL STRATEGY (0.5); PARTICIPATE (IN PART) IN CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ STRATEGY (0.5); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); CALL WITH COMMON DEFENSE COUNSEL AND J. BRAGG (0.3); CALL WITH W. RIDGWAY RE: MATTER STATUS (0.1); PARTICIPATE IN CALL WITH D. GITNER AND J. BRAGG RE: DOJ MATTERS (0.3); CALL WITH COMMON DEFENSE COUNSEL RE: SAME (0.3); REVIEW AND ANALYZE RESOLUTION MATERIALS (0.5). |

| FITZGERALD P | 03/17/20 | 2.70 | PARTICIPATE IN CALL WITH J. BRAGG AND M. FLORENCE RE: MATTER STATUS AND NEXT STEPS (0.5); REVIEW AND REVISE DOCUMENTS RE: STRATEGY AND NEXT STEPS (0.6); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: STRATEGY (1.0); PARTICIPATE IN WEEKLY PRINCIPALS CONFERENCE CALL (0.6). |

| FITZGERALD P | 03/18/20 | 2.20 | CALL WITH COMMON DEFENSE COUNSEL AND J. BRAGG RE: DOJ ISSUES (0.2); CALL WITH COMMON DEFENSE COUNSEL AND J. BRAGG RE: DOJ ISSUES AND NEXT STEPS (0.2); REVIEW WORK PRODUCT RE: STRATEGY OUTLINE (1.4); CALL WITH J. ADAMS AND SKADDEN TEAM RE: MATTER STATUS AND NEXT STEPS (0.4). |

| FITZGERALD P | 03/19/20 | 3.90 | PARTICIPATE IN STRATEGY CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.1); PREPARE WORK PRODUCT RE: RESOLUTION ISSUES AND STRATEGY (0.4); CALL WITH COMMON DEFENSE COUNSEL RE: SAME (0.2); REVIEW DRAFT MATERIALS RE: RESOLUTION ISSUES (0.2); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE AND CO-COUNSEL RE: INFORMATION REQUESTS (0.6); CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: STRATEGY AND NEXT STEPS (1.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 03/20/20 | 4.70 | MATERIALS RE: RESOLUTION ISSUES (1.4); CALL WITH COMMON DEFENSE COUNSEL RE: WITNESS DEBRIEF (1.2); PARTICIPATE IN CALL WITH J. ADAMS AND M. FLORENCE RE: JOINT DEFENSE QUESTION (0.2); CALL WITH J. ADAMS AND SKADDEN TEAM (0.1) RE: SAME; REVIEW AND EDIT MATERIALS RE: RESOLUTION ISSUES AND STRATEGY (0.6); PARTICIPATE IN WEEKLY SKADDEN CALL RE: RESOLUTION ISSUES AND NEXT STEPS (0.6); CALL WITH M. KESSELMAN, J. ADAMS, DECHERT, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.6). |
| FITZGERALD P | 03/21/20 | 0.90 | EDIT AND REVISE MATERIALS RE: RESOLUTION ISSUES AND STRATEGY (0.9). |
| FITZGERALD P | 03/22/20 | 1.00 | REVIEW AND EDIT MATERIALS RE: RESOLUTION ISSUES AND STRATEGY (1.0). |
| FITZGERALD P | 03/23/20 | 2.30 | REVIEW AND EDIT DOJ  MATERIALS RE: RESOLUTION ISSUES AND STRATEGY (1.1); CALL WITH M. FLORENCE RE: MATTER STATUS AND NEXT STEPS (0.2); CORRESPOND WITH AKIN GUMP RE: SAME (0.3); REVIEW AND ANALYZE MATERIALS RE: FACTUAL DEVELOPMENTS IN DOJ INVESTIGATION (0.7). |
| FITZGERALD P | 03/24/20 | 5.50 | REVIEW MATERIALS DRAFTED BY DECHERT RE: INVESTIGATION ISSUES (0.2); CALL WITH AKIN GUMP, SKADDEN TEAM, AND DAVIS POLK RE: STRATEGY AND NEXT STEPS (0.5); REVIEW DRAFT STRATEGY DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.7); CALL WITH J. ADAMS RE: SAME (0.3); CALL WITH M. FLORENCE RE: SAME (0.2); REVIEW DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.9); PARTICIPATE IN WEEKLY PRINCIPALS CONFERENCE CALL (0.8); ATTEND COMMON INTEREST CALL RE: STRATEGY AND DOJ ISSUES (0.1); CALL WITH M. FLORENCE RE: MATTER STATUS (0.2); REVIEW AND UPDATE MATERIALS RE: DOJ RESOLUTION ISSUES (0.2); COMMON INTEREST CALL RE: DRAFT MATERIALS RELATING TO RESOLUTION ISSUES (0.3); PARTICIPATE IN COMMON INTEREST UPDATE CALL WITH M. KESSELMAN RE: DOJ MATTERS (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P        03/25/20      3.80   CALL WITH DAVIS POLK, R. ALEALI, AND
                                         J. ADAMS RE: DOJ INQUIRY (0.3);
                                         REVIEW AND ANALYZE LEGAL
                                         DEVELOPMENTS IN CONNECTION WITH
                                         INVESTIGATION (0.4); REVIEW
                                         MATERIALS RE: DOJ INQUIRY (0.5);
                                         PARTICIPATE IN CALL WITH DOJ RE:
                                         INVESTIGATION ISSUES (0.2);
                                         PARTICIPATE IN INTERNAL CALL RE:
                                         SAME (0.2); CALL WITH M. KESSELMAN,
                                         J. BUCHOLTZ, J. ADAMS, AND SKADDEN
                                         TEAM RE: STRATEGY (0.7); REVIEW AND
                                         UPDATE MATERIALS RE: RESOLUTION
                                         ISSUES AND STRATEGY (0.7); UPDATE
                                         DRAFT MATERIALS RE: SAME(0.3);
                                         UPDATE CALL WITH COMMON DEFENSE
                                         COUNSEL RE: SAME (0.3); CALL WITH
                                         SKADDEN TEAM RE: STRATEGY (0.2).

FITZGERALD P        03/26/20      5.40   PARTICIPATE IN CALL WITH SKADDEN
                                         TEAM RE: DOJ RESOLUTION ISSUES
                                         (1.1); CALL WITH W. RIDGWAY RE: SAME
                                         (0.2); REVIEW CASE LAW AND FACTUAL
                                         MATERIALS RE: RESOLUTION ISSUES
                                         (1.7); EDIT AND REVISE MATERIALS RE:
                                         SAME (0.3); PREPARE REVISIONS TO
                                         MATERIALS RE: STRATEGY (0.9);
                                         PARTICIPATE IN CALL WITH DOJ RE:
                                         INVESTIGATION ISSUES (0.5); PREPARE
                                         SUMMARY RE: SAME (0.5); CORRESPOND
                                         WITH DOJ RE: FOLLOW-UP ISSUES FROM
                                         CALL (0.2).

FITZGERALD P        03/27/20      4.40   CALL WITH M. J. WHITE RE:
                                         INVESTIGATION ISSUES (0.2); REVIEW
                                         FACTUAL MATERIALS RE: RESOLUTION
                                         ISSUES (1.1); PARTICIPATE IN WEEKLY
                                         SKADDEN UPDATE CALL RE: DOJ MATTERS
                                         (0.9); PREPARE FOR  CALL RE:
                                         RESOLUTION ISSUES (0.7);
                                         PARTICIPATE IN CALL WITH DOJ RE:
                                         RESOLUTION ISSUES (0.6);
                                         PARTICIPATE IN CALL WITH SKADDEN
                                         TEAM AND J. BUCHOLTZ RE: RESOLUTION
                                         ISSUES (0.5); PREPARE ANALYSIS RE:
                                         DOJ CALL (0.4).

FITZGERALD P        03/28/20      0.30   COORDINATE RE: DOJ WORKSTREAMS
                                         (0.3).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P      03/29/20      3.10   REVIEW MATERIALS RE: RESOLUTION
                                       ISSUES (0.5); PARTICIPATE IN CALL
                                       WITH M. KESSELMAN, J. ADAMS, J.
                                       BUCHOLTZ AND SKADDEN TEAM RE: DOJ
                                       STRATEGY (0.9); PARTICIPATE IN CALL
                                       WITH SKADDEN TEAM RE: DOJ
                                       WORKSTREAMS (0.6); EDIT AND REVISE
                                       MATERIALS RE: SAME (0.5); REVISE
                                       CORRESPONDENCE RE: SAME (0.6).

FITZGERALD P      03/30/20      4.50   REVIEW MATERIALS RE: RESOLUTION
                                       ISSUES (1.8); REVIEW DRAFT
                                       CORRESPONDENCE RE: SAME (0.2);
                                       PARTICIPATE IN CALL WITH SKADDEN
                                       TEAM RE: STRATEGY (0.2); PARTICIPATE
                                       IN CALL WITH U.S. ATTORNEYS' OFFICE
                                       RE: TOPICS OF INTEREST (0.6);
                                       PARTICIPATE IN CALL WITH J. BRAGG,
                                       M. FLORENCE, AND W. RIDGWAY RE:
                                       RESOLUTION ISSUES AND STRATEGY
                                       (0.4); CALL WITH COMMON DEFENSE
                                       COUNSEL RE: SAME (0.3); CALL WITH
                                       COMMON DEFENSE COUNSEL RE: SAME
                                       (0.5); CALL WITH COMMON DEFENSE
                                       COUNSEL RE: SAME (0.3); CALL WITH M.
                                       FLORENCE RE: RESOLUTION ISSUES
                                       (0.2).

FITZGERALD P      03/31/20      3.80   REVIEW MATERIALS RE: RESOLUTION
                                       ISSUES AND STRATEGY (1.1);
                                       PARTICIPATE IN WEEKLY PRINCIPALS
                                       CONFERENCE CALL (1.1); PARTICIPATE
                                       IN CALL WITH J. BUCHOLTZ, J. ADAMS,
                                       AND SKADDEN TEAM RE: DOJ UPDATE
                                       (0.8); PARTICIPATE IN CALL WITH
                                       COMMON DEFENSE COUNSEL RE: SAME
                                       (0.8).

                                **70.00**

FLORENCE MP       03/02/20      1.10   PARTICIPATE IN WEEKLY DISCOVERY
                                       CONFERENCE CALL (0.7); CONFER WITH
                                       R. HOFF RE: DOJ RESOLUTION ISSUES
                                       (0.4).
                                       .

FLORENCE MP       03/02/20      4.20   REVIEW AND ANALYZE DOCUMENTS
                                       REQUESTED BY DOJ (4.2).

FLORENCE MP       03/02/20      1.50   CORRESPOND WITH SKADDEN TEAM RE: DOJ
                                       INQUIRIES (1.0); REVISE AND TRANSMIT
                                       RESPONSE TO DOJ RE: INQUIRIES (0.5).

FLORENCE MP       03/02/20      0.50   REVIEW AND COMMENT ON BANKRUPTCY
                                       MOTION (0.3); CONFER WITH J. BRAGG
                                       RE: SAME (0.2).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FLORENCE MP | 03/03/20 | 1.10 | PARTICIPATE IN JOINT DEFENSE CALLS RE: DOCUMENTS REQUESTED BY DOJ (1.1). |
| FLORENCE MP | 03/03/20 | 1.80 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT, CO-COUNSEL AND SKADDEN TEAM RE: RESOLUTION ISSUES (1.0); CONFER WITH J. BUCHOLTZ RE: FOLLOW UP FROM SAME (0.4); CONFER WITH P. FITZGERALD AND J. ADAMS RE: DOJ INQUIRY (0.4). |
| FLORENCE MP | 03/03/20 | 2.60 | REVIEW AND ANALYZE MATERIALS REQUESTED BY DOJ (2.3); CONFER WITH E. HELLMAN RE: SAME (0.3). |
| FLORENCE MP | 03/03/20 | 1.70 | PARTICIPATE IN JOINT DEFENSE MEETING RE: WITNESS INTERVIEWS (1.7) . |
| FLORENCE MP | 03/04/20 | 3.00 | PARTICIPATE IN MEETING WITH J. COHEN RE: WITNESS PREP AND DOJ MATTERS (3.0). |
| FLORENCE MP | 03/04/20 | 1.50 | REVIEW MATERIALS IN PREPARATION FOR JOINT DEFENSE MEETING RE: DOCUMENTS REQUESTED BY DOJ (1.5). |
| FLORENCE MP | 03/04/20 | 1.30 | CONFER WITH CO-COUNSEL AND JOINT DEFENSE COUNSEL RE: DOJ INFORMATION REQUEST (0.6); REVIEW AND COMMENT ON DRAFT RESPONSE TO DOJ REQUEST (0.7). |
| FLORENCE MP | 03/05/20 | 7.80 | PREPARE FOR JOINT DEFENSE MEETING RE: FACT INVESTIGATION ISSUES AND RESPONSE TO DOJ (0.8); PARTICIPATE IN JOINT DEFENSE MEETINGS RE: SAME (7.0). |
| FLORENCE MP | 03/06/20 | 1.00 | PARTICIPATE IN WEEKLY DOJ STRATEGY CALL WITH P. FITZGERALD, J. BRAGG AND W. RIDGWAY (0.7); CORRESPOND WITH SKADDEN TEAM RE: POTENTIAL DOCUMENT PRODUCTION (0.3). |
| FLORENCE MP | 03/06/20 | 1.50 | PARTICIPATE (IN PART) IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ MATTER STATUS (1.0); CONFER WITH R. HOFF AND P. LAFATA RE: DOCUMENT REVIEW STATUS (0.5). |
| FLORENCE MP | 03/06/20 | 0.80 | REVIEW AND COMMENT ON DRAFT CONGRESSIONAL RESPONSE (0.4); REVIEW MATERIALS IN CONNECTION WITH RESOLUTION ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT

PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 03/06/20 | 0.70 | REVIEW MATERIALS FOR PRIVILEGE ISSUES IN CONNECTION WITH DOJ INQUIRIES (0.7). |
| FLORENCE MP | 03/09/20 | 1.10 | REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.6) CORRESPOND WITH CLIENT RE: SAME (0.5). |
| FLORENCE MP | 03/09/20 | 7.10 | CONFER WITH R. HOFF RE: DOCUMENT PRODUCTION (3.4); REVIEW AND EDIT DOCUMENTS RE: SAME (2.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (1.4). |
| FLORENCE MP | 03/09/20 | 1.30 | CONFER WITH J. ADAMS RE: DOCUMENT PRODUCTION ITEMS (0.5); CONFER WITH JOINT DEFENSE COUNSEL RE: SAME (0.3); PARTICIPATE IN WEEKLY DISCOVERY CALL (0.5). |
| FLORENCE MP | 03/10/20 | 0.50 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.5). |
| FLORENCE MP | 03/10/20 | 1.40 | PREPARE FOR CALL RE: DOJ RESOLUTION ISSUES (0.4); CONFER WITH CONSULTANT AND SKADDEN TEAM RE: SAME (0.5); CORRESPOND WITH CLIENT RE: SAME (0.5). |
| FLORENCE MP | 03/10/20 | 2.50 | REVIEW AND FINALIZE PRODUCTION OF DOCUMENTS IN RESPONSE TO DOJ REQUESTS (2.5). |
| FLORENCE MP | 03/10/20 | 1.30 | REVIEW AND ANALYZE FILING RE: RESOLUTION ISSUES (0.8); CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 03/11/20 | 1.50 | PARTICIPATE IN CALL WITH DOJ RE: INVESTIGATION ISSUES (0.4); CONFER WITH SKADDEN TEAM AND J. BUCHOLTZ RE: SAME (1.1). |
| FLORENCE MP | 03/11/20 | 2.90 | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION (2.0); CONFER WITH SKADDEN TEAM AND R. HOFF RE: SAME (0.9). |
| FLORENCE MP | 03/11/20 | 2.00 | DRAFT AND FINALIZE MATERIALS IN RESPONSE TO DOJ REQUESTS (1.5); PREPARE MATERIALS RE: RESOLUTION ISSUES (0.5). . |
| FLORENCE MP | 03/11/20 | 2.50 | PARTICIPATE IN WITNESS PREP MEETING WITH J. COHEN (IN PART) (2.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 03/12/20 | 2.10 | FINALIZE AND TRANSMIT DOCUMENTS REQUESTED BY DOJ (1.4); REVIEW AND EDIT TALKING POINTS RE: DOJ MATTER (0.7). |
| FLORENCE MP | 03/12/20 | 1.90 | REVIEW AND FINALIZE MATERIALS FOR PRODUCTION (1.5); CONFER WITH E. HELLMAN RE: SAME (0.4). |
| FLORENCE MP | 03/13/20 | 4.40 | CORRESPOND WITH E. HELLMAN, R. HOFF, AND JOINT DEFENSE COUNSEL RE: DOCUMENT PRODUCTION (2.4); REVIEW AND FINALIZE PRIVILEGE LOG RE: SAME (2.0). |
| FLORENCE MP | 03/13/20 | 1.50 | PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: PRODUCTION AND PRIVILEGE ISSUES (0.3); CORRESPOND INTERNALLY RE: SAME (0.3); CONFER WITH U.S. ATTORNEYS' OFFICE RE: DOCUMENT PRODUCTION (0.3); CORRESPOND WITH SKADDEN TEAM AND R. HOFF RE: SAME (0.6). |
| FLORENCE MP | 03/13/20 | 0.80 | PARTICIPATE IN STRATEGY CALL WITH SKADDEN TEAM RE: DOJ MATTER (0.3); CORRESPOND WITH SKADDEN TEAM RE: DOCUMENT PRODUCTION QUESTIONS (0.5). |
| FLORENCE MP | 03/15/20 | 0.30 | REVIEW ANALYSIS OF DOJ QUESTIONS (0.3). |
| FLORENCE MP | 03/16/20 | 0.90 | CONFER WITH JOINT DEFENSE COUNSEL RE: WITNESS PREP (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CONFER WITH JOINT DEFENSE COUNSEL RE: DOJ MEETING PREP (0.3). |
| FLORENCE MP | 03/16/20 | 4.20 | REVIEW AND ANALYZE MATERIALS FOR DOJ PRODUCTION (4.2). |
| FLORENCE MP | 03/16/20 | 0.80 | PARTICIPATE IN DOJ STRATEGY CALL WITH SKADDEN TEAM AND J. BUCHOLTZ (0.8). |
| FLORENCE MP | 03/16/20 | 1.00 | PARTICIPATE IN WEEKLY DISCOVERY CALL (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL, SKADDEN AND CLIENT RE: DOJ REQUESTS (0.5). |
| FLORENCE MP | 03/17/20 | 2.40 | REVIEW DOCUMENTS FOR DOJ PRODUCTION (2.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 03/17/20 | 2.70 | PARTICIPATE IN WEEKLY LITIGATION CALL WITH CLIENT AND CO-COUNSEL (0.6); PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.8); CONFER WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ STRATEGY (1.0); PREPARE FOR SAME (0.3). |
| FLORENCE MP | 03/17/20 | 0.50 | PARTICIPATE IN CALL WITH CONSULTANT, CLIENT AND SKADDEN TEAM RE: DOJ ANALYSIS (0.5). |
| FLORENCE MP | 03/17/20 | 0.50 | CALL WITH J. BRAGG AND P. FITZGERALD RE: STRATEGY (0.5). |
| FLORENCE MP | 03/18/20 | 2.00 | CORRESPOND WITH DAVIS POLK RE: DOJ REQUESTS (0.8); CORRESPOND WITH SKADDEN TEAM AND JOINT DEFENSE COUNSEL RE: DOJ DOCUMENT REQUEST REVIEW (1.2). |
| FLORENCE MP | 03/18/20 | 0.80 | REVISE STATUS CHART RE: INVESTIGATION ISSUES (0.4); CORRESPOND WITH CLIENT RE: SAME (0.4). |
| FLORENCE MP | 03/18/20 | 1.80 | PARTICIPATE IN STRATEGY CALL WITH J. ADAMS, P. FITZGERALD, AND W. RIDGWAY (0.5); REVIEW AND ANALYZE MATERIALS RE: DOJ STRATEGY (1.3). |
| FLORENCE MP | 03/19/20 | 1.70 | ANALYZE MATERIALS RE: PRODUCTION TO DOJ IN RESPONSE TO REQUESTS (1.7). |
| FLORENCE MP | 03/19/20 | 1.40 | PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE AND CO-COUNSEL RE: INFORMATION REQUESTS (0.5); PREPARE FOR CALL RE: INFORMATION REQUESTS (0.3); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE AND CO-COUNSEL RE: SAME (0.6). |
| FLORENCE MP | 03/19/20 | 2.60 | PARTICIPATE IN STRATEGY CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.2); CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: STRATEGY AND NEXT STEPS (1.4). |
| FLORENCE MP | 03/20/20 | 2.00 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ WITNESS INTERVIEW (1.3); PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ PRODUCTION (0.7). |
| FLORENCE MP | 03/20/20 | 2.40 | REVIEW MATERIALS RE: DOJ PRODUCTION (1.8); PREPARE FOR JOINT DEFENSE CALL RE: SAME (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 03/20/20 | 1.00 | PARTICIPATE IN CALL WITH T. MORRISSEY AND R. HOFF RE: DOJ PRODUCTION REQUEST (0.5); CONDUCT FOLLOW-UP ANALYSIS RE: SAME (0.5). |
| FLORENCE MP | 03/20/20 | 1.00 | PARTICIPATE IN CALL WITH J. ADAMS AND P. FITZGERALD RE: JOINT DEFENSE QUESTION (0.3); CORRESPOND INTERNALLY RE: SAME (0.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: DOJ MATTER (0.5). |
| FLORENCE MP | 03/20/20 | 0.50 | CONFER WITH P. FITZGERALD, J. BRAGG, AND W. RIDGWAY RE: DOJ STRATEGY (0.5). |
| FLORENCE MP | 03/21/20 | 0.80 | REVISE MATERIALS RE: DOJ INVESTIGATION ISSUES (0.8). |
| FLORENCE MP | 03/22/20 | 1.50 | REVISE MATERIALS RE: DOJ INVESTIGATION ISSUES (1.5). |
| FLORENCE MP | 03/23/20 | 1.40 | PREPARE FOR WEEKLY DISCOVERY CALL (0.2); PARTICIPATE IN WEEKLY DISCOVERY CALL (0.6); CORRESPOND WITH E. HELLMAN RE: PROPOSED DOCUMENT PRODUCTION (0.6). |
| FLORENCE MP | 03/23/20 | 1.00 | CORRESPOND WITH SKADDEN TEAM AND REVIEW DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); REVIEW AND COMMENT ON DRAFT CHART RE: INDEMNIFICATION REQUESTS (0.6). |
| FLORENCE MP | 03/23/20 | 1.00 | REVIEW AND COMMENT ON MATERIALS RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 03/23/20 | 1.10 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: RESOLUTION ISSUES (0.5); REVIEW AND COMMENT ON DRAFT MATERIALS RE: SAME (0.6). |
| FLORENCE MP | 03/24/20 | 1.90 | PREPARE FOR AND PARTICIPATE IN CALL WITH AKIN GROUP RE: DOCUMENT REQUESTS (1.1); REVIEW AND COMMENT ON DRAFT RESPONSE TO AD HOC COMMITTEE LETTER (0.8). |
| FLORENCE MP | 03/24/20 | 1.00 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.8); CONFER WITH P. FITZGERALD RE: JOINT DEFENSE COUNSEL QUESTIONS (0.2). |
| FLORENCE MP | 03/24/20 | 2.30 | REVIEW AND ANALYZE PROPOSED DOJ PRODUCTION (2.0); CONFER WITH R. HOFF RE: DOJ INQUIRIES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 03/24/20 | 1.70 | PARTICIPATE IN CALLS WITH CLIENT, JOINT DEFENSE COUNSEL AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (1.7). |
| FLORENCE MP | 03/25/20 | 2.50 | REVIEW MATERIALS FOR PRODUCTION (1.8); CONFER WITH E. HELLMAN RE: SAME (0.7). |
| FLORENCE MP | 03/25/20 | 2.00 | CONFER WITH R. ALEALI RE: DOJ INFORMATION REQUESTS (0.5); CONFER WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ MATTER STATUS (0.8); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: INFORMATION REQUESTS (0.7). |
| FLORENCE MP | 03/26/20 | 2.90 | REVIEW AND FINALIZE DOJ PRODUCTION (1.2); CONFER WITH E. HELLMAN RE: SAME (0.7); CONFER WITH R. ALEALI RE: DOJ REQUESTS AND PRODUCTIONS (0.3); CONFER WITH CO-COUNSEL RE: SAME (0.4); CORRESPOND INTERNALLY RE: SAME (0.3). |
| FLORENCE MP | 03/26/20 | 1.70 | CONFER WITH SKADDEN TEAM RE: DOJ MATTER STATUS (1.0); CONDUCT FOLLOW UP ANALYSIS RE: SAME (0.7). |
| FLORENCE MP | 03/26/20 | 1.20 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (1.2). |
| FLORENCE MP | 03/27/20 | 1.60 | FINALIZE AND TRANSMIT DOJ PRIVILEGE LOG (1.1); CONFER WITH E. HELLMAN RE: SAME (0.5). |
| FLORENCE MP | 03/27/20 | 0.50 | CONFER WITH R. HOFF RE: DOJ INQUIRIES (0.5). |
| FLORENCE MP | 03/27/20 | 2.90 | PARTICIPATE IN WEEKLY SKADDEN STRATEGY CALL (0.5); REVIEW AND ANALYZE MATERIALS RE: DOJ INQUIRIES (2.4). |
| FLORENCE MP | 03/27/20 | 1.10 | PARTICIPATE IN CALL WITH DOJ RE: MATTER STATUS (0.6); CONFER WITH SKADDEN TEAM AND J. BUCHOLTZ RE: SAME (0.5). |
| FLORENCE MP | 03/27/20 | 2.00 | PARTICIPATE (IN PART) IN WITNESS PREP CONFERENCE CALL WITH J. COHEN AND SKADDEN TEAM (2.0). |
| FLORENCE MP | 03/29/20 | 0.80 | REVIEW MATERIALS RE: DOJ STATUS (0.3); REVIEW AND COMMENT ON DRAFT LETTER TO DOJ (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 03/29/20 | 1.50 | PARTICIPATE IN STRATEGY CALL WITH CLIENT AND J. BUCHOLTZ (1.0); CONFER WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 03/30/20 | 1.50 | PARTICIPATE IN WEEKLY DISCOVERY CALL (0.6); REVIEW AND COMMENT ON DOCUMENTS FOR DOJ PRODUCTION (0.9). |
| FLORENCE MP | 03/30/20 | 3.20 | PREPARE FOR INDEMNIFICATION REQUEST CALLS (0.5); PARTICIPATE IN CALLS WITH CLIENT AND CO-COUNSEL RE: INDEMNIFICATION REQUESTS (2.5); CONFER WITH P. FITZGERALD RE: SAME (0.2). |
| FLORENCE MP | 03/30/20 | 1.50 | PREPARE FOR CALL WITH DOJ RE: TOPICS OF INTEREST (0.4); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.6); CONFER WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 03/31/20 | 1.30 | REVIEW AND COMMENT ON MATERIALS RE: INDEMNIFICATION REQUESTS (1.3). |
| FLORENCE MP | 03/31/20 | 4.20 | REVIEW DOCUMENTS FOR UPCOMING DOJ PRODUCTION (2.2); REVIEW MATERIALS FOR BANKRUPTCY PRODUCTION (0.7); CORRESPOND WITH CO-COUNSEL AND CLIENT RE: SAME (1.3). |
| FLORENCE MP | 03/31/20 | 3.00 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.1); PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ STATUS (0.9); PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ MATTER (1.0). |

**146.50**

| | | | |
|---|---|---|---|
| RIDGWAY W | 03/02/20 | 3.10 | REVIEW AND ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.9); REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.9); CONFER WITH SKADDEN TEAM RE: DOJ MATTER STATUS (0.4); RESEARCH CASE LAW RE: RESOLUTION ISSUES (0.9). |
| RIDGWAY W | 03/03/20 | 3.50 | RESEARCH ISSUES RE: RESOLUTION ISSUES (2.3); CONFER WITH J. PORTER RE: SAME (0.5); REVISE MATERIALS RE: INQUIRIES FROM U.S. ATTORNEYS' OFFICE (0.5); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 03/04/20 | 3.50 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); CONFER WITH SKADDEN RE: STRATEGY AND NEXT STEPS (0.4); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.9); REVIEW MATERIALS RE: INVESTIGATION ISSUES (0.7). |
| RIDGWAY W | 03/05/20 | 2.20 | REVISE DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); ANALYZE MATERIALS RE: SAME (0.6); CORRESPOND WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.3); REVIEW AND ANALYZE APPLICABLE LEGAL PRECEDENT (0.5). . |
| RIDGWAY W | 03/06/20 | 5.70 | REVIEW MATERIALS FROM T. FREY RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.1); REVISE MATERIALS RE: INVESTIGATION ISSUES (1.5); CONFER WITH SKADDEN TEAM AND J. BUCHOLTZ RE: STRATEGY (1.3); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.7); CORRESPOND WITH ATTORNEYS' OFFICE RE: SAME (0.5); REVIEW MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6). |
| RIDGWAY W | 03/09/20 | 3.70 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.6); REVISE AND EDIT MATERIALS RE: SAME (1.2); REVIEW MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.5); CONFER WITH SKADDEN TEAM RE: STRATEGY (0.4). |
| RIDGWAY W | 03/10/20 | 4.20 | CONFER WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.2); CONFER WITH CONSULTANT RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.6); REVIEW MATERIALS FOR U.S. ATTORNEYS' OFFICE (0.6); CONFER WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.5); PREPARE MATERIALS RE: RESOLUTION ISSUES (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 03/11/20 | 6.40 | PREPARE CORRESPONDENCE WITH U. S. ATTORNEYS' OFFICE RE: RESPONSE TO INQUIRIES (0.5); CONFER WITH SKADDEN TEAM RE: STRATEGY (0.4); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: INVESTIGATION ISSUES (0.5); FOLLOW UP CALL WITH SKADDEN TEAM RE: STRATEGY AND NEXT STEPS (1.1); CONDUCT LEGAL ANALYSIS RE: DOJ MATTER  (1.4); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.0). . |
| RIDGWAY W | 03/12/20 | 4.10 | CONDUCT LEGAL ANALYSIS RE: DOJ MATTER (3.7); CORRESPOND WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.4). |
| RIDGWAY W | 03/13/20 | 2.90 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES, STRATEGY, AND NEXT STEPS (0.6); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: INQUIRIES (0.5); CONDUCT LEGAL ANALYSIS RE: DOJ RESOLUTION ISSUES (1.8). |
| RIDGWAY W | 03/16/20 | 4.10 | CONFER WITH T. FREY RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5); CONFER WITH P. FITZGERALD RE: STRATEGY AND NEXT STEPS (0.4); CONFER WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.8); REVIEW MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.5); REVISE DRAFT (.MATERIALS RE SAME (0.9). |
| RIDGWAY W | 03/17/20 | 3.20 | PARTICIPATE IN CALL WITH CONSULTANT, CLIENT, AND SKADDEN TEAM RE: DOJ ANALYSIS (0.5); CONFER WITH SKADDEN TEAM AND J. BUCHOLTZ RE: STRATEGY (1.2); REVISE DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.5). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT

<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| RIDGWAY W | 03/18/20 | 5.30 | CONFER WITH S. PAULSON AND D. HORWOOD RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); CONFER WITH T. FREY RE: SAME (0.7); CONFER WITH L. SIELING RE: LEGAL RESEARCH (0.4); ANALYZE DAMAGES ISSUES (0.4); CONFER WITH SKADDEN TEAM AND J. ADAMS RE: DOJ RESOLUTION ISSUES, STRATEGY, AND NEXT STEPS (0.8); REVISE TALKING POINTS RE: SAME (1.4); REVISE MATERIALS RE: U.S. ATTORNEYS' OFFICE(0.6); REVIEW DOCUMENTS FOR PRODUCTION TO U.S. ATTORNEYS' OFFICE (0.6). |
| RIDGWAY W | 03/19/20 | 6.50 | CONFER WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (1.4); CONFER WITH T. FREY RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); ANALYZE MATERIALS RE: DOJ INQUIRY (0.8); REVISE  MATERIALS RE: U.S. ATTORNEYS' OFFICE INQUIRIES (0.8); CONFER WITH SKADDEN TEAM RE: RESPONSE TO U.S. ATTORNEYS' OFFICE INQUIRY (0.5); PARTICIPATE IN STRATEGY CALL WITH J. BUCHOLTZ, P. FITZGERALD, J. BRAG, AND M. FLORENCE RE: STRATEGY AND NEXT STEPS (1.3); CONFER WITH CLIENT RE: STRATEGY (0.5); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 03/20/20 | 8.80 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); CONFER WITH SKADDEN TEAM RE: NEXT STEPS (1.2); PREPARE FOR AND CONDUCT WITNESS INTERVIEWS (1.3); CONFER WITH S. PAULSON RE: RESOLUTION ISSUES (0.4); REVIEW LEGAL RESEARCH FROM L. SIELING (0.7); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); REVISE MATERIALS RE: U.S. ATTORNEYS' OFFICE INQUIRIES (1.0); PREPARE CORRESPONDENCE WITH U.S. ATTORNEYS' OFFICE RE: SAME (1.2); AND CONFER WITH CLIENT AND OTHER OUTSIDE COUNSEL RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8). |
| RIDGWAY W | 03/21/20 | 0.90 | PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: INQUIRIES (0.3); PREPARE SUMMARY RE: SAME (0.6). |
| RIDGWAY W | 03/22/20 | 2.90 | PREPARE SUMMARY RE: DOJ RESOLUTION ISSUES (2.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 03/23/20 | 3.20 | REVISE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.9); REVIEW CORRESPONDENCE RE: RESOLUTION ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: STRATEGY FOR DOJ (0.5); DRAFT MATERIALS RE: SAME (0.4). |
| RIDGWAY W | 03/24/20 | 5.40 | REVIEW AND PREPARE MATERIALS RE: ADD FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.8); CONFER WITH P. FITZGERALD RE: STRATEGY (0.5); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES, STRATEGY, AND NEXT STEPS (0.4); ANALYZE AND REVISE TALKING POINTS RE: DOJ RESOLUTION ISSUES (0.5); REVIEW MATERIALS RE: SAME (0.9); CONFER WITH CLIENT, DEBOVOISE, AND PAUL WEISS RE: STRATEGY (1.0); ANALYZE RESEARCH RE: SAME (0.3). |
| RIDGWAY W | 03/25/20 | 5.80 | CONFER WITH SKADDEN TEAM RE: LEGAL RESEARCH AND ANALYSIS (1.0); ANALYZE DOJ RESOLUTION ISSUES (1.5); CONFER WITH SKADDEN TEAM AND J. BUCKOLTZ RE: DOJ STRATEGY (0.8); INTERVIEW WITNESSES RE: FACTUAL ISSUES (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); REVIEW LEGAL ISSUES RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 03/26/20 | 5.90 | CONFER WITH P. FITZGERALD RE: STRATEGY (0.4); CONFER WITH L. SIELING RE: LEGAL RESEARCH (0.4); ANALYZE CORRESPONDENCE RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3); CONFER WITH SKADDEN TEAM RE: SAME (0.4); CONFER WITH C. HOUSTON RE: LEGAL RESEARCH (0.4); ANALYZE CASE LAW RE: DOJ RESOLUTION ISSUES (1.9); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); CORRESPOND WITH CLIENT RE: MATERIALS FOR U.S. ATTORNEYS' OFFICE (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 03/27/20 | 6.30 | CONFER WITH SKADDEN TEAM RE: STRATEGY AND NEXT STEPS (1.1); ANALYZE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.9); CONFER WITH L. SIELING RE: LEGAL ISSUES (0.4); CONDUCT LEGAL ANALYSIS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5); CONFER WITH SKADDEN TEAM RE: ANALYSIS OF LEGAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5); CONFER WITH W. FIEBERG RE: SAME (0.3); ATTEND CALL WITH DOJ (0.7); CONFER WITH SKADDEN AND J. BUCHOLTZ RE: SAME (0.8); ANALYZE PRIVILEGE ISSUES IN CONNECTION WITH DOJ PRODUCTIONS (0.7); CONFER WITH C. HOUSTON RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 03/28/20 | 3.80 | ANALYZE MATERIALS RE: PRIVILEGE ISSUES (1.7); REVIEW MATERIALS RE: HCPS FOR DOJ RESOLUTION ISSUES (2.1). |
| RIDGWAY W | 03/29/20 | 6.80 | CONFER WITH SKADDEN AND CLIENT RE: DOJ STRATEGY (0.8); CONFER WITH SKADDEN TEAM RE: STRATEGY AND NEXT STEPS (1.0); PREPARE CORRESPONDENCE WITH DOJ RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.7); CONFER WITH SKADDEN TEAM RE: SAME (0.3); PREPARE CORRESPONDENCE RE: DOJ RESOLUTION ISSUES (0.8); REVISE  MATERIALS RE: PRIVILEGE ISSUES (0.2). |
| RIDGWAY W | 03/30/20 | 6.40 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.9); REVIEW PRIVILEGE ISSUES (0.7); CONFER WITH P. FITZGERALD RE: SAME (0.3); CONFER WITH DECHERT AND SKADDEN TEAM RE: SAME (0.4); PREPARE FOR CALL WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION STATUS (1.1); CONFER WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.7); CONFER WITH R. HOFF RE: DISCOVERY ISSUES (0.4); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.1); PREPARE MATERIALS RE: DOJ INFORMATION REQUESTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 03/31/20 | 6.30 | REVIEW MATERIALS RE: PRIVILEGE ISSUES (1.2); ANALYZE MATERIALS RE: INDEMNIFICATION ISSUES (0.4); REVIEW MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.9); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.5); CONFER WITH CONSULTANTS RE: SAME (0.5); CONFER WITH SKADDEN TEAM AND CLIENT RE: DOJ STRATEGY (0.8); CONFER WITH DEBOVOISE AND PAUL WEISS RE: STRATEGY (1.0); CONFER WITH C. HOUSTON RE: RESPONSE TO U.S. ATTORNEYS' OFFICE REQUESTS (0.5); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
|---|---|---|---|
| RIDGWAY W | 03/31/20 | 0.20 | REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.2). |
| | | **121.10** | |
| **Total Partner** | | **457.10** | |
| BAILEY MS | 03/02/20 | 0.40 | COORDINATE WITNESS PREP WORKSTREAMS (0.4). |
| BAILEY MS | 03/03/20 | 5.10 | CALL WITH K. SHELTON AND A. CHAN RE: WITNESS PREP (0.3); REVIEW DOCUMENTS AND PREPARE FOR WITNESS PREP MEETING (1.8); ATTEND MEETING WITH J. COHEN RE: WITNESS PREP (3.0). |
| BAILEY MS | 03/04/20 | 4.20 | ATTEND WITNESS PREP MEETING WITH J. COHEN (3.8); COORDINATE AND PLAN WITNESS PREP WORKSTREAMS (0.4). |
| BAILEY MS | 03/05/20 | 0.70 | MEET WITH A. CHAN AND K. SHELTON RE: WITNESS PREP AND QUESTIONS (0.4); REVIEW AND PREPARE QUESTIONS RE: WITNESS PREP (0.3). |
| BAILEY MS | 03/06/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: COUNSEL REPRESENTATION ISSUE (0.1); REVIEW AND ANALYZE DOCUMENTS RE: SAME (0.2). |
| BAILEY MS | 03/09/20 | 0.30 | CORRESPOND WITH J. BRAGG RE: REPRESENTATION ISSUES (0.2); CALL WITH K. SHELTON RE: WITNESS PREP WORKSTREAMS (0.1). |
| BAILEY MS | 03/10/20 | 5.30 | CORRESPOND WITH TEAM RE: WITNESS PREP ISSUES (0.5); REVIEW AND PREPARE REVISIONS TO OUTLINE FOR WITNESS PREP SESSION (2.8); REVIEW DOCUMENTS RE: SAME (2.0). |

25

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 03/11/20 | 6.30 | PREPARE FOR WITNESS PREP MEETING WITH J. COHEN (0.7); ATTEND WITNESS PREP MEETING WITH J. COHEN (4.6); CALL WITH N. HARBRIST RE: WITNESS PREP ISSUES (0.3); FOLLOW-UP MEETING WITH SKADDEN TEAM RE: SAME (0.2); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: NEXT STEPS IN WITNESS PREP (0.5). |
| BAILEY MS | 03/12/20 | 0.90 | CORRESPOND WITH B. DEAN AND K. SHELTON RE: CASE BACKGROUND (0.1); PARTICIPATE IN CONFERENCE CALL WITH B. DEAN AND K. SHELTON RE: WITNESS PREP (0.6); COORDINATE WITNESS PREP WORKSTREAMS (0.2). |
| BAILEY MS | 03/13/20 | 0.50 | CALL WITH K. SHELTON RE: WITNESS PREP STATUS (0.3); CORRESPOND WITH CLIENT RE: MATERIALS FOR WITNESS PREP SESSIONS (0.2). |
| BAILEY MS | 03/15/20 | 1.10 | REVIEW AND PREPARE REVISIONS TO WITNESS PREP OUTLINE (1.0); CORRESPOND WITH K. SHELTON RE: SAME (0.1). |
| BAILEY MS | 03/16/20 | 2.10 | REVIEW REVISED WITNESS PREP OUTLINE (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); PREPARE FOR WITNESS PREP BRIEFING WITH N. HARBIST (0.3); PARTICIPATE IN WITNESS PREP BRIEFING WITH N. HARBIST (1.2) FOLLOW-UP CALL WITH K. SHELTON RE: SAME (0.2). |
| BAILEY MS | 03/17/20 | 0.10 | CALL WITH K. SHELTON RE: WITNESS PREP WORKSTREAM (0.1). |
| BAILEY MS | 03/18/20 | 1.70 | COORDINATE WITNESS PREP MATERIALS FOR W. HUGHES (0.2); REVIEW AND PREPARE EDITS RE: INDEMNIFICATION ISSUE (1.4); CORRESPOND WITH M. FLORENCE RE: SAME (0.1). |
| BAILEY MS | 03/19/20 | 1.00 | REVIEW AND REVISE MEMO RE: WITNESS PREP (0.4); COORDINATE WITNESS PREP WORKSTREAMS (0.4); CORRESPOND WITH K. SHELTON RE: SAME (0.2). |
| BAILEY MS | 03/20/20 | 1.50 | REVISE MEMO RE: WITNESS TESTIMONY DOWNLOAD (1.3); CORRESPOND WITH K. SHELTON RE: SAME (0.1); REVIEW AND PREPARE REVISIONS RE: INDEMNIFICATION ISSUE (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BAILEY MS | 03/23/20 | 0.80 | REVIEW EDITS TO INDEMNIFICATION ISSUE (0.1); CORRESPOND WITH M. FLORENCE RE: SAME (0.1); CORRESPOND WITH SKADDEN TEAM RE: WITNESS PREP WORKSTREAMS (0.3); REVIEW WORK PRODUCT RE: SAME (0.3). |
|---|---|---|---|
| BAILEY MS | 03/24/20 | 0.50 | CORRESPOND WITH N. MOUSTAFA RE: WITNESS PREP WORK (0.1); REVIEW WORK PRODUCT RE: SAME (0.4). |
| BAILEY MS | 03/25/20 | 1.10 | CORRESPOND WITH J. BRAGG RE: WITNESS PREP WORKSTREAMS (0.2); REVIEW OUTLINE IN PREPARATION FOR FRIDAY WITNESS PREP CALL (0.9). |
| BAILEY MS | 03/26/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: WITNESS PREP WORKSTREAMS (0.3). |
| BAILEY MS | 03/27/20 | 4.60 | REVIEW DOCUMENTS AND PREPARE FOR WITNESS PREP MEETING (1.9); PARTICIPATE IN WITNESS PREP CONFERENCE CALL WITH J. COHEN AND SKADDEN TEAM (2.7). |
| BAILEY MS | 03/30/20 | 1.10 | REVIEW NOTES AND PREPARE FOR CALL WITH S. MCBRIDE (0.3); CORRESPOND WITH K. SHELTON RE: SAME (0.3); CALL WITH S. MCBRIDE RE: UPDATE ON WITNESS PREP AND INVESTIGATION STATUS (0.3); CORRESPOND WITH SKADDEN TEAM RE: FOLLOW-UP TO CALL (0.2). |
| BAILEY MS | 03/31/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: WORKSTREAMS (0.2). |
| | | **40.10** | |
| **Total Counsel** | | **40.10** | |
| BEJAN WA | 03/01/20 | 3.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.0). |
| BEJAN WA | 03/03/20 | 3.30 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.3). |
| BEJAN WA | 03/04/20 | 6.10 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (6.1). |
| BEJAN WA | 03/04/20 | 0.60 | MEET WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.6). |
| BEJAN WA | 03/04/20 | 0.90 | DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.9). |
| BEJAN WA | 03/05/20 | 5.30 | DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (5.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BEJAN WA | 03/05/20 | 0.90 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.9). |
|----------|----------|------|---|
| BEJAN WA | 03/05/20 | 3.60 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.6). |
| BEJAN WA | 03/06/20 | 4.70 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.7). |
| BEJAN WA | 03/06/20 | 1.30 | DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.3). |
| BEJAN WA | 03/09/20 | 1.80 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.8). |
| BEJAN WA | 03/09/20 | 0.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.5). |
| BEJAN WA | 03/09/20 | 0.40 | CALL WITH E. HELLMAN RE: REVISED BAKER/RONCALLI HANDWRITTEN NOTES REVIEW PROTOCOL (0.4). |
| BEJAN WA | 03/10/20 | 1.30 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.3). |
| BEJAN WA | 03/11/20 | 0.60 | CALL WITH SKADDEN TEAM RE: WITNESS PREP ISSUES (0.6). |
| BEJAN WA | 03/11/20 | 0.50 | CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUE (0.5). |
| BEJAN WA | 03/12/20 | 2.00 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (2.0). |
| BEJAN WA | 03/12/20 | 0.40 | MEET WITH K. SHELTON RE: WITNESS PREP (0.4). |
| BEJAN WA | 03/13/20 | 0.30 | REVIEW DOCUMENTS RE: WITNESS PREP (0.3). |
| BEJAN WA | 03/16/20 | 2.70 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.7). |
| BEJAN WA | 03/16/20 | 0.20 | CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.2). |
| BEJAN WA | 03/17/20 | 2.30 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (2.3). |
| BEJAN WA | 03/17/20 | 0.30 | CALL WITH K. SHELTON AND A. CHAN RE: WITNESS PREP DOCUMENT REVIEW (0.3). |
| BEJAN WA | 03/18/20 | 2.90 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| BEJAN WA | 03/19/20 | 1.40 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.4). |
| BEJAN WA | 03/20/20 | 0.20 | CALL WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.2). |
| BEJAN WA | 03/20/20 | 0.90 | DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.9). |
| BEJAN WA | 03/20/20 | 0.30 | DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| BEJAN WA | 03/20/20 | 0.20 | COORDINATE INTERNAL MEETING RE: RESOLUTION ISSUES (0.2). |
| BEJAN WA | 03/23/20 | 0.60 | CALL WITH CLIENT RE: RESOLUTION ISSUES (0.6). |
| BEJAN WA | 03/23/20 | 0.30 | CALL WITH E. HELLMAN AND A. CHAN RE: DOCUMENT REVIEW (0.3). |
| BEJAN WA | 03/23/20 | 3.00 | DRAFT MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.0). |
| BEJAN WA | 03/23/20 | 1.80 | DRAFT MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.8). |
| BEJAN WA | 03/24/20 | 4.10 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.1). . |
| BEJAN WA | 03/25/20 | 0.80 | DRAFT MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8). |
| BEJAN WA | 03/25/20 | 3.20 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.2). |
| BEJAN WA | 03/26/20 | 4.00 | DRAFT MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (4.0). |
| BEJAN WA | 03/27/20 | 4.20 | DRAFT MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (4.0). . |
| BEJAN WA | 03/30/20 | 1.80 | DRAFT MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.8). |
| BEJAN WA | 03/30/20 | 2.50 | DRAFT MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 03/30/20 | 0.50 | CALL WITH J. BRAGG RE: DRAFTING MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| BEJAN WA | 03/31/20 | 0.30 | DRAFT MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| | | **76.00** | |
| BERRY EL | 03/12/20 | 0.10 | CORRESPOND WITH J. BENTIVOGLIO RE: COMPLIANCE MATERIALS (0.1). |
| BERRY EL | 03/16/20 | 1.60 | CALL WITH M. FLORENCE RE: TARGETED SEARCHING IN DATABASE (0.1); REVIEW BACKGROUND DOCUMENTS AND CONDUCT TARGETED SEARCHES RE: DOJ INQUIRY (1.5). |
| BERRY EL | 03/17/20 | 2.80 | CONDUCT TARGETED SEARCHES RE: DOJ INQUIRY (2.8). |
| | | **4.50** | |
| CHAN AH | 03/01/20 | 3.30 | REVIEW DOCUMENTS FOR PRODUCTION (3.3). |
| CHAN AH | 03/03/20 | 0.20 | CONFER WITH M. BAILEY AND K. SHELTON RE: MEETING PREPARATIONS (0.2). |
| CHAN AH | 03/03/20 | 3.40 | FORMULATE SEARCHES FOR DOCUMENT REVIEW (3.4). |
| CHAN AH | 03/04/20 | 3.10 | REVIEW DOCUMENTS IN PREPARATION FOR WITNESS PREP MEETING (3.1). |
| CHAN AH | 03/05/20 | 7.80 | REVIEW DOCUMENTS IN PREPARATION FOR WITNESS PREP MEETING (7.8). |
| CHAN AH | 03/05/20 | 0.60 | CONFER WITH M. BAILEY AND K. SHELTON RE: WITNESS PREP (0.6). |
| CHAN AH | 03/06/20 | 7.70 | REVIEW DOCUMENTS RE: WITNESS PREP (7.7). |
| CHAN AH | 03/07/20 | 0.40 | REVIEW DOCUMENTS IN PREPARATION FOR WITNESS PREP MEETING (0.4). |
| CHAN AH | 03/09/20 | 6.60 | DRAFT OUTLINE IN PREPARATION FOR WITNESS PREP MEETING (6.6). |
| CHAN AH | 03/09/20 | 0.10 | REVIEW NEW DOCUMENT REVIEW PROTOCOL (0.1). |
| CHAN AH | 03/09/20 | 0.40 | CONFER WITH E. HELLMAN ON NEW DOCUMENT REVIEW PROTOCOL (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 03/10/20 | 9.00 | PREPARE REVISIONS TO WITNESS PREP MEETING OUTLINE (9.0). |
| CHAN AH | 03/11/20 | 3.60 | ATTEND MEETING WITH J. COHEN RE: WITNESS PREP (3.6). |
| CHAN AH | 03/11/20 | 0.30 | CONFER WITH K. SHELTON RE: FOLLOW-UP FROM J. COHEN MEETING (0.3). |
| CHAN AH | 03/11/20 | 0.70 | PREPARE FOR MEETING WITH J. COHEN (0.7). |
| CHAN AH | 03/11/20 | 0.60 | CONFER WITH M. BAILEY, K. SHELTON, AND W. BEJAN WITNESS PREP NEXT STEPS (0.6). |
| CHAN AH | 03/11/20 | 1.00 | PREPARE SEARCHES FOR DOCUMENTS RE: WITNESS PREP (1.0). |
| CHAN AH | 03/11/20 | 0.40 | WORK ON FOLLOW-UP FOR WITNESS PREP MEETING OUTLINE (0.4). |
| CHAN AH | 03/12/20 | 0.50 | CONFER WITH C. HOUSTON AND K. SHELTON RE: DATABASE SEARCH PROCEDURES (0.5). |
| CHAN AH | 03/12/20 | 1.00 | REVIEW DOCUMENTS RE: WITNESS PREP (1.0). |
| CHAN AH | 03/17/20 | 0.40 | CONFER WITH K. SHELTON AND W. BEJAN RE: NEXT STEPS WITNESS PREP (0.4). |
| CHAN AH | 03/17/20 | 3.70 | REVIEW DOCUMENTS RELATING TO WITNESS PREP MEETING (3.7). |
| CHAN AH | 03/18/20 | 0.20 | UPDATE MEETING PREPARATION OUTLINE (0.2). |
| CHAN AH | 03/23/20 | 0.90 | CONFER WITH E. HELLMAN AND W. BEJAN ON PRE-PRODUCTION REVIEW (0.9). |
| CHAN AH | 03/27/20 | 0.80 | PREPARE FOR WITNESS PREPARATION CALL (0.8). |
| CHAN AH | 03/27/20 | 2.90 | PARTICIPATE IN WITNESS PREPARATION CALL (2.9). |
| CHAN AH | 03/30/20 | 0.80 | CONDUCT FOLLOW-UP SEARCHES FROM LAST WEEK'S MEETING WITH J. COHEN (0.8). |
| | | **60.40** | |
| DEAN B | 03/12/20 | 0.80 | PARTICIPATE IN CALL WITH M. BAILEY AND K. SHELTON RE: WITNESS PREP (0.8). |
| DEAN B | 03/16/20 | 1.30 | REVIEW DOCUMENTS RE: WITNESS PREP (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT

PRIVILEGED AND CONFIDENTIAL

| DEAN B | 03/17/20 | 1.90 | REVIEW DOCUMENTS RE: WITNESS PREP (1.9). |
|--------|----------|------|------------------------------------------|
| DEAN B | 03/18/20 | 1.80 | PARTICIPATE IN CALL WITH K. SHELTON RE: WITNESS PREP (0.8); REVIEW DOCUMENTS RE: WITNESS PREP (1.0). |
| DEAN B | 03/23/20 | 1.80 | REVIEW DOCUMENTS RE: WITNESS PREP (1.8). |
| DEAN B | 03/24/20 | 4.40 | REVIEW DOCUMENTS RE: WITNESS PREP (4.4). |
|        |          | **12.00** | |
| FOSTER IR | 03/31/20 | 0.80 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (0.8). |
|        |          | **0.80** | |
| FREY TM | 03/02/20 | 2.10 | ANALYZE FACTUAL ISSUES RE: DOJ INVESTIGATION (2.1). |
| FREY TM | 03/03/20 | 2.50 | ANALYZE FACTUAL ISSUES RE: DOJ INVESTIGATION (2.5). |
| FREY TM | 03/04/20 | 7.40 | ANALYZE FACTUAL ISSUES RE: DOJ INVESTIGATION (5.0); DRAFT SUMMARY OF FINDINGS (2.4). |
| FREY TM | 03/05/20 | 0.80 | ANALYZE FACTUAL ISSUES RE: DOJ INVESTIGATION (0.8). |
| FREY TM | 03/11/20 | 5.20 | REVIEW AND ANALYZE FACTUAL ISSUES RE: DOJ RESOLUTION ISSUES (5.2). |
| FREY TM | 03/12/20 | 8.30 | REVIEW AND ANALYZE FACTUAL ISSUES RE: DOJ RESOLUTION ISSUES (8.3). |
| FREY TM | 03/13/20 | 6.50 | REVIEW AND ANALYZE FACTUAL ISSUES RE: DOJ RESOLUTION ISSUES  (6.5). |
| FREY TM | 03/16/20 | 5.20 | REVIEW AND ANALYZE FACTUAL ISSUES RE: DOJ RESOLUTION ISSUES  (5.2). |
| FREY TM | 03/17/20 | 2.80 | REVIEW AND ANALYZE FACTUAL ISSUES RE: DOJ RESOLUTION ISSUES (2.8). |
| FREY TM | 03/18/20 | 6.30 | REVIEW AND ANALYZE ISSUES RE: DOJ RESOLUTION ISSUES (6.3). |
| FREY TM | 03/19/20 | 4.50 | REVIEW AND ANALYZE ISSUES RE: DOJ RESOLUTION ISSUES (4.5). |
| FREY TM | 03/23/20 | 4.00 | ANALYZE FACTUAL ISSUES RE: DOJ RESOLUTION ISSUES (4.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 03/24/20 | 2.70 | ANALYZE ISSUES RE: U.S. ATTORNEYS' OFFICE INQUIRIES (2.7). |
| FREY TM | 03/25/20 | 8.20 | ANALYZE ISSUES RE: FACTS RELATED TO DOJ RESOLUTION ISSUES (8.2). |
| FREY TM | 03/26/20 | 1.30 | ANALYZE FACTUAL ISSUES RE: DOJ RESOLUTION ISSUES (1.3). |
| FREY TM | 03/27/20 | 0.50 | ANALYZE FACTUAL ISSUES RE: DOJ RESOLUTION ISSUES (0.5). |
| FREY TM | 03/30/20 | 0.70 | ANALYZE ISSUES RE: DOJ RESOLUTION ISSUES (0.7). |
| FREY TM | 03/31/20 | 4.90 | REVIEW AND ANALYZE FACTUAL ISSUES RE: DOJ RESOLUTION ISSUES (4.9). |
| | | **73.90** | |
| HELLMAN E | 03/01/20 | 6.00 | OVERSEE AND MANAGE PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (6.0). |
| HELLMAN E | 03/01/20 | 0.20 | MEET WITH K. SHELTON RE: PRIVILEGE REVIEW (0.2). |
| HELLMAN E | 03/02/20 | 3.70 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.7). |
| HELLMAN E | 03/02/20 | 1.20 | COORDINATE PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.2). |
| HELLMAN E | 03/02/20 | 2.30 | OVERSEE AND MANAGE PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.3). |
| HELLMAN E | 03/02/20 | 0.70 | CALL WITH CO-COUNSEL RE: PRIVILEGE REVIEW (0.7). |
| HELLMAN E | 03/02/20 | 0.50 | CALL WITH M. FLORENCE RE: PRIVILEGE REVIEW (0.5). |
| HELLMAN E | 03/02/20 | 0.20 | CALL WITH N. MOUSTAFA RE: PRIVILEGE REVIEW (0.2). |
| HELLMAN E | 03/02/20 | 1.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.0). |
| HELLMAN E | 03/03/20 | 5.20 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (5.2). |
| HELLMAN E | 03/03/20 | 0.50 | CONFER WITH M. FLORENCE RE: DOCUMENT PRODUCTION (0.5). |
| HELLMAN E | 03/03/20 | 0.70 | COORDINATE DOCUMENT PRODUCTION LOGISTICS (0.7). |
| HELLMAN E | 03/03/20 | 0.50 | PARTICIPATE IN COMMON INTEREST CALL RE: DOCUMENT PRODUCTION (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 03/04/20 | 4.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.5). |
| HELLMAN E | 03/04/20 | 0.20 | CONFER WITH N. MOUSTAFA RE: DOCUMENT PRODUCTION (0.2). |
| HELLMAN E | 03/04/20 | 1.40 | COORDINATE DOJ PRODUCTION LOGISTICS (1.4). |
| HELLMAN E | 03/05/20 | 1.50 | REVIEW MATERIALS TO PREPARE FOR JOINT DEFENSE MEETING RE: FACT INVESTIGATION ISSUES AND RESPONSE TO DOJ (1.5). |
| HELLMAN E | 03/05/20 | 8.00 | ATTEND JOINT DEFENSE MEETINGS RE: FACT INVESTIGATION ISSUES AND RESPONSE TO DOJ (7.0); ATTEND FOLLOW-UP MEETING WITH CO-COUNSEL RE: SAME (1.0). |
| HELLMAN E | 03/06/20 | 0.70 | CONFER WITH VENDOR RE: CODING FOR DOCUMENTS REQUESTED BY DOJ (0.7). |
| HELLMAN E | 03/06/20 | 1.20 | COORDINATE LOGISTICS OF PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.2). |
| HELLMAN E | 03/06/20 | 5.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (5.5). |
| HELLMAN E | 03/07/20 | 2.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.0). |
| HELLMAN E | 03/08/20 | 2.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.0). |
| HELLMAN E | 03/08/20 | 0.50 | COORDINATE REVIEW LOGISTICS (0.5). |
| HELLMAN E | 03/09/20 | 0.50 | CALL WITH TEAM RE: PRIVILEGE REVIEW UPDATED PROTOCOL (0.5). |
| HELLMAN E | 03/09/20 | 0.60 | DRAFT UPDATED DIRECTIONS FOR PRIVILEGE REVIEW (0.6). |
| HELLMAN E | 03/09/20 | 1.10 | CONFER WITH M. FLORENCE RE: DOJ PRODUCTION (1.1). |
| HELLMAN E | 03/09/20 | 1.40 | CONFER WITH OUTSIDE COUNSEL RE: DOJ PRODUCTION (1.4). |
| HELLMAN E | 03/09/20 | 6.00 | PREPARE DOCUMENTS FOR DOJ PRODUCTION (6.0). |
| HELLMAN E | 03/10/20 | 0.10 | CONFER WITH W. BEJAN RE: DOJ PRIVILEGE REVIEW (0.1). |
| HELLMAN E | 03/10/20 | 0.40 | CONFER WITH M. FLORENCE RE: DOJ PRODUCTION (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 03/10/20 | 0.10 | CONFER WITH B. WEINTRAUB RE: DOJ PRODUCTION (0.1). |
| HELLMAN E | 03/10/20 | 1.70 | PREPARE DOCUMENTS FOR DOJ PRODUCTION (1.7). |
| HELLMAN E | 03/11/20 | 0.60 | CONFER WITH SKADDEN TEAM RE: DOJ PRODUCTION PREPARATION (0.6). |
| HELLMAN E | 03/11/20 | 4.90 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.9). |
| HELLMAN E | 03/12/20 | 6.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (6.5). |
| HELLMAN E | 03/12/20 | 0.30 | CONFER WITH M. FLORENCE RE: DOJ PRODUCTION (0.3). |
| HELLMAN E | 03/12/20 | 1.60 | COORDINATE AND QUALITY CHECK DOJ REQUESTED PRODUCTION (1.6). |
| HELLMAN E | 03/13/20 | 2.30 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.3). |
| HELLMAN E | 03/13/20 | 5.50 | DRAFT AND REVISE PRIVILEGE LOG (5.5). |
| HELLMAN E | 03/13/20 | 2.60 | COORDINATE PRODUCTION LOGISTICS (2.6). |
| HELLMAN E | 03/14/20 | 2.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.0). |
| HELLMAN E | 03/15/20 | 3.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.0). |
| HELLMAN E | 03/16/20 | 6.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (6.0). |
| HELLMAN E | 03/17/20 | 0.60 | CALL WITH OUTSIDE COUNSEL RE: DOJ PRODUCTION (0.6). |
| HELLMAN E | 03/17/20 | 7.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (7.0). |
| HELLMAN E | 03/18/20 | 0.30 | CALL WITH S. ESTELA RE: DOJ PRODUCTION (0.3). |
| HELLMAN E | 03/18/20 | 3.80 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.8). |
| HELLMAN E | 03/19/20 | 0.30 | CALL WITH S. ESTELA RE: DOJ PRODUCTION (0.3). |
| HELLMAN E | 03/19/20 | 3.70 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 03/20/20 | 0.60 | PARTICIPATE IN COMMON INTEREST CALL RE: DOJ PRODUCTION (0.6). |
| HELLMAN E | 03/20/20 | 3.60 | PREPARE DOJ DOCUMENT PRODUCTION (3.6). |
| HELLMAN E | 03/23/20 | 9.30 | PREPARE DOCUMENTS FOR DOJ PRODUCTION (9.3). |
| HELLMAN E | 03/24/20 | 7.00 | QUALITY CONTROL AND PREPARE DOCUMENTS FOR DOJ PRODUCTION (7.0). |
| HELLMAN E | 03/25/20 | 10.10 | QUALITY CONTROL AND REVIEW DOCUMENTS FOR PRODUCTION (10.1). |
| HELLMAN E | 03/25/20 | 0.50 | CONFER WITH M. FLORENCE RE: DOCUMENT PRODUCTION (0.5). |
| HELLMAN E | 03/25/20 | 0.10 | CONFER WITH B. WEINTRAUB RE: FACTUAL INVESTIGATION (0.1). |
| HELLMAN E | 03/26/20 | 1.90 | CHECK AND PREPARE DOCUMENTS FOR DOJ PRODUCTION (1.9). |
| HELLMAN E | 03/26/20 | 7.20 | REVISE PRIVILEGE LOG FOR DOJ PRODUCTION (7.2). |
| HELLMAN E | 03/27/20 | 2.00 | REVISE PRIVILEGE LOG FOR DOJ PRODUCTION (2.0). |
| HELLMAN E | 03/27/20 | 0.70 | CONFER WITH M. FLORENCE RE: PRIVILEGE LOG FOR DOJ PRODUCTION (0.7). |
| HELLMAN E | 03/27/20 | 1.80 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.8). |
| HELLMAN E | 03/30/20 | 6.30 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (6.3). |
| HELLMAN E | 03/31/20 | 8.40 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (8.4). |
| | | **172.60** | |
| HORWOOD DM | 03/09/20 | 3.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.0). |
| HORWOOD DM | 03/09/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REVIEW PROTOCOL (0.6). |
| HORWOOD DM | 03/10/20 | 6.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (6.5). |
| HORWOOD DM | 03/11/20 | 4.80 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HORWOOD DM | 03/12/20 | 1.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.5). |
|---|---|---|---|
| HORWOOD DM | 03/13/20 | 2.90 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.9). |
| HORWOOD DM | 03/13/20 | 3.30 | REVIEW DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.3). |
| HORWOOD DM | 03/15/20 | 2.90 | REVIEW DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.9). |
| HORWOOD DM | 03/16/20 | 0.60 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.6). |
| HORWOOD DM | 03/16/20 | 2.90 | REVIEW DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.9). |
| HORWOOD DM | 03/17/20 | 6.90 | REVIEW DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.9). |
| HORWOOD DM | 03/17/20 | 2.10 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.1). |
| HORWOOD DM | 03/18/20 | 7.10 | REVIEW MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (7.1). |
| HORWOOD DM | 03/18/20 | 2.10 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.1). |
| HORWOOD DM | 03/19/20 | 0.70 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.7). |
| HORWOOD DM | 03/23/20 | 3.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.5). |
| HORWOOD DM | 03/24/20 | 0.20 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.2). |
| HORWOOD DM | 03/25/20 | 5.80 | ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (5.8). |
| HORWOOD DM | 03/26/20 | 8.30 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (4.0) PREPARE CHRONOLOGY RE: SAME (4.3). |
| HORWOOD DM | 03/27/20 | 7.40 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (4.4) CONTINUE PREPARATION OF CHRONOLOGY RE: SAME (3.0). |

37

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HORWOOD DM | 03/27/20 | 0.80 | DISCUSS ADD RESEARCH FINDINGS AND PROCESS WITH W. RIDGWAY (0.8). |
| HORWOOD DM | 03/29/20 | 3.60 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (3.6). |
| HORWOOD DM | 03/30/20 | 4.80 | CONTINUE PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (4.8). |
| HORWOOD DM | 03/30/20 | 2.80 | CONTINUE REVISING MATERIALS RE: DOJ RESOLUTION ISSUES (2.8). |
| HORWOOD DM | 03/31/20 | 8.30 | CONTINUE CREATING CHRONOLOGY RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (8.3). |
| | | **93.40** | |
| HOUSTON CD | 03/02/20 | 2.20 | CONTINUE REVIEWING PRIVILEGED DOCUMENTS (2.2). |
| HOUSTON CD | 03/03/20 | 2.20 | RESEARCH APPLICABLE LEGAL PRECEDENT RE: RESOLUTION ISSUES (2.2). |
| HOUSTON CD | 03/04/20 | 3.70 | REVIEW CORRESPONDENCE RE: FACTUAL DEVELOPMENTS (2.0); REVIEW DOCUMENTS RE: WITNESS PREP (1.7). |
| HOUSTON CD | 03/05/20 | 4.50 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (4.5). |
| HOUSTON CD | 03/06/20 | 2.10 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.1). |
| HOUSTON CD | 03/09/20 | 0.30 | COMMUNICATE WITH SKADDEN TEAM RE: FACTUAL DEVELOPMENTS (0.3). |
| HOUSTON CD | 03/10/20 | 1.00 | PARTICIPATE IN CALL WITH VENDORS RE: DATABASE (1.0). |
| HOUSTON CD | 03/12/20 | 0.90 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: FACTUAL DEVELOPMENTS (0.9). |
| HOUSTON CD | 03/13/20 | 1.30 | PARTICIPATE IN CALL WITH OUTSIDE COUNSEL (0.6); CONDUCT FOLLOW-UP RESEARCH RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.7). |
| HOUSTON CD | 03/20/20 | 4.30 | REVIEW DOCUMENTS AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.3); DRAFT EMAIL TO OUTSIDE COUNSEL RE: SAME (2.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 03/23/20 | 0.10 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION  (0.1). |
| HOUSTON CD | 03/24/20 | 1.00 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION  (0.1). |
| HOUSTON CD | 03/25/20 | 4.50 |  REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5); PARTICIPATE IN CALLS WITH SKADDEN TEAM RE: SAME (1.0); CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.0). |
| HOUSTON CD | 03/26/20 | 6.10 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (4.1); CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (2.0). |
| HOUSTON CD | 03/27/20 | 6.70 | CONDUCT LEGAL RESEARCH RE: DOJ ISSUES (3.0); REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.7). |
| HOUSTON CD | 03/28/20 | 2.90 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.9). |
| HOUSTON CD | 03/30/20 | 1.80 | ATTEND CALL WITH OPPOSING COUNSEL RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.2); PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.6). |
| HOUSTON CD | 03/31/20 | 2.90 | DRAFT SUMMARY OF DOCUMENTS RELATE TO FACTUAL DEVELOPMENTS (1.7); DRAFT EMAIL TO OPPOSING COUNSEL RE: SAME (1.2). |
| | | **48.50** | |
| MOUSTAFA NK | 03/03/20 | 2.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.5). |
| MOUSTAFA NK | 03/04/20 | 2.80 | PARTICIPATE IN CALL WITH E. HELLMAN RE: PRIVILEGE REVIEW (0.2); CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.6). |
| MOUSTAFA NK | 03/05/20 | 6.80 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (6.8). |
| MOUSTAFA NK | 03/06/20 | 6.70 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (6.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 03/09/20 | 5.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOCUMENT REVIEW FOR WITNESS PREP (0.5); CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (4.8). |
| MOUSTAFA NK | 03/10/20 | 6.50 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (6.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 03/11/20 | 2.90 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (2.9). |
| MOUSTAFA NK | 03/12/20 | 1.30 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (1.3). |
| MOUSTAFA NK | 03/25/20 | 1.50 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (1.5). |
| MOUSTAFA NK | 03/26/20 | 1.60 | CONFER WITH SKADDEN TEAM RE: WITNESS PREP WORKSTREAM (0.2); CONDUCT REVIEW OF MATERIALS RE: WITNESS PREP (1.4). |
| MOUSTAFA NK | 03/30/20 | 3.60 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (3.6). |
| MOUSTAFA NK | 03/31/20 | 4.80 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (4.8). |
| | | **46.30** | |
| PAULSON SM | 03/11/20 | 0.40 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |
| PAULSON SM | 03/13/20 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| PAULSON SM | 03/16/20 | 5.30 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (5.3). |
| PAULSON SM | 03/16/20 | 0.80 | CORRESPOND WITH W. RIDGWAY AND T. FREY RE: CASE STRATEGY (0.8.). |
| PAULSON SM | 03/17/20 | 0.70 | DRAFT SUMMARY OF MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.7). |
| PAULSON SM | 03/17/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| PAULSON SM | 03/17/20 | 0.20 | CORRESPOND WITH T. FREY AND D. HORWOOD RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PAULSON SM | 03/17/20 | 2.30 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.3). |
|---|---|---|---|
| PAULSON SM | 03/17/20 | 2.60 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.6). |
| PAULSON SM | 03/18/20 | 0.30 | DRAFT SUMMARY RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| PAULSON SM | 03/18/20 | 0.60 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6). |
| PAULSON SM | 03/19/20 | 0.20 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.2). |
| PAULSON SM | 03/20/20 | 2.10 | PREPARE MATERIALS RE: FACTUAL DEVELOPMENTS IDENTIFIED IN DOJ INVESTIGATION (2.1). |
| PAULSON SM | 03/20/20 | 0.50 | CALL WITH W. RIDGWAY RE: FACTUAL DEVELOPMENTS IDENTIFIED IN DOJ INVESTIGATION (0.5). |
| PAULSON SM | 03/20/20 | 0.30 | CALL WITH W. RIDGWAY RE: CASE STRATEGY (0.3). |
| PAULSON SM | 03/20/20 | 0.70 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.7). |
| PAULSON SM | 03/21/20 | 1.30 | PREPARE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.3). |
| PAULSON SM | 03/25/20 | 1.20 | CONFER WITH SKADDEN TEAM RE: CASE STATUS (0.4); FURTHER CONFERENCES WITH SKADDEN TEAM RE: SAME (0.7); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.1). |
| PAULSON SM | 03/25/20 | 0.50 | CORRESPOND WITH W. RIDGWAY, T. FREY, C. HOUSTON, AND D. HORWOOD RE: FACTUAL DEVELOPMENT AND CASE STATUS (0.5). |
| PAULSON SM | 03/25/20 | 0.60 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.6). |
| PAULSON SM | 03/26/20 | 6.40 | PREPARE MATERIALS RE: DEVELOPMENT OF FACTUAL ISSUES (6.4). |

41

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 03/26/20 | 0.30 | CORRESPOND WITH W. RIDGWAY, T. FREY, C. HOUSTON, AND D. HORWOOD RE: FACTUAL DEVELOPMENT AND CASE STATUS (0.3). |
| PAULSON SM | 03/27/20 | 4.40 | REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH FACTUAL DEVELOPMENT AND CASE STATUS (4.4). |
| PAULSON SM | 03/27/20 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.4). |
| PAULSON SM | 03/28/20 | 5.40 | REVIEW AND ANALYZE DOCUMENTS RE: FACTUAL DEVELOPMENTS IN CONNECTION WITH DOJ RESOLUTION ISSUES (5.4). |
| PAULSON SM | 03/29/20 | 3.70 | ANALYZE MATERIALS RE: FACTUAL DEVELOPMENTS IDENTIFIED IN DOJ INVESTIGATION (3.7). |
| PAULSON SM | 03/29/20 | 0.50 | DRAFT CORRESPONDENCE RE: DOJ RESOLUTION ISSUES (0.5). |
| PAULSON SM | 03/29/20 | 0.20 | CORRESPOND WITH W. RIDGWAY, C. HOUSTON, AND D. HORWOOD RE: FACTUAL DEVELOPMENT IDENTIFIED IN DOJ INVESTIGATION (0.2). |
| PAULSON SM | 03/29/20 | 0.50 | PREPARE MATERIALS RE: FACTUAL DEVELOPMENTS IDENTIFIED IN DOJ INVESTIGATION (0.5). |
| PAULSON SM | 03/30/20 | 1.70 | REVIEW AND ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.7). |
| PAULSON SM | 03/30/20 | 0.40 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |
| PAULSON SM | 03/30/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| PAULSON SM | 03/31/20 | 1.50 | PREPARE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.5). |
| PAULSON SM | 03/31/20 | 0.90 | ANALYZE DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED DOJ INVESTIGATION (0.9). |
| PAULSON SM | 03/31/20 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: FACTUAL DEVELOPMENT AND RESOLUTION ISSUES (0.4). |
| | | **48.20** | |
| SHELTON K | 03/01/20 | 5.40 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (5.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| SHELTON K | 03/01/20 | 0.10 | CALL WITH E. HELLMAN RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.1). |
| SHELTON K | 03/02/20 | 0.10 | REVIEW DOCUMENTS RE: WITNESS PREP (0.1). |
| SHELTON K | 03/02/20 | 1.50 | PARTICIPATE IN CALL WITH OUTSIDE COUNSEL, J. BRAGG, AND W. MCCONAGHA RE: RESEARCH RELATING TO DOJ RESOLUTION ISSUES (1.5). |
| SHELTON K | 03/03/20 | 1.00 | REVIEW DOCUMENTS RE: WITNESS PREP (1.0). |
| SHELTON K | 03/03/20 | 3.50 | MEET WITH J. COHEN, J. BRAGG, M. FLORENCE AND M. BAILEY RE: WITNESS PREP (3.5). |
| SHELTON K | 03/03/20 | 0.30 | CONFER WITH J. BRAGG, M. BAILEY, AND A. CHAN RE: WITNESS PREP (0.3). |
| SHELTON K | 03/04/20 | 5.40 | REVIEW DOCUMENTS RE: WITNESS PREP (5.4). |
| SHELTON K | 03/04/20 | 3.70 | MEET WITH J. COHEN, J. BRAGG, M. FLORENCE, AND M. BAILEY, RE: WITNESS PREP (3.7). |
| SHELTON K | 03/05/20 | 0.40 | MEET WITH M. BAILEY AND A. CHAN RE: WITNESS PREP (0.4). |
| SHELTON K | 03/05/20 | 2.20 | REVIEW DOCUMENTS RE: WITNESS PREP (2.2). |
| SHELTON K | 03/06/20 | 4.00 | REVIEW DOCUMENTS RE:WITNESS PREP (4.0). |
| SHELTON K | 03/08/20 | 1.00 | REVIEW DOCUMENTS RE: WITNESS PREP (1.0). |
| SHELTON K | 03/09/20 | 0.40 | PARTICIPATE IN CALL WITH E. HELLMAN, N. MOUSTAFA, AND OTHERS RE: PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.4). |
| SHELTON K | 03/09/20 | 9.50 | REVIEW DOCUMENTS RE: WITNESS PREP (9.5). |
| SHELTON K | 03/10/20 | 12.10 | REVIEW DOCUMENTS RE: WITNESS PREP (12.1). |
| SHELTON K | 03/11/20 | 0.60 | PARTICIPATE IN CALL WITH M. BAILEY, A. CHAN, AND W. BEJAN RE: WITNESS PREP (0.6). |
| SHELTON K | 03/11/20 | 2.80 | REVIEW DOCUMENTS RE:WITNESS PREP (2.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 03/11/20 | 5.00 | MEET WITH J. BRAGG, M. BAILEY, A. CHAN, AND J. COHEN RE: WITNESS PREP (5.0). |
| SHELTON K | 03/12/20 | 1.60 | REVIEW DOCUMENTS RE: WITNESS PREP (1.6). |
| SHELTON K | 03/12/20 | 1.30 | PARTICIPATE IN CALL WITH A. CHAN AND C. HOUSTON RE: WITNESS PREP (0.5); MEET WITH W. BEJAN RE:WITNESS PREP (0.2); PARTICIPATE IN CALL WITH M. BAILEY AND B. DEAN RE: WITNESS PREP (0.6). |
| SHELTON K | 03/13/20 | 6.50 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (6.5). |
| SHELTON K | 03/14/20 | 4.00 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (4.0). |
| SHELTON K | 03/15/20 | 8.00 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (8.0). |
| SHELTON K | 03/16/20 | 1.40 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (1.4). |
| SHELTON K | 03/16/20 | 1.20 | PARTICIPATE IN CALL WITH J. BRAGG, M. BAILEY, AND OUTSIDE COUNSEL RE: WITNESS PREP (1.2). |
| SHELTON K | 03/16/20 | 3.50 | REVIEW DOCUMENTS AND OUTLINE RE: FACTUAL DEVELOPMENTS IDENTIFIED IN DOJ INVESTIGATION (3.5). |
| SHELTON K | 03/16/20 | 1.30 | CALL B. DEAN RE: WITNESS PREP (1.3). |
| SHELTON K | 03/17/20 | 0.80 | PARTICIPATE IN CALL WITH CLIENT, J. BRAGG, AND W. MCCONAGHA RE:FACTUAL DEVELOPMENTS IDENTIFIED IN DOJ INVESTIGATION (0.8). |
| SHELTON K | 03/17/20 | 4.30 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (4.3). |
| SHELTON K | 03/17/20 | 2.60 | DRAFT MEMORANDUM RE: FACTUAL FINDINGS RE: WITNESS PREP (2.6). |
| SHELTON K | 03/18/20 | 0.80 | CALLS WITH B. DEAN RE: WITNESS PREP DOCUMENT REVIEW (0.8). |
| SHELTON K | 03/18/20 | 3.90 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (3.9). |
| SHELTON K | 03/19/20 | 1.00 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 03/20/20 | 0.50 | REVIEW AND REVISE MATERIALS RE: DOJ INTERVIEW RELATED TO WITNESS PREP (0.5). |
| SHELTON K | 03/20/20 | 1.00 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (1.0). |
| SHELTON K | 03/23/20 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: WITNESS PREP DOCUMENT REVIEW (0.4). |
| SHELTON K | 03/23/20 | 0.50 | REVIEW AND ANALYZE DOCUMENTS RE:WITNESS PREP (0.5). |
| SHELTON K | 03/24/20 | 0.30 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (0.3). |
| SHELTON K | 03/26/20 | 2.30 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (2.3). |
| SHELTON K | 03/26/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: WITNESS PREP DOCUMENT REVIEW (0.2). |
| SHELTON K | 03/27/20 | 2.70 | PARTICIPATE IN CALL WITH J. COHEN AND SKADDEN TEAM RE: WITNESS PREP (2.7). |
| SHELTON K | 03/27/20 | 0.30 | REVIEW DOCUMENTS RE: WITNESS PREP DOCUMENT REVIEW (0.3). |
| SHELTON K | 03/30/20 | 0.20 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (0.2). |
| SHELTON K | 03/30/20 | 0.40 | PARTICIPATE IN CALL WITH J. BRAGG AND J. COHEN RE: WITNESS PREP (0.4). |
| SHELTON K | 03/30/20 | 0.80 | DRAFT SUMMARY OF MEETING WITH COUNSEL RE: WITNESS PREP (0.8). |
| SHELTON K | 03/31/20 | 2.50 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (2.5). |
| | | **113.30** | |
| SIELING L | 03/18/20 | 0.30 | CONFER INTERNALLY RE: DOJ RESOLUTION ISSUES (0.3). |
| SIELING L | 03/18/20 | 0.40 | REVIEW AND ANALYZE LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (0.4). |
| SIELING L | 03/19/20 | 4.00 | CONDUCT RESEARCH RE: RESOLUTION ISSUES (4.0). |
| SIELING L | 03/26/20 | 1.50 | REVIEW AND SUMMARIZE LEGAL RESEARCH (1.5). |
| SIELING L | 03/27/20 | 4.00 | CONDUCT RESEARCH RE: RESOLUTION ISSUES (4.0). |

45

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SIELING L | 03/27/20 | 0.70 | CONDUCT RESEARCH RE: RESOLUTION ISSUES (0.7). |
| SIELING L | 03/30/20 | 0.90 | CONDUCT RESEARCH RE: RESOLUTION ISSUES (0.9). |
| | | **11.80** | |
| **Total Associate** | | **761.70** | |
| CAMPANA MD | 03/12/20 | 3.10 | REVIEW MATERIALS FOR UPDATES RE: CASE STATUS (3.1). |
| CAMPANA MD | 03/13/20 | 5.20 | REVIEW MATERIALS FOR UPDATES RE: CASE STATUS (5.2). |
| CAMPANA MD | 03/16/20 | 4.80 | REVIEW MATERIALS FOR UPDATES RE: CASE STATUS (4.8). |
| CAMPANA MD | 03/16/20 | 2.30 | ASSIST WITH FILING OF MATERIALS RE: FEE APPLICATIONS (2.3). |
| CAMPANA MD | 03/17/20 | 0.30 | UPDATE PURDUE BANKRUPTCY DOCKET (0.3). |
| | | **15.70** | |
| FIEBERG WR | 03/06/20 | 0.50 | UPDATE TASK LIST (0.5). |
| FIEBERG WR | 03/11/20 | 1.30 | ORGANIZE MATERIALS FOR ATTORNEY REVIEW (1.3). |
| FIEBERG WR | 03/12/20 | 2.80 | ORGANIZE MATERIALS FOR ATTORNEY REVIEW (2.8). |
| FIEBERG WR | 03/13/20 | 5.70 | UPDATE TASK LIST (0.5); ORGANIZE MATERIALS FOR ATTORNEY REVIEW (5.2). |
| FIEBERG WR | 03/16/20 | 2.50 | ORGANIZE MATERIALS FOR ATTORNEY REVIEW (2.5). |
| FIEBERG WR | 03/20/20 | 0.50 | UPDATE TASK LIST (0.5). |
| FIEBERG WR | 03/27/20 | 1.10 | UPDATE TASK LIST (0.5); ANSWER W. RIDGWAY'S INQUIRY RE: FACTUAL DEVELOPMENT RE: RESOLUTION ISSUES (0.6). |
| | | **14.40** | |
| HEWSON J | 03/02/20 | 1.60 | MATERIALS IN INTERNAL DOCUMENTS MANAGEMENT DATABASE AND EXTERNAL FILE SHARE SITE (1.6). |
| HEWSON J | 03/02/20 | 0.30 | RUN REDLINE COMPARISON RE: WITNESS PREP (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HEWSON J | 03/02/20 | 0.80 | PREPARE MATERIALS IN CONNECTION WITH WITNESS PREP (0.8). |
| HEWSON J | 03/03/20 | 2.10 | ORGANIZE DOCUMENTS AND ORIGINALS ONTO EXTERNAL FILE SHARE SITE (2.1). |
| HEWSON J | 03/04/20 | 0.80 | ORGANIZE DOCUMENTS ON INTERNAL DOCUMENTS MANAGEMENT DATABASE AND EXTERNAL FILE SHARE SITE (0.8). |
| HEWSON J | 03/04/20 | 1.00 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: RESOLUTION ISSUES (1.0). |
| HEWSON J | 03/10/20 | 8.40 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: RESOLUTION ISSUES (8.4). |
| HEWSON J | 03/11/20 | 3.40 | ASSEMBLE DOCUMENTS RE: WITNESS PREP (3.4). |
| HEWSON J | 03/11/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: FACTUAL DEVELOPMENT AND ORGANIZATION PROJECT (0.5). |
| HEWSON J | 03/11/20 | 0.20 | ACQUIRE ACCESS TO INTERNAL DOCUMENTS MANAGEMENT DATABASE FOR ATTORNEY REVIEW (0.2). |
| HEWSON J | 03/11/20 | 1.80 | ASSEMBLE FOR ATTORNEY REVIEW RESPONSIVE DOCUMENTS FROM EXTERNAL DATABASE (1.8). |
| HEWSON J | 03/12/20 | 1.90 | EDIT/REVISE AND COMPILE MATERIALS RE: WITNESS PREP (1.9). |
| HEWSON J | 03/12/20 | 0.10 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP (0.1). |
| HEWSON J | 03/12/20 | 0.10 | CONFER WITH EXTERNAL TECH SUPPORT RE: DOCUMENT ACCESS ISSUE (0.1). |
| HEWSON J | 03/12/20 | 0.30 | ORGANIZE DOCUMENTS ONTO INTERNAL DOCUMENT MANAGEMENT DATABASE (0.3). |
| HEWSON J | 03/12/20 | 1.50 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP (1.5). |
| HEWSON J | 03/13/20 | 5.40 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP (1.5). |
| HEWSON J | 03/14/20 | 3.90 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP (3.9). |
| HEWSON J | 03/16/20 | 0.60 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP (0.6). |

47

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HEWSON J | 03/16/20 | 1.20 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP (1.2). |
| HEWSON J | 03/16/20 | 0.70 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: RESOLUTION ISSUES (0.7). |
| HEWSON J | 03/16/20 | 0.10 | CONFER WITH VENDOR RE: ACCESS TO DATABASE (0.1). |
| HEWSON J | 03/16/20 | 1.60 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP (1.6). |
| HEWSON J | 03/16/20 | 0.20 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP (0.2). |
| HEWSON J | 03/17/20 | 0.20 | CREATE FTP SHARE SITE FOR COUNSEL (0.2). |
| HEWSON J | 03/18/20 | 1.90 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP (1.9). |
| HEWSON J | 03/18/20 | 3.10 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP  (3.1). |
| HEWSON J | 03/19/20 | 1.70 | REVISE AND COMPILE MATERIALS RE: WITNESS PREP (1.7). |
| HEWSON J | 03/20/20 | 1.30 | ASSEMBLE FOR ATTORNEY REVIEW RE: RESOLUTION ISSUES (1.3). |
| HEWSON J | 03/23/20 | 2.20 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: RESOLUTION ISSUES (2.2). |
| HEWSON J | 03/25/20 | 0.80 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: RESOLUTION ISSUES (0.8). |
| HEWSON J | 03/26/20 | 0.30 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: WITNESS PREP (0.3). |
| HEWSON J | 03/31/20 | 1.00 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: WITNESS PREP (1.0). |

**51.00**

**Total Legal Assistant**               **81.10**

| | | | |
|---|---|---|---|
| MOSS K | 03/13/20 | 1.00 | CONDUCT RESEARCH RE: FACT INVESTIGATION QUESTION (1.0). |
| MOSS K | 03/16/20 | 2.00 | CONDUCT RESEARCH RE: FACT INVESTIGATION QUESTION (2.0). |

**3.00**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PORT CE | 03/13/20 | 2.50 | RESEARCH MEDICAL LICENSES (2.5). |
| PORT CE | 03/16/20 | 2.00 | RESEARCH MEDICAL LICENSES (2.0). |
| | | **4.50** | |
| QIU SX | 03/12/20 | 4.60 | RESEARCH MEDICAL PROFESSIONALS FOR VARIOUS STATES (4.6). |
| QIU SX | 03/13/20 | 7.00 | RESEARCH MEDICAL PROFESSIONALS FOR VARIOUS STATES (7.0). |
| | | **11.60** | |
| **Total Legal Assistant Specialist** | | **19.10** | |
| **MATTER TOTAL** | | **1,359.10** | |

49

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Purdue Pharma L.P.**                                    Bill Date: 05/27/20
**DOJ**                                                   Bill Number: 1811382

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 03/05/20 | Reprographics | 232.80 |
| | | | |
| | | **TOTAL REPRODUCTION - COLOR** | **$232.80** |
| Vendor Hosted Teleconferencing | 02/03/20 | Teleconferencing Services, LLC | 11.69 |
| Vendor Hosted Teleconferencing | 02/04/20 | Teleconferencing Services, LLC | 18.93 |
| Vendor Hosted Teleconferencing | 02/10/20 | Teleconferencing Services, LLC | 42.53 |
| Vendor Hosted Teleconferencing | 02/12/20 | Teleconferencing Services, LLC | 3.06 |
| Vendor Hosted Teleconferencing | 02/20/20 | Teleconferencing Services, LLC | 12.50 |
| Vendor Hosted Teleconferencing | 03/02/20 | Teleconferencing Services, LLC | 6.22 |
| Vendor Hosted Teleconferencing | 03/02/20 | Teleconferencing Services, LLC | 5.54 |
| Vendor Hosted Teleconferencing | 03/03/20 | Teleconferencing Services, LLC | 2.65 |
| Vendor Hosted Teleconferencing | 03/03/20 | Teleconferencing Services, LLC | 15.85 |
| Vendor Hosted Teleconferencing | 03/04/20 | Teleconferencing Services, LLC | 2.24 |
| Vendor Hosted Teleconferencing | 03/04/20 | Teleconferencing Services, LLC | 4.40 |
| Vendor Hosted Teleconferencing | 03/05/20 | Teleconferencing Services, LLC | 0.12 |
| Vendor Hosted Teleconferencing | 03/06/20 | Teleconferencing Services, LLC | 12.16 |
| Vendor Hosted Teleconferencing | 03/06/20 | Teleconferencing Services, LLC | 5.01 |
| Vendor Hosted Teleconferencing | 03/09/20 | Teleconferencing Services, LLC | 4.28 |
| Vendor Hosted Teleconferencing | 03/09/20 | Teleconferencing Services, LLC | 6.42 |
| Vendor Hosted Teleconferencing | 03/11/20 | Teleconferencing Services, LLC | 7.26 |
| Vendor Hosted Teleconferencing | 03/11/20 | Teleconferencing Services, LLC | 3.10 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 03/11/20 | Teleconferencing Services, LLC | 5.67 |
| Vendor Hosted Teleconferencing | 03/12/20 | Teleconferencing Services, LLC | 3.07 |
| Vendor Hosted Teleconferencing | 03/12/20 | Teleconferencing Services, LLC | 2.92 |
| Vendor Hosted Teleconferencing | 03/12/20 | Teleconferencing Services, LLC | 0.58 |
| Vendor Hosted Teleconferencing | 03/12/20 | Teleconferencing Services, LLC | 4.50 |
| Vendor Hosted Teleconferencing | 03/13/20 | Teleconferencing Services, LLC | 2.01 |
| Vendor Hosted Teleconferencing | 03/16/20 | Teleconferencing Services, LLC | 5.59 |
| Vendor Hosted Teleconferencing | 03/16/20 | Teleconferencing Services, LLC | 11.39 |
| Vendor Hosted Teleconferencing | 03/17/20 | Teleconferencing Services, LLC | 7.86 |
| Vendor Hosted Teleconferencing | 03/17/20 | Teleconferencing Services, LLC | 0.80 |
| Vendor Hosted Teleconferencing | 03/17/20 | Teleconferencing Services, LLC | 8.94 |
| Vendor Hosted Teleconferencing | 03/18/20 | Teleconferencing Services, LLC | 2.53 |
| Vendor Hosted Teleconferencing | 03/18/20 | Teleconferencing Services, LLC | 0.20 |
| Vendor Hosted Teleconferencing | 03/19/20 | Teleconferencing Services, LLC | 12.55 |
| Vendor Hosted Teleconferencing | 03/19/20 | Teleconferencing Services, LLC | 19.18 |
| Vendor Hosted Teleconferencing | 03/19/20 | Teleconferencing Services, LLC | 1.34 |
| Vendor Hosted Teleconferencing | 03/20/20 | Teleconferencing Services, LLC | 5.48 |
| Vendor Hosted Teleconferencing | 03/20/20 | Teleconferencing Services, LLC | 13.75 |
| Vendor Hosted Teleconferencing | 03/23/20 | Teleconferencing Services, LLC | 7.05 |
| Vendor Hosted Teleconferencing | 03/23/20 | Teleconferencing Services, LLC | 0.76 |
| Vendor Hosted Teleconferencing | 03/24/20 | Teleconferencing Services, LLC | 10.33 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 03/25/20 | Teleconferencing Services, LLC | 2.90 |
| Vendor Hosted Teleconferencing | 03/25/20 | Teleconferencing Services, LLC | 2.99 |
| Vendor Hosted Teleconferencing | 03/25/20 | Teleconferencing Services, LLC | 7.71 |
| Vendor Hosted Teleconferencing | 03/25/20 | Teleconferencing Services, LLC | 2.13 |
| Vendor Hosted Teleconferencing | 03/26/20 | Teleconferencing Services, LLC | 9.73 |
| Vendor Hosted Teleconferencing | 03/27/20 | Teleconferencing Services, LLC | 5.72 |
| Vendor Hosted Teleconferencing | 03/30/20 | Teleconferencing Services, LLC | 4.38 |
| Vendor Hosted Teleconferencing | 03/30/20 | Teleconferencing Services, LLC | 3.29 |
| Vendor Hosted Teleconferencing | 03/30/20 | Teleconferencing Services, LLC | 5.59 |
| Vendor Hosted Teleconferencing | 03/30/20 | Teleconferencing Services, LLC | 3.56 |
| Vendor Hosted Teleconferencing | 03/31/20 | Teleconferencing Services, LLC | 10.65 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$349.11** |
| Air/Rail Travel (external) | 03/03/20 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 03/03/20 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 03/04/20 | Lawyers Travel | 192.00 |
| Air/Rail Travel (external) | 03/04/20 | Lawyers Travel | 364.00 |
| Air/Rail Travel (external) | 03/04/20 | Lawyers Travel | 12.00 |
| Air/Rail Travel (external) | 03/05/20 | Lawyers Travel | 287.04 |
| Air/Rail Travel (external) | 03/05/20 | Lawyers Travel | 291.41 |
| Air/Rail Travel (external) | 03/05/20 | Lawyers Travel | 51.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,299.45** |
| Out-of-Town Travel | 02/25/20 | SummitQwest | 82.60 |
| Out-of-Town Travel | 03/04/20 | Florence MP | 26.76 |
| Out-of-Town Travel | 03/04/20 | Florence MP | 260.77 |
| Out-of-Town Travel | 03/05/20 | SummitQwest | 66.14 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$436.27** |
| Business Meals | 03/04/20 | Bragg JL | 40.00 |
| | | **TOTAL BUSINESS MEALS** | **$40.00** |
| Messengers/ Courier | 02/21/20 | Dist Serv/Mail/Page, D | 23.63 |
| Messengers/ Courier | 03/05/20 | Federal Express Corp. | 19.37 |
| Messengers/ Courier | 03/12/20 | Federal Express Corp. | 38.35 |
| | | **TOTAL MESSENGERS/ COURIER** | **$81.35** |
| Out-of-Town Meals | 03/04/20 | Florence MP | 20.00 |
| Out-of-Town Meals | 03/05/20 | Florence MP | 2.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$22.00** |
| Internal Catering - DC | 03/02/20 | Bragg JL | 60.00 |
| Internal Catering - DC | 03/03/20 | Bragg JL | 60.00 |
| Internal Catering - DC | 03/11/20 | Bailey MS | 80.00 |
| Internal Catering - DC | 03/13/20 | Bailey MS | 80.00 |
| | | **TOTAL INTERNAL CATERING - DC** | **$280.00** |
| | | **TOTAL MATTER** | **$2,740.98** |

DD01