DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P., *et al.*,** | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**EIGHTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
APRIL 1, 2020 THROUGH APRIL 30, 2020**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | April 1, 2020 through April 30, 2020 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| **Total compensation requested in this statement** | **$3,783,032.00[2]** **(80% of $4,728,790.00)** |
| **Total reimbursement requested in this statement** | **$18,345.40** |
| **Total compensation and reimbursement requested in this statement** | **$3,801,377.40** |
| **This is a(n):**   X  Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained  Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Eighth Monthly Statement of Services Rendered and Expenses Incurred for the Period from April 1, 2020 Through April 30, 2020* (this "**Fee Statement**").[3] By

---

[2] This amount reflects a reduction in fees in the amount of $5,737.00 on account of voluntary write-offs.

[3] The period from April 1, 2020, through and including April 30, 2020, is referred to herein as the "**Fee Period**."

this Fee Statement, Davis Polk seeks (i) compensation in the amount of $3,783,032.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,728,790.00) and (ii) payment of $18,345.40 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $4,728,790.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $3,783,032.00.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,052.04.[4]  The blended hourly billing rate of all paraprofessionals is $434.51.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $18,345.40 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $1,052.04 for attorneys is derived by dividing the total fees for attorneys of $4,520,922.00 by the total hours of 4,297.3.

[5] The blended hourly billing rate of $434.51 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $207,868.00 by the total hours of 478.40.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $3,783,032.00  which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,728,790.00) and (ii) payment of $18,345.40 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    June 2, 2020
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:  */s/ Marshall S. Huebner*                      

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Benjamin S. Kaminetzky
                              Timothy Graulich
                              Eli J. Vonnegut
                              Christopher S. Robertson

                              *Counsel to the Debtors and Debtors in
                              Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 2.8 | $3,266.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 541.3 | $592,398.50 |
| Bar Date/Estimation/Claims Allowance Issues | 457.5 | $536,996.00 |
| Corporate Governance, Board Matters and Communications | 165.3 | $191,533.00 |
| Creditor/UCC/AHC Issues | 1158.8 | $894,813.50 |
| Cross-Border/International Issues | 5.9 | $8,888.50 |
| Equityholder/IAC Issues | 7.4 | $9,070.00 |
| Customer/Vendor/Lease/Contract Issues | 125.9 | $158,517.50 |
| Employee/Pension Issues | 28.5 | $33,214.50 |
| General Case Administration | 290.8 | $303,082.50 |
| Non-DPW Retention and Fee Issues | 100.8 | $104,439.00 |
| Support Agreement/Plan/Disclosure Statement | 236.1 | $291,010.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 197.1 | $127,836.50 |
| IP, Regulatory and Tax | 326.3 | $369,995.00 |
| Special Committee/Investigations Issues | 950.2 | $940,295.00 |
| Rule 2004 Discovery | 181 | $163,434.00 |
| **Total** | **4,775.7** | **$4,728,790.00[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $5,737.00 on account of voluntary write-offs.

Exhibit A - 2

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Azzopardi, Frank J. | Partner; joined partnership in 2008; admitted New York 2004 | $1,685 | 2.1 | $3,538.50 |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 24.9 | $38,097.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 58.6 | $98,741.00 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,685 | 1.5 | $2,527.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 14.0 | $23,170.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 53.6 | $90,316.00 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,685 | 68.7 | $115,759.50 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 144.0 | $242,640.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 75.4 | $127,049.00 |
| Lisson, David | Partner; joined partnership in 2017; admitted California 2007 | $1,655 | 3.3 | $5,461.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 84.7 | $140,178.50 |
| Schwartz, Jeffrey N. | Partner; joined partnership in 2000; admitted New York 1992 | $1,685 | 11.1 | $18,703.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 7.8 | $13,143.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 32.5 | $53,787.50 |
| **Partner Total:** | | | **582.2** | **$973,112.50** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 15.7 | $20,331.50 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 11.8 | $15,281.00 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,295 | 49.9 | $64,620.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,095 | 144.5 | $158,227.50 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 27.4 | $35,483.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 27.7 | $35,871.50 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 17.6 | $22,792.00 |
| Robertson, Christopher S. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 200.9 | $260,165.50 |
| Schwartz, Daniel J. | Counsel: joined Davis Polk 2008; admitted New York 2009 | $1,295 | 3.3 | $4,273.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 42.5 | $55,037.50 |
| **Counsel Total:** | | | **541.3** | **$672,083.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 194.6 | $213,087.00 |
| Boehm, Korey | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 149.9 | $117,671.50 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 17.8 | $19,491.00 |
| Brown, Joseph S. | Associate; joined Davis Polk 2017; admitted New York 2016 | $1,080 | 4.6 | $4,968.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 44.5 | $47,392.50 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 49.0 | $48,510.00 |
| Clarke, Molly O'Malley | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 22.7 | $22,473.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 147.5 | $161,512.50 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 34.4 | $34,056.00 |
| Dorsey, Stephanie | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 14.8 | $14,652.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Gelbfish, Isaac M. | Associate; joined Davis Polk 2020; admitted New York 2018 | $990 | 15.2 | $15,048.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 29.0 | $30,885.00 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 84.6 | $66,411.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 140.3 | $149,419.50 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 30.4 | $23,864.00 |
| Kim, Clara Y. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 18.5 | $18,315.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 98.1 | $104,476.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 195.6 | $211,248.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 5.1 | $5,049.00 |
| Lojac, Dylan H. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 40.9 | $28,221.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 63.9 | $69,970.50 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,095 | 22.9 | $25,075.50 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 11.8 | $11,682.00 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 51.7 | $56,611.50 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 68.6 | $47,334.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 221.5 | $239,220.00 |
| Peck, Dan | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 22.0 | $21,780.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 24.0 | $25,560.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ricci, Anthony J. | Associate; joined Davis Polk 2019; admitted District of Columbia 2019 | $690 | 16.5 | $11,385.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 16.6 | $17,679.00 |
| Sieben, Brian Gregory | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 15.3 | $16,524.00 |
| Steinberg, Richard J. | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 5.5 | $4,317.50 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 131.7 | $130,383.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 125.2 | $135,216.00 |
| Wasim, Roshaan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 39.4 | $27,186.00 |
| Wasserman, Benjamin D. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 10.2 | $10,098.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 31.3 | $34,273.50 |
| Wohlberg, Charlie | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 7.2 | $4,968.00 |
| Wu, Serena D. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 22.4 | $23,856.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $785 | 19.0 | $14,915.00 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 23.1 | $15,939.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $785 | 220.0 | $172,700.00 |
| Hamby, Aly | Law Clerk; joined Davis Polk 2019 | $690 | 49.6 | $34,224.00 |
| Harutian, Liana | Law Clerk; joined Davis Polk 2019 | $690 | 17.5 | $12,075.00 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $690 | 80.9 | $55,821.00 |
| Jernigan, Ben | Law Clerk; joined Davis Polk 2019 | $690 | 58.6 | $40,434.00 |
| Mazzoni, Gianluca | Law Clerk; joined Davis Polk 2019 | $785 | 26.0 | $20,410.00 |
| Mendelson, Alex S. | Law Clerk; joined Davis Polk 2019 | $690 | 109.1 | $75,279.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Póo, Alexa | Law Clerk; joined Davis Polk 2019 | $690 | 5.8 | $4,002.00 |
| Romero-Wagner, Alex B. | Law Clerk; joined Davis Polk 2019 | $690 | 53.4 | $36,846.00 |
| Whisenant, Anna Lee | Law Clerk; joined Davis Polk 2019 | $690 | 60.2 | $41,538.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $495 | 80.3 | $39,748.50 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $495 | 125.1 | $61,924.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 116.5 | $52,425.00 |
| Hug, Kayla | Legal Assistant; joined Davis Polk 2019 | $325 | 2.2 | $715.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $450 | 3.9 | $1,755.00 |
| Schiavone, Cara | Legal Assistant; joined Davis Polk 2019 | $450 | 13.0 | $4,425.00[7] |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $325 | 3.7 | $1,202.50 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 188.1 | $76,180.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 50.9 | $20,614.50 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 100.1 | $50,550.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **3,652.2** | **$3,083,594.00** |
| **GRAND TOTAL** | | | **4,775.7** | **$4,728,790.00[8]** |

---

[7] This amount reflects an increase in the timekeeper's hourly rate on account of a promotion that occurred during the Fee Period. Of the 13 hours billed by the timekeeper, 11.4 hours were billed at an hourly billing rate of $325 and 1.6 hours were billed at the increased rate of $450.

[8] This amount reflects a reduction in fees in the amount of $5,737.00 on account of voluntary write-offs.

**<u>Exhibit C</u>**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | LexisNexis and Westlaw | **$14,755.43** |
| Court and Related Fees | Court related | **$1,322.97** |
| Duplication | N/A | **$5.20** |
| Office charges | N/A | **$143.90** |
| Outside Documents & Research | LexisNexis | **$1,830.40** |
| Postage, Courier & Freight | N/A | **$287.50** |
| **TOTAL** | | **$18,345.40** |

Exhibit C - 2

## **Exhibit D**

**Detailed Time Records**

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Consla, Dylan A. | 04/09/20 | 1.5 | Emails with C. Robertson regarding section 363 transaction issues (0.2); prepare materials on section 363 transactions for Purdue (1.3). |
| Robertson, Christopher | 04/09/20 | 0.4 | Call with J. DelConte regarding potential transaction (0.3); emails with D. Consla regarding background materials (0.1). |
| Consla, Dylan A. | 04/10/20 | 0.3 | Revise presentation regarding section 363 transaction issues. |
| Robertson, Christopher | 04/10/20 | 0.5 | Review and comment on asset disposition process slides for Purdue. |
| Robertson, Christopher | 04/15/20 | 0.1 | Email to J. Lowne regarding background asset sale materials. |
| **Total PURD100 Asset Dispositions** | | **2.8** | |
| | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 04/01/20 | 3.9 | Correspondence with M. Tobak, G. McCarthy, G. Cardillo, D. Rubin, and T. Horley regarding service documents (0.6); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.4); correspondence with J. Knudson, E. Townes, T. Horley, and others regarding statements memorandum (0.7); telephone conference with E. Townes regarding same (0.2); telephone conference with J. Knudson regarding same (0.2); correspondence with B. Kaminetzky and others regarding same (0.3); correspondence with G. McCarthy regarding PI extension summary (0.2); correspondence with B. Kaminetzky regarding same (0.1); call to M. Tobak regarding noticing (0.1); telephone conference with M. Tobak regarding noticing (0.1); second telephone conference with M. Tobak regarding noticing (0.1); review of materials related to auto accident cases (0.5); review omnibus hearing materials (0.4). |
| Boehm, Korey | 04/01/20 | 0.5 | Review preliminary injunction extension transcript for research regarding jurisdiction issue. |
| Horley, Tim | 04/01/20 | 3.1 | Correspondence with K. Benedict and D. Rubin regarding noticing (0.4); correspondence with Prime Clerk regarding same (0.7); review and revise proposed amended order (0.2); final preparations of notices (0.3); prepare updates to chart related to automatic stay legal issues (1.5). |
| Kaminetzky, Benjamin S. | 04/01/20 | 4.5 | Email regarding document production, contract counterparty diligence, court statements, Tennessee statute, Chicago motion, tolling agreement, tasks (0.8); review and analyze Sackler Family subpoenas (0.3); review Special Committee materials (0.2); review press reports (0.2); review memo regarding court statements (0.2); conference call with Purdue and Dechert regarding Covington & Burling (0.7); attend special committee meeting (2.0); review conflict letter draft (0.1). |
| Levine, Zachary | 04/01/20 | 0.5 | Telephone conference with Paul Hastings regarding diligence issues. |
| McCarthy, Gerard | 04/01/20 | 0.2 | Emails with K. Benedict regarding entry of preliminary injunction order. |
| Rubin, Dylan S. | 04/01/20 | 0.7 | Revise ninth amended injunction order (0.4); emails with K. Benedict and T. Horley regarding same (0.3). |
| Tobak, Marc J. | 04/01/20 | 0.9 | Conference with B. Kaminetzky, J. Adams, R. Silbert, H. |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Coleman, S. Roitman regarding Covington conflict issues (0.6); conference with K. Benedict regarding preliminary injunction notices (0.2); correspondence with K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 04/02/20 | 1.2 | Correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.5); correspondence with D. Rubin and T. Horley regarding noticing (0.3); review and revise noticing materials (0.4). |
| Horley, Tim | 04/02/20 | 0.6 | Make final preparations to notices (0.3); correspondence with Prime Clerk regarding same (0.3). |
| Huebner, Marshall S. | 04/02/20 | 2.6 | Conference call with Purdue and Skadden Arps regarding Department of Justice issues and next steps (1.0); conference call with Akin Gump regarding intercompany valuation issues (1.1); review draft letter to Non-Consenting states on information requests and Davis Polk calls and emails regarding same (0.4); emails with M Kesselman regarding Department of Justice issues (0.1). |
| Kaminetzky, Benjamin S. | 04/02/20 | 1.2 | Email and analysis regarding Covington & Burling issue (0.4); review allocation memorandum (0.1); email and analysis regarding conflict issue and strategy (0.3); email regarding discovery disputes, Jersey issue, mediation, tasks, and update (0.4). |
| Rubin, Dylan S. | 04/02/20 | 0.4 | Emails with K. Benedict regarding notices for stay and injunction violations (0.2); emails with PrimeClerk regarding notice mailing (0.2). |
| Young, Ryan | 04/02/20 | 0.4 | Convert PI notices to PDF as per T. Horley. |
| Benedict, Kathryn S. | 04/03/20 | 2.7 | Correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.3); correspondence with D. Rubin and T. Horley regarding same (0.5); Correspondence with Sackler Family Counsel regarding same (0.2); telephone conference with M. Tobak regarding noticing (0.1); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.2); telephone conference with M. Tobak and C. McCarthy regarding same (0.5); correspondence with E. Townes regarding lift stay opposition (0.3); correspondence with M. Cuskar-Gonzales, M. Tobak, and E. Townes regarding lift stay issues (0.4); correspondence with M. Tobak and E. Townes regarding same (0.2). |
| Chau, Kin Man | 04/03/20 | 2.5 | Correspondence with the vendor regarding database or document review updates (1.5); conduct various searches in review platform for case team (1.0). |
| Horley, Tim | 04/03/20 | 0.2 | Correspondence with D. Rubin and K. Benedict regarding submission of notice of service to court. |
| Huebner, Marshall S. | 04/03/20 | 0.6 | Emails with Skadden Arps and Purdue regarding Department of Justice issues (0.3); work on response to Non-Consenting States and conversation with C. Oluwole regarding same (0.3). |
| Kaminetzky, Benjamin S. | 04/03/20 | 0.8 | Weekly allocation conference call (0.3); review memorandum regarding allocation issues and mediation (0.2); email regarding Covington & Burling issue, MDL cases, and expert (0.3). |
| McCarthy, Gerard | 04/03/20 | 0.5 | Call with M. Tobak, and K. Benedict regarding litigation work streams, briefing. |
| Rubin, Dylan S. | 04/03/20 | 0.5 | Confer with K. Benedict regarding notice (0.2); emails with M. Giddens regarding same notice (0.2); emails with M. Cardenas regarding new cases (0.1). |

6

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 04/03/20 | 2.1 | Revise draft opposition to motion to lift stay (1.5); conference with G. McCarthy, K. Benedict regarding litigation projects (0.5); review preliminary injunction notices (0.1). |
| Townes, Esther C. | 04/03/20 | 0.1 | Review email correspondence regarding New York action. |
| Huebner, Marshall S. | 04/05/20 | 1.3 | Department of Justice call with Skadden Arps and Purdue (1.1); follow-up emails with T. Graulich regarding Davis Polk assignments (0.2). |
| Benedict, Kathryn S. | 04/06/20 | 1.0 | Correspondence with E. Townes regarding lift stay objection (0.2); correspondence with M. Kesselman and others regarding preliminary injunction extension hearing transcript (0.1); correspondence with S. Brauner, M. Tobak, and others regarding lift stay opposition (0.2); correspondence with M. Cusker Gonzalez and others regarding lift stay background (0.2); correspondence with A. Lutchen, Z. Kaufman, and others regarding state claims (0.3). |
| Kaminetzky, Benjamin S. | 04/06/20 | 0.5 | Call with R. Silbert regarding Covington & Burling issue (0.2); analysis regarding same (0.1);  prepare email regarding New York trial update, mediation (0.2). |
| Lutchen, Alexa B. | 04/06/20 | 0.3 | Communications with B. Chen regarding joint defense agreement with counterparty (0.1); review past joint defense agreement research regarding same (0.2). |
| Benedict, Kathryn S. | 04/07/20 | 9.7 | Correspondence with M. Tobak and E. Townes regarding lift stay opposition (0.3); review and revise lift stay opposition (6.9); e-conference with G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, G. Cardillo, and D. Rubin regarding litigation planning (0.5); correspondence with L. Zanello and others regarding preliminary injunction extension (0.2); telephone conference with A. Preis, S. Brauner, J. Salwen, M. Tobak, and others regarding lift stay opposition (0.6); telephone conference with M. Tobak regarding same (0.4); telephone conference with M. Tobak and G. McCarthy regarding appeal (0.5); correspondence with B. Kaminetzky, G. McCarthy, and others regarding same (0.1); correspondence with C. Robertson regarding monitor issues (0.2) |
| Boehm, Korey | 04/07/20 | 2.8 | Research jurisdictional issue for purposes of preliminary injunction appeal. |
| Cardillo, Garrett | 04/07/20 | 0.5 | Conference with G. McCarthy, K. Benedict, D. Rubin, J. Knudson, C. Oluwole and A. Lutchen regarding litigation weekly team updates, next steps (0.5). |
| Kaminetzky, Benjamin S. | 04/07/20 | 0.7 | Email regarding stay extension, audit reports, New York trial, update (0.2); email and analysis regarding appeal and mootness issues (0.3); review Rule 2004 motion (0.2). |
| Kaminetzky, Benjamin S. | 04/07/20 | 0.6 | Rview and analyze appeal brief. |
| Lutchen, Alexa B. | 04/07/20 | 0.5 | Attend litigation team meeting. |
| McCarthy, Gerard | 04/07/20 | 1.9 | Revise work streams chart (0.2); teleconference with K. Benedict, A. Lutchen and others regarding litigation work streams, briefing, and tasks (0.5); analysis regarding Tennessee plaintiffs' appeal (0.7); call with M. Tobak and K. Benedict regarding same (0.5). |
| Oluwole, Chautney M. | 04/07/20 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 04/07/20 | 0.6 | Attend litigation team meeting (0.5); prepare materials for litigation team meeting (0.1). |
| Tobak, Marc J. | 04/07/20 | 4.6 | Revise draft lift-stay motion (2.7); calls with preliminary injunction plaintiff (0.3); conference with Akin Gump and K. |

7

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Benedict regarding lift-stay motion (0.5); conference with K. Benedict regarding same (0.3); correspondence regarding preliminary injunction appeal (0.3); conference with G. McCarthy and K. Benedict regarding appeal (0.5). |
| Townes, Esther C. | 04/07/20 | 2.5 | Conference with M. Tobak, K. Benedict, and Creditors Committee regarding New York co-defendants' lift stay motion (0.6); review draft opposition to same (1.9). |
| Benedict, Kathryn S. | 04/08/20 | 4.2 | Correspondence with T. Horley and D. Rubin regarding noticing (0.2); correspondence with M. Tobak and E. Townes regarding lift stay opposition (0.2); review and revise lift stay opposition (2.2); e-conference with B. Kaminetzky, M. Tobak, and G. McCarthy regarding appeal (0.3); correspondence with M. Tobak and G. McCarthy regarding appeal (0.1); correspondence with J. Millerman and D. Consla regarding releases (0.2); telephone conference with K. Stadler, M. Tobak, and G. McCarthy regarding appeal (0.4); telephone conference with G. McCarthy regarding the same (0.2); correspondence with B. Kaminetzky and others regarding lift stay opposition (0.2); correspondence with E. Townes regarding lift stay opposition (0.2). |
| Cardillo, Garrett | 04/08/20 | 2.8 | Perform legal research regarding bankruptcy court jurisdiction (1.1); call with G. McCarthy regarding same (0.4); call with Tennessee Appellants' regarding second notice of appeal (0.3). |
| Kaminetzky, Benjamin S. | 04/08/20 | 1.1 | Conference call with M. Tobak and G. McCarthy regarding appeal strategy (0.3); review draft stay opposition brief (0.4); email regarding PF documents, stay brief, appeal strategy, fee examiner order, update (0.4). |
| McCarthy, Gerard | 04/08/20 | 1.6 | Call with B. Kaminetzky, M. Tobak, K. Benedict regarding Tennessee appeal (0.3); prepare for same (0.1); calls with G. Cardillo regarding same, research (0.5) call with Tennessee counsel (0.4); prepare for same (0.1); call with K. Benedict regarding same (0.1); email with B. Kaminetzky regarding same (0.1). |
| Tobak, Marc J. | 04/08/20 | 3.6 | Revise draft brief in opposition to co-defendants motion to lift automatic stay (3.0); conference with B. Kaminetzky, G. McCarthy, K. Benedict regarding Tennessee appeal (0.3); conference with Tennessee plaintiffs, G. McCarthy, K. Benedict regarding Tennessee appeal (0.3). |
| Townes, Esther C. | 04/08/20 | 1.5 | Review draft opposition to lift stay. |
| Benedict, Kathryn S. | 04/09/20 | 0.9 | Review motion to join by Illinois school districts (0.2); correspondence with R. Aleali and C. Robertson regarding monitor (0.2); correspondence with J. McClammy, D. Rubin, T. Horley, and others regarding noticing (0.4); correspondence with T. Walker regarding noticing (0.1). |
| Graulich, Timothy | 04/09/20 | 2.2 | Review and provide comments to letter to Department of Justice. |
| Horley, Tim | 04/09/20 | 3.3 | Correspondence with D. Rubin and Prime Clerk regarding service affidavit issues (0.4); correspondence with Prime Clerk and K. Benedict regarding issue with specific additional action to be added to the preliminary injunction (0.2); prepare materials in connection with proposed ninth amended preliminary injunction order to be submitted to the Court (2.7). |
| Lutchen, Alexa B. | 04/09/20 | 0.1 | Draft email to DLA Piper regarding IAC issues. |
| Benedict, Kathryn S. | 04/10/20 | 5.4 | Review and revise lift stay opposition (3.4); correspondence with M. Cusker Gonzalez and others regarding New York state |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | litigation decisions as relevant to lift stay opposition (0.3); review and revise ninth amended preliminary injunction order materials (0.9); correspondence with T. Horley and D. Rubin regarding the same (0.4); correspondence with G. McCarthy and G. Cardillo regarding appeal (0.4). |
| Boehm, Korey | 04/10/20 | 1.6 | Review Tennessee appellants notice of appeal of preliminary injunction extension (0.3); correspond with G. Cardillo regarding new deadline for counter-designation of record on appeal (0.2); research jurisdiction issue for purposes of responding to appeal of preliminary injunction (1.1). |
| Cardillo, Garrett | 04/10/20 | 1.0 | Revise memorandum regarding legal issues in connection with draft restructuring support agreement. |
| Horley, Tim | 04/10/20 | 1.4 | Review and revise materials to be submitted to court in connection with proposed 9th amended preliminary injunction order per K. Benedict. |
| McCarthy, Gerard | 04/10/20 | 0.7 | Review Tennessee notice of appeal and related documents (0.4); correspondence with Purdue regarding same, procedure (0.3). |
| Robertson, Christopher | 04/10/20 | 0.5 | Review and comment on Department of Justice letter. |
| Townes, Esther C. | 04/10/20 | 0.5 | Review, revise lift stay opposition draft. |
| Benedict, Kathryn S. | 04/11/20 | 0.2 | Correspondence with B. Kaminetzky, M. Tobak, and others regarding lift stay opposition. |
| Kaminetzky, Benjamin S. | 04/11/20 | 0.7 | Call and email with M. Tobak regarding lift stay brief (0.3); review draft lift stay brief (0.4). |
| Tobak, Marc J. | 04/11/20 | 2.2 | Revise draft brief in opposition to co-defendants lift-stay motion. |
| Benedict, Kathryn S. | 04/12/20 | 6.8 | Correspondence with B. Kaminetzky, M. Tobak, and E. Townes regarding lift stay opposition (1.6); review comments from B. Kaminetzky on lift stay opposition (0.6); telephone conference with M. Tobak regarding same (0.1); review and revise lift-stay opposition (4.1); correspondence with S. Brauner and others regarding same (0.2); further correspondence with S. Brauner and others regarding lift stay opposition (0.2). |
| Boehm, Korey | 04/12/20 | 10.3 | Research issue regarding jurisdiction for purposes of appeal of preliminary injunction and draft research memorandum. |
| Chau, Kin Man | 04/12/20 | 3.0 | Prepare documents for production according to case team specifications. |
| Kaminetzky, Benjamin S. | 04/12/20 | 2.8 | Review, draft and revise drafts of lift stay opposition brief (2.4); email with M. Tobak and K. Benedict regarding same (0.4). |
| Tobak, Marc J. | 04/12/20 | 3.7 | Revise draft brief in opposition to co-defendant motion to lift automatic stay. |
| Townes, Esther C. | 04/12/20 | 1.5 | Review opposition to lift stay. |
| Benedict, Kathryn S. | 04/13/20 | 7.0 | Correspondence with B. Kaminetzky, M. Tobak, and E. Townes regarding lift stay opposition (1.1); correspondence with M. Kesselman, R. Silbert, and others regarding same (0.3); correspondence with B. Kaminetzky and M. Tobak regarding Connecticut appeal strategy (0.4); correspondence with D. Rubin and T. Horley regarding noticing (0.2); telephone conference with B. Kaminetzky and M. Tobak regarding Connecticut appeal strategy (0.3); correspondence with J. Millerman, D. Consla, and others regarding releases (0.2); review and revise lift stay opposition (3.1); telephone conference with B. Kaminetzky, M. Tobak, and E. Townes regarding same (0.7); correspondence with B. Kaminetzky, M. |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Boehm, Korey | 04/13/20 | 7.0 | Tobak, T. Horley, and others regarding correspondence from L. Wall (0.2); correspondence with L. Wall regarding inquiry (0.4); telephone conference with L. Wall regarding same (0.1). Draft research memorandum regarding jurisdiction for purposes of preliminary injunction appeal. |
| Cardillo, Garrett | 04/13/20 | 1.6 | Analyze jurisdictional research from K. Boehm in connection with Tennessee Appellants' second appeal. |
| Horley, Tim | 04/13/20 | 1.0 | Correspondence with M. Tobak regarding ninth amended preliminary injunction materials (0.3); review case tracking materials to determine identity of counsel reaching out on behalf of certain creditor constituents (0.5); correspondence with K. Benedict regarding same (0.1); correspondence with M. Tobak regarding specific pending action (0.1). |
| Huebner, Marshall S. | 04/13/20 | 1.7 | Review and markup Skadden Arps letters to federal government and emails to them regarding same (0.6); conference call with Davis Polk regarding new discovery demands from multiple creditor groups and emails regarding same (1.1). |
| Kaminetzky, Benjamin S. | 04/13/20 | 5.8 | Review and revise lift stay opposition brief (1.4); conference call with K. Benedict and M. Tobak regarding two appeals and strategy (0.2); call with E. Vonnegut regarding lift stay filing (0.1); email and analysis regarding two appeals issue (0.3); review press reports (0.3); review correspondence regarding Chicago public school (0.2); review notice of appeal (0.1); review Creditors Committee-Family discovery correspondence (0.3); review New York precedent decisions (0.4); review draft tolling agreement and comments (0.2); review and analyze New York letter and briefs regarding bench trial (0.3); review Purdue comments to lift stay opposition brief (0.2); analyze due process argument (0.4); conference call with M. Tobak, K. Benedict, and E. Townes regarding brief and comments (0.6); email regarding new complaints, New York litigation, Jersey tolling agreement, key documents reports, Mundi diligence, MDL documents, service, claim filing, comments, bench trial requests, stay brief, due process research, and mediation (0.8). |
| McCarthy, Gerard | 04/13/20 | 0.2 | Review press article regarding OxyContin, abuse deterrent formulation. |
| Rubin, Dylan S. | 04/13/20 | 0.4 | Emails with M. Cardenas regarding newly filed cases (0.1); emails with K. Benedict regarding service issues (0.1); emails with Prime Clerk regarding service issues (0.2). |
| Tobak, Marc J. | 04/13/20 | 1.8 | Correspondence with B. Kaminetzky regarding Tennessee and Connecticut appeals (0.1); call with B. Kaminetzky and K. Benedict regarding same (0.2); correspondence with K. Benedict regarding lift-stay motion (0.2); calls to plaintiffs' counsel regarding preliminary injunction order (0.5); conference with B. Kaminetzky, K. Benedict, E. Townes regarding lift-stay brief comments (0.6); correspondence with Dechert regarding same (0.2). |
| Townes, Esther C. | 04/13/20 | 2.1 | Correspondence with H. Baer regarding lift stay opposition service (0.3); correspondence with K. Benedict regarding same (0.1); conference with B. Kaminetzky, M, Tobak, and K. Benedict regarding lift stay opposition (0.7); review case law regarding same (1.0). |
| Benedict, Kathryn S. | 04/14/20 | 10.6 | Correspondence with M. Tobak regarding amended preliminary injunction order (0.2); correspondence with D. |

10

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Rubin and T. Horley regarding noticing (0.5); conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, G. Cardillo, and D. Rubin regarding litigation planning (0.9); correspondence with Chambers regarding amended preliminary injunction order (0.2); review and revise lift stay objection (4.7); correspondence with B. Kaminetzky, M. Tobak, and E. Townes regarding same (1.2); correspondence with M. Kesselman, R. Silbert, S. Roitman, and others regarding same (0.2); telephone conference with M. Tobak regarding same (0.3); telephone conference with R, Ringer and M. Tobak regarding same (0.2); follow-up telephone conference with M. Tobak regarding same (0.1); telephone conference with E. Townes regarding same (0.2); correspondence with S. Brauner regarding proposed lift stay objection (0.2); correspondence with D. Consla regarding hearing agenda (0.3); telephone conference with G. McCarthy regarding litigation planning (0.3); correspondence with M. Kesselman regarding lift stay opposition (0.5); correspondence with E. Townes regarding lift stay opposition (0.2); correspondence with S. Roitman and others regarding defense counsel issue (0.2); telephone conference with E. Townes regarding same (0.2). |
| Boehm, Korey | 04/14/20 | 1.1 | Teleconference with G. Cardillo regarding jurisdiction research. |
| Cardillo, Garrett | 04/14/20 | 2.6 | Confer with litigation team regarding weekly case updates (0.9); Confer with K. Boehm regarding jurisdiction (1.1); prepare for call regarding same (0.2); correspond with G. McCarthy regarding same (0.1); call with G. McCarthy regarding arising in jurisdiction (0.3). |
| Horley, Tim | 04/14/20 | 2.3 | Review and revise proposed 9th Amended Order and related submissions per K. Benedict comments (1.2); correspondence with K. Benedict regarding same (0.2); coordinate submission of proposed ninth amended preliminary injunction order and related materials with K. Benedict and M. Giddens (0.9). |
| Huebner, Marshall S. | 04/14/20 | 1.2 | Conference call with Akin Gump and Milbank Tweed regarding document production (0.8); multiple emails with various parties regarding document demand and discovery issues (0.4). |
| Ismail, Mohamed Ali | 04/14/20 | 3.9 | Prepare table of authorities for Objection to Motion for Relief as per E. Townes |
| Kaminetzky, Benjamin S. | 04/14/20 | 4.2 | Email regarding Jersey tolling, view-only documents, lift stay opposition brief, state requests, redactions, hearing, Covington, reply timing, update (0.7); review and revise correspondence regarding brief comments (0.5); analysis regarding contribution (0.2); review and revise draft lift stay brief (0.6); analysis and review Creditor Committee's draft opposition (0.3); attend weekly principals conference call (0.7); review Creditors Committee-Family correspondence (0.2); review workstreams (0.1); call with R. Gage regarding lift stay motion and hearing timing (0.2); conference call with Creditors Committee counsel regarding Jersey tolling agreement and analysis regarding same (0.7). |
| Knudson, Jacquelyn Swanner | 04/14/20 | 1.0 | Conference with M. Tobak, G. McCarthy,  K. Benedict, C. Oluwole, A. Lutchen, D. Rubin, and G. Cardillo regarding litigation workstreams and  case updates (0.9); revise litigation workstream chart (0.1). |
| Lutchen, Alexa B. | 04/14/20 | 0.9 | Attend litigation team meeting. |

Invoice No.7015888
Invoice Date: May 29, 2020

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCarthy, Gerard | 04/14/20 | 3.7 | Analyze case law for preliminary injunction appeal (1.8);  calls with G. Cardillo regarding same (0.4); call with M. Tobak, K. Benedict, others regarding litigation tasks, status (0.9); prepare for same (0.3); call with K. Benedict regarding Allergen lift stay motion, other issues (0.3). |
| Oluwole, Chautney M. | 04/14/20 | 0.9 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 04/14/20 | 1.0 | Attend litigation team status meeting (0.9); prepare materials for same (0.1). |
| Tobak, Marc J. | 04/14/20 | 3.5 | Revise draft brief in opposition to co-defendants lift-stay motion (1.3); call with R. Ringer, K. Benedict regarding Ad Hoc Committee objection to lift-stay motion (0.2); review Creditors Committee draft lift-stay objection (0.3); conference with K. Benedict regarding same (0.2); correspondence with B. Kaminetzky and K. Benedict regarding same (0.2); review preliminary injunction order notice (0.5); conference with G. McCarthy, K. Benedict, G. Cardillo regarding appeal, preliminary injunction, lift-stay issues (0.8). |
| Townes, Esther C. | 04/14/20 | 9.6 | Correspondence with Prime Clerk regarding mailing list (0.2); correspondence with K. Benedict regarding same (0.3); correspondence with K. Benedict regarding cite check (0.1); review Creditors Committee brief regarding lift stay (0.4); review email correspondence with Purdue regarding same (0.2); review, substantive cite check lift stay opposition (7.5); correspondence with K. Benedict regarding same (0.3); draft summary of service issues regarding lift stay motion (0.6). |
| Young, Ryan | 04/14/20 | 3.3 | Add table of contents and table of authorities to lift stay brief as per E. Townes. |
| Benedict, Kathryn S. | 04/15/20 | 7.4 | Correspondence with E. Townes regarding lift stay opposition (0.4); review and revise lift stay opposition (3.2); correspondence with D. Stroik regarding lift stay opposition (0.7); correspondence with E. Vonnegut regarding same (0.3); review draft joinder by Creditors' Committee (0.7); correspondence with S. Brauner regarding same (0.3); telephone conference with E. Townes regarding lift stay opposition (0.2); review quotes memorandum from J. Knudson (0.3); correspondence with J. Knudson and others regarding same (0.2); telephone conference with J. Knudson regarding same (0.2); telephone conference with G. McCarthy regarding Practice Fusion (0.2); correspondence with M. Kesselman, R. Silbert, and others regarding lift stay oppositions (0.3); correspondence with G. McCarthy, G. Cardillo, and others regarding appeal (0.4). |
| Boehm, Korey | 04/15/20 | 2.7 | Draft Counter-Designation of Record to Be in Included on Appeal in preliminary injunction appeal. |
| Chau, Kin Man | 04/15/20 | 0.5 | Prepare documents for production according to case team specifications. |
| Graulich, Timothy | 04/15/20 | 1.1 | Review and provide comments to Department of Justice submission |
| Horley, Tim | 04/15/20 | 0.6 | Review and analyze objections to co-defendants' lift stay motions. |
| McCarthy, Gerard | 04/15/20 | 2.3 | Review opposition to lift stay motion (0.9); review Creditors Committee opposition to lift stay (0.4); review Ad Hoc Committee opposition to lift stay (0.2); review Non-Consenting States opposition to lift stay (0.2); emails with K. Benedict and others regarding Tennessee appeal (0.2); emails with D. |

Invoice No.7015888
Invoice Date: May 29, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 04/15/20 | 1.0 | Rubin and K. Benedict regarding investigation inquiry (0.4). Call with P. Strassburger, J. Lowne, E. Vonnegut, D. Bauer and D. Forester regarding diligence request response (0.3); emails with D. Forester and T. Melvin regarding same (0.2); call with D. Forester and T. Melvin regarding same (0.5). |
| Rubin, Dylan S. | 04/15/20 | 0.8 | Emails with G. McCarthy regarding Department of Justice issues (0.2); emails with T. Graulich regarding same (0.3); review notes regarding Department of Justice issues (0.3). |
| Townes, Esther C. | 04/15/20 | 4.6 | Review and revise lift stay opposition (4.4); correspondence with K. Benedict regarding same (0.2). |
| Benedict, Kathryn S. | 04/16/20 | 4.3 | Correspondence with T. Graulich, J. McClammy, and others regarding lift stay (0.3); correspondence with G. McCarthy, G. Cardillo, and others regarding appeal (0.8); correspondence with D. Rubin and T. Horley regarding noticing (0.7); prepare brief summary of litigation to fate (0.4); correspondence with G. McCarthy regarding the same (0.1); correspondence with M. Cusker Gonzalez regarding status of case underpinning lift stay (0.3); telephone conference with R. Gage regarding lift stay (0.1); correspondence with C. Robertson regarding the same (0.1); second telephone conference with R. Gage regarding lift stay (0.1); correspondence with D. Consla and others regarding litigation calendar (0.3); prepare update for B. Kaminetzky and M. Tobak regarding lift stay and appeal updates (0.4); review materials for lift stay oral argument (0.4); correspondence with M. Tobak and others regarding litigation planning (0.1); correspondence with B. Kaminetzky regarding lift stay hearing (0.2). |
| Boehm, Korey | 04/16/20 | 7.6 | Review appellants designation of items to be included in record on appeal (1.2); review main bankruptcy docket and draft counter-designation for items to be included in record on appeal (5.9); teleconference with G. Cardillo regarding same (0.5). |
| Cardillo, Garrett | 04/16/20 | 4.1 | Revise notice of designation of record in connection with Tennessee Appellants' second notice of appeal (2.3); review Tennessee Appellants' motion to consolidate (0.2); email G. McCarthy, K. Benedict regarding same (0.1); call with K. Boehm regarding revisions to draft designation of record on appeal (0.5); revise response to motion to consolidate appeals (0.9); review/revise litigation update email to partners (0.1). |
| Horley, Tim | 04/16/20 | 1.8 | Review and revise case tracking materials (1.2); plan and prepare for next round of noticing (0.3); correspondence with K. Benedict and D. Rubin regarding noticing matters (0.3). |
| Kaminetzky, Benjamin S. | 04/16/20 | 0.3 | Email regarding lift stay litigation, press statements and update. |
| Lutchen, Alexa B. | 04/16/20 | 0.1 | Communications regarding joint defense agreement. |
| McCarthy, Gerard | 04/16/20 | 3.4 | Review filings in Tennessee appeal (0.4); draft response to motion to consolidate appeals (2.0); correspondence with clients regarding same, developments (0.3); emails with B. Kaminetzky, M. Tobak, K. Benedict, G. Cardillo  regarding same (0.3); review litigation case calendar (0.2); review emails regarding lift stay hearing (0.2). |
| Robertson, Christopher | 04/16/20 | 0.5 | Follow-up call with D. Bauer, B. Chen and D. Forester regarding Department of Justice diligence request (0.3); emails with P. Strassburger regarding request (0.2). |
| Rubin, Dylan S. | 04/16/20 | 0.5 | Emails with T. Horley regarding noticing plan (0.2); emails with T. Rolo regarding new cases (0.2); emails with K. Benedict |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding new cases (0.1). |
| Townes, Esther C. | 04/16/20 | 1.0 | Draft hearing prep materials regarding lift stay motion. |
| Benedict, Kathryn S. | 04/17/20 | 5.3 | Correspondence with B. Kaminetzky, M. Tobak, and G. McCarthy regarding lift stay (0.3); e-conference with B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding lift stay (0.6); telephone conference with E. Townes regarding lift stay materials (0.3); correspondence with M. Cuskar Gonzales regarding New York state litigation (0.1); review lifts stay hearing materials (0.4); correspondence with M. Giddens regarding hearing preparations (0.1); correspondence with M. Tobak regarding noticing (0.2); Correspondence with E. Townes regarding lift stay hearing preparations (0.4); review appeal materials (0.2); correspondence with G. McCarthy, G. Cardillo, and K. Boehm regarding appeal materials (0.4); correspondence with J. Knudson regarding preliminary injunction order (0.1); correspondence with M. Tobak and G. McCarthy regarding same (0.6); correspondence with J. McClammy regarding audit letter (0.2); telephone conference with G. McCarthy regarding appeal (0.3); prepare draft audit letter response (0.9); correspondence with M. Tobak, G. McCarthy, and others regarding appeal (0.2). |
| Cardillo, Garrett | 04/17/20 | 3.1 | Telephone conference with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, and E. Townes regarding oral argument (0.6); revise counter-designation of appellate record (1.8); emails with G. McCarthy, K. Benedict, and K. Boehm regarding counter-designation of record (0.7). |
| Graulich, Timothy | 04/17/20 | 0.5 | Call with Skadden Arps regarding DOJ issue. |
| Kaminetzky, Benjamin S. | 04/17/20 | 2.5 | Review and analyze Creditors Committee objection, New York order, non-consenting states opposition, Ad Hoc Committee opposition (0.8); review consolidation motion (0.1); conference call with M. Tobak, K. Benedict, E. Townes and G. Cardillo regarding lift stay strategy and hearing preparation (0.5): review press reports (0.2); reviewed Sixth Circuit opinion (0.2); email regarding New York trial, redaction issue, Practice Fusion, MDL developments and update (0.7). |
| McCarthy, Gerard | 04/17/20 | 2.1 | Call with B. Kaminetzky, M. Tobak, K. Benedict, and others regarding hearing preparation and other issues (0.6); email with B. Kaminetzky regarding lift stay (0.1); emails with K. Benedict and M. Tobak regarding preliminary injunction notifications (0.2); call with K. Benedict regarding notifications, appeal and audit letter (0.3); emails regarding audit letter (0.2); review record designations (0.3); emails with K. Benedict and G. Cardillo regarding same (0.2); review appeal consolidation order (0.1); correspondence with client group regarding same (0.1). |
| Robertson, Christopher | 04/17/20 | 0.6 | Call with D. Bauer, D. Forester, E. Vonnegut and clients regarding Department of Justice diligence request. |
| Rubin, Dylan S. | 04/17/20 | 0.1 | Emails with M. Cardenas regarding newly filed cases. |
| Tobak, Marc J. | 04/17/20 | 0.6 | Conference with B. Kaminetzky, G. McCarthy, K. Benedict, and E. Townes regarding appeal and lift-stay oral argument (0.5); conference with Pinal County counsel regarding injunction (0.1). |
| Townes, Esther C. | 04/17/20 | 2.9 | Prepare oral argument materials (1.9); conference with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.6); conference with K. Benedict |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.3). |
| Graulich, Timothy | 04/18/20 | 3.8 | Review and provide comments on DOJ white paper. |
| Kaminetzky, Benjamin S. | 04/18/20 | 0.2 | Email regarding search terms, Connecticut appeal, motion to consolidate appeals and custodians. |
| Benedict, Kathryn S. | 04/19/20 | 5.3 | Correspondence with J. McClammy, J. Knudson, E. Townes and others regarding letter for Skadden Arps (0.6); Correspondence with B. Kaminetzky regarding lift stay reply (0.4); correspondence with M. Kesselman, R. Silbert, J. Adams, and others regarding the same (0.2); telephone conference with B. Kaminetzky, M. Tobak, and E. Townes regarding the same (1.0); telephone conference with M. Tobak regarding the same (0.2); correspondence with M. Cuskar Gonzalez regarding underlying New York litigation (0.3); prepare materials for oral argument (2.6). |
| Boehm, Korey | 04/19/20 | 1.8 | Draft research memorandum regarding jurisdiction for purposes of preliminary injunction appeal. |
| Huebner, Marshall S. | 04/19/20 | 1.6 | Review and revise Skadden Arps Department of Justice letter (0.8); emails with Skadden Arps and clients regarding same (0.2); review revise hearing presentation and emails with Davis Polk and clients regarding various agenda matters (0.6). |
| Kaminetzky, Benjamin S. | 04/19/20 | 3.3 | Review materials and prepare for lift stay hearing (1.6); review and analyze co-defendants reply brief (0.8); conference call with M. Tobak, K. Benedict, and E. Townes regarding reply and hearing strategy (0.9). |
| Tobak, Marc J. | 04/19/20 | 1.6 | Conference with B. Kaminetzky, K. Benedict, and E. Townes regarding oral argument (0.9); conference with K. Benedict regarding same (0.1); review lift stay reply brief (0.6). |
| Townes, Esther C. | 04/19/20 | 2.5 | Review reply to lift stay motion (0.9); conference with B. Kaminetzky, M. Tobak, and K. Benedict regarding same (0.9); analysis regarding same (0.7). |
| Benedict, Kathryn S. | 04/20/20 | 11.8 | Correspondence with M. Cusker Gonzalez and others regarding New York litigation for lift stay relief (0.5); telephone conference with M. Tobak and G. McCarthy regarding preliminary injunction (0.5); correspondence with M. Tobak regarding preliminary injunction (0.2); review and revise lift stay hearing materials (6.6); telephone conference with E. Townes regarding the same (0.2); telephone conference with B. Kaminetzky, M. Tobak, and E. Townes regarding the same (0.5); telephone conference with M. Tobak regarding the same (0.2); prepare audit letter response as per J. McClammy (2.9); telephone conference with J. McClammy regarding the same (0.2). |
| Boehm, Korey | 04/20/20 | 7.8 | Revise counter-designation to incorporate comments of G. Cardillo (0.2); revise same to incorporate comments of K. Benedict and G. McCarthy (0.2); correspond with K. Benedict, G. McCarthy, and G. Cardillo regarding same (0.3); draft research memorandum regarding jurisdiction for preliminary injunction appeal (7.0). |
| Cardillo, Garrett | 04/20/20 | 0.5 | Revise counter-designation of record for Tennessee Appellants appeal (0.4); email K. Boehm regarding same (0.1). |
| Graulich, Timothy | 04/20/20 | 1.3 | Review and provide comments to Department of Justice submission. |
| Horley, Tim | 04/20/20 | 0.5 | Review case tracking materials (0.1); prepare conflicts check list for next round of noticing (0.4). |
| Huebner, Marshall S. | 04/20/20 | 2.7 | Review and revise multiple emails with Skadden Arps |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 04/20/20 | 2.9 | regarding Department of Justice letter (0.9); review client chart and emails regarding same (0.1); conference call with client group regarding Department of Justice letter (0.5); further revise new drafts of same (0.8); call with Skadden Arps regarding last open issue (0.4). Email regarding omnibus hearing dates, hit counts and April 22nd hearing outline and strategy, client inquiry regarding reply and update (0.7); review and revise tolling agreement (0.1); conference call with K. Benedict, E. Townes and M. Tobak regarding hearing strategy and preparation (0.5); draft correspondence regarding tolling (0.1); prepare for April 22nd hearing (1.5). |
| McCarthy, Gerard | 04/20/20 | 1.3 | Review reply brief in support of motion to lift stay (0.3); call with M. Tobak, and K. Benedict regarding preliminary injunction notifications and other issues (0.4); review preliminary injunction order regarding discovery issue (0.3); comment on appeal record designations (0.2); correspondence with K. Benedict regarding audit letter (0.1). |
| Robertson, Christopher | 04/20/20 | 0.9 | Call with P. Strassburger, R. Aleali, B. Koch, R. Inz, J. Normile, D. Bauer, and D. Forester regarding diligence request from Duff & Phelps (0.7); follow-up call with D. Bauer (0.2). |
| Tobak, Marc J. | 04/20/20 | 5.0 | Revise draft oral argument for lift-stay hearing (4.1); conference with B. Kaminetzky, K. Benedict, and E. Townes regarding lift-stay hearing (0.6); conference with G. McCarthy and K. Benedict regarding injunction (0.3). |
| Townes, Esther C. | 04/20/20 | 5.3 | Analyze and prepare lift stay hearing preparation materials (4.6); conference with K. Benedict regarding same (0.2); conference with B. Kaminetzky, M. Tobak, and K. Benedict regarding same (0.5). |
| Benedict, Kathryn S. | 04/21/20 | 6.0 | Review and revise lift-stay hearing materials (3.8); correspondence with M. Tobak and E. Townes regarding the same (0.4); telephone conference with B. Kaminetzky, M. Tobak, and E. Townes regarding the same (0.3); correspondence with B. Kaminetzky and others regarding the same (0.3); correspondence with M. Cusker Gonzalez and others regarding the same (0.2); e-conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, and others regarding litigation planning (0.5); review and revise audit letter response (0.4); correspondence with M. Tobak regarding preliminary injunction (0.1). |
| Boehm, Korey | 04/21/20 | 6.7 | Draft research memorandum on jurisdiction for purposes of preliminary injunction appeal (6.5); teleconference with G. Cardillo regarding same (0.2). |
| Cardillo, Garrett | 04/21/20 | 0.7 | Confer with litigation team regarding weekly case updates (0.5); call with K. Boehm regarding jurisdictional issues (0.2). |
| Huebner, Marshall S. | 04/21/20 | 5.9 | Multiple calls with creditor representatives regarding tomorrow's hearing and oral arguments (1.6); calls with Akin Gump and Davis Polk regarding hearing and discovery issues (0.8); work on hearing presentation (0.4); discussion with Davis Polk litigators regarding contingency preparation for hearing (1.2); call with Purdue regarding same (0.8); prepare for litigation side of hearing including Davis Polk email discussions with M. Kesselman and B. Kaminetzky and work on talking points (1.1). |
| Kaminetzky, | 04/21/20 | 1.4 | Review diligence list (0.2); conference call with J. McClammy, |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benjamin S. | | | C. Duggan, M. Clarens, T. Graulich, and C. Oluwole regarding strategy (0.5); call with M. Huebner regarding update and strategy (0.2); review discovery talking points and materials (0.2); email regarding subpoena issue, discovery disputes, Chicago mediation order, hearing, discovery motion, DFS action, and talking points (0.5). |
| Knudson, Jacquelyn Swanner | 04/21/20 | 0.6 | Revise litigation workstreams chart (0.2); telephone conference with K. Benedict regarding litigation workstreams and updates (0.4). |
| Lutchen, Alexa B. | 04/21/20 | 0.5 | Attend litigation team meeting. |
| McCarthy, Gerard | 04/21/20 | 1.8 | Email K. Benedict regarding preliminary injunction order (0.1); update work streams chart (0.2); conference with M. Tobak, K. Benedict and others regarding work streams, hearing preparation (0.5); call with M. Tobak regarding hearing (0.3); review materials for same (0.3); call with B. Kaminetzky, M. Tobak regarding same (0.1); review draft audit letter (0.3). |
| Oluwole, Chautney M. | 04/21/20 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 04/21/20 | 0.6 | Attend litigation team meeting (0.5); prepare materials for same (0.1). |
| Tobak, Marc J. | 04/21/20 | 2.0 | Revise prepare materials for lift-stay oral argument (1.2); conference with G. McCarthy regarding same (0.3); conference with G. McCarthy, K. Benedict, A. Lutchen, D. Rubin, and C. Oluwole regarding litigation projects (0.5). |
| Townes, Esther C. | 04/21/20 | 1.4 | Correspondence with B. Kaminetzky regarding hearing preparation materials (0.1); prepare same (0.2); review same (0.5); conference with B. Kaminetzky, M. Tobak, and K. Benedict regarding same (0.3); review correspondence regarding same (0.3). |
| Benedict, Kathryn S. | 04/22/20 | 3.1 | Correspondence with G. McCarthy regarding audit letter (0.3); correspondence with C. Oluwole regarding litigation planning (0.3); review and revise lift-stay issues list (1.9); review and revise audit letter (0.4); correspondence with J. McClammy and G. McCarthy regarding the same (0.2). |
| Boehm, Korey | 04/22/20 | 4.2 | Draft research memorandum on jurisdiction for purposes of preliminary injunction appeal (3.9); correspond with G. Cardillo regarding same (0.2). |
| Cardillo, Garrett | 04/22/20 | 1.7 | Review counter-designation of appeal record (0.3); email M. Tobak regarding same (0.2); analyze K. Boehm memorandum regarding jurisdictional issues in connection with Tennessee Appellants' appeal (1.2). |
| Graulich, Timothy | 04/22/20 | 2.7 | Review and provide comments to Department of Justice proposal. |
| Huebner, Marshall S. | 04/22/20 | 3.3 | Prepare for and attend hearing (2.2); emails with multiple creditors regarding lift-stay argument (0.7); emails from Washington and with Davis Polk regarding new lift-stay and protective order pleading and possible dispute (0.4). |
| Kaminetzky, Benjamin S. | 04/22/20 | 1.2 | Conference call with K. Benedict, M. Tobak and E. Townes regarding update and next steps (0.3); review and revise hearing summary (0.2); email regarding hit reports, discovery disputes, diligence talking points, Special Committee, update (0.7). |
| McCarthy, Gerard | 04/22/20 | 1.6 | Revise audit letter (1.3); review emails regarding stay notifications (0.1); call with M. Tobak regarding same, lift-stay motion (0.2). |
| Benedict, Kathryn S. | 04/23/20 | 4.4 | Correspondence with M. Tobak and G. McCarthy regarding |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | preliminary injunction (0.4); correspondence with M. Tobak and E. Townes regarding lift-stay next steps (0.2); review materials to analyze Washington lift-stay question (1.1); correspondence with M. Tobak and E. Townes regarding the same (0.4); telephone conference with B. Kaminetzky and M. Tobak regarding the same (0.2); telephone conference with H. Coleman, P. LaFata, R. Hoff, B. Kaminetzky, and M. Tobak regarding the same (0.6); telephone conference with E. Townes regarding the same (0.2); correspondence from M. Tobak, K. Boehm, and others regarding appeal (0.2); telephone conference with M. Tobak and E. Townes regarding lift-stay next steps (0.1); telephone conference with E. Townes regarding the same (0.2); correspondence with E. Townes, T. Horley, K. Boehm, and S. Carvajal regarding the same (0.6); correspondence with D. Rubin and T. Horley regarding noticing (0.2). |
| Boehm, Korey | 04/23/20 | 0.6 | Revise counter-designation of items to be included in record on appeal to incorporate comments of M. Tobak. |
| Graulich, Timothy | 04/23/20 | 1.1 | Call with J. Bucholtz regarding Department of Justice strategy. |
| Horley, Tim | 04/23/20 | 0.3 | Correspond with M. Tobak, K. Benedict, and D. Rubin regarding noticing issues. |
| Kaminetzky, Benjamin S. | 04/23/20 | 1.9 | Review and analyze Washington motion and related materials (0.6); conference call with M. Tobak and K. Benedict regarding Washington motion and strategy (0.2); email and analysis regarding Creditors Committee and appeals (0.2); conference call with M. Hurley, A. Pries, and M. Tobak regarding same (0.3); conference call with H. Coleman, R. Hoff, M. Tobak and K. Benedict regarding Washington motion and strategy (0.6). |
| McCarthy, Gerard | 04/23/20 | 1.3 | Review appellate record designations (0.2); email client regarding same (0.1); emails with B. Kaminetzky, M. Tobak regarding appellate issue (0.3); analysis regarding same (0.7). |
| Robertson, Christopher | 04/23/20 | 0.9 | Call with P. Strassburger, M. Florence, J. Normile, D. Bauer, D. Forester and others regarding Department of Justice diligence request (0.5); follow-up call with D. Bauer and D. Forester regarding same (0.4). |
| Rubin, Dylan S. | 04/23/20 | 0.3 | Emails with T. Horley and K. Benedict regarding notice plan (0.2); emails with B. Taylor regarding new cases (0.1). |
| Tobak, Marc J. | 04/23/20 | 1.2 | Correspondence with Sackler Family's counsel regarding Pinal County case (0.1); correspondence with B. Kaminetzky and G. McCarthy regarding Tennessee plaintiffs appeal (0.1); conference with B. Kaminetzky, M. Hurley, A. Preis regarding same (0.2); conference with B. Kaminetzky, K. Benedict, H. Coleman, and P. LaFata regarding Washington motion to compel (0.5); conference with B. Kaminetzky, K. Benedict regarding same (0.3). |
| Townes, Esther C. | 04/23/20 | 0.4 | Conference with M. Tobak and K. Benedict regarding lift-stay issues (0.1); conferences with K. Benedict regarding same (0.3). |
| Benedict, Kathryn S. | 04/24/20 | 3.8 | Correspondence with B. Kaminetzky and M. Tobak regarding lift-stay issues (0.7); correspondence with M. Kesselman, C. Ricarte, P. LaFata, B. Kaminetzky, and others regarding lift-stay issues (0.6); correspondence with T. Horley and D. Rubin regarding noticing (0.2); correspondence with G. McCarthy and G. Cardillo regarding appeal (0.2); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.4); correspondence with M. Tobak and others regarding appeal |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | (0.2); correspondence with J. Millerman, A. Lutchen, and others regarding releases (0.3); analyze lift-stay hearing transcript (0.9); correspondence with M. Tobak and E. Townes regarding lift-stay issues (0.3). |
| Boehm, Korey | 04/24/20 | 1.9 | Finalize counter-designation of items to be included in record on appeal (1.4) revise same to incorporate comments of M. Tobak (0.5). |
| Cardillo, Garrett | 04/24/20 | 1.4 | Call with G. McCarthy regarding appeal filings and appeal updates (0.3); email K. Boehm, M. Tobak regarding same (0.1); review jurisdiction memo (0.4); email G. McCarthy regarding same (0.3); review counter-designation of appellate record and prepare the same for filing (0.2); correspond with M. Tobak, K. Benedict regarding filing of same (0.1). |
| Huebner, Marshall S. | 04/24/20 | 2.6 | Emails with  Skadden Arps regarding Department of Justice issues (0.2); Davis Polk emails regarding Creditors Committee discovery demands and proposals (0.4); emails with parties and court regarding discovery hearing (0.2); emails with Akin Gump regarding discovery settlement (0.2); call and emails with M. Clarens regarding same (0.2); discussion with Skadden Arps regarding Department of Justice issues (0.2); work on two drafts of discovery email to Creditors Committee (0.3); partial attendance at meeting and discussion with multiple parties (0.4); call with J. Bragg regarding Department of Justice issues (0.2); multiple emails with Davis Polk regarding certain constitutional issues (0.3). |
| Kaminetzky, Benjamin S. | 04/24/20 | 1.3 | Review and revise Washington motion summary and attendant email exchange regarding same (0.3); conference call with M. Huebner, J. McClammy and E. Townes regarding mediation research issues (0.5); call with E. Townes regarding research issues (0.2); analyze research issues (0.3). |
| McCarthy, Gerard | 04/24/20 | 1.1 | Review memorandum on appellate issue. |
| Robertson, Christopher | 04/24/20 | 0.7 | Call with D. Bauer, D. Forester and E. Vonnegut regarding Department of Justice diligence request (0.2); follow-up email to P. Strassburger, M. Florence, R. Aleali and others regarding same (0.5). |
| Rubin, Dylan S. | 04/24/20 | 0.7 | Confer with A. Miller regarding new cases (0.1); review designation of appeal record (0.6). |
| Townes, Esther C. | 04/24/20 | 0.1 | Review email correspondence regarding Washington litigation data. |
| Benedict, Kathryn S. | 04/26/20 | 0.5 | Correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.3); correspondence from J. Millerman and M. Tobak regarding research questions (0.2). |
| Benedict, Kathryn S. | 04/27/20 | 6.1 | Analyze materials regarding auto settlement (0.9); telephone conference with M. Tobak and G. McCarthy regarding litigation planning (0.8); correspondence with E. Townes regarding lift-stay next steps (0.4); correspondence with E. Townes, S. Carvajal, T. Horley, and K. Boehm regarding same (0.4); correspondence with C. Robertson, D. Consla, and others regarding auto settlement (0.8); correspondence with C. Ricarte, C. George, and others regarding same (0.7); prepare for lift-stay next steps call (0.4); e-conference with E. Townes, S. Carvajal, T. Horley, and K. Boehm regarding lift-stay next steps (0.7); correspondence with E. Townes, S. Carvajal, T. Horley, and K. Boehm regarding same (0.3); correspondence with J. McClammy and G. McCarthy regarding audit letter response (0.1); telephone conference |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with M. Giddens regarding lift-stay transcript for analysis (0.1); correspondence with M. Tobak regarding auto settlement (0.4); telephone conference with M. Tobak regarding same (0.1). |
| Boehm, Korey | 04/27/20 | 0.7 | Webex meeting with K. Benedict, E. Townes, S. Carvajal, and T. Horley regarding lift-stay research issues. |
| Horley, Tim | 04/27/20 | 1.0 | Review and analyze draft stay-related legal question from K. Benedict (0.3); attend video conference with K. Benedict, E. Townes, K. Boehm, and S. Carvajal regarding same (0.6); correspond with S. Carvajal regarding same (0.1). |
| Kaminetzky, Benjamin S. | 04/27/20 | 1.0 | Review press reports (0.2); call with E. Townes regarding mediation research (0.2); email regarding document production, filings, mediation research, Washington motion, and hearing strategy (0.6). |
| McCarthy, Gerard | 04/27/20 | 0.8 | Teleconference with M. Tobak and K. Benedict regarding work streams. |
| Tobak, Marc J. | 04/27/20 | 1.7 | Correspondence regarding lift-stay follow-up research (0.3); conference with G. McCarthy and K. Benedict regarding litigation projects, appeal, and diligence disputes (0.7); correspondence with K. Benedict regarding auto insurance release and related issues (0.7). |
| Townes, Esther C. | 04/27/20 | 0.1 | Correspondence with K. Benedict regarding lift-stay adjournment issues. |
| Benedict, Kathryn S. | 04/28/20 | 10.0 | Correspondence with C. Robertson, D. Consla, and others regarding auto settlement issues (0.3); correspondence with M. Tobak regarding same (0.2); correspondence with C. Ricarte and C. George regarding same (0.2);  review materials from New York Litigation for Co-Defendants' lift-stay objection (0.7); analyze issues related to Co-Defendants lift-stay objection (1.8); e-conference with M. Tobak, A. Lutchen, C. Oluwole, G. Cardillo, and D. Rubin regarding litigation planning (0.8); correspondence with G. McCarthy regarding same (0.3); correspondence with T. Horley and D. Rubin regarding noticing (0.2); correspondence with S. Kuntzler regarding auto settlement issues (0.1); correspondence with M. Felger and M. Tobak regarding auto lift-stay issues (0.3); prepare for call regarding same (0.1); telephone conference with M. Felger and M. Tobak regarding auto lift-stay issues (0.3); telephone conference with M. Tobak regarding same (0.3); correspondence with S. Carvajal, T. Horley, D. Mazer, and others regarding auto lift-stay issues (0.6); telephone conference with G. McCarthy regarding Insys settlement analysis (0.1); correspondence with C. Robertson, D. Consla, and others regarding same (0.3); analyze issues related to auto lift-stay avoidance (2.8); correspondence with M. Tobak, T. Horley, and S. Carvajal regarding same (0.5); correspondence with C. Ricarte, B. Koch, C. George, and others regarding same (0.1). |
| Boehm, Korey | 04/28/20 | 7.1 | Review omnibus hearing transcript (0.8); research issue regarding lift-stay motion (6.3). |
| Cardillo, Garrett | 04/28/20 | 1.0 | Call with litigation team regarding weekly case updates. |
| Carvajal, Shanaye | 04/28/20 | 2.5 | Research into lift-stay related issues. |
| Chau, Kin Man | 04/28/20 | 10.0 | Run various searches in review platform for case team (3.5); prepare documents for production according to case team specifications (3.3); update production records for case team (3.2). |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Graulich, Timothy | 04/28/20 | 1.0 | Call with M. Kesselman regarding Department of Justice issues. |
| Horley, Tim | 04/28/20 | 2.9 | Correspondence with M. Tobak, K. Benedict, and D. Rubin regarding noticing issues (0.1); plan and prepare for next round of noticing (0.1); review and analyze legal authority in connection with stay-related legal question (2.1); prepare written analysis for K. Benedict review regarding same (0.6). |
| Kaminetzky, Benjamin S. | 04/28/20 | 4.4 | Review New York jury trial brief (0.2); call and email regarding F. Bivens regarding abatements, mediation, and update (0.3); review press reports (0.3); attend Hospital group presentation (1.5); calls with M. Huebner regarding update and tasks (0.3); review Hospital slides (0.2); attend weekly principals call (1.1); email regarding Creditors Committee appeal coordination, Washington subpoena, and jury trial issue (0.5). |
| Lutchen, Alexa B. | 04/28/20 | 0.9 | Attend litigation team meeting. |
| Oluwole, Chautney M. | 04/28/20 | 0.8 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 04/28/20 | 0.9 | Attend Purdue litigation meeting (0.8); confer with T. Horley regarding newly filed cases and notices (0.1) |
| Tobak, Marc J. | 04/28/20 | 1.2 | Conference with K. Benedict, A. Lutchen, E. Townes, D. Rubin, and G. Cardillo regarding diligence, discovery, and litigation workstreams (0.6); conference with M. Felger and K. Benedict regarding Florida personal injury litigation (0.3); conference with K. Benedict regarding same (0.3). |
| Townes, Esther C. | 04/28/20 | 0.5 | Review New York litigation filings regarding lift-stay adjournment (0.3); review correspondence regarding Washington litigation data (0.2). |
| Benedict, Kathryn S. | 04/29/20 | 6.0 | Correspondence with B. Koch, C. Ricarte, and others regarding auto lift-stay issues (0.4); correspondence with M. Felger regarding same (0.2); analysis of Co-Defendants lift-stay issues (2.1); correspondence with J. Cohen regarding preliminary injunction (0.1); correspondence with C. Ricarte, C. George, and others regarding auto settlement issues (0.2); prepare for call regarding releases (0.2); telephone conference with M. Tobak regarding auto lift-stay issues (0.2); telephone conference with J. Millerman, M. Tobak, D. Consla, and A. Lutchen regarding release issues (0.6); telephone conference with M. Tobak and A. Lutchen regarding same (0.4); correspondence with E. Townes, T. Horley, and K. Boehm regarding Co-Defendants lift-stay issues (0.2); correspondence with E. Townes regarding same (0.5); telephone conference with E. Townes regarding same (0.3); correspondence with K. Boehm regarding same (0.1); correspondence with T. Horley regarding same (0.5). |
| Boehm, Korey | 04/29/20 | 8.2 | Teleconference with G. Cardillo regarding jurisdiction memorandum (0.3); research New York law issue for purposes of lift-stay motion (7.9). |
| Cardillo, Garrett | 04/29/20 | 3.2 | Call with K. Boehm regarding appellate jurisdiction issues (0.2); research jurisdictional issues for appeal (2.3); call with G. McCarthy regarding appeal arguments (0.7). |
| Chau, Kin Man | 04/29/20 | 8.9 | Correspondence with vendor regarding database and document review updates (3.5); run various searches in review platform for case team (2.5); prepare documents for production according to case team specifications (2.4). |
| Horley, Tim | 04/29/20 | 5.6 | Review and analyze legal authority in connection with lift-stay related legal question (3.7); prepare intermediate summary of |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 04/29/20 | 3.1 | findings regarding same for K. Benedict (0.3); correspondence with K. Benedict regarding same (0.1); prepare letters to be sent pursuant to next round of preliminary injunction noticing (1.1); prepare notice of letters and additional actions list (0.4). Review Department of Justice memorandum and Davis Polk conference call regarding same and next steps (1.0); call with Skadden Arps regarding two confidential projects (1.1); call with B. Kaminetzky and emails regarding injunction appeal and related matters (0.6);  Davis Polk emails regarding Tennessee appeal issue (0.4). |
| Kaminetzky, Benjamin S. | 04/29/20 | 4.4 | Call with M. Huebner regarding allocation and appeal (0.2); review regarding allocation (0.2); conference call with M. Huebner and E. Townes regarding allocation strategy (0.5); review and revise issues outline (0.3); conference call with M. Huebner and F. Bivens regarding mediation and allocation update and strategy (0.6); conference call with J. Bucholtz, M. Florence, P. Fitzgerald, and M. Huebner regarding Department of Justice update and post call (1.2); call with J. McClammy regarding update (0.1); conference call with F. Bivens, J. McClammy, and A. Lutchen regarding allocation damage experts (0.5); review jury trial pleadings (0.2); analyze allocation and implementation (0.6). |
| McCarthy, Gerard | 04/29/20 | 5.3 | Review filings concerning preliminary injunction statements (0.5); email with K. Benedict, M. Tobak regarding same (0.2); call with Akin Gump team regarding appeal (0.3); prepare for same (0.2); call with M. Tobak regarding same (0.1); email with B. Kaminetzky regarding same (0.1); teleconference with G. Cardillo regarding preliminary injunction issue (0.7); review memorandum regarding same (0.7); analyze case law and literature regarding same (2.5). |
| Robertson, Christopher | 04/29/20 | 0.6 | Email to D. Consla regarding contract counterparty issue (0.2); discuss same with D. Consla (0.4). |
| Tobak, Marc J. | 04/29/20 | 1.3 | Conference with K. Benedict regarding insurance release (0.2); conference with J. Millerman, D. Consla, K. Benedict, and A. Lutchen regarding jurisdictional issues, litigation, and releases (0.5); conference with K. Benedict and A. Lutchen regarding same (0.3); conference with Akin Gump and G. McCarthy regarding Creditors Committee participation in appeal (0.2); conference with G. McCarthy regarding same (0.1). |
| Townes, Esther C. | 04/29/20 | 2.9 | Review case law regarding lift-stay adjournment briefing (2.6); conference with K. Benedict regarding same (0.3). |
| Benedict, Kathryn S. | 04/30/20 | 3.2 | Correspondence with T. Horley and D. Rubin regarding noticing (0.9); review and revise notice materials (0.6); correspondence with R. Aleali regarding messaging materials (0.2); review and revise Co-Defendants lift-stay issues analysis from K. Boehm (1.4); telephone conference with M. Tobak regarding noticing issues (0.1). |
| Boehm, Korey | 04/30/20 | 6.2 | Draft research memorandum regarding  law for purposes of lift-stay motion (5.9); correspond with K. Benedict regarding same (0.3). |
| Cardillo, Garrett | 04/30/20 | 5.1 | Calls with G. McCarthy regarding jurisdictional issues in connection with appeal (0.9); review recent jurisdictional authority (4.2). |
| Chau, Kin Man | 04/30/20 | 6.0 | Prepare documents for production according to case team specifications (3.9); correspondence with vendor regarding |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | database or document review updates (2.1). |
| Horley, Tim | 04/30/20 | 2.9 | Correspondence with M. Tobak, K. Benedict, and D. Rubin regarding next round of noticing (0.5); review and revise draft notices and related papers (0.8); prepare additional notices in light of new case developments (0.6); prepare draft memorandum regarding stay-related case law research (1.1) |
| Huebner, Marshall S. | 04/30/20 | 1.6 | Call with litigators regarding tomorrow's hearing and defensive talking points and state of play (0.5); preparation for hearing including reviewing summaries of multiple new filings and brief review of talking points. |
| Kaminetzky, Benjamin S. | 04/30/20 | 6.3 | Email regarding Department of Justice documents, mediation, insurance group, tolling agreement, insurance, Department of Justice resolutions, Hospital group analysis, and update (0.5); attend Special Committee and Board meeting (4.0); review and analyze Department of Justice memorandum (0.3); call with E. Townes regarding resolution research and analysis (0.2); review press reports (0.2); conference call with C. Duggan, M. Huebner, C. Oluwole, K. Benedict, and J. McClammy regarding May 1 hearing (0.5); call with M. Huebner regarding update (0.1); review talking points and materials for hearing (0.3); analysis regarding allocation issues (0.2). |
| McCarthy, Gerard | 04/30/20 | 8.3 | Analysis of litigation issue (6.5); call with G. Cardillo regarding same (0.7); call with M. Tobak regarding same (0.7); call with G. Cardillo regarding same (0.4). |
| Robertson, Christopher | 04/30/20 | 0.7 | Email to K. McCarthy regarding contract issue. |
| Rubin, Dylan S. | 04/30/20 | 0.1 | Confer with K. Benedict and others regarding newly active cases and notices. |
| Tobak, Marc J. | 04/30/20 | 1.1 | Conference with G. McCarthy regarding jurisdiction issues in connection with appeal (0.7); correspondence with B. Kaminetzky regarding Department of Justice research (0.4). |
| Townes, Esther C. | 04/30/20 | 0.2 | Review news alerts regarding lift-stay adjournment issues. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **541.3** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| | | | |
|---|---|---|---|
| Bivens, Frances E. | 04/01/20 | 1.0 | Email with P. Strassburger and P. Madieros post-presentation regarding next planning steps for negotiations with contract counterparty (0.5); email with Dechert regarding submission to mediators regarding claim allocation (0.5). |
| Graulich, Timothy | 04/01/20 | 2.7 | Review and provide comments to estimation submission. |
| Knudson, Jacquelyn Swanner | 04/01/20 | 9.6 | Email correspondence with J. McClammy and E. Townes regarding M. Atkinson request (0.1); email correspondence with J. McClammy, E. Townes, and J. Finegan regarding press release and influencers (0.4); email correspondence with E. Townes regarding same (0.2); review and revise press release (0.9); email correspondence with J. McClammy and E. Townes regarding same (0.3); email correspondence with J. McClammy, E. Townes, and CPS counsel regarding CPS motion (0.2); review mediator email correspondence (0.8); email correspondence with K. Benedict, A. Lutchen, E. Townes, and T. Horley regarding transcript quotes memorandum (0.3); telephone conference with E. Townes |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.1); telephone conference with A. Mendelson regarding same (0.1); telephone conference with K. Benedict regarding same (0.2); email correspondence with A. Mendelson regarding same (0.4); revise important quotes memorandum (3.9); draft memorandum for mediators regarding transcript quotes (1.3); email correspondence with F. Bivens, J. McClammy, A. Lutchen, S. Roitman, D. Stock, and H. Coleman regarding same (0.4); telephone conference with A. Lutchen regarding same (0.1). |
| McClammy, James I. | 04/01/20 | 1.1 | Teleconferences regarding school district motion (0.7); teleconference with C. Oluwole regarding creditor requests (0.4). |
| Mendelson, Alex S. | 04/01/20 | 0.2 | Confer with J. Knudson regarding updates to interesting quotes memorandum. |
| Pera, Michael | 04/01/20 | 0.9 | Call with C. Robertson regarding class proof of claim (0.5); call with A. Romero-Wagner regarding same (0.4). |
| Romero-Wagner, Alex B. | 04/01/20 | 1.3 | Research regarding class claims considerations (0.9); email with M. Pera regarding same (0.4). |
| Townes, Esther C. | 04/01/20 | 0.8 | Revise notice plan press release (0.3); correspondence with J. Knudson regarding same (0.2); review mediator correspondence (0.1); correspondence with J. Knudson regarding hearing transcripts (0.1); correspondence with K. Benedict regarding same (0.1). |
| Bivens, Frances E. | 04/02/20 | 1.5 | Review draft memoranda to mediators on private claims and discuss revisions with A. Lutchen. |
| Knudson, Jacquelyn Swanner | 04/02/20 | 9.0 | Revise allocation memorandum (0.5); email correspondence with J. McClammy, F. Bivens, and A. Lutchen regarding same (0.1); email correspondence with M. Huebner, J. McClammy, F. Bivens, A. Lutchen, S. Birnbaum, H. Coleman, S. Roitman, and D. Stock regarding same (0.3); telephone conference with J. McClammy regarding supplemental notice plan and proof of claim issues (0.2); email correspondence with J. McClammy, R. Aleali, and C. MacDonald regarding mediator invoices (0.1); email correspondence with J. McClammy, E. Townes, R. Silbert, R. Aleali, C. Ricarte, C. George, M. Florence, and J. Bragg regarding supplemental notice plan (0.3); revise press release (0.5); email correspondence with J. McClammy, E. Townes, and J. Finegan regarding same (0.3); email correspondence with E. Townes regarding same (0.2); email correspondence with J. McClammy, E. Townes, and S. Brauner regarding NAS  Committee proof of claim (0.4); email correspondence with H. Baer, S. Waisman, J. McClammy, and E. Townes regarding claims register request (1.2); email correspondence with S. Weiner, S. Waisman, J. McClammy, and E. Townes regarding TV commercials complaint (0.6); revise transcript quotes memorandum (2.7); telephone conference with M. Pera regarding Canadian claims (0.2); telephone conference with J. McClammy, E. Townes, and creditors regarding CPS mediation motion (0.3); email correspondence with J. McClammy, E. Townes, and creditors regarding same (0.1); telephone conference with J. McClammy, E. Townes, R. Silbert, R. Aleali, C. Ricarte, C. George, J. Bragg, and M. Florence regarding TV commercial edit (0.5); email correspondence with J. Finegan regarding trade publications (0.1); email correspondence with S. Weiner regarding media schedule (0.1); email correspondence with J. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McClammy and E. Townes regarding CPS motion (0.1); email correspondence with J. McClammy, E. Townes, J. Finegan, S. Waisman, S. Weiner, B. Schrag, and NAS Committee regarding NAS Committee meeting (0.2). |
| Lutchen, Alexa B. | 04/02/20 | 0.1 | Teleconference with F. Bivens regarding outline for mediators. |
| McClammy, James I. | 04/02/20 | 2.2 | Teleconference J. Knudson regarding release (0.1); review and comment regarding draft release (0.1); teleconference with Davis Polk, Skadden Arps, Purdue regarding TV advertisement issues (0.5); teleconferences regarding school district mediation motion (0.8); review school district mediation motion (0.4); consider resolution options (0.3). |
| Pera, Michael | 04/02/20 | 2.4 | Call with A. Romero-Wagner regarding class proof of claim issue (0.4); call with J. Knudson regarding same (0.2); further call with A. Romero-Wagner regarding same (0.2); research regarding same (0.6); call with E. Townes and A. Romero-Wagner regarding same (0.7); follow-up call with A. Romero-Wagner regarding same (0.3). |
| Romero-Wagner, Alex B. | 04/02/20 | 1.5 | Research regarding proof of claims issues (0.8); teleconference with M. Pera and E. Townes regarding same (0.7). |
| Townes, Esther C. | 04/02/20 | 2.4 | Review press release for media plan (0.2); review correspondence with J. Knudson and Prime Clerk regarding claims register (0.2); correspondence with J. Knudson regarding media plan (0.2); draft Purdue summary regarding same (0.2); correspondence with M. Pera regarding class proof of claims (0.1); conference with J. McClammy, J. Knudson, and counsel for CPS regarding mediation (0.3); correspondence with J. Knudson regarding mediation (0.1); conference with M. Pera and A. Romero-Wagner regarding same (0.7); review mediation order (.1); review master service list (0.1). |
| Bivens, Frances E. | 04/03/20 | 1.5 | Weekly allocation call (0.5); review work product for mediators on third party claims (1.0) |
| Knudson, Jacquelyn Swanner | 04/03/20 | 5.9 | Email correspondence with C. Robertson, J. McClammy, and Canadian counsel regarding Canadian case call (0.2); telephone conference with C. Robertson, J. McClammy, and Canadian counsel regarding same (0.3); email correspondence with J. McClammy, T. Graulich, and C. Robertson regarding same (0.4); email correspondence with J. McClammy and E. Townes regarding allocation update call (0.1); email correspondence with J. McClammy, F. Bivens, B. Kaminetzky, M. Tobak, A. Lutchen, E. Townes, M. Kesselman, J. Adams, R. Aleali, C. Ricarte, R. Silbert, A. Kramer, S. Birnbaum, H. Coleman, S. Roitman, D. Stock, B. Wolff, and H. Freiwald regarding same (0.1); telephone conference with J. McClammy, F. Bivens, B. Kaminetzky, T. Graulich, M. Tobak, A. Lutchen, E. Townes, J. Adams, R. Aleali, C. Ricarte, R. Silbert, A. Kramer, S. Birnbaum, H. Coleman, S. Roitman, D. Stock, B. Wolff, and H. Freiwald regarding same (0.4); email correspondence with J. McClammy, E. Townes, S. Waisman, B. Schrag, J. Finegan, and S. Weiner regarding NAS Committee call (0.1); telephone conference with E. Townes regarding Canadian claim and case next steps (0.4); revise transcript quotes memorandum (1.1); email correspondence with A. Mendelson regarding same (0.1); review revised press release (0.2);  email correspondence with J. McClammy and E. Townes regarding same (0.1); review email |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with S. Robertson regarding email from lobby group regarding TV commercials (0.1); email correspondence with J. Finegan regarding tradepublication update (0.1); modify NAS Committee draft outline response (0.1); telephone conference with J. McClammy, E. Townes, S. Waisman, J. Finegan, and S. Weiner regarding NAS Committee requests related to noticing (0.2); telephone conference with J. Finegan, S. Waisman, S. Weiner, and NAS Committee counsel regarding same (0.6); email correspondence with J. McClammy and E. Townes regarding NAS Committee consolidated proof of claim (0.5); email correspondence with E. Townes regarding same (0.2); review claims report (0.4); email correspondence with H. Israel regarding call summary (0.1); email correspondence with J. McClammy, E. Townes and creditor regarding bar date notices (0.1). |
| Lutchen, Alexa B. | 04/03/20 | 1.2 | Revise claims outline for mediators (0.8); teleconference with Dechert, Purdue and Davis Polk team regarding allocation issues (0.4). |
| McClammy, James I. | 04/03/20 | 0.4 | Teleconference with Davis Polk, Stikeman regarding Canada class claim. |
| McClammy, James I. | 04/03/20 | 1.2 | Teleconference with Davis Polk, Purdue, and Dechert regarding mediation issues. |
| Mendelson, Alex S. | 04/03/20 | 0.1 | Correspond with J. Knudson regarding updates to interesting quotes memorandum |
| Robertson, Christopher | 04/03/20 | 0.4 | Call with T. Graulich, B. Kaminetzky, J. McClammy, A. Lutchen, senior co-advisors and Purdue regarding allocation issues. |
| Tobak, Marc J. | 04/03/20 | 0.2 | Conference with S. Birnbaum, F. Bivens, J. McClammy, R. Silbert, A. Lutchen regarding allocation mediation update. |
| Townes, Esther C. | 04/03/20 | 1.5 | Conference with J. Knudson regarding claims resolution (0.3); weekly allocation call with Purdue, Dechert, J. McClammy, F. Bivens, A. Lutchen, J. Knudson, and others (.4); call with Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.2); conference with NAS Committee, Prime Clerk, J. McClammy, and J. Knudson regarding same (0.6). |
| Bivens, Frances E. | 04/05/20 | 1.5 | Work on private claims outline. |
| Knudson, Jacquelyn Swanner | 04/05/20 | 1.1 | Email correspondence with J. McClammy regarding mediator invoice (0.1); email correspondence with R. Aleali and C. MacDonald regarding same (0.1); email correspondence with J. McClammy, E. Townes, S. Robertson, and M. Sharp regarding weekly media reporting (0.1); email correspondence with Prime Clerk regarding creditor request for bar date notices (0.1); email correspondence with creditor regarding same (0.1); email correspondence with H. Baer regarding Creditors Committee request (0.1); email correspondence with J. McClammy, C. Robertson, C. Oluwole, K. Benedict, E. Townes, and M. Pera regarding Board meeting materials (0.5). |
| Lutchen, Alexa B. | 04/05/20 | 0.1 | Draft email to Purdue and Dechert regarding outline for mediators. |
| Romero-Wagner, Alex B. | 04/05/20 | 2.5 | Research bar date considerations (2.0); summarize research regarding same for M. Pera (0.5). |
| Bivens, Frances E. | 04/06/20 | 1.5 | Discuss submission to mediators on private claims with T. Graulich and J. McClammy (0.5); review Dechert memoranda to mediators on personal injury claims (1.0). |
| Graulich, Timothy | 04/06/20 | 3.5 | Call with F. Bivens and J. McClammy regarding memorandum |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | for mediator (0.4); review and provide comments to memorandum (3.1). |
| Knudson, Jacquelyn Swanner | 04/06/20 | 7.8 | Email correspondence with F. Bivens, T. Graulich, J. McClammy, and A. Lutchen regarding private claimants outline (0.1); telephone conference with F. Bivens, T. Graulich, J. McClammy, and A. Lutchen regarding same (0.4); email correspondence with J. McClammy and E. Townes regarding NAS Committee summary proof of claim (0.2); email correspondence with J. McClammy, E. Townes, S. Brauner, A. Preis, E. Lisovicz, and M. Atkinson regarding same (0.2); review outline on third party payors, policy holders, and hospitals (1.2); email correspondence with H. Baer regarding creditor request for notices (0.2); email correspondence with G. Spizer regarding same (0.1); email correspondence with A. Mendelson regarding transcript memorandum (0.3); review memorandum on personal injury claims from Dechert (0.7); email correspondence with J. McClammy, F. Bivens, A. Lutchen, C. Ricarte, R. Aleali, R. Silbert, A. Kramer, S. Roitman, S. Birnbaum, H. Coleman, and D. Stock regarding same (0.1); review emergency relief  fund analysis memorandum from Dechert (0.4); email correspondence with J. McClammy regarding Creditors Committee proof of claim request (0.3); draft email to Creditors Committee regarding same (0.8); email correspondence with J. Finegan, J. McClammy, and E. Townes regarding press release (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); review weekly media report (0.4); review edits to transcript memorandum (0.8); review claims report (1.4). |
| Lutchen, Alexa B. | 04/06/20 | 1.6 | Teleconference with F. Bivens, T. Graulich, J. McClammy and J. Knudson regarding allocation issues (0.4); review Dechert memo for mediators (0.8); review Dechert memorandum regarding Emergency Relief Fund (0.4). |
| McClammy, James I. | 04/06/20 | 3.4 | Teleconference with J. Finegan regarding notice plan (0.3); teleconference from Davis Polk team regarding mediation claims outlines (0.5); review claims outlines (0.8); teleconferences regarding independent schools motion and possible resolution (1.4); emails regarding responses to creditor requests (0.4). |
| Mendelson, Alex S. | 04/06/20 | 5.2 | Revise memorandum outlining notable excerpts from prior hearing transcripts related to claim analysis. |
| Pera, Michael | 04/06/20 | 0.2 | Call with A. Romero-Wagner regarding class proof of claim research. |
| Romero-Wagner, Alex B. | 04/06/20 | 0.2 | Teleconference with M. Pera regarding proof of claim considerations. |
| Bivens, Frances E. | 04/07/20 | 1.3 | Review Dechert's draft response to mediator's questions (0.3); call with J. McClammy and T. Graulich to discuss same (0.5); review comments from R. Silbert on draft submission to mediators and draft response to same (0.5). |
| Graulich, Timothy | 04/07/20 | 0.5 | Call with F. Bivens, J. McClammy and others regarding mediator questions. |
| Knudson, Jacquelyn Swanner | 04/07/20 | 9.6 | Telephone conference with J. McClammy regarding supplemental notice plan and proof of claim issues (0.2); email correspondence with J. Finegan regarding press release and supplemental notice plan (0.1); email correspondence with S. Brauner regarding NAS Committee proof of claim (0.1); email |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with J. McClammy, T. Graulich, F. Bivens, C. Robertson, and A. Lutchen regarding mediator questions call (0.3); review proposed responses to mediator questions in conjunction with mediator update call notes (1.2); review comments on mediator memorandum (0.5); telephone conference with F. Bivens, T. Graulich, J. McClammy, and A. Lutchen regarding mediator questions (0.4); email correspondence with E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.4); draft response to mediator questions (4.9); telephone conference with J. McClammy, E. Townes, and CPS regarding mediation motion (0.3); telephone conference with S. Waisman, J. Finegan, J. McClammy, and E. Townes regarding supplemental notice plan updates (0.4); supplemental notice plan call with Prime Clerk (0.6). |
| Lutchen, Alexa B. | 04/07/20 | 2.5 | Teleconference with F. Bivens regarding Purdue comments to outline for mediators (0.3); draft email to Purdue regarding same (0.6); teleconference with F. Bivens, T. Graulich, J. McClammy and J. Knudson regarding mediation issues (0.4); communications with M. Clarens regarding mediation (0.1); review MDL decision in West Boca case (0.7); revise outline for mediators (0.4). |
| McClammy, James I. | 04/07/20 | 3.6 | Telephonic conference F. Bivens, others regarding responses to mediator questions (0.5); telephonic conferences regarding resolving school districts' motion (0.8); telephonic conference Davis Polk and Prime Clerk regarding notice plan updates (0.5); review mediator questions and responses (0.8); review media plan and claims updates (1.0). |
| Pera, Michael | 04/07/20 | 1.1 | Review class proof of claim research. |
| Romero-Wagner, Alex B. | 04/07/20 | 0.8 | Research regarding proof of claims issues (0.5); email with C. Robertson and M. Pera regarding same (0.3). |
| Townes, Esther C. | 04/07/20 | 4.1 | Review response to mediators questions (0.2); conference with J. Knudson regarding same (0.4); correspondence with C. Duggan regarding same (0.2); correspondence with A. Mendelson regarding same (0.2); conference with J. McClammy, J. Knudson, and counsel to CPS regarding mediation motion (0.3); conference with J. McClammy, J. Knudson, and Prime Clerk regarding media plan (0.4); review materials regarding abatement model (2.1); conference with Purdue, J. McClammy, J. Knudson, and Prime Clerk regarding media plan (0.5). |
| Graulich, Timothy | 04/08/20 | 2.1 | Review mediators' question (0.8); draft response to question (1.3). |
| Knudson, Jacquelyn Swanner | 04/08/20 | 8.9 | Email correspondence with creditors regarding personal injury claims filed (0.1); email correspondence with H. Baer regarding same (0.1); draft response to NAS Ad Hoc Committee regarding consolidated proof of claim (0.4); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, and creditors regarding same (0.1); email correspondence with J. Finegan regarding NAS Committee noticing request (0.2); telephone conference with J. Finegan regarding same (0.3); telephone conference with E. Townes regarding same (0.3); telephone conference with J. McClammy regarding same (0.2); email correspondence with J. McClammy, E. Townes, S. Waisman, S. Weiner, J. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Finegan, and NAS Committee Ad Hoc Committee regarding same (0.1); email correspondence with J. McClammy, R. Aleali, and C. MacDonald regarding mediator invoices (0.1); email correspondence with M. Tobak regarding proof of claim request (0.1); draft memorandum response to Mediator questions (6.5); email correspondence with E. Townes and A. Mendelson regarding research for mediator questions memorandum (0.4). |
| Lutchen, Alexa B. | 04/08/20 | 3.3 | Revise memorandum to mediators regarding allocation. |
| Mendelson, Alex S. | 04/08/20 | 4.5 | Research prospective control issues with respect to channeling injunction and trust distribution procedures. |
| Townes, Esther C. | 04/08/20 | 3.7 | Analysis regarding mediation issues (2.8); correspondence with J. Knudson regarding same (0.1); correspondence with A. Mendelson regarding same (0.2); conference with J. Knudson regarding media plan (0.4); review NAS Committee media plan materials (0.2). |
| Bivens, Frances E. | 04/09/20 | 3.0 | Review and revise private claimant memorandum and discuss with A. Lutchen (2.0); review and comment on Dechert memoranda on Emergency Relief Fund and personal injury claimants (1.0). |
| Knudson, Jacquelyn Swanner | 04/09/20 | 9.7 | Revise mediator response memorandum (3.8); telephone conferences with E. Townes regarding same (0.6); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy, F. Bivens, T. Graulich, A. Lutchen and E. Townes regarding same (0.2); telephone conference with J. McClammy and E. Townes regarding school district mediation filing (0.2); review  motion by Illinois school district (0.3); prepare Purdue email update regarding same (0.4); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, S. Birnbaum, S. Roitman, D. Stock, H. Coleman, A. Kramer, J. McClammy, F. Bivens, M. Huebner, T. Graulich, C. Robertson, A. Lutchen, D. Consla, and E. Townes regarding same (0.1); review Ohio settlement proposal (0.2); research regarding New York and Texas opioid settlement proposals (0.7); draft response to CPS mediation motion (3.0). |
| Lutchen, Alexa B. | 04/09/20 | 3.2 | Revise memorandum to mediators regarding allocation (2.9); teleconference with F. Bivens regarding same (0.2); draft email to Dechert regarding comments on Dechert memorandum to mediators (0.1). |
| McClammy, James I. | 04/09/20 | 2.3 | Telephone conferences and emails regarding school districts' mediation motion and resolution (1.2); review memoranda for mediators (1.1). |
| Mendelson, Alex S. | 04/09/20 | 4.5 | Research prospective control issues with respect to channeling injunction and trust distribution procedures. |
| Townes, Esther C. | 04/09/20 | 5.3 | Review CPS mediation motion joinder by IL school districts (0.2); conference with J. McClammy and J. Knudson regarding same (0.2); review precedents regarding mediation issues (2.9); draft responses regarding same (1.5); conference with J. Knudson regarding same (0.5). |
| Bivens, Frances E. | 04/10/20 | 0.5 | Call with Dechert and Purdue on allocation work stream. |
| Knudson, Jacquelyn Swanner | 04/10/20 | 7.9 | Email correspondence with E. Townes regarding lobbying group and TV commercials (0.1); email correspondence with J. McClammy and E. Townes regarding proposed revisions to mediator memorandum (0.2); email correspondence with E. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Townes regarding same (0.1); email correspondence with J. McClammy, F. Bivens, T. Graulich, A. Lutchen, and E. Townes regarding same (0.1); telephone conference with J. McClammy regarding same (0.1); revise mediator memorandum (0.8); email correspondence with S. Roitman, S. Birnbaum, D. Stock, H. Coleman, R. Silbert, J. McClammy, F. Bivens, T. Graulich, A. Lutchen, and E. Townes regarding same (0.1); review proposed edits to mediator memorandum (0.2); draft CPS response (5.4); telephone conference with E. Townes regarding same (0.2); telephone conference with R. Silbert, S. Birnbaum, F. Bivens, J. McClammy, E. Townes, A. Lutchen, A. Kramer, C. Ricarte, H. Coleman, S. Roitman, and B. Wolff regarding allocation (0.6). |
| Lutchen, Alexa B. | 04/10/20 | 0.6 | Teleconference with Dechert and Purdue regarding allocation. |
| Townes, Esther C. | 04/10/20 | 2.0 | Review revised response to mediators (0.4); review memoranda regarding same (0.7); correspondence with J. Knudson regarding same (0.1); weekly allocation call with Purdue, J. McClammy, F. Bivens, A. Lutchen, J. Knudson, and Dechert (0.6); correspondence with J. Knudson regarding CPS mediation motion response (0.2). |
| Knudson, Jacquelyn Swanner | 04/11/20 | 0.8 | Telephone conference with J. McClammy, A. Preis, S. Brauner, A. Troop, D. Molton, and R. Ringer regarding Chicago public schools motion and joinder (0.5); email correspondence with J. McClammy regarding same (0.1); revise draft objection to Chicago public schools Motion (0.2). |
| Bivens, Frances E. | 04/13/20 | 0.5 | Review comments to private claimant outline from R. Silbert |
| Knudson, Jacquelyn Swanner | 04/13/20 | 8.4 | Email correspondence with J. McClammy regarding mediator memorandum (0.2); email correspondence with J. McClammy, F. Bivens, A. Lutchen, E. Townes, S. Birnbaum, H. Coleman, S. Roitman, and D. Stock regarding same (0.3); email correspondence with E. Townes regarding same (0.2); telephone conference with J. McClammy regarding same (0.1); revise mediator memorandum (3.0); review E. Townes edits to mediator memorandum (0.5); email correspondence with J. McClammy, F. Bivens, and A. Lutchen regarding revisions to mediators memorandum (0.1); email correspondence with J. McClammy and creditors regarding proof of claim call (0.1); telephone conference with J. McClammy, E. Townes, H. Baer, and creditors regarding consolidated proof of claim (0.6); review New York Times article regarding OxyContin (0.2); email correspondence with H. Baer, J. McClammy, C. Oluwole, E. Townes, and creditors regarding claims report (0.1); review email correspondence with J. McClammy, A. Preis, and Chicago public schools counsel regarding mediation motion (0.5); email correspondence with J. McClammy, E. Townes, Creditors' Committee, and NAS Ad Hoc Committee regarding summary proof of claim (0.1); review research on prospective control of allocation funds (1.7); review weekly media report (0.2); review TPPs, policy holders, and hospitals memorandum (0.4); review Chicago public schools notice of withdrawal (0.1). |
| Lutchen, Alexa B. | 04/13/20 | 0.2 | Review Purdue comments on memo to mediators. |
| McClammy, James I. | 04/13/20 | 1.3 | Review, comment regarding mediation memoranda. |
| McClammy, James I. | 04/13/20 | 0.5 | Teleconference with Davis Polk, Akin Gump, and ASK regarding individual claimant proof of claim forms. |
| Townes, Esther C. | 04/13/20 | 2.5 | Review correspondence regarding consolidated proof of |

Invoice No.7015888

Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | claims (0.1); conference with counsel for Individual Victims, Creditors Committee, J. McClammy, and J. Knudson regarding same (0.9);  review precedents and draft response regarding mediation questions (1.5). |
| Bivens, Frances E. | 04/14/20 | 3.3 | Review, comment on and discuss with A. Lutchen Purdue comments to private claimant outline (2.0); review revised outline (1.0); review submission to mediators in response to questions on allocation (0.3) |
| Knudson, Jacquelyn Swanner | 04/14/20 | 7.9 | Telephone conference with J. McClammy, E. Townes, A. Troop, A. Preis, S. Brauner, R. Ringer, and D. Molton regarding Chicago public schools mediation motion (0.4); email correspondence with  J. McClammy, E. Townes, A. Troop, A. Preis, S. Brauner, R. Ringer, and D. Molton regarding same (0.3); telephone conference with J. McClammy regarding same (0.1); draft Purdue update email regarding same (0.5); email correspondence with J. McClammy regarding same (0.1); email correspondence with J. McClammy, E. Townes, T. Graulich, F. Bivens, M. Huebner, D. Consla, R. Robertson, A. Lutchen, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, S. Roitman, and D. Stock regarding same (0.2); email correspondence with McClammy, E. Townes, F. Bivens, A. Lutchen, S. Birnbaum, H. Coleman, S. Roitman, and D. Stock regarding mediator questions memorandum (0.1); revise mediator questions memorandum (1.8); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with M. Huebner, J.  McClammy, F. Bivens, A. Lutchen, and E. Townes regarding same (0.1); telephone conference with A. Lutchen regarding same (0.1); telephone conference with M. Huebner regarding same (0.1); email correspondence with J. McClammy, M. Huebner, F. Bivens, A. Lutchen, E. Townes,  M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, S. Roitman, D. Stock, and A. Kramer regarding same (0.3); schedule meeting with mediators (0.5); email correspondence with J. McClammy, E.Townes,  M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, S. Roitman, D. Stock, S. Waisman, B. Schrag,  J. Finegan, and Teneo regarding supplemental notice plan (0.1); telephone conference with J. McClammy, E. Townes,  M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, S. Roitman, D. Stock, S. Waisman, B. Schrag,  J. Finegan, and Teneo regarding same (0.5); email correspondence with C. Oluwole and E. Townes regarding ad hoc group of individual claimants' claims report request (0.5); email correspondence with J. McClammy, C. Oluwole, and E. Townes regarding same (0.1); review email correspondence regarding independent public schools' mediation motion between counsel for the school districts, J. McClammy, A. Preis, S. Brauner, A. Troop, R. Ringer, K. Eckstein, D. Molton, and M. Atkinson (0.3); revise transcript memorandum (1.4); telephone conference with J. McClammy, E. Townes, and J. Finegan regarding supplemental notice plan (0.2) |
| Lutchen, Alexa B. | 04/14/20 | 3.2 | Teleconferences with F. Bivens regarding memorandum for mediators (0.8); teleconference with J. Knudson regarding allocation issues (0.1); teleconference with C. Robertson regarding Cornerstone retention (0.2); revise memorandum for |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | mediators (2.1) |
| McClammy, James I. | 04/14/20 | 1.2 | Review revised mediation memorandum (0.3); teleconference with J. Finnegan, J. Knudson, and others regarding notice program (0.4); teleconference with Purdue, Teneo, and Prime Clerk regarding notice program (0.5). |
| Townes, Esther C. | 04/14/20 | 2.0 | Conference with Mediation Parties, J. McClammy, and J. Knudson regarding mediation (0.4); correspondence with J. Knudson regarding same (0.1); correspondence with J. Knudson regarding proofs of claim (0.1); correspondence with H. Baer regarding same (0.2); review Purdue, Dechert feedback regarding mediation response (0.4); conference with J. Finegan, J. MClammy, and J. Knudson regarding media plan update (0.3); conference with Purdue, J. Finegan, Teneo, J. McClammy, and J. Knudson regarding same (0.5) |
| Knudson, Jacquelyn Swanner | 04/15/20 | 8.0 | Email correspondence with H. Baer regarding claims request (0.2); email correspondence with J. McClammy regarding same (0.1); email correspondence with creditors and J. McClammy regarding same (0.1); revise mediator memorandum (2.7); email correspondence with J. McClammy, F. Bivens, A. Lutchen, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, A. Kramer, M. Florence, J. Bragg, S. Birnbaum, H. Coleman, S. Roitman, D. Stock, and J. Adams regarding mediator memoranda (0.3); review proof of claim issue posed by creditor (0.3); telephone conference with J. McClammy, E. Townes, and creditors regarding same (0.2); revise transcript memorandum (2.2); email correspondence with K. Benedict, A. Lutchen, E. Townes, and A. Mendelson regarding same (0.2); telephone conference with K. Benedict regarding same (0.2); email correspondence with E. Townes and A. Mendelson regarding same (0.2); email correspondence with J. McClammy, A. Preis, S. Brauner, A. Troop, R. Ringer, K. Eckstein, D. Molton, and M. Atkinson regarding Chicago public school motion (0.3); review analysis of personal injury claimants memorandums from Dechert (0.9); review Emergency Relief Fund memorandum (0.3); review NAS proof of claim request (0.3); telephone conference with J. McClammy, E. Townes, and NAS Ad Hoc Committee regarding summary proof of claim form (0.2); telephone conference with J. McClammy regarding same (0.1); telephone conference with E. Townes regarding same (0.3). |
| Lutchen, Alexa B. | 04/15/20 | 3.1 | Teleconferences with F. Bivens regarding memorandum for mediators (0.2); revise memorandum for mediators (2.9). |
| McClammy, James I. | 04/15/20 | 1.7 | Review and comment on revised mediation memoranda (1.4); follow-up regarding schools' mediation motion (0.3). |
| Townes, Esther C. | 04/15/20 | 0.8 | Conference with counsel for pharmaceutical company, J. McClammy, and J. Knudson regarding proof of claim forms (0.2); correspondence with J. Knudson regarding same (0.1); conference with counsel for NAS Ad Hoc Committee, J. McClammy, and. J. Knudson regarding same (0.2); conference with J. Knudson regarding claims issues (0.3). |
| Bivens, Frances E. | 04/16/20 | 5.0 | Call with Dechert and client regarding memoranda for mediators (1.0); review and revise memoranda for mediators (3.0); internal precall regarding meeting with mediators (1.0). |
| Knudson, Jacquelyn Swanner | 04/16/20 | 12.2 | Email correspondence with M. Kesselman, R. Silbert, J. McClammy, F. Bivens, A. Lutchen, R. Aleali, C. Ricarte, J. Adams, S. Birnbaum, D. Stock, H. Coleman, and S. Roitman |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding mediation materials (0.4); revise mediator memorandum (2.6); telephone conference with S. Birnbaum and R. Silbert regarding same (0.5); telephone conference with J. McClammy regarding same (0.1); telephone conference with R. Silbert, J. McClammy, F. Bivens, A. Lutchen, R. Aleali, C. Ricarte, J. Adams, S. Birnbaum, D. Stock, H. Coleman, and S. Roitman regarding mediation materials (0.8);  telephone conference with J. McClammy, A. Preis, S. Brauner, A. Troop, R. Ringer, D. Molton, and E. Townes regarding school districts' mediation motion (0.2); telephone conference with J. McClammy regarding same (0.2); email correspondence with E. Townes regarding same (0.2); revise school district objection (4.4); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes, H. Baer, and Prime Clerk regarding consolidated proofs of claim (0.8); telephone conference with potential claimant regarding filing a claim (0.1); telephone conference with potential claimant regarding Purdue mailing (0.2); email correspondence with E. Townes, H. Baer, and Prime Clerk regarding same (0.1); email correspondence with J. Finegan regarding influencer report (0.1); telephone conference with J. Finegan regarding same (0.1); email correspondence with J. McClammy, T. Graulich, C. Robertson, and Canadian counsel regarding Canadian claims (0.2); telephone conference with M. Huebner, F. Bivens, J. McClammy, S. Birnbaum, and M. Kesselman regarding mediation meeting (0.7); email correspondence with M. Huebner, F. Bivens, J. McClammy, S. Birnbaum, and M. Kesselman regarding same (0.2) |
| Lutchen, Alexa B. | 04/16/20 | 3.7 | Teleconference with Dechert and client regarding materials for mediators (0.8); teleconference with F. Bivens regarding same (0.2); teleconference with Dechert regarding same (0.8); revise materials for mediators (1.9) |
| McClammy, James I. | 04/16/20 | 0.7 | Telephone conference with Davis Polk, Akin Gump, Pillsbury Winthrop, Kramer Levin regarding Independent schools motion (0.5); emails regarding resolution of schools motion (0.5). |
| Robertson, Christopher | 04/16/20 | 1.0 | Emails with L. Nicholson regarding class claim issue (0.1); review precedent claims stipulations and coordinate with A. Romero-Wagner regarding claims stipulation based on same (0.9). |
| Townes, Esther C. | 04/16/20 | 6.5 | Conference with Mediation Parties, J. McClammy, and J. Knudson regarding mediation (0.2); draft response to school districts' mediation motion (4.2); email correspondence with J. McClammy, client, and Dechert regarding same (0.1); conference with J. Knudson regarding same (0.2); conference with client, Dechert,, F. Bivens, A. Lutchen, and J. Knudson regarding mediation materials (0.8); conference with Prime Clerk regarding consolidated proofs of claim (0.8); correspondence with J. Knudson regarding Canada proof of claim (0.1); correspondence with Prime Clerk regarding notice (0.1) |
| Bivens, Frances E. | 04/17/20 | 2.0 | Meeting with mediators. |
| Knudson, Jacquelyn Swanner | 04/17/20 | 8.2 | Email correspondence with J. McClammy, A. Preis, A. Troop, R. Ringer, D. Molton, E. Lisovicz, and K. Eckstein regarding |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | school districts' motion (0.3); email correspondence with J. McClammy, F. Bivens, M. Huebner, M. Kesselman, S. Birnbaum, L. Phillips, and K. Feinberg regarding mediation meeting (0.1); email correspondence with audio visual support regarding same (0.1); review NAS Ad Committee letter regarding noticing (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, M. Sharp, S. Robertson, C. George, J. McClammy, and E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding NAS Ad Hoc Committee summary proof of claim and Prime Clerk processing (0.1); telephone conferences with potential creditors regarding privacy and filing claims (0.4); review draft side letter (0.2); email correspondence with E. Townes regarding same (0.1); review questions and precedents for proof of claim stipulation (1.3); telephone conference with L. Phillips, K. Feinberg, S. Birnbaum, M. Kesselman, M. Huebner, F. Bivens, C. Cogan, and A. Lutchen regarding mediation (2.0); revise notes from mediation call (1.7); email correspondence with A. Lutchen regarding same (0.1); email correspondence with J. McClammy, F. Bivens, and A. Lutchen regarding next mediator meeting (0.1); email correspondence with E. Townes and A. Mendelson regarding transcript memorandum (0.2); review NAS Ad Hoc Committee pleading (0.2); review Individual Victims objection to School Districts Mediation Motion (0.4); email correspondence with S. Robertson and M. Sharp regarding weekly media reporting (0.1); review draft stipulation (0.3). |
| Lutchen, Alexa B. | 04/17/20 | 2.0 | Attend meeting with mediators. |
| McClammy, James I. | 04/17/20 | 2.5 | Attend session with Mediators. |
| Mendelson, Alex S. | 04/17/20 | 1.2 | Review Debtors docket filings to identify interesting themes and quotes. |
| Townes, Esther C. | 04/17/20 | 0.5 | Review objections to school district mediation motion (0.4); draft summary regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 04/19/20 | 0.5 | Email correspondence with J. McClammy, K. Benedict, E. Townes, and D. Mazer regarding memorandum questions. |
| Townes, Esther C. | 04/19/20 | 0.2 | Review papers regarding pending actions (0.1); correspondence with J. McClammy regarding same (0.1). |
| Bivens, Frances E. | 04/20/20 | 1.0 | Review and discuss written questions from mediators (0.5); discuss questions from mediators with A. Lutchen (0.5). |
| Knudson, Jacquelyn Swanner | 04/20/20 | 8.7 | Telephone conference with J. McClammy, C. Robertson, and Canadian counsel regarding Canadian settlement claim (0.5); review draft consent order (0.2); email correspondence with H. Baer and E. Townes regarding draft consolidated proof of claim (0.1); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and C. Oluwole regarding NAS Ad Hoc Committee meeting request (0.1); email correspondence with J. McClammy, E. Townes, A. Preis, S. Brauner, A. Troop, R. Ringer, D. Molton, and K. Eckstein regarding stipulation (0.3); email correspondence with J. McClammy, E. Townes, A. Preis, S. Brauner, A. Troop, R. Ringer, D. Molton, K. Eckstein, and school districts regarding stipulation (0.5); email correspondence with J. McClammy regarding same (0.1); email correspondence with J. McClammy and School Districts regarding same (0.2); |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | telephone conference with J. McClammy regarding same (0.1); email correspondence with J. McClammy, M. Hueubner, F. Bivens, T. Graulich, C. Robertson, D. Consla, A. Lutchen, E. Townes, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, S. Roitman, B. Wolff, D. Stock, and A. Kramer regarding same (0.1); email correspondence with J. McClammy, C. Oluwole, and NAS as hoc committee regarding meet and confer (0.1); review influencer presentation (0.4); email correspondence with E. Townes and A. Mendelson regarding transcript memorandum (0.1); review weekly media reporting (0.5); telephone conference with J. McClammy regarding school district mediation motion, claims, and noticing issues next steps (0.3); telephone conference with E. Townes regarding same (0.2); email correspondence with J. McClammy regarding mediator meeting (0.3); email correspondence with J. McClammy, E. Townes and NAS Ad Hoc Committee regarding summary proof of claim (0.6); review and revise school district stipulation (1.6); review Mediators' questions for Purdue (0.9); review school district hearing talking points (0.9); email correspondence with E. Townes regarding same (0.1); review and revise transcript memorandum (0.2); email correspondence with D. Consla regarding school district stipulation and the agenda (0.2). |
| Lutchen, Alexa B. | 04/20/20 | 0.7 | Review questions from mediators (0.2); teleconference with F. Bivens regarding mediators questions (0.5) |
| McClammy, James I. | 04/20/20 | 1.8 | Teleconference with Davis Polk, Stikeman regarding Canadian class issues (0.5); teleconference with Davis Polk, Skadden Arps and Purdue regarding DOJ issue (0.5); teleconferences regarding school district motion (0.5); work to resolve school district motion (1.2). |
| Mendelson, Alex S. | 04/20/20 | 0.5 | Revise memorandum outlining interesting excerpts from prior hearing transcripts |
| Robertson, Christopher | 04/20/20 | 0.7 | Call with J. McClammy, J. Knudson and Stikeman Elliott regarding Canadian class claims issue (0.5); emails with M. Pera and A. Romero-Wagner regarding claims stipulation (0.2). |
| Romero-Wagner, Alex B. | 04/20/20 | 2.0 | Review stipulation regarding bar date and Canadian claims. |
| Townes, Esther C. | 04/20/20 | 4.6 | Review school districts' mediation stipulation (0.2); review correspondence with Mediation Parties regarding same (0.2); call with J. McClammy and J. Knudson regarding various claims resolution issues (0.3); conference with J. Knudson regarding omnibus hearing preparation (0.2); draft talking points regarding same (3.7). |
| Benedict, Kathryn S. | 04/21/20 | 0.4 | Telephone conference with J. Knudson regarding schools motion. |
| Bivens, Frances E. | 04/21/20 | 4.0 | Internal call regarding questions from the mediators (0.5); draft proposed approach to answering mediators' questions and send to client (1.0); call with client and Dechert regarding mediators' questions (0.5); call with A. Lutchen and D. Peck on further legal research on third party payors (0.5); review TPP caselaw (1.5). |
| Graulich, Timothy | 04/21/20 | 1.0 | Call with F. Bivens regarding request from mediators (0.5); call with M. Kesselman and Dechert regarding same (0.5). |
| Huebner, Marshall S. | 04/21/20 | 2.0 | Internal calls regarding extensive mediator questions (1.0); call with Purdue and Dechert regarding same (0.5); emails |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Purdue regarding mediator questions (0.4); call with A. Troop regarding mediation (0.1). |
| Knudson, Jacquelyn Swanner | 04/21/20 | 7.3 | Email correspondence with J. McClammy and school districts regarding stipulation (0.2); email correspondence with S. Weiner, J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding calls to discuss NAS Ad Hoc Committee noticing letter (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, M. Sharp, S. Robertson, S. Weiner, J. Finegan, B. Schrag, J. McClammy, and E. Townes regarding same (0.2); email correspondence with J. McClammy, C. Ricarte, and R. Silbert regarding NAS Ad Hoc Committee letter (0.5); draft email response to C. Ricarte (1.1); email correspondence with H. Baer regarding weekly claims report numbers (0.1); telephone conference with J. McClammy, T. Graulich, C. Robertson, and Canadian counsel regarding proofs of claim (0.4); email correspondence with J. McClammy and E. Townes regarding hearing preparation (0.1); email correspondence with J. McClammy, F. Bivens, T. Graulich, M. Huebner, and A. Lutchen regarding mediator meeting (0.1); review mediator questions and mediation order (0.8); telephone conference with  J. McClammy, F. Bivens, T. Graulich, M. Huebner, and A. Lutchen regarding same (0.8); email correspondence with A. Lutchen regarding same (0.1); email correspondence with M. Giddens and E. Townes regarding omnibus hearing (0.1); email correspondence with J. Finegan, S. Waisman, B. Schrag, J. McClammy, and E. Townes regarding NAS Ad Hoc Committee background (0.1); review NAS Ad Hoc Committee letter regarding meetand confer (0.3); telephone conference with J. McClammy, C. Oluwole, and NAS Ad Hoc Committee regarding meet and confer request (0.4); telephone conference with J. McClammy and C. Oluwole regarding same (0.1); telephone conference with J. McClammy, T. Graulich, M. Huebner, F. Bivens, A. Lutchen, M. Kesselman, R. Silbert, S. Birnbaum, D. Stock, S. Roitman, and H. Coleman regarding mediator meeting (0.6); email correspondence with A. Lutchen regarding same (0.1); email correspondence with J. McClammy regarding PJT Partners presentation (0.1); email correspondence with M. Huebner, J. McClammy, F. Bivens, and A. Lutchen regarding same (0.1); email correspondence with D. Consla and C. Robertson regarding same (0.1); email correspondence with J. O'Connell regarding same (0.1); telephone conference with J. McClammy, E. Townes, B. Schrag, J. Finegan, R. Silbert, R. Aleali, C. Ricarte, C. George, M. Sharp, and C. Robertson regarding same (0.4). |
| Lutchen, Alexa B. | 04/21/20 | 2.5 | Teleconference with M. Huebner, T. Graulich, F. Bivens and J. McClammy regarding mediator questions (0.8); teleconference with D. Peck regarding same (0.3); teleconference with client and Dechert regarding mediators questions (0.6); teleconference with F. Bivens and D. Peck regarding same (0.4); review research regarding mediator questions (0.4) |
| McClammy, James I. | 04/21/20 | 1.4 | Teleconference with Davis Polk, Dechert, Purdue regarding mediator questions (0.4); teleconference with Davis Polk, Company and Prime Clerk regarding notice plan updates (0.5); teleconference with Davis Polk, Stikeman Elliott |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Canadian Class issues (0.5). |
| Peck, Dan | 04/21/20 | 4.7 | Analyze legal landscape regarding claims by TPPs for mediation (4.1); telephone conference with A. Lutchen regarding TPP claims (0.2); telephone conference with F. Bivens and A. Lutchen regarding TPP claims (0.4). |
| Pera, Michael | 04/21/20 | 0.6 | Call with A. Romero-Wagner regarding class proof of claim issue. |
| Robertson, Christopher | 04/21/20 | 0.4 | Call with T. Graulich, J. McClammy, Stikeman Elliott, and Canadian plaintiffs' counsel regarding claims stipulation. |
| Romero-Wagner, Alex B. | 04/21/20 | 1.0 | Review stipulation regarding class proof of claims (0.4); correspond with M. Pera regarding the same (0.6). |
| Bivens, Frances E. | 04/22/20 | 1.6 | Call with Dechert and client to discuss responses to mediators' questions (1.2); review and discuss short answers to mediators questions (0.4). |
| Graulich, Timothy | 04/22/20 | 1.1 | Call with R. Silbert and Dechert regarding responding to mediators. |
| Huebner, Marshall S. | 04/22/20 | 2.7 | Multiple emails with core client group regarding multiple mediation issues and claims (1.0); conference call with group regarding same and prepare for mediation session on following day (1.1); further emails with group regarding same and questions (0.4); calls with states regarding allocation issues (0.2). |
| Knudson, Jacquelyn Swanner | 04/22/20 | 6.0 | Email correspondence with C. Oluwole and E. Townes regarding claims reporting issue (0.2); email correspondence with H. Baer and E. Townes regarding same (0.1); review claims reports (0.7); email correspondence with S. Weiner regarding lobbying group emails (0.1); email correspondence with E. Townes regarding same (0.1); review lobbying emails (0.1); review revise influencer presentation (0.6); review and revise pharmaceutical company side letter (0.9); email correspondence with J. McClammy regarding same (0.1); email correspondence with J. Finegan, B. Schrag, S. Weiner, J. McClammy, and E. Townes regarding flyer mailings (0.2); telephone conference with M. Huebner, T. Graulich, F. Bivens, J. McClammy, A. Lutchen, R. Silbert, C. Ricarte, S. Birnbaum, D. Stock, H. Coleman, and S. Roitman regarding mediator meeting (1.2); email correspondence with A. Lutchen regarding same (0.1); review NAS Ad Hoc Committee request letter (0.4); telephone conference with J. McClammy, E. Townes, B. Schrag, S. Weiner, J. Finegan, R. Silbert, C. Ricarte, S. Robertson, C. George, and M. Sharp regarding same (0.8); email correspondence with H. Baer and E. Townes regarding weekly claims report issue (0.1); review draft reminder press release (0.3). |
| Lutchen, Alexa B. | 04/22/20 | 2.1 | Teleconference with Dechert and client regarding mediators questions(1.2); draft answers to mediator questions (0.9). |
| McClammy, James I. | 04/22/20 | 1.8 | Review mediator questions (0.9); teleconference with Davis Polk, Dechert, and Purdue regarding responses to mediator questions (0.4); teleconference with Davis Polk, Skadden Arps, and Purdue regarding NAS Ad Hoc Committee request regarding noticing program (0.5). |
| Peck, Dan | 04/22/20 | 4.3 | Analyze legal landscape regarding third party payor claims. |
| Robertson, Christopher | 04/22/20 | 2.2 | Research regarding estate claim issue (0.8); call with R. Aleali, C. Ricarte, J. Doyle, C. MacDonald and C. Oluwole regarding estate claim issue (1.4). |
| Townes, Esther C. | 04/22/20 | 1.7 | Review claims report regarding diligence (0.1); |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with C. Oluwole regarding claims reports (0.3); correspondence with H. Baer regarding same (0.3); correspondence with J. Knudson regarding media campaign (0.1); draft client summary regarding media plan (0.1); correspondence with client regarding same (0.1); attend conference with client, J. McClammy, and J. Knudson regarding NAS Ad Hoc Committee letter on media plan (0.7). |
| Bivens, Frances E. | 04/23/20 | 2.3 | Pre-call with client and Dechert before meeting with mediators (0.3); attend meeting with mediators (2.0). |
| Knudson, Jacquelyn Swanner | 04/23/20 | 7.6 | Email correspondence with J. McClammy regarding NAS Ad Hoc Committee call (0.1); email correspondence with J. McClammy, E. Townes, S. Weiner, S. Waisman, B. Schrag, and J. Finegan regarding same (0.1); email correspondence with J. McClammy, E. Townes, M. Florence, and J. Bragg regarding same (0.2); email correspondence with J. McClammy regarding request to discuss noticing plan (0.1); email correspondence with J. McClammy and E. Neiger regarding same (0.1); telephone conference with J. McClammy, E. Townes, J. Bragg, and M. Florence (0.3); review email correspondence from mediators regarding May schedule (0.1); review daily media report (0.3); email correspondence with J. McClammy and A. Lutchen regarding mediator representation materials (0.1); telephone conference with J. McClammy regarding same (0.1); email correspondence with E. Townes regarding same (0.1); review and revise reminder press release (0.2);  telephone conference with M. Huebner, S. Birnbaum, M. Kesselman, J. O'Connell, J. Turner, R. Schnitzler, J. DelConte, K. Feinberg, and L. Phillips regarding mediation (2.5); email correspondence with J. McClammy regarding proof of claim request (0.1); draft email for Creditors Committee regarding proof of claim request (0.4);  email correspondence with J. McClammy, E. Townes, A. Preis, S. Brauner, E. Lisovicz, and J. Salwen regarding same (0.2); telephone conference with J. McClammy, E. Townes, J. Finegan, S. Weiner, and S. Weiner regarding NAS Ad Hoc Committee requests (0.2); telephone conference with J. McClammy, E. Townes, J. Bragg, M. Florence, A. Preis, S. Brauner, and NAS Ad Hoc Committee egarding noticing plan (0.6); telephone conference with J. McClammy regarding same (0.2); revise mediator session notes (1.7). |
| Lutchen, Alexa B. | 04/23/20 | 2.5 | Attend call with mediators. |
| McClammy, James I. | 04/23/20 | 3.9 | Teleconference with Davis Polk and Skadden Arps regarding notice plan questions (0.4); teleconference with Davis Polk, Prime Clerk regarding NAS Ad Hoc Committee inquiries (0.4); teleconference with Davis Polk, Skadden Arps, Prime Clerk, and NAS Ad Hoc Committee counsel regarding notice program inquiries (0.8); attend meeting with mediators (2.3). |
| Peck, Dan | 04/23/20 | 3.9 | Analyze legal landscape regarding TPP claims. |
| Pera, Michael | 04/23/20 | 1.3 | Review and revise proof of claim stipulation regarding Canadian class action. |
| Robertson, Christopher | 04/23/20 | 0.1 | Email to M. Pera and A. Romero-Wagner regarding claims stipulation. |
| Townes, Esther C. | 04/23/20 | 1.3 | Conference with regulatory counsel, J. McClammy, and J. Knudson regarding media plan (0.3); correspondence with J. Knudson regarding mediation materials (0.1); conference with |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Bivens, Frances E. | 04/24/20 | 3.0 | NAS Ad Hoc Committee, Creditors Committee,, regulatory counsel, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.6); conference with Prime Clerk, J. McClammy, and J. Knudson regarding same (0.2); correspondence with J. McClammy regarding Department of Justice issues (0.1). Call regarding responses to mediator questions (1.5); review memoranda regarding constitutional issues and solutions relating to ordering states to use settlement proceeds for opioid abatement and email to client and Dechert regarding same (1.0); call with M. Huebner and others regarding Department of Justice issues and impact on claims allocation (0.5). |
| Graulich, Timothy | 04/24/20 | 1.1 | Call with M. Huebner, S. Birnbaum and Purdue regarding mediator questions. |
| Huebner, Marshall S. | 04/24/20 | 0.4 | Further emails with Dechert and Davis Polk regarding mediator suggestions, meetings and questions. |
| Knudson, Jacquelyn Swanner | 04/24/20 | 8.0 | Review email correspondence from J. Finegan and B. Schrag regarding NAS Ad Hoc Committee noticing (0.3); email correspondence with J. McClammy and E. Townes regarding reminder press release (0.2); review news report (0.3); review claims report (0.6); email correspondence with H. Baer, E. Townes, and Prime Clerk Team regarding consolidated proof of claim form templates and process (0.5); telephone conference with E. Townes regarding same (0.2);  review and revise template (1.3); review mediation session notes (0.3); email correspondence with A. Lutchen regarding responses to mediators questions (0.1); telephone conference with M. Huebner, F. Bivens, A. Lutchen, S. Birnbaum, C. Ricarte, R. Silbert, H. Coleman, and S. Roitman regarding mediation (1.2); telephone conference with E. Townes regarding litigation strategy question (0.2); email correspondence with F. Bivens, A. Lutchen, and E. Townes regarding same (0.5); email correspondence with F. Bivens, M. Huebner, J. McClammy, A. Lutchen, and E. Townes regarding same (0.3); email correspondence with H. Baer and E. Townes regarding claims report (0.2); email correspondence with C. Oluwole and E. Townes regarding same (0.2); email correspondence with S. Markowitz, J. McClammy, and C. Oluwole regarding same (0.2); email correspondence with A. Preis, S. Brauner, E. Lisovicz, J. Salwen, J. McClammy, and E. Townes regarding proof of claim request (0.1);  email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with C. Oluwole, P. LaFata, and R. Hoff regarding NAS Ad Hoc Committee requests (0.3); email correspondence with J. McClammy and C. Oluwole regarding same (0.2); email correspondence with J. McClammy, C. Oluwole, and NAS Ad Hoc Committee  regarding same (0.2); email correspondence with  email correspondence with J. Finegan and E. Townes regarding supplemental notice plan report (0.1); telephone conference with C. Oluwole, E. Townes, A. Guo, A. Mendelson, and H. Baer regarding weekly claims report (0.3); email correspondence with E. Townes and A. Mendelson regarding transcript memorandum (0.1). |
| Lutchen, Alexa B. | 04/24/20 | 2.4 | Teleconference with client and Dechert with Davis Polk team regarding mediator questions (1.2); draft responses to same |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pera, Michael | 04/24/20 | 1.1 | (0.8); review memorandum on tobacco settlements (0.4). Review and revise proof of claim stipulation for Canadian class action (0.9); call with A. Romero-Wagner regarding the same (0.2). |
| Robertson, Christopher | 04/24/20 | 3.2 | Draft and revise class claims stipulation. |
| Romero-Wagner, Alex B. | 04/24/20 | 0.5 | Correspond with C. Robertson and M. Pera regarding proof of claim issues. |
| Townes, Esther C. | 04/24/20 | 1.3 | Review weekly claim report (0.1); correspondence with H. Baer regarding weekly claim reports (0.1); review precedent regarding mediation questions (0.1); conference with J. Knudson regarding same (0.2); correspondence with C. Oluwole regarding claim reports (0.2); correspondence with A. Guo regarding same (0.1); conference with J. Knudson regarding consolidated proofs of claim (0.2); conference with C. Oluwole, J. Knudson, A. Guo, A. Mendelson, and H. Baer regarding claims reports (0.3). |
| Lutchen, Alexa B. | 04/25/20 | 2.4 | Draft responses to mediators questions (0.7); review of research related to same (1.7). |
| Robertson, Christopher | 04/25/20 | 1.2 | Revise class claims stipulation. |
| Bivens, Frances E. | 04/26/20 | 0.5 | Email with Dechert to prepare for videoconference with hospital group. |
| Lutchen, Alexa B. | 04/26/20 | 3.2 | Draft responses to mediator questions (0.2); review research regarding same (3.0). |
| Robertson, Christopher | 04/26/20 | 1.9 | Revise class claim stipulation. |
| Bivens, Frances E. | 04/27/20 | 1.4 | Call with Leverage regarding Hospital and insurance industry background (1.0); Comment regarding joint defense agreement slide for Special Committee (0.2); discuss joint defense agreement with B. Chen (0.2). |
| Knudson, Jacquelyn Swanner | 04/27/20 | 11.6 | Correspondence with H. Baer regarding filing procedures for consolidated proofs of claim (0.3); review proposed consolidated claim submission workflow (0.3); telephone conference with E. Townes, H. Baer, and Prime Clerk team regarding same (0.5); telephone conference with E. Townes regarding same (0.2); review correspondence with A. Preis and H. Baer regarding claims report (0.1); review creditor request regarding claims and media report (0.1); correspondence with J. McClammy, C. Oluwole, and E. Townes regarding same (0.2); review responses to mediator questions chart (0.5); review draft Canadian agreement and proposed Canadian settlement (1.1); correspondence with M. Pera and A. Romero-Wagner regarding same (0.1); review claims report (0.3); revise draft consolidated proof of claim instructions (1.5); correspondence with E. Townes regarding same (0.1) correspondence with J. McClammy, M. Huebner, F. Bivens, and A. Lutchen regarding mediation call (0.2); telephone conference with J. McClammy, E. Townes, A. Preis, and S. Brauner regarding proof of claim request (0.2); correspondence with A. Mendelson and E. Townes regarding transcript memorandum (0.1); correspondence with J. Finegan and E. Townes regarding supplemental notice plan report (0.1); correspondence with A. Lutchen regarding mediation meeting (0.1); correspondence with J. McClammy, M. Huebner, and C. Oluwole regarding notice plan and diligence |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | issues (0.1); review correspondence from A. Preis regarding mediation (0.1); telephone conference with M. Huebner, T. Graulich, A. Lutchen, M. Kesselman, J. Lowne, J. Adams, C. Ricarte, R. Aleali, J. O'Connell, D. Bartolo, J. DelConte, J. Turner, R. Schnitzler, and S. Birnbaum regarding mediation (0.7); draft summary call email (0.9); correspondence with A. Lutchen regarding same (0.1); correspondence with J. McClammy, E. Townes, S. Weiner, J. Finegan, B. Schrag, and S. Waisman regarding Creditors Committee noticing request (0.1); telephone conference with J. Finegan regarding same (0.3); telephone conference with E. Townes regarding consolidated claim filing process and noticing request (0.2); telephone conference with J. McClammy, M. Huebner, and C. Oluwole regarding NAS Ad Hoc Committee noticing and diligence issues (0.6); correspondence with J. Finegan regarding planned and optimized media chart (0.2); draft outline of a response to potential NAS Ad Hoc Committee (2.0); correspondence with J. McClammy regarding same (0.1); correspondence with A. Preis, R. Hampton, J. McClammy, S. Weiner, E. Townes, and Creditors Committee regarding Creditors Committee noticing request (0.2). |
| Lutchen, Alexa B. | 04/27/20 | 6.5 | Teleconference with Leverage with Dechert and F. Bivens (1.7); teleconference with D. Peck regarding mediator question research (0.5); teleconference with Purdue, Dechert and Davis Polk team regarding Creditors Committee mediation request (0.7); review and revise J. Knudson summary of call regarding same (0.2); review research regarding mediator questions (2.9); review Hospital slides (0.2); review NAS Ad Hoc Committee draft trust agreement (0.3). |
| McClammy, James I. | 04/27/20 | 0.5 | Review NAS Ad Hoc Committee inquiries and Prime Clerk responses. |
| Mendelson, Alex S. | 04/27/20 | 0.9 | Review recent omnibus hearing transcript for potentially interesting excerpts to add to memorandum. |
| Peck, Dan | 04/27/20 | 1.1 | Analyze legal landscape regarding TPP claims (0.5); telephone conference with A. Lutchen regarding TPP claims (0.6). |
| Townes, Esther C. | 04/27/20 | 1.7 | Conference with J. Knudson and Prime Clerk regarding consolidated proofs of claim (0.5); conferences with J. Knudson regarding same (0.3); revise instructions for submitting consolidated proofs of claim (0.7); review media plan report (0.2). |
| Bivens, Frances E. | 04/28/20 | 2.5 | Email and discussion regarding appropriate expert team to address Hospital allocation issues (0.5); attend presentation from Hospital group regarding damage model and abatement plan (1.5); email and discuss post-mortem regarding Hospital issues with Davis Polk team (0.5). |
| Graulich, Timothy | 04/28/20 | 1.3 | Review and revise response to mediators. |
| Knudson, Jacquelyn Swanner | 04/28/20 | 8.5 | Revise NAS Ad Hoc Committee response outline (0.5); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, M. Huebner, and E. Townes regarding same (0.1); correspondence with M. Huebner, J. McClammy, F. Bivens, and A. Lutchen regarding Hospitals meeting (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, S. Robertson, M. Sharp, J. McClammy, E. Townes, J. Finegan, S. Waisman, B. |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Schrag, and Teneo regarding Creditors Committee noticing requests (0.1); correspondence with J. McClammy, E. Townes, R. Hampton, A. Preis, and S. Weiner regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); review edits to consolidated claim submission process (0.3); correspondence with H. Baer and E. Townes regarding same (0.1); revise consolidated personal injury template (0.8); correspondence with H. Baer and E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding consolidated proof of claim template and instructions (0.1); telephone conference with J. Finegan regarding Creditors Committee request (0.3); correspondence with J. McClammy regarding same (0.1); telephone conference with J. McClammy, E. Townes, S. Waisman, S. Weiner, B. Schrag, and J. Finegan regarding same (0.2); telephone conference with J. McClammy regarding pharmaceutical company (0.1); telephone conference with A. Preis, S. Brauner, W. Weintraub, and E. Townes regarding pharmaceutical company (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); telephone conference with M. Kesselman, R. Silbert, S. Birnbaum, M. Huebner, F. Bivens, A. Lutchen, and counsel for Hospitals group regarding damages and abatement (2.5); correspondence with J. McClammy and Massachusetts regarding reporting request (0.1); correspondence with J. McClammy, C. Oluwole, E. Townes, A. Mendelson, and A. Guo regarding NAS Ad Hoc Committee claim report question (0.1); telephone conference with A. Mendelson regarding same (0.1); telephone conference with C. Oluwole regarding same (0.1); correspondence with J. McClammy, E. Townes, and NAS Ad Hoc Committee regarding same (0.1); correspondence with J. McClammy and E. Townes regarding press release (0.1); correspondence with J. Finegan and E. Townes regarding same (0.1); correspondence with  M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, S. Robertson, M. Sharp, J. McClammy, E. Townes, J. Finegan, S. Waisman, B. Schrag, and Teneo regarding same (0.1); review NAS Ad Hoc Committee proposed trust agreement (0.2); review news report (0.4); telephone conference with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, S. Robertson, M. Sharp, J. McClammy, E. Townes, J. Finegan, S. Waisman, B. Schrag, and Teneo regarding supplemental notice plan (0.7); correspondence with J. McClammy, E. Townes, S. Weiner, J. Finegan, B. Schrag, S. Waisman, J. Bragg, and M. Florence regarding NAS Ad Hoc Committee meeting (0.1). |
| Lutchen, Alexa B. | 04/28/20 | 1.9 | Attend presentation from Hospital claimant group (1.5); communications with team regarding same (0.3); draft email to Cornerstone regarding same (0.1). |
| McClammy, James I. | 04/28/20 | 2.2 | Teleconference with Davis Polk, Purdue, Prime Clerk regarding notice program (0.8); teleconference with Davis Polk and Prime Clerk regarding social media program (0.4); review correspondence and draft responses regarding notice program (0.5); teleconference with Davis Polk, Purdue, and Hospital counsel regarding Hospital claims (0.5). |
| Peck, Dan | 04/28/20 | 2.0 | Prepare outline regarding TPP claims for mediation. |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 04/28/20 | 1.9 | Review social media targeting (1.0); correspondence with J. Knudson regarding same (0.1); conference with Prime Clerk, J. McClammy, and J. Knudson regarding same (0.2); review submission process for consolidated proof of claim forms (0.3); conference with counsel for pharmaceutical company, Creditors Committee, and J. Knudson regarding proof of claim forms (0.3). |
| Bivens, Frances E. | 04/29/20 | 1.5 | Call with M. Huebner and B. Kaminetzky regarding allocation work stream (0.5); call with B. Kaminetzky and A. Lutchen regarding Hospital damages work stream (0.5); review memorandum regarding insurance issues and email regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 04/29/20 | 7.6 | Correspondence with J. McClammy regarding NAS Ad Hoc Committee call (0.1); correspondence with S. Waisman, S. Weiner, B. Schrag, J. Finegan, J. McClammy, and E. Townes regarding same (0.2); correspondence with M. Huebner, J. McClammy, and E. Townes regarding NAS Ad Hoc Committee noticing issues (0.5); correspondence with J. McClammy regarding consolidated proof of claim (0.1); correspondence with J. McClammy, E. Townes, A. Preis, S. Brauner, E. Lisovicz, and J. Salwen regarding same (0.1); correspondence with F. Bivens, J. McClammy, B. Kaminetzky, and A. Lutchen regarding expert call (0.1); correspondence with E. Townes regarding Insys analysis (0.2); review proposed trust agreement (1.4); telephone conference with J. McClammy, E. Townes, J. Finegan, and S. Weiner regarding NAS Ad Hoc Committee noticing (0.3); telephone conference with J. Finegan regarding same (0.1); correspondence with J. Finegan, B. Schrag, S. Weiner, S. Waisman, and J. McClammy regarding same (0.4); correspondence with E. Townes regarding same (0.1); review NAS Ad Hoc Committee creative documents (0.7); correspondence with J. McClammy, E. Townes, S. Weiner, J. Finegan, S. Waisman, and NAS Ad Hoc Committee regarding call (0.3); telephone conference with C. Oluwole regarding creditor request (0.2); correspondence with J. McClammy, C. Oluwole, and E. Townes regarding same (0.1); review media reporting (0.6); review and revise Akin Gump's version of the creditor side letter (0.5); review claims report (1.0); correspondence with H. Baer regarding consolidated proof of claim template and instructions (0.1); telephone conference with F. Bivens, J. McClammy, B. Kaminetzky, and A. Lutchen regarding experts (0.5). |
| Lutchen, Alexa B. | 04/29/20 | 1.6 | Teleconference with F. Bivens, B. Kaminetzky, J. McClammy, and J. Knudson regarding claims experts (0.5); draft Hospital discussion agenda (1.1). |
| McClammy, James I. | 04/29/20 | 1.4 | Teleconference with Davis Polk and Prime Clerk regarding noticing plan (0.3); emails with Davis Polk team regarding noticing plan (0.5); review NAS Ad Hoc Committee proposals (0.6 |
| Peck, Dan | 04/29/20 | 6.0 | Prepare outline regarding TPP claims for mediation. |
| Robertson, Christopher | 04/29/20 | 0.5 | Call with Dechert team regarding insurance issues. |
| Townes, Esther C. | 04/29/20 | 0.5 | Conference with J. McClammy, J. Knudson, and Prime Clerk regarding media plan (0.3); review NAS Ad Hoc Committee creative options (0.1); review pharaceutical company letter |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding proofs of claim (0.1). |
| Bivens, Frances E. | 04/30/20 | 1.6 | Discuss and revise agenda for Hospital call (0.3); discuss additional legal work needed to address Hospital claims (0.5); review materials related to Hospital claims (0.5); discuss format of answers to mediators with A. Lutchen (0.3). |
| Knudson, Jacquelyn Swanner | 04/30/20 | 8.0 | Correspondence with J. McClammy regarding claims reporting issue (0.5); correspondence with E. Townes regarding same (0.2); telephone conference with J. McClammy regarding same (0.1); telephone conference with E. Townes regarding same (0.1); correspondence with E. Townes and A. Mendelson regarding same (0.5); telephone conference with J. McClammy, J. Bragg, E. Townes, S. Weiner, S. Waisman, J. Finegan, B. Schrag, and NAS Ad Hoc Committee regarding noticing plan (0.3); telephone conference with J. McClammy regarding same (0.1); correspondence with J. Finegan and E. Townes regarding same (0.2); correspondence with J. McClammy, J. Bragg, E. Townes, S. Weiner, S. Waisman, J. Finegan, B. Schrag, and NAS Ad Hoc Committee regarding follow up meeting (0.2); research regarding proof of claim ownership and reporting (1.9); review and revise NAS Ad Hoc Committee creative document (0.9); correspondence with J. Finegan, S. Waisman, B. Schrag, J. McClammy, and E. Townes regarding same (0.3); correspondence with J. McClammy and E. Townes regarding same (0.3); telephone conference with J. Finegan regarding same (0.2); correspondence with J. McClammy, E. Townes, and A. Preis regarding consolidated proof of claim template and instructions (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with H. Baer regarding same (0.2); correspondence with J. McClammy, E. Townes, Prime Clerk, A. Preis, S. Brauner, E.Lisovicz, J. Salwen, and NAS Ad Hoc Committee regarding same (0.2);correspondence with J. McClammy and E. Townes regarding creditor side letter (0.1); correspondence with J. McClammy, E. Townes, and S. Brauner regarding same (0.1); correspondence with  J. McClammy, J. Bragg, M. Florence, E. Townes, S. Weiner, S. Waisman, J. Finegan, B. Schrag, A. Preis, S. Brauner, E. Lisovicz, J. Salwen, and NAS Ad Hoc Committee regarding noticing plan (0.2); correspondence with J. McClammy, F. Bivens, B. Kaminetzky, and A. Lutchen regarding leverage (0.1); review Hospital mediation meeting notes (0.9); review revised press release (0.1); correspondence with J. McClammy, E. Townes, J. Finegan, S. Waisman, and B. Schrag regarding same (0.1). |
| Lutchen, Alexa B. | 04/30/20 | 4.7 | Teleconference with F. Bivens regarding responses to mediator questions (0.2); revise responses to mediator questions (0.2); teleconference with Leverage regarding claims (0.5); draft email to team regarding same (0.2); teleconference with F. Bivens regarding Hospital presentations (0.4); review Hospital research regarding same (0.2); review Dechert insurance coverage memorandum (0.2); revise outline regarding mediators claims questions (2.8). |
| McClammy, James I. | 04/30/20 | 0.8 | Teleconference with Davis Polk, Akin Gump, and NAS Ad Hoc Committee regarding notice program (0.3); follow-up regarding NAS Ad Hoc Committee notice program requests (0.5). |
| Mendelson, Alex S. | 04/30/20 | 2.4 | Research regarding information contained in proofs of claim |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 04/30/20 | 0.7 | Conference with J. McClammy, J. Knudson, Prime Clerk, regulatory counsel, NAS Ad Hoc Committee, and Creditors Committee regarding noticing (0.3); conference with J. Knudson regarding proof of claim forms (0.1); review correspondence regarding claims and media plan (0.2); review media plan schedule (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **457.5** | |

### PURD115 Corporate Governance, Board Matters and Communications

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lele, Ajay B. | 04/01/20 | 1.6 | Review indemnification provisions per C. Oluwole (0.8); call with D. Lojac, and E. Diggs regarding indemnity provisions background (0.8). |
| Lojac, Dylan H. | 04/01/20 | 1.2 | Call with E. Diggs, A. Lele regarding indemnification documents and other outstanding tasks. |
| Lutchen, Alexa B. | 04/01/20 | 0.9 | Attend Special Committee meeting. |
| Robertson, Christopher | 04/01/20 | 2.2 | Telephonically attend Special Committee meeting. |
| Diggs, Elizabeth R. | 04/02/20 | 2.6 | Emails with D. Lojac, A. Lele and C. Oluwole regarding Creditors Committee diligence (1.5); review of documents in data rooms with respect to Creditors Committee diligence (1.1). |
| Graulich, Timothy | 04/02/20 | 1.3 | Call with M. Kesselman and Skadden Arps regarding Department of Justice discussion with Board. |
| Huebner, Marshall S. | 04/02/20 | 0.7 | Discuss various matters with J. Dubel (0.3); call with S. Miller regarding Board issues (0.2); emails with M. Kesselman regarding Board meeting (0.2). |
| Lele, Ajay B. | 04/02/20 | 0.7 | Revise lease resolutions certificate. |
| Lojac, Dylan H. | 04/02/20 | 1.4 | Draft and prepare Secretary's Certificate in response to R. Aleali request. |
| Diggs, Elizabeth R. | 04/03/20 | 2.1 | Call with C. Oluwole, D. Lojac and A. Lele regarding the public trust transfer structure (0.5); emails with C. Oluwole, D. Lojac and A. Lele regarding same (1.6). |
| Lele, Ajay B. | 04/03/20 | 1.3 | Call with C. Oluwole, E. Diggs, and D. Lojac regarding indemnity provisions (0.5); review documents to obtain PPLP agreements (0.8). |
| Lojac, Dylan H. | 04/03/20 | 1.2 | Revise Secretary's Certificate based on comments from R. Aleali and A. Lele (0.6); Call with C. Oluwole, A. Lele, E. Diggs and A. DePalma regarding Board materials review (0.6). |
| Benedict, Kathryn S. | 04/05/20 | 0.9 | Correspondence with C. Robertson, M. Pera, and C. Oluwole regarding Board meeting materials (0.3); telephone conference with M. Pera regarding Board meeting materials (0.2); second telephone conference with M. Pera regarding same (0.1); correspondence with J. Knudson, E. Townes, M. Pera, and others regarding same (0.3). |
| Graulich, Timothy | 04/05/20 | 3.1 | Call with M. Kesselman and Skadden Arps regarding Board presentation and Department of Justice (1.5); call with M. Huebner regarding preparation for Board meeting (0.2); review and revise outline for Board meeting (1.4). |
| Huebner, Marshall S. | 04/05/20 | 0.8 | Emails with Director and T. Graulich regarding April 6th Board meeting and presentation and review of materials regarding same. |
| Hwang, Eric | 04/05/20 | 1.4 | Compile documents and review docket for agenda materials in advance of Board meeting. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Pera, Michael | 04/05/20 | 0.4 | Emails with C. Robertson regarding preparation of materials for Board meeting (0.1); call with K. Benedict regarding same (0.2); second call with K. Benedict regarding same (0.1). |
| Robertson, Christopher | 04/05/20 | 0.2 | Call with M. Pera regarding preparation for April 6th Board meeting (0.1); follow-up email to M. Pera regarding same (0.1). |
| Huebner, Marshall S. | 04/06/20 | 3.6 | Attend Board and committee meetings (2.8); final review of materials and prepare for presentation at same (0.8). |
| Lojac, Dylan H. | 04/06/20 | 2.5 | Call with E. Diggs regarding workstreams (0.3); compilation of lists of documents and contracts in connection with trust transfer process to ask restructuring team (2.2). |
| Robertson, Christopher | 04/06/20 | 3.0 | Review Board meeting materials (0.2); attend Board meeting (2.5); attend Special Committee meeting (0.2); follow-up email to Board regarding court document (0.1). |
| Huebner, Marshall S. | 04/07/20 | 6.6 | Attend Board meeting and executive session. |
| Robertson, Christopher | 04/07/20 | 6.6 | Attend board of directors meeting (6.3); follow-up emails with R. Aleali (0.1); follow-up call with M. Kesselman (0.2). |
| Diggs, Elizabeth R. | 04/08/20 | 1.1 | Emails with D. Lojac, A. Lele and C. Oluwole regarding Creditors Committee diligence (0.5); emails with D. Lojac and A. Lele regarding public trust transfer structure (0.6). |
| Lele, Ajay B. | 04/08/20 | 0.8 | Review historic organizational charts per C. Oluwole request. |
| Diggs, Elizabeth R. | 04/09/20 | 12.5 | Emails with D. Lojac and A. Lele regarding public trust transfer structure (0.4); emails with C. Oluwole, D. Lojac and A. Lele regarding public trust transfer structure (1.3); call with C. Oluwole, D. Lojac and A. Lele regarding the same (1.0); biweekly call with M. Huebner and PJT (1.0). |
| Lele, Ajay B. | 04/09/20 | 2.0 | Review Compensation Committee resolutions (0.4); review historic organizational charts (0.8); call with C. Oluwole, D. Lojac, E. Diggs regarding Creditors Committee document requests (0.8). |
| Lojac, Dylan H. | 04/09/20 | 4.2 | Review of historic Board minutes for items relating to certain rights or minutes of Purdue Frederick or Pharmaceutical Research Associates Inc. in response to R. Aleali request (3.0); call with A. Lele, E. Diggs and C. Oluwole regarding indemnification agreements, historic organizational chart changes and other matters (1.0); call with E. Diggs regarding R. Aleali request (0.2). |
| Lojac, Dylan H. | 04/10/20 | 0.3 | Coordinate review and management of Board minutes in response to R. Aleali request. |
| Lojac, Dylan H. | 04/11/20 | 0.6 | Coordination of historic Board minutes management and review. |
| Lojac, Dylan H. | 04/12/20 | 1.1 | Coordinate review and management of Board minutes in response to R. Aleali request (0.5); send email to Norton Rose to request additional Board minutes materials (0.2); producing updated indexes of Purdue data rooms in response to E. Diggs request (0.3). |
| Diggs, Elizabeth R. | 04/13/20 | 3.0 | Call with D. Lojac and A. Lele regarding public trust transfer structure (0.7); emails with D. Lojac regarding same (0.8); review Windsor data room regarding same (1.5). |
| Lele, Ajay B. | 04/13/20 | 1.2 | Conference with C. Robertson, E. Diggs and D. Lojac regarding bankruptcy impact on contract assignment (0.5); follow up call with D. Lojac and E. Diggs regarding same (0.2); review compensation committee resolutions (0.5). |
| Lojac, Dylan H. | 04/13/20 | 2.4 | Communications with Norton Rose and R. Aleali regarding |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | historic Board minutes management and review in response to R. Aleali request (0.5); prepare for and attend call with mergers & acquisitions and restructuring teams to discuss contract diligence for trust transfer process (0.7); call with mergers & acquisitions team to discuss prior call and next steps (0.5); call with E. Diggs to discuss outstanding tasks (0.4); review and management of various data room indexes in connection with trust transfer process (0.3). |
| Huebner, Marshall S. | 04/14/20 | 2.1 | Attend Board meeting and call with individual director regarding governance issues (1.7); follow up calls with S. Miller and M. Kesselman regarding same (0.4). |
| Lele, Ajay B. | 04/14/20 | 0.3 | Emails to M. Huebner, L. Altus and W. Curran regarding tax structure (0.2); conference with W. Taylor regarding tax structure (0.1). |
| Lojac, Dylan H. | 04/14/20 | 4.8 | Review of Windsor dataroom index to reorganize and label thousands of documents in connection with the trust transfer diligence. |
| Robertson, Christopher | 04/14/20 | 1.1 | Telephonically attend Board meeting. |
| Taylor, William L. | 04/14/20 | 0.5 | Correspondence regarding governance matters. |
| Diggs, Elizabeth R. | 04/15/20 | 2.4 | Call with W. Curran, L. Altus, A. Lele, T. Matlock and B. Sieben regarding public trust transfer structure (1.0); review data room regarding same (1.4). |
| Graulich, Timothy | 04/15/20 | 0.8 | Review memorandum regarding corporate structure issues. |
| Lele, Ajay B. | 04/15/20 | 1.1 | Call with W. Curran, L. Altus, T. Matlock, J. Schwartz and W. Taylor regarding trust structure status (0.4); review trust structure materials (0.7). |
| Taylor, William L. | 04/15/20 | 0.8 | Conference call with Davis Polk team regarding governance (0.5); analysis of governance issues (0.3). |
| Diggs, Elizabeth R. | 04/16/20 | 1.7 | Review of Windsor data room regarding the trust transfer structure. |
| Lele, Ajay B. | 04/16/20 | 0.5 | Review intellectual property license summary chart from D. Consla. |
| Lojac, Dylan H. | 04/16/20 | 0.2 | Coordinate communications with A. Lele and E. Diggs regarding trust transfer diligence discussion. |
| Lele, Ajay B. | 04/17/20 | 1.2 | Call with D. Lojac, E. Diggs regarding contract diligence (0.7); review contract spreadsheet (0.5). |
| Lojac, Dylan H. | 04/17/20 | 1.2 | Coordinate communications and prepare for call with A. Lele and E. Diggs regarding trust transfer contract diligence (0.2); calls with A. Lele and E. Diggs regarding trust transfer contract diligence (0.7); call with E. Diggs regarding outstanding tasks (0.3). |
| Consla, Dylan A. | 04/20/20 | 0.3 | Correspondence with J. McClammy regarding mediation motion. |
| Lele, Ajay B. | 04/20/20 | 1.4 | Emails to R. Aleali regarding Rhodes governance (0.3); review special committee patent assignment presentation (1.1). |
| Robertson, Christopher | 04/20/20 | 0.4 | Call with Teneo regarding April 22nd hearing matters. |
| Diggs, Elizabeth R. | 04/21/20 | 0.4 | Emails with D. Lojac regarding public trust transfer structure. |
| Lele, Ajay B. | 04/21/20 | 0.8 | Follow up call with W Taylor (0.2); review trust transfer structure (0.6). |
| Lojac, Dylan H. | 04/21/20 | 4.6 | Revise and organize Purdue Windsor VDR index (1.6); create and organize Purdue DMS Contract Index (3.0). |
| Taylor, William L. | 04/21/20 | 0.4 | Analyze ownership structures. |

47

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Diggs, Elizabeth R. | 04/22/20 | 1.7 | Call with C. Robertson, A. Lele, R. Aleali and D. Lojac regarding public trust transfer structure (1.1); emails with C. Robertson, A. Lele, R. Aleali and D. Lojac regarding the same (0.6). |
| Lele, Ajay B. | 04/22/20 | 2.0 | Call with R. Aleali, E. Diggs, D. Lojac, C. Robertson and D. Forester regarding trust transfer diligence (0.5); follow up call regarding same with E. Diggs and D. Lojac (0.3); review updated diligence spreadsheets (1.2). |
| Levine, Zachary | 04/22/20 | 0.5 | Telephone conference with Purdue and Davis Polk mergers & acquisitions team regarding trust transfer. |
| Lojac, Dylan H. | 04/22/20 | 2.3 | Review, reorganize and sort DMS contract index and Windsor VDR index to reorganize and label thousands of documents in connection with the trust transfer diligence (1.7); Call with BR, PJT Partners,  AlixPartners, intellectual property,  mergers & acquisitions team and R. Aleali in connection with trust transfer diligence process (0.5). |
| Taylor, William L. | 04/22/20 | 1.0 | Participate in trust transfer call (0.5); analyze structure and governance issues (0.5). |
| Kaminetzky, Benjamin S. | 04/23/20 | 0.2 | Review press reports. |
| Lele, Ajay B. | 04/23/20 | 0.8 | Attend weekly call with R. Aleali, J. Lowne, M. Kesselman, C. Robertson and M. Huebner (0.6); emails regarding patent assignments (0.1); emails with B. Chen regarding patent assignments (0.1). |
| Robertson, Christopher | 04/23/20 | 0.2 | Review intellectual property assignment slides for Special Committee meeting. |
| Diggs, Elizabeth R. | 04/24/20 | 0.5 | Call with D. Lojac and A. Lele regarding public trust transfer structure. |
| Lele, Ajay B. | 04/24/20 | 1.5 | Calls with M. Huebner, W. Taylor, W. Curran. L. Altus, E. Diggs, D. Lojac, J. Schwartz and T. Matlock regarding tax structuring. |
| Lojac, Dylan H. | 04/24/20 | 1.6 | Attend trust transfer structure call (1.0); attend trust transfer structure follow-up call (0.5). |
| Taylor, William L. | 04/24/20 | 1.8 | Participate in conference calls with Davis Polk team regarding structures (1.5); prepare for conference call (0.3). |
| Lele, Ajay B. | 04/25/20 | 0.3 | Emails from B. Chen regarding patent assignments. |
| Lojac, Dylan H. | 04/26/20 | 0.7 | Draft Special Committee resolutions in response to R. Aleali request. |
| Diggs, Elizabeth R. | 04/27/20 | 0.1 | Emails with R. Aleali regarding Special Committee patent approvals (0.4); emails with D. Lojac and A. Lele regarding same (0.4). |
| Diggs, Elizabeth R. | 04/27/20 | 5.3 | Emails with B. Chen, A. Lele and D. Lojac regarding patent assignments (1.6); call with R. Aleali, B. Chen, D. Bauer, A. Lele and D. Lojac regarding same (0.6); emails with D. Lojac regarding same (0.5); review slide deck regarding patent assignments (0.7); review and revise Special Committee resolutions (1.6). |
| Huebner, Marshall S. | 04/27/20 | 1.5 | Review all decks for Board meeting (0.8); discussion with C. Robertson regarding preparation for meeting (0.1); review of draft bankruptcy update (0.1); call with Davis Polk tax and mergers & acquisitions regarding exit structuring and tax issues (0.5). |
| Lele, Ajay B. | 04/27/20 | 5.5 | Follow-up call with M. Huebner, W. Taylor, W. Curran, L. Altus, T. Matlock, E. Diggs, and J. Schwartz regarding tax structure (1.0); review intellectual property assignment Board presentation materials (3.3); prepare for tax structure call |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lojac, Dylan H. | 04/27/20 | 5.3 | (0.5); call with D. Lojac and E. Diggs regarding Board resolutions (0.3); call with D. Lojac, E. Diggs, D. Bauer, B. Chen, R. Aleali, and P. Strassburger regarding intellectual property assignments (0.4). Purdue Structure and Governance call (1.0); pipeline asset resolutions call (0.4); follow-up call with A. Lele and E. Diggs (0.4); review Special Committee presentation materials (0.7); draft and review resolutions for patent assignment and joint defense agreement amendment (2.8). |
| Robertson, Christopher | 04/27/20 | 1.5 | Prepare Board meeting agenda for M. Huebner (1.3); review common interest agreement Board slide (0.1); coordinate update call with Teneo (0.1). |
| Taylor, William L. | 04/27/20 | 1.1 | Conference call with Davis Polk team regarding structures and governance (0.8); analyze structure and governance issues (0.3). |
| Huebner, Marshall S. | 04/28/20 | 0.2 | Emails with Purdue regarding media inquiries and Board meeting. |
| Lele, Ajay B. | 04/28/20 | 1.7 | Revise draft Board resolutions. |
| Lojac, Dylan H. | 04/28/20 | 1.5 | Incorporate A. Lele revisions to Special Committee resolutions (1.0); review and incorporate Davis Polk intellectual property team revisions and send draft to R. Aleali (0.5). |
| Robertson, Christopher | 04/28/20 | 0.2 | Email to L. Friedman regarding hearing transcript (0.1); call with C. Oluwole and Teneo regarding May 1 hearing (0.1). |
| Lele, Ajay B. | 04/29/20 | 0.5 | Review emails from R. Aleali and B. Chen regarding intellectual property assignments. |
| Lojac, Dylan H. | 04/29/20 | 0.4 | Organize finalized written consent document in response to R. Aleali request. |
| Clarens, Margarita | 04/30/20 | 2.9 | Attend Special Committee meeting (1.5); prepare for same (0.8); follow up regarding same (0.6). |
| Huebner, Marshall S. | 04/30/20 | 7.7 | Attend all day Special Committee and Board meeting (7.3); review and comment on proposed communications materials (0.2); call with M. Kesselman regarding Board meeting (0.2). |
| Kaufman, Zachary A. | 04/30/20 | 1.7 | Attend Special Committee meeting. |
| Kim, Eric M. | 04/30/20 | 1.5 | Attend Special Committee meeting. |
| Lele, Ajay B. | 04/30/20 | 0.4 | Review emails from B. Chen and R. Inz regarding intellectual property assignments. |
| Robertson, Christopher | 04/30/20 | 6.8 | Attend Special Committee meeting (1.5); attend Board meeting (5.3). |
| Taylor, William L. | 04/30/20 | 0.4 | Correspondence with Davis Polk tax and trust teams regarding structuring issues. |
| Vitiello, Sofia A. | 04/30/20 | 1.5 | Attend Special Committee meeting. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **165.3** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Benedict, Kathryn S. | 04/01/20 | 1.8 | Correspondence with C. Oluwole regarding 867 data (0.2); telephone conference with N. Ukpai, N. Basset, G. Barretto, C. Oluwole, Z. Levine, and others regarding diligence process (0.6); telephone conference with C. Oluwole regarding same (0.1); telephone conference with C. Oluwole regarding protective order (0.1); correspondence with C. Oluwole regarding same (0.4); correspondence with R. Palma and R. |

Invoice No.7015888
Invoice Date: May 29, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chau, Kin Man | 04/01/20 | 2.5 | Aleali regarding 867 data (0.4). Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 04/01/20 | 6.3 | Revise VDR report from AlixPartners and prepare additional released documents for designation (0.7); prepare additional redacted bank statement reports for next production and follow-up with A. Guo (1.1); prepare ESM 0074 documents from AlixPartners for TCDI team (0.3); create review batches for categories of migrated documents from Investigations database and HRT documents for follow-up with C. Oluwole (1.2); follow-up with Cobra Solutions team regarding various reports for imaging in preparation for production (0.4); follow-up with C. Oluwole regarding credit group Q&A documents and construct search to isolate document set for review (0.8); prepare document sampling of migration documents from PPLP Investigations database per follow-up with AlixPartners (1.8). |
| Guo, Angela W. | 04/01/20 | 10.1 | Reviewed documents in accordance with protective order (8.8); updated user information (0.8); updated custodians chart with job information (0.5). |
| Horley, Tim | 04/01/20 | 0.8 | Review diligence documents for privilege, confidentiality, and other issues. |
| Huebner, Marshall S. | 04/01/20 | 1.5 | Work on letter to Non-Consenting States and emails with Purdue regarding same (0.8); multiple emails with mediators and team regarding new mediator requests (0.7); |
| McClammy, James I. | 04/01/20 | 0.5 | Review Creditors' Committee subpoenas to shareholders, update Purdue regarding same. |
| Mendelson, Alex S. | 04/01/20 | 3.9 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 04/01/20 | 6.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with J. McClammy regarding same (0.6); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.1); confer with R. Aleali and AlixPartners regarding IAC counsel's consent to produce the Debtor-IAC agreements (0.3); confer with Paul Hastings regarding Creditors Committee's request (0.5); confer with K. Benedict regarding same (0.1); confer with D. Bauer and D. Forester regarding Creditors Committee's request (0.3); confer with K. Benedict regarding the terms of the Protective Order (0.2); confer with C. Robertson, D. Consla and A. DePalma regarding rationale for designation of document (0.2); confer with J. McClammy regarding request from Consenting States' counsel (0.3); confer with R. Aleali regarding same (0.1); confer with R. Collura regarding tax requests (0.2); confer with M. Clarens regarding same (0.1); edit draft response to Non-Consenting states March 23 letter (0.7); confer with J. McClammy regarding same (0.2); review Creditors Committees' subpoena issued to Sackler Family (0.3); draft summary regarding same (0.3); confer with K. Porter regarding Creditors Committee's diligence request (0.1); confer with consenting states' counsel regarding scheduling Special Committee presentation (0.1). |
| Robertson, | 04/01/20 | 0.1 | Coordinate investigation update call with Creditors' Committee |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | (0.1); |
| Chau, Kin Man | 04/02/20 | 1.0 | Update production records for case team. |
| Chen, Johnny W. | 04/02/20 | 7.6 | Construct full set of pre-production Q&A searches for PPLP529 production volume per follow-up with C. Oluwole (1.5); prepare and revise PPLPUCC529 and PPLPCNC529 production sets for TCDI team per various follow-up with C. Oluwole (3.2); follow-up with TCDI team regarding revisions to review layout (0.2); prepare state action complaints documents for Dechert counsel per C. Oluwole (0.7); prepare next tranche of complaints documents for designation review (0.6); assist case team members with Relativity issues (0.3); prepare documents for ESM 0075 data set for TCDI team (0.3); follow-up with TCDI team regarding Slayer documents (0.3); construct search of documents produced only to various parties per follow-up with C. Oluwole (0.5). |
| Guo, Angela W. | 04/02/20 | 7.2 | Call with C. Oluwole, R. Hoff, J. McClammy, P. LaFata, and Creditors' Committee counsel regarding individual victims requests (0.5); call with R. Aleali, C. Oluwole, J. McClammy regarding tax, TRX, and TXC issues (0.4); review and revise notes from calls (0.8); review documents in accordance with protective order (0.9); update custodians chart (2.7); call with J. McClammy, C. Oluwole, R. Aleali, and J. Doherty regarding Creditors Committee tax diligence requests (0.3); locate complaints to identify if they were publicly-filed or under seal (1.6). |
| Huebner, Marshall S. | 04/02/20 | 0.7 | Call with A. Preis regarding various matters. |
| Jernigan, Ben | 04/02/20 | 5.1 | Review documents in accordance with protective order. |
| McClammy, James I. | 04/02/20 | 1.5 | Teleconference with C. Oluwole regarding creditor requests (0.5); teleconference with Davis Polk team, Alix Partners, and Purdue regarding IAC issues (0.4); teleconferences with Davis Polk team and Alix Partners regarding creditor requests (0.6). |
| Mendelson, Alex S. | 04/02/20 | 1.3 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 04/02/20 | 10.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding same (0.6); revise draft response to Non-Consenting States March 23rd letter (0.2); confer with M. Huebner and J. McClammy regarding same (0.2); confer with M. Kesselman and core team for Attorney General requests regarding same (0.1); confer with R. Ringer regarding their request to de-designate previously produced documents (0.1); confer with K. Porter regarding Creditors Committee's request (0.1); confer with Dechert, J. McClammy and A. Guo regarding various creditor groups' diligence requests (0.5); confer with R. Aleali, AlixPartners, J. McClammy and A. Guo regarding preparation for call with US IAC and PRA counsel regarding Debtor-IAC agreements (0.5); complete quality check review of production (3.1); confer with Lit Tech, A. DePalma, A. Guo, R. Hoff and diligence review team regarding same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.5); confer with Davis Polk mergers & acquisitions team regarding review of Board materials (0.1); confer with J. Dougherty, R. Aleali, AlixPartners, J. McClammy and A. Guo regarding Debtor-IAC agreements (0.3); confer with R. Aleali |

51

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and J. McClammy regarding same (0.2); confer with A. DePalma, J. DelConte and J. McClammy regarding collaboration agreements for production (0.3); confer with P. LaFata and R. Hoffregarding Creditors Committee's request (0.3); confer with restructuring team regarding review of confidentiality provisions in Purdue's collaboration agreements (0.2); review analysis regarding same (0.2). |
| Robertson, Christopher | 04/02/20 | 1.8 | Review Cole Schotz retention application (0.3); call with C. Duggan, M. Huebner, M. Clarens and Creditors Committee professionals regarding claims analysis (1.5). |
| Romero-Wagner, Alex B. | 04/02/20 | 2.5 | Review Purdue agreements regarding confidentiality considerations (1.4); summarize same for C. Robertson (0.8); email with C. Robertson, M. Pera and C. Oluwole regarding same (0.3). |
| Benedict, Kathryn S. | 04/03/20 | 1.0 | Correspondence with R. Aleali and R. Palma regarding 867 data (0.3); review correspondence from Creditors Committee to Mortimer-side Sackler Family counsel regarding diligence (0.2); correspondence with R. Hoff, J. McClammy, C. Oluwole, and others regarding IT diligence issues (0.3); correspondence between R. Hoff, P. Lafata, C. Oluwole, and others regarding diligence queries (0.2). |
| Boehm, Korey | 04/03/20 | 5.8 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chen, Johnny W. | 04/03/20 | 7.2 | Revise and finalize PPLPUCC529 and PPLPCNC529 production sets for TCDI team and AlixPartners per follow-up with C. Oluwole and A. Guo (2.9); create metadata overlay for documents migrated from Investigations database (1.1); review documents previously produced to only one main creditor group and follow-up with C. Oluwole regarding results (0.4); teleconference with C. Hinton and K. Chau regarding production protocol (0.4); prepare Bates and confidentiality endorsed PDF copies of Creditors Committee documents and production report per follow-up with A. DePalma (0.5); prepare ESM 0077 and ESM 0078 document sets per for TCDI team (1.0); isolate PPLPUCC530 and PPLPCNC530 production sets per follow-up with C. Oluwole (0.9). |
| Clarens, Margarita | 04/03/20 | 1.5 | Call with C. Duggan, team regarding Creditors Committee requests (0.5); call with Creditors Committee regarding diligence (0.6); call with C. Oluwole regarding diligence (0.4). |
| Guo, Angela W. | 04/03/20 | 8.4 | Review documents in accordance with protective order (7.1); call with Creditors Committee counsel, C. Oluwole, M. Clarens, Z. Kaufman, and J. McClammy regarding custodians (0.6); call with J. McClammy, C. Oluwole, and R. Aleali regarding AG requests (0.4); call with A. Mendeson, C. Oluwole,and B. Jernigan regarding document review (0.3). |
| Hinton, Carla Nadine | 04/03/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow (1.2); review eDiscovery communications regarding document processing for production volumes 529 (1.3); handle eDiscovery tasks to finalize production volumes 529, per C. Oluwole (1.8). |
| Horley, Tim | 04/03/20 | 3.4 | Review and revise diligence documents for privilege, confidentiality, and other issues (3.1); attend teleconference to discuss diligence review with C. Oluwole and team (0.3). |
| Huebner, Marshall S. | 04/03/20 | 1.9 | Call with Purdue and E. Vonnegut regarding Emergency Relief Fund (1.0); call with E. Vonnegut and Consenting States regarding Emergency Relief Fund (0.7); emails to various |

Invoice No.7015888
Invoice Date: May 29, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | parties regarding Emergency Relief Fund (0.2). |
| Jernigan, Ben | 04/03/20 | 8.7 | Review documents in accordance with protective order (8.4); Call with C. Oluwole regarding same (0.3). |
| McClammy, James I. | 04/03/20 | 2.0 | Teleconference with Davis Polk, Akin Gump, others regarding Creditors Committee search requests (10); teleconference with Davis Polk, Purdue, and others regarding A6 requests (0.5); teleconference with C. Oluwole regarding creditor requests (0.5). |
| Mendelson, Alex S. | 04/03/20 | 7.8 | Perform confidentiality review of creditor diligence materials pursuant to protective order (7.5); confer with C. Oluwole, A. Guo., and others regarding additional guidance for diligence review (0.3). |
| Oluwole, Chautney M. | 04/03/20 | 8.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (1.1); complete quality check review of production (0.5); confer with Lit Tech, A. DePalma, A. Guo, R. Hoff and diligence review team regarding same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.6); confer with R. Aleali regarding Non-Consenting State diligence requests and other diligence items (0.5); confer with Special Committee team regarding preparation for call with Creditors Committee regarding search terms and custodians (0.4); confer with Creditors Committee and Special Committee regarding search terms and custodians (0.6); revise tracker of Non-Consenting States' diligence requests (0.1); confer with A. DePalma regarding same (0.1); confer with core team for addressing non-consenting state diligence requests (0.4); confer with Davis Polk mergers & acquisitions team and A. DePalma regarding Purdue's indemnification agreements (0.6); confer with S. Vitiello regarding various diligence items (0.1); revise draft response to Non-Consenting State group's March 23rd letter (1.0); confer with J. McClammy, M. Clarens, M. Huebner, Skadden Arps and Purdue regarding same (0.8); confer with S. Lemack regarding revisions to diligence gathered in response to diligence request (0.1); confer with J. Lewis regarding onboarding of discovery attorneys to assist with diligence review (0.1); confer with K. Porter regarding Creditors Committee's diligence request (0.1); confer with R. Collura and A. DePalma regarding treatment of bank statements (0.1); confer with individual victims group regarding weekly media reports (0.1); confer with J. Doyle regarding third party outreach (0.1). |
| Benedict, Kathryn S. | 04/04/20 | 0.3 | Review correspondence between Creditors Committee and Sackler Family regarding subpoenas and discovery (0.3). |
| Boehm, Korey | 04/04/20 | 6.7 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chen, Johnny W. | 04/04/20 | 1.4 | Prepare and finalize PPLPUCC530 and PPLPCNC530 production volumes for follow-up with C. Oluwole (1.1); review board materials and follow-up with A. DePalma regarding redactions (0.3). |
| Horley, Tim | 04/04/20 | 2.1 | Review diligence documents for privilege, confidentiality, and other issues. |
| Jernigan, Ben | 04/04/20 | 1.7 | Review documents in accordance with protective order. |
| Mendelson, Alex S. | 04/04/20 | 6.0 | Perform confidentiality review of creditor diligence materials |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | pursuant to protective order. |
| Oluwole, Chautney M. | 04/04/20 | 0.4 | Complete review of documents (0.2); confer with diligence review team and Lit Tech regarding same (0.1); confer with Creditors Committee and A. Kramer regarding call with respect to insurance requests (0.1). |
| Boehm, Korey | 04/05/20 | 3.1 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Guo, Angela W. | 04/05/20 | 9.8 | Reviewed documents in accordance with diligence protocol. |
| Oluwole, Chautney M. | 04/05/20 | 0.5 | Review and draft correspondence related to various diligence tasks (0.2); confer with diligence review team and Lit Tech regarding the diligence review (0.2); confer with J. McClammy regarding same (0.1). |
| Benedict, Kathryn S. | 04/06/20 | 4.4 | Correspondence with R. Aleali, R. Palma, and others regarding 867 data (0.8); correspondence with P. LaFata and others regarding IQVIA data (0.2); telephone conference with S. Dasaro regarding 867 data (0.3); correspondence with S. Dasaro regarding the same (0.8); correspondence with R. Aleali, J. McClammy, and C. Oluwole regarding 867 data issues (0.2); correspondence with B. Feldman and others regarding 867 data (0.6); correspondence with R. Aleali, C. Oluwole, and others regarding pricing data (0.2); correspondence with U. Kang, C. Babington, and others regarding pricing data (0.2); review response from Debtors to Non-Consenting States' March letter (0.2); prepare for telephone conference with B. Feldman (0.2); telephone conference with B. Feldman regarding 867 data (0.4); correspondence with C. Oluwole regarding financial advisors (0.3). |
| Boehm, Korey | 04/06/20 | 5.9 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chau, Kin Man | 04/06/20 | 7.9 | Correspondence with the vendor regarding database or document review updates (2.5); prepare documents for production according to case team specifications (3.5); perform various searches in review platform for case team (1.0); prepare documents for production according to case team specifications (0.9). |
| Guo, Angela W. | 04/06/20 | 9.9 | Review documents in accordance with protective order (9.3); review diligence-related correspondence (0.6). |
| Hinton, Carla Nadine | 04/06/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (0.7); review eDiscovery communications regarding document processing for production volumes 531 (0.3); handle eDiscovery tasks to finalize production volumes 531 (0.8); conference call with case team regarding production volumes 531 (0.3); handle follow up communications with TCDI regarding Relativity Image Viewer issues (1.1). |
| Huebner, Marshall S. | 04/06/20 | 0.1 | Call with A. Preis regarding various matters. |
| Jernigan, Ben | 04/06/20 | 5.4 | Review diligence documents for production in accordance with protective order. |
| McClammy, James I. | 04/06/20 | 1.4 | Special Committee presentation for consenting states. |
| Mendelson, Alex S. | 04/06/20 | 0.2 | Correspond with C. Oluwole and team regarding potential issue with documents in database. |
| Oluwole, Chautney M. | 04/06/20 | 6.8 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); attend Special Committee presentation for consenting states via Webex (1.3); complete quality check review of production |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (1.0); confer with Lit Tech, A. DePalma, A. Guo, R. Hoff and diligence review team regarding the same, diligence review, processing of documents for review and production, production preparation, data room access and collection of documents in response to various diligence requests (1.1); confer with consenting states regarding their diligence request (0.1); revise draft response to non-consenting states group's March 23 letter (0.7); confer with Skadden Arps, J. McClammy, A. DePalma and core team regarding addressing non-consenting state's requests regarding the same (0.3); confer with non-consenting states group regarding the same (0.1); confer with C. MacDonald regarding status of response to Creditors Committee's diligence request (0.1); confer with R. Aleali and J. McClammy regarding third party confidentiality issue (0.1); confer with K. Maclay regarding MSGE's diligence requests (0.2); confer with J. McClammy regarding the same (0.2); confer with A. Kramer regarding scheduling call with Creditors Committee regarding its insurance requests (0.1); confer with C. Ricarte and A. Kramer regarding preparation call for the same (0.1); confer with K. Benedict regarding wholesaler consents (0.1); confer with R. Aleali regarding Creditors Committee's diligence request (0.1); confer with R. Hoff, P. LaFata and J. McClammy regarding MDL productions (0.4); confer with Creditors Committee regarding response to their March 28 letter (0.1); confer with K. Benedict regarding financial advisors to Creditors Committee and consenting states (0.1); confer with A. DePalma regarding the same (0.1); confer with E.  Nowakowski regarding Creditors Committee's diligence request (0.1). |
| Benedict, Kathryn S. | 04/07/20 | 1.4 | Correspondence with P. LaFata, C. Oluwole, and others regarding IQVIA issues (0.3); telephone conference with W. Weintraub, S. Dasaro, J. Matthews, K. Koski, and others regarding 867 issues (0.5); correspondence with R. Aleali, J. McClammy, and C. Oluwole regarding the same (0.2); telephone conference with C. Ricarte, T. Morrissey, R. Hoff, J. McClammy, and others regarding IT issues (0.4). |
| Boehm, Korey | 04/07/20 | 2.7 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chau, Kin Man | 04/07/20 | 8.0 | Perform various searches in review platform for case team (3.5); prepare documents for production according to case team specifications (4.5). |
| Guo, Angela W. | 04/07/20 | 10.0 | Review documents in accordance with protective order (5.4); review diligence-related correspondence (0.6); retrieve signed user agreements (0.6); call with C. Schiavone regarding tracking user agreement (0.2); collect signed protective order acknowledgements (1.9); call with T. Horley and A. Mendelson regarding Board materials review (0.5); review user acknowledgements tracker (0.8). |
| Hinton, Carla Nadine | 04/07/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.3); review eDiscovery communications regarding document processing for production volumes 531 (0.3); handle eDiscovery tasks to finalize production volumes 531 (0.8); handle follow up communications with TCDI regarding Relativity Image Viewer issues (0.7). |
| Horley, Tim | 04/07/20 | 1.4 | Review diligence documents for privilege, confidentiality, and |

Invoice No.7015888
Invoice Date: May 29, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | other issues. |
| Jernigan, Ben | 04/07/20 | 1.7 | Review documents in accordance with protective order. |
| McCarthy, Gerard | 04/07/20 | 0.2 | Review motion from non-consenting states regarding Rule 2004 discovery from third parties. |
| McClammy, James I. | 04/07/20 | 0.8 | Telephonic conference with C. Oluwole regarding creditor requests (0.4); telephonic conference with R. Aleali, C. Oluwole regarding confidentiality issues (0.4). |
| Mendelson, Alex S. | 04/07/20 | 5.7 | Perform confidentiality review of creditor diligence materials pursuant to protective order (5.2); confer with A. Guo and T. Horley regarding same (0.5). |
| Oluwole, Chautney M. | 04/07/20 | 7.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding the same (0.4); confer with TCDI, Lit Tech, A. DePalma, A. Guo, R. Hoff, P. LaFata and diligence review team regarding the same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.3); confer with M. Clarens, S. Vitiello, Z. Kaufman and Creditors Committee regarding search terms and custodians (1.0); confer with P. LaFata and R. Hoff regarding Creditors Committee's diligence requests (0.4); confer with R. Hoff, Dechert, C. Ricarte, R. Silbert, J. McClammy and K. Benedict regarding document preservation issue (0.4); confer with J. McClammy and R. Aleali regarding third party confidentiality issue (0.5); collect Debtor-IAC license agreements (0.2); confer with R. Aleali regarding the same (0.1); confer with K. Benedict regarding financial advisors to Creditors Committee and consenting states Purdue's Board materials (0.1); confer with C. MacDonald regarding Creditors Committee's diligence request (0.1); confer with R. Hoff and P. LaFata regarding Creditors Committee's diligence request (0.4); confer with C. Robertson regarding collection of documents produced in the MDL (0.2); confer with R. Hoff regarding the same (0.3); confer with J. Lewis regarding onboarding of discovery attorneys for diligence review (0.1); review and draft summary of non-consenting state group's Rule 2004 motion to Sackler Family's financial institutions (0.5); confer with J. McClammy regarding the same (0.1); confer with A. Kramer regarding consenting states' insurance request (0.1); confer with A. Romero-Wagner regarding confidentiality contract review (0.1); review and summarize A. Romero-Wagner's analysis regarding the same (0.5); confer with J. McClammy regarding the same (0.1); confer with K. Benedict and A. Guo regarding compilation of signed Protective Order acknowledgment to share with Dechert for IQVIA consent (0.2); confer with Creditors Committee regarding their diligence request (0.1); confer with litigation and restructuring teams regarding new 2004 discovery task code (0.1). |
| Benedict, Kathryn S. | 04/08/20 | 1.6 | Correspondence with P. LaFata, C. Oluwole, and others regarding IQVIA data (0.3); correspondence with R. Aleali and R. Palma regarding 867 data (0.3); correspondence with C. Graebe and others regarding 867 data (0.2); telephone conference with C. Graebe regarding 867 data (0.3); correspondence with U. Kang, C. Babington, and others regarding pricing info (0.3); correspondence with R. Aleali |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding the same (0.2). |
| Boehm, Korey | 04/08/20 | 5.6 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chau, Kin Man | 04/08/20 | 4.2 | Perform various searches in review platform for case team. |
| Guo, Angela W. | 04/08/20 | 8.5 | Review documents in accordance with diligence protocol (6.3); call with C. Oluwole regarding onboarding and training materials for discovery attorneys (0.1); drafting guidance for new discovery attorneys (1.3); draft correspondence with new discovery attorneys and onboarding materials (0.4); review diligence-related correspondence (0.4). |
| Hinton, Carla Nadine | 04/08/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.3); review eDiscovery communications regarding document processing for production volumes 532 (0.3); handle eDiscovery tasks to finalize production volumes 532 (0.8); handle follow up communications with TCDI regarding Relativity Image Viewer issues (1.1). |
| Horley, Tim | 04/08/20 | 3.2 | Review diligence documents for privilege, confidentiality, and other issues. |
| Jernigan, Ben | 04/08/20 | 3.6 | Review documents in accordance with protective order. |
| McClammy, James I. | 04/08/20 | 1.6 | Telephonic conference with C. Oluwole, J. Dougherty, and others regarding Creditors Committee requests (0.5); emails regarding creditor requests (0.3); review creditor requests response, work in progress chart (0.8) |
| Mendelson, Alex S. | 04/08/20 | 1.4 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 04/08/20 | 11.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); complete quality check review of production (3.3); confer with TCDI, Lit Tech, A. DePalma, A. Guo, R. Hoff and diligence review team regarding the same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (3.7); confer with A. Kramer and C. Ricarte regarding Creditors Committee's and Consenting States' insurance requests (1.4); confer with J. McClammy, I. McClatchey and J. Dougherty regarding consent to share Debtor-IAC agreements (0.4); confer with R. Aleali and AlixPartners regarding the same (0.1); confer with P. LaFata regarding Creditor Committee's request (0.1); confer with T. Morrissey regarding collection of data in response to Creditors Committee's request (0.1); review data collected in response to Creditors Committee's request and confer with C. MacDonald and A. DePalma regarding the same (0.2); confer with S. Vitiello and A. DePalma regarding produced employee organization charts (0.1); confer with R. Aleali and J. McClammy regarding call with M. Kesselman regarding thirdparty confidentiality issue (0.1); confer with R. Hoff regarding reproduction of 867 data and consenting states' request (0.1); confer with T. Morrissey regarding processing of underwriting files for review and production (0.1); confer with J. Lewis regarding onboarding of discovery attorneys for diligence review (0.1); confer with A. Lele, E. Diggs and D. Lojac team regarding PPLP subsidiary organization charts for production and Rhodes reorganization (0.2); confer with R. Aleali regarding various diligence items (0.2); draft claw back letter (0.5); review amended protective |

Invoice No.7015888
Invoice Date: May 29, 2020

<table>
<thead>
<tr><th colspan="4" align="center"><b>Time Detail By Project</b></th></tr>
<tr><th><b>Name</b></th><th><b>Date</b></th><th><b>Hours</b></th><th><b>Narrative</b></th></tr>
</thead>
<tbody>
<tr><td></td><td></td><td></td><td>order to aid in drafting the same (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>04/09/20</td><td>3.2</td><td>Correspondence with R. Aleali, C. Ostrowski, and others regarding pricing data (1.7); correspondence with B. Feldman regarding 867 data (0.2); correspondence between M. Hurly, C. Oluwole, and others regarding diligence consents (0.3); prepare for telephone conference with U. Kang and C. Babington regarding pricing issues (0.2); telephone conference with U. Kang and C. Babington regarding pricing issues (0.4); review Creditors Committee's Rule 2004 joinder (0.2); correspondence with J. McClammy and C. Oluwole regarding the same (0.2).</td></tr>
<tr><td>Boehm, Korey</td><td>04/09/20</td><td>1.5</td><td>Perform confidentiality review of creditor diligence materials pursuant to protective order.</td></tr>
<tr><td>Chau, Kin Man</td><td>04/09/20</td><td>12.5</td><td>Conduct blackout Relativity training for Case Team (1.0); correspondence with the vendor regarding database or document review updates (4.5); prepare documents for production according to case team specifications (3.5); update production records for case team (3.5).</td></tr>
<tr><td>Guo, Angela W.</td><td>04/09/20</td><td>6.3</td><td>Review documents in accordance with diligence protocol (4.1); review materials for chambers teleconference (0.4);  call with Creditors Committee counsel, C. Oluwole, A. Kramer, M. Hurley, et al (UCC Counsel) regarding UCC's insurance requests (1.1); revise notes from call with Creditors Committee counsel (0.7).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>04/09/20</td><td>3.1</td><td>Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.3); review eDiscovery communications regarding document processing for production volumes 532 (0.3); handle eDiscovery tasks to finalize production volumes 532 (0.8); handle follow up communications with TCDI regarding Relativity Image Viewer issues (1.1).</td></tr>
<tr><td>Jernigan, Ben</td><td>04/09/20</td><td>2.4</td><td>Review documents in accordance with protective order.</td></tr>
<tr><td>McCarthy, Gerard</td><td>04/09/20</td><td>0.1</td><td>Review motion.</td></tr>
<tr><td>McClammy, James I.</td><td>04/09/20</td><td>0.7</td><td>Telephone conference with Davis Polk, Alix regarding creditor requests (0.4); telephonic conference C. Oluwole regarding creditor requests (0.3).</td></tr>
<tr><td>Mendelson, Alex S.</td><td>04/09/20</td><td>3.9</td><td>Perform confidentiality review of creditor diligence materials pursuant to protective order.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>04/09/20</td><td>12.4</td><td>Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with J. McClammy regarding the same (1.3); complete quality check review of production (0.5); confer with TCDI, Lit Tech, A. DePalma, A. Guo, R. Hoff, P. LaFata, T. Morrissey, Cobra and diligence review team regarding the same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.6); confer with M. Clarens regarding review and production of bank statements (0.3); confer with R. Collura, A. DePalma and J. McClammy regarding the same (0.3); train A. Sanfilippo and J. Parris for diligence review (0.4); confer with A. Kramer and Creditors Committee regarding Creditors Committee's insurance requests (1.1); confer with R. Aleali regarding Creditors Committee's diligence request (0.2); confer with Creditors</td></tr>
</tbody>
</table>

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Committee regarding Sackler Family and IAC consents to share agreements with Debtors (0.1);  draft consent letter for Purdue to share with third parties (0.5); confer with J. McClammy regarding the same (0.1); review amended protective Order to determine allowance for designating materials as Outside Professionals' Eyes Only (0.2); confer with J. McClammy regarding the same (0.1); revise chart of former director's roles with debtors (0.4); confer with R. Aleali regarding the same (0.2); confer with A. Lele, E. Diggs and D. Lojac regarding response to Creditors Committee's indemnification and organization chart requests (1.1); review and compile list of complaints for deletion and production (0.3); confer with Lit Tech regarding the same (0.1); confer with Purdue regarding processing of data collected for production (0.1); confer with R. Hoff regarding production to consenting states (0.1); confer with A. Guo regarding tracking of third party consents (0.1); review data collected in response to Creditors Committee's request (0.2); confer with C. MacDonald regarding the same (0.1); confer with A. Kramer regarding compilation of materials in response to consenting states and Creditors Committee's requests (0.1); confer with core team for addressing Department of Justice requests (0.2); confer with company and A. DePalma regarding Creditors Committee's request (0.1); confer with Creditors Committee regarding their various diligence requests (0.1); confer with Lit Tech regarding consenting states production request (0.1); confer with R. Hoff and P. LaFata regarding Creditors Committee's request (0.2); confer with A. Kramer regarding produced settlement chart (0.1); confer with C. Gange regarding MDL production (0.1); confer with C. Robertson and D. Consla regarding the same (0.1). |
| Parris, Jeffrey | 04/09/20 | 1.5 | Document review conference with C. Oluwole (0.4); blackout and Relativity training with K. Chau (1.0); review document review protocol (0.1). |
| Sanfilippo, Anthony Joseph | 04/09/20 | 3.7 | Conference call with C. Oluwole regarding new review protocol and redaction training with K. M. Chau (0.4); review documents for production (3.3). |
| Benedict, Kathryn S. | 04/10/20 | 0.6 | Correspondence with P. LaFata and others regarding IQVIA data (0.2); correspondence between T. Melvin, A. DePalma, C. Oluwole, and others regarding diligence (0.2); correspondence with R. Aleali, C. Ostrowski, and others regarding pricing data (0.2). |
| Boehm, Korey | 04/10/20 | 4.6 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chau, Kin Man | 04/10/20 | 12.1 | Run various searches in review platform for case team (3.5); correspondence with the vendor regarding database and document review updates (2.0); update production records for Case team (6.6). |
| Guo, Angela W. | 04/10/20 | 9.2 | Review diligence-related correspondence (0.5); locate and compile documents responsive to Consenting States' requests (5.9); verify updated user information for diligence platforms (0.4); review documents in accordance with diligence protocol (2.2); update platform user information (0.2). |
| Horley, Tim | 04/10/20 | 0.2 | Review diligence documents for privilege, confidentiality, and other issues. |
| Jernigan, Ben | 04/10/20 | 5.5 | Review documents in accordance with protective order. |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McClammy, James I. | 04/10/20 | 1.7 | Teleconference with Purdue and Dechert regarding mediation issues (0.6); review and comment regarding mediation memos (0.7); teleconference with C. Oluwole regarding diligence requests (0.4). |
| Mendelson, Alex S. | 04/10/20 | 1.6 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 04/10/20 | 5.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding the same (0.5); confer with A. Sanfilippo and J. Parris regarding diligence review (0.3); confer with D. Forester regarding Creditors Committee' patent request (0.2); confer with T. Morrissey regarding transfer of data collected in response to Creditors Committee's request (0.1); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.1); confer with core team for addressing non-consenting state requests regarding weekly meeting (0.1); confer with Creditors Committee and Davis Polk team regarding meeting to discuss diligence and discovery requests (0.1); review and revise response to consenting states' insurance requests (0.2); confer with A. Kramer and C. Ricarte regarding the same (0.2); confer with R. Aleali regarding accuracy of compiled organization chart and Rhodes Board materials (0.2); confer with J. Doyle regarding the same (0.1); confer with C. Gange and E. Funke regarding diligence and production requests (0.3); confer with Lit Tech regarding the same (0.1); confer with A. Guo regarding tracking of thirdparty consents (0.1); confer with C. MacDonald regarding status of response to Creditors Committee's diligence request (0.1); confer with Special Committee team regarding compilation of board director's employment titles (0.1); confer with R. Aleali and A. DePalma regarding the same (0.1); confer with R. Collura and A. DePalma regarding Creditors Committee's subpoenas to Sackler families (0.1); confer with Creditors Committee regarding its diligence requests (0.2); confer with R. Hoff regarding individual victims' diligence request (0.1); revise chart of Stuart Baker's titles (0.2); confer with R. Aleali regarding the same (0.1); confer with individual victims group regarding their diligence requests (0.1); confer with PJT Partners and AlixPartners regarding previously produced agreements (0.2); confer with R. Aleali regarding Rhodes organization documents (0.1). |
| Parris, Jeffrey | 04/10/20 | 7.5 | Document review conference with C. Oluwole (0.3); review document review protocol (0.9); review documents for production (6.3). |
| Sanfilippo, Anthony Joseph | 04/10/20 | 5.2 | Meet with C. Oluwole on document review (0.3); review documents for production (4.9) |
| Boehm, Korey | 04/11/20 | 3.7 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| McClammy, James I. | 04/11/20 | 0.5 | Teleconference with Akin Gump, Kramer Levin, and Pillsbury Winthrop regarding independent schools motion. |
| Mendelson, Alex S. | 04/11/20 | 2.7 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney | 04/11/20 | 0.2 | Confer with Creditors Committee regarding meeting to discuss |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| M. | | | its diligence requests (0.1); confer with A. Kramer and C. Ricarte regarding processing of documents in response to creditor groups' insurance requests (0.1). |
| Parris, Jeffrey | 04/11/20 | 1.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 04/11/20 | 2.0 | Review documents for production. |
| Guo, Angela W. | 04/12/20 | 10.8 | Review documents in accordance with diligence protocol (10.1); review diligence-related correspondence (0.7). |
| Huebner, Marshall S. | 04/12/20 | 1.4 | Emails with various creditor representatives regarding motion (0.2); Davis Polk and Purdue emails regarding same (0.2); review of extensive documents from Creditors Committee (1.0). |
| McClammy, James I. | 04/12/20 | 0.8 | Emails regarding mediation memoranda (0.2); update regarding independent schools' motion (0.2); review comments to mediation motion (0.4). |
| Mendelson, Alex S. | 04/12/20 | 5.3 | Review weekly claims report for production pursuant to protective order. |
| Oluwole, Chautney M. | 04/12/20 | 0.9 | Review correspondence related to various diligence items (0.2); confer with R. Aleali, C. Ricarte and A. Kramer regarding the creditors groups' insurance requests (0.1); confer with individual victims group regarding weekly media reporting (0.1); confer with R. Aleali regarding compilation of former director's title information (0.1); confer with diligence review team and Lit Tech regarding processing and review of document for production, diligence review and production options (0.3); confer with A. Kramer regarding privilege treatment of underwriting files (0.1) |
| Parris, Jeffrey | 04/12/20 | 1.0 | Review documents for production. |
| Benedict, Kathryn S. | 04/13/20 | 1.4 | Correspondence with R. Aleali, C. Ostrowski, and others regarding pricing data (0.6); correspondence with S. Dasaro regarding 867 data (0.2); correspondence with R. Aleali, R. Barmore, and others regarding IQVIA data (0.2); review correspondence from K. Porter regarding Rule 2004 issues (0.4). |
| Chau, Kin Man | 04/13/20 | 12.4 | Prepare documents for production according to case team specifications (6.5); conduct various searches in review platform for case team (3.5); correspondence with the vendor regarding database or document review updates (2.4). |
| Guo, Angela W. | 04/13/20 | 13.1 | Review documents in accordance with diligence review protocol (2.4); analyze third party breach of confidentiality issue (10.7). |
| Hinton, Carla Nadine | 04/13/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.0); review eDiscovery communications regarding document processing for production volumes 535, per C. Oluwole (1.3); handle eDiscovery tasks to finalize production volumes 535 (0.9); handle followup communications with TCDI regarding Relativity Image Viewer issues (0.8); conference call with case team regarding delivery options of Intralinks documents in production format (0.4); conference call with Plaintiff counsel regarding delivery options of Intralinks documents in production format (0.4);  review eDiscovery communications regarding IQVIA Data for production (0.7). |
| Huebner, Marshall S. | 04/13/20 | 4.2 | Call with K. Eckstein regarding Emergency Relief Fund, funding agreement and multiple matters (0.5); call with D. Nachman regarding same (0.8);  emails with Creditors |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Committee counsel regarding wide array of matters including funding agreement, Emergency Relief Fund, discovery, information requests (0.9); emails with and regarding new request from G. Feiner regarding new document requests (0.3); discussions with M. Kesselman and J. McClammy regarding same (0.6); conference call with group of creditor representatives regarding funding agreement and next steps (0.6);  multiple emails with Purdue and Dechert regarding mediation questions and upcoming meetings (0.5). |
| Jernigan, Ben | 04/13/20 | 5.3 | Review documents in accordance with protective order. |
| McClammy, James I. | 04/13/20 | 1.5 | Teleconference with Davis Polk, Akin Gump, and Kramer Levin regarding Rule 2004 discovery (0.3); teleconference with M. Huebner and C. Oluwole regarding Creditors Committee requests (0.4); teleconference with M. Kesselman, R. Aleali, and C. Oluwole regarding confidentiality issues (0.4); teleconference with M. Huebner regarding Mass Attorney General's request (0.2); review new mediation motion (0.2). |
| Mendelson, Alex S. | 04/13/20 | 4.2 | Review weekly claims report for production pursuant to protective order. |
| Oluwole, Chautney M. | 04/13/20 | 10.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with J. McClammy regarding same (0.6); complete quality check review of production (0.4); confer with Lit Tech, A. DePalma, T. Morrissey, R. Hoff, A. Guo and diligence review team regarding same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.3); confer with Consenting States' counsel regarding options for format of productions (0.4); confer with M. Clarens regarding data included in Report 1A (0.2); confer with M. Huebner, J. McClammy and M. Clarens regarding Creditors Committee's diligence requests (0.3); confer with A. Guo regarding analysis of issues related to third party confidentiality (0.1); confer with A. Romero-Wagner regarding review and analysis of Purdue's contracts (0.2); confer with J. McClammy and A. Guo regarding same (0.1); confer with A. DePalma and R. Collura regarding Creditors Committee's Sacker Family payroll compensation request (0.4); confer with R. Aleali regarding status and content of responses to various diligence requests (1.2); draft summary of analysis and proposed options to address third-party confidentiality issue (0.3); confer with J. McClammy regarding same (0.1); confer with R. Aleali regarding same (0.1); confer with M. Kesselman, R. Aleali and J. McClammy regarding same (0.6); conferwith R. Hoff, P. LaFata and J. McClammy regarding same (0.2); confer with M. Huebner, J. McClammy, Dechert and Skadden Arps regarding Non-Consenting States' request to internally share MDL production (0.4); review MDL protective order regarding same (0.3); confer with Special Committee team regarding Creditors Committee's diligence requests (0.1); confer with R. Hoff, P. LaFata and J. McClammy regarding non-responsive document issue (0.1); confer with P. LaFata and R. Hoff regarding Creditors Committee' diligence request (0.1); confer with R. Hoff regarding collection of document destruction and management policies (0.2); revise chart of Stuart Baker's titles at Purdue (0.2); confer with R. Aleali |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.1); review and confer with C. MacDonald regarding data compiled in response to Creditors Committee's diligence request (0.2); confer with J. McClammy, C. Duggan and M. Clarens regarding meeting with R. Aleali to discuss tax requests (0.1); confer with Creditors Committee regarding their diligence request (0.1). |
| Sanfilippo, Anthony Joseph | 04/13/20 | 4.9 | Review documents for production. |
| Benedict, Kathryn S. | 04/14/20 | 1.1 | Telephone conference with C. Oluwole regarding protective order (0.2); prepare for telephone conference regarding pricing data (0.2); telephone conference with R. Aleali and C. Ostrowski regarding pricing data (0.3); correspondence with R. Aleali, J. DelConte, T. Melvin, and others regarding the sane (0.2); correspondence with P. LaFata, R. Aleali, K. Gadski, and others regarding IQVIA data (0.2); |
| Chau, Kin Man | 04/14/20 | 10.6 | Prepare documents for production according to case team specifications (5.5); conduct various searches in review platform for case team (3.5); update production records for case team review (1.6). |
| Guo, Angela W. | 04/14/20 | 11.2 | Analyze breach of confidentiality and burden of damages issue (10.9); reviewed diligence-related correspondence (0.3). |
| Hinton, Carla Nadine | 04/14/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (0.7); review eDiscovery communications regarding document processing for production volumes 536 (0.3); handle eDiscovery tasks to update production volumes 536 (0.8); review follow up eDiscovery communications regarding IQVIA Data for production (0.6). |
| Horley, Tim | 04/14/20 | 0.8 | Review diligence documents for privilege, confidentiality, and other issues. |
| Huebner, Marshall S. | 04/14/20 | 0.7 | Revise draft memorandum for mediators (0.4); emails with Davis Polk regarding same (0.1); call with J. Knudson regarding mediator memorandum comments (0.2). |
| Jernigan, Ben | 04/14/20 | 2.4 | Review documents in accordance with protective order. |
| McCarthy, Gerard | 04/14/20 | 0.2 | Review mediation motion. |
| McClammy, James I. | 04/14/20 | 2.3 | Teleconference with Dechert and Skadden Arps regarding Massachusetts Attorney General request (0.4); teleconference with C. Oluwole regarding diligence requests (0.4); teleconference with Akin Gump, Kramer Levin, and Pillsbury Winthrop regarding Independent schools motion (0.5); follow-up regarding independent schools motion (0.5); teleconference with C. Oluwole, R. Aleali regarding MDL production questions (0.5). |
| Mendelson, Alex S. | 04/14/20 | 2.1 | Perform confidentiality review of creditor diligence materials pursuant to protective order |
| Oluwole, Chautney M. | 04/14/20 | 7.8 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding same (0.7); confer with Dechert, Skadden Arps and J. McClammy regarding Non-Consenting State request (0.5); confer with K. Benedict and A. Guo regarding protective order acknowledgment requirements (0.2); confer with C. MacDonald regarding Creditors Committee's diligence request (0.2); confer with A. Guo regarding legal analysis of third party confidentiality issue (0.3); review case findings regarding same (0.2); confer with J. McClammy, J. Knudson and E. Townes regarding individual |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | victims request in relation to weekly claims report (0.4); confer with individual victims group regarding same (0.1); confer with Lit Tech, A. DePalma, T. Morrissey, R. Hoff, A. Guo and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (3.4); confer with P. LaFata and R. Hoff regarding Creditors Committee's diligence request (0.1); confer with Alix Partners regarding Creditors Committee's Sackler Family compensation request (0.3); confer with C. Ricarte and A. Kramer regarding creditor groups' insurance requests (0.2); confer with Creditors Committee regarding their diligence requests (0.1); confer with R. Aleali, P. LaFata, R. Hoff and J. McClammy regarding documents withheld in MDL (0.4); confer with Gilbert legal regarding issues accessing data room (0.1); confer with M. Clarens and S. Vitiello regarding Creditors Committee's diligence request (0.1). |
| Parris, Jeffrey | 04/14/20 | 8.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 04/14/20 | 4.1 | Review documents for production. |
| Benedict, Kathryn S. | 04/15/20 | 0.3 | Correspondence with R. Aleali, P. LaFata, R. Barmore, and others regarding IQVIA data (0.3); |
| Boehm, Korey | 04/15/20 | 3.4 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chau, Kin Man | 04/15/20 | 10.5 | Correspondence with the vendor regarding database or document review updates (3.5); conduct various searches in review platform for case team (3.0); update production records for case team review (4.0). |
| Guo, Angela W. | 04/15/20 | 7.6 | Analyze damages and breach of confidentiality issue (0.3); review diligence correspondence (1.7); call with C. Oluwole, M. Clarens, S. Vitiello to discuss Creditors Committee requests and Rhodes formation documents (0.4); call with Creditors Committee to discuss search terms and custodians (1.5); review documents in accordance with diligence protocol (3.7). |
| Hinton, Carla Nadine | 04/15/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow (1.1); review eDiscovery communications regarding document processing for production volumes 536 (1.2); handle eDiscovery tasks to update production volumes 536 (0.8). |
| Horley, Tim | 04/15/20 | 4.4 | Review diligence documents for privilege, confidentiality, and other issues. |
| Jernigan, Ben | 04/15/20 | 3.8 | Review documents in accordance with protective order. |
| McClammy, James I. | 04/15/20 | 4.2 | Teleconferences with C. Oluwole regarding diligence requests and responses (0.6); review requests from creditors (0.5);emails regarding diligence responses with C. Oluwole (0.3); teleconference with Akin Gump and Davis Polk regarding outstanding requests (1.5); teleconference regarding NAS Ad Hoc Committee proof of claim (0.2); teleconference with R. Aleali and C. Oluwole regarding TXP requests (0.6); teleconference with C. Oluwole, R. Hoff, P. LaFata regarding third party confidentiality issues (0.5). |
| Mendelson, Alex S. | 04/15/20 | 1.6 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 04/15/20 | 9.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confer with J. McClammy regarding same (0.9); confer with R. Aleali regarding same (0.3); confer with Lit Tech, A. DePalma, A. Guo, R. Hoff and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.2); confer with J. McClammy, P. LaFata and R. Hoff regarding third party confidentiality issue (0.5); confer with M. Huebner, J. McClammy and M. Clarens regarding Creditors Committee's diligence requests (0.4); confer with Creditors Committee and Davis Polk diligence and Special Committee teams regarding the Creditors Committee various diligence and discovery requests (1.6); confer with C. MacDonald and A. DePalma regarding Creditors Committee's diligence request (0.5); confer with A. Kramer and A. DePalma regarding settlement confidentiality issues (0.5); confer with R. Aleali, J. McClammy, C. Duggan, M. Clarens, S. Vitiello and E. Kim regarding TXP requests (0.8); confer with individual victims group regarding weekly claims report (0.1); confer with R. Aleali and A. DePalma regarding review of Board materials (0.3); confer with Creditors Committee regarding their diligence requests (0.1); confer with T. Graulich, J. McClammy and D. Rubin regarding Practice Fusion issues (0.2); confer with Purdue regarding collection of management representation letters (0.1). |
| Parris, Jeffrey | 04/15/20 | 8.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 04/15/20 | 6.2 | Review documents for production. |
| Benedict, Kathryn S. | 04/16/20 | 2.9 | Correspondence with J. DelConte, I. Arana de Uriarte, and others regarding pricing data (0.4); correspondence with S. Dasaro regarding 867 data (0.2); correspondence with R. Aleali and R. Palma regarding 867 data (0.2); correspondence with P. LaFata regarding IQVIA data (0.3); correspondence with S. Dasaro, W. Weintraub, J. Matthews, and others regarding 867 data (0.5); correspondence with B. Feldman regarding 867 data (0.2); correspondence with R. Aleali, C. Ostrowski, and others regarding pricing data (1.1); |
| Guo, Angela W. | 04/16/20 | 9.5 | Analyze breach of confidentiality and damages issue (7.6); revise notes from call with Non-Consenting States Group and Sackler Family's counsel (0.8); review various diligence-related correspondence (1.1). |
| Hinton, Carla Nadine | 04/16/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.8); review eDiscovery communications regarding document processing for production volumes 536 (1.4); handle eDiscovery tasks to finalize production volumes 536 (0.9); handle eDiscovery tasks regarding submission of Relativity documents to vendor for imaging (0.8). |
| Horley, Tim | 04/16/20 | 0.2 | Review diligence documents for privilege, confidentiality, and other issues |
| Huebner, Marshall S. | 04/16/20 | 1.1 | Client call to prepare for mediator call (0.7); review of mediator emails (0.4). |
| Jernigan, Ben | 04/16/20 | 2.3 | Review documents in accordance with protective order. |
| McClammy, James I. | 04/16/20 | 2.8 | Telephone conference with C. Oluwole regarding requests (0.4); telephone conference with Davis Polk, Dechert, Purdue regarding memoranda for mediators (0.8); review and consider outstanding requests (1.2); telephone conference with R. Aleuli and L. Oluwole regarding confidential issues |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4). |
| Mendelson, Alex S. | 04/16/20 | 2.3 | Perform confidentiality review of creditor diligence documents pursuant to protective order |
| Oluwole, Chautney M. | 04/16/20 | 11.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.3); confer with J. McClammy regarding the same (0.5); confer with R. Aleali regarding the same (0.1); confer with C. MacDonald regarding response collected for Creditors Committee's request (0.2); confer with A. Guo regarding analysis of privilege issue (0.1); complete quality check review of production (6.4); confer with Lit Tech, A. DePalma, R. Collura, R. Hoff, A. Guo and diligence review team regarding the same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.4); confer with R. Aleali and J. McClammy regarding third-party confidentiality issue (0.6); confer with R. Hoff and P. LaFata regarding resolution of issue related to documents withheld in MDL (0.1); confer with A. Kramer and C. Ricarte regarding the consenting states' insurance requests (0.1); confer with A. Guo regarding legal analysis relating to third party confidentiality issue (0.2); review analysis regarding the same (0.3);  review Creditors Committee's diligence tracker (0.3); confer with Creditors Committee regarding their diligence request (0.1). |
| Parris, Jeffrey | 04/16/20 | 3.8 | Review documents for production |
| Sanfilippo, Anthony Joseph | 04/16/20 | 5.6 | Review documents for production. |
| Benedict, Kathryn S. | 04/17/20 | 0.9 | Correspondence with B. Feldman regarding 867 data (0.1); correspondence with R. Aleali and C. Ostrowski regarding pricing data (0.4); correspondence with R. Aleali regarding 867 data (0.2); correspondence with U. Kang and C. Babington regarding pricing data (0.2) |
| Boehm, Korey | 04/17/20 | 7.8 | Perform confidentiality review of creditor diligence materials pursuant to protective order |
| Guo, Angela W. | 04/17/20 | 10.1 | Analyze privilege as applied to audit response letters and documents (8.3); call with Creditors Committee regarding search terms and requests (1.1); revise notes from call with Creditors Committee counsel (0.3); review diligence-related correspondence (0.4). |
| Hinton, Carla Nadine | 04/17/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.8); handle eDiscovery tasks regarding document production volumes 536 (1.7); review eDiscovery communications regarding document processing for production volumes 537 (1.4); handle eDiscovery tasks regarding submission of Relativity document to vendor for imaging (0.4). |
| Huebner, Marshall S. | 04/17/20 | 5.3 | Prepare for and attend conference call with mediators (2.6); two calls with A. Preis regarding multiple matters (0.9); conference call with Akin Gump and Davis Polk regarding multiple matters (1.0); review of new pleadings on mediation and discussions and emails with Davis Polk and Akin Gump regarding same (0.8). |
| Jernigan, Ben | 04/17/20 | 0.6 | Review documents in accordance with protective order. |
| McCarthy, Gerard | 04/17/20 | 0.2 | Review NAS Ad Hoc Committee esponse to mediation motion (0.1); review Ad Hoc Committee response to same (0.1). |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 04/17/20 | 1.8 | Telephone conferences with C. Oluwole regarding responding to creditor requests (0.6); telephone conference with Davis Polk, Akin regarding Creditors Committee's requests (1.2). |
| Mendelson, Alex S. | 04/17/20 | 3.0 | Perform confidentiality review of creditor diligence documents pursuant to protective order |
| Oluwole, Chautney M. | 04/17/20 | 11.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding the same (0.5); confer with R. Aleali regarding the same (0.3); complete quality check review of production (5.8); confer with Lit Tech, A. DePalma, R. Aleali, A. Guo and diligence review team regarding the same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.2); confer with R. Aleali, T. Graulich, J. McClammy, M. Clarens and S. Vitiello regarding scope of Creditors Committee's diligence requests (1.0); confer with M. Clarens regarding the same (0.2); confer with Individual Victims group regarding weekly media reports (0.1); confer with J. McClammy regarding Practice Fusion issues (0.1); confer with A. Kramer and C. Ricarte regarding creditor groups' insurance requests (0.1); confer with R. Silbert and core team regarding new non-consenting state requests (0.1); confer with creditor groups regarding Debtors' plan to produce bank statements (0.1); confer with Creditors Committee regarding next production (0.1) |
| Sanfilippo, Anthony Joseph | 04/17/20 | 2.0 | Review documents for production |
| Hinton, Carla Nadine | 04/18/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.6); handle eDiscovery tasks to finalize production volumes 536 (0.9). |
| Jernigan, Ben | 04/18/20 | 0.5 | Review documents in accordance with protective order. |
| Oluwole, Chautney M. | 04/18/20 | 0.1 | Confer with TCDI and Lit Tech regarding production |
| Parris, Jeffrey | 04/18/20 | 3.0 | Review documents for production |
| Sanfilippo, Anthony Joseph | 04/18/20 | 3.0 | Review documents for production |
| Boehm, Korey | 04/19/20 | 4.5 | Perform confidentiality review of creditor diligence materials pursuant to protective order |
| Guo, Angela W. | 04/19/20 | 3.3 | Correspondence with A. Mendelson and C. Oluwole regarding claims report redactions (0.2); review documents in accordance with diligence review protocol (3.1). |
| Mendelson, Alex S. | 04/19/20 | 2.0 | Review weekly claims report for production pursuant to protective order |
| Parris, Jeffrey | 04/19/20 | 2.0 | Review documents for production |
| Benedict, Kathryn S. | 04/20/20 | 0.3 | Correspondence with J. McClammy regarding 867 data (0.2); correspondence with S. Dasaro, W. Weintraub, J. Matthews, and others regarding 867 data (0.1); |
| Guo, Angela W. | 04/20/20 | 9.6 | Apply redactions and review weekly claims report (5.1); correspondence with A. Mendelson regarding claims report redactions (0.3); review diligence-related correspondence (1.3); review documents in accordance with diligence protocol (2.9). |
| Hinton, Carla Nadine | 04/20/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow (0.8); handle eDiscovery tasks regarding document production volumes 537 (1.7); review eDiscovery |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | communications regarding document processing for production volumes 537 (1.4); handle eDiscovery tasks regarding submission of Relativity document to vendor for imaging (0.4); handle eDiscovery tasks regarding document production volumes 538 (1.7); review eDiscovery communications regarding document processing for production volumes 538 (1.4). |
| Horley, Tim | 04/20/20 | 2.5 | Review diligence documents for privilege and confidentiality pursuant to protective order |
| Huebner, Marshall S. | 04/20/20 | 1.1 | Davis Polk, client and Dechert emails regarding this week's mediation session (0.6); review of new question list from mediators and Dechert and client emails regarding same (0.5). |
| Jernigan, Ben | 04/20/20 | 0.7 | Review documents in accordance with protective order. |
| Mendelson, Alex S. | 04/20/20 | 3.8 | Review weekly claims report for production pursuant to protective order (3.5); call with A. Guo regarding claims report (0.3) |
| Oluwole, Chautney M. | 04/20/20 | 8.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding the same (0.3); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.6); confer with M. Clarens regarding various diligence items (0.6); confer with R. Aleali regarding the same (0.4); confer with M. Huebner, C. Duggan, J. McClammy, M. Clarens and S. Vitiello regarding the Creditors Committee's search terms and custodians (0.6); confer with Cobra, R. Hoff, T. Morrissey, M. Clarens, S. Vitiello and Z. Kaufman regarding the same (0.5); confer with C. Ricarte, J. Doyle, R. Aleali and C. MacDonald regarding the Creditors Committee's indemnitee request (1.1); confer with C. Robertson regarding the same (0.2); confer with R. Hoff regarding Sackler Family's Purdue-hosted email addresses (0.1); confer with M. Clarens, J. McClammy and J. Ball regarding the same (0.2); draft redaction proposal for Creditors Committee (0.5); confer with J. McClammy regarding the same (0.1); confer with A. Kramer regarding consenting states' insurance requests (0.1); confer with R. Collura and A. DePalma regarding non-consenting states' request for non-debtor entities' bank statements (0.1); confer with J. McClammy regarding the same (0.1); confer with R. Hoff and P. LaFata regarding Creditors Committee's and NAS Ad Hoc Committee Group's interrogatory and document requests (0.1). |
| Robertson, Christopher | 04/20/20 | 1.0 | Emails with R. Ringer regarding Houlihan Lokey retention (0.4); email to U.S. Trustee regarding same (0.6). |
| Sanfilippo, Anthony Joseph | 04/20/20 | 7.1 | Review documents for production |
| Benedict, Kathryn S. | 04/21/20 | 1.5 | Correspondence with R. Aleali, P. LaFata, and others regarding IQVIA data (0.5); correspondence with R. Aleali, R. Palma, J. McClammy, and others regarding 867 data (0.4); correspondence with A. Troop and others regarding 867 data and IQVIA data (0.2); correspondence with M. Clarens, C. Oluwole, E. Townes, S. Vitiello, and other regarding diligence hearing materials (0.4). |
| Graulich, Timothy | 04/21/20 | 0.5 | Call with J. McClammy regarding scope of discovery request. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Guo, Angela W. | 04/21/20 | 9.5 | Review documents in accordance with diligence protocol (0.8); update and track diligence requests from all groups (8.3); draft correspondence with updated numbers for diligence requests (0.2); correspondence with R. Hoff and C. Robertson to identify document from Senate hearing (0.2). |
| Hinton, Carla Nadine | 04/21/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow(1.2); handle eDiscovery tasks regarding document production volumes 537 (1.2); review eDiscovery communications regarding document processing for production volumes 537 (1.1); handle eDiscovery tasks regarding document production volumes 538 (1.7); review eDiscovery communications regarding document processing for production volumes 538 (1.4); eDiscovery conference call with case team regarding Purdue workflow for production document delivery (0.7); follow up documentation regarding same (0.5); eDiscovery communications regarding incoming MDL production set (0.9); eDiscovery communications regarding preparation of IQVIA production sets (0.6). |
| Horley, Tim | 04/21/20 | 2.6 | Review diligence documents for privilege and confidentiality in accordance with protective order. |
| Jernigan, Ben | 04/21/20 | 2.4 | Review documents in accordance with protective order. |
| McClammy, James I. | 04/21/20 | 0.9 | Teleconference with C. Oluwole regarding creditor requests (0.4); meet with NAS Ad Hoc Committee regarding information requests (0.5). |
| Mendelson, Alex S. | 04/21/20 | 6.6 | Perform confidentiality review of creditor diligence documents pursuant to protective order (1.6); confer with A. Guo and C. Oluwole regarding updates to diligence tracking document (0.6); review prior correspondence of key individuals to monitor diligence requests (4.4). |
| Oluwole, Chautney M. | 04/21/20 | 9.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.3); confer with J. McClammy regarding the same (0.5); confer with R. Aleali regarding the same (0.4); complete quality check review of production (0.2); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding the same, diligence review, processing of documents for review and production, production procedure, data room access and collection of documents in response to various diligence requests (2.7); confer with R. Hoff, M. Clarens, S. Vitiello and Z. Kaufman regarding scoping the Creditors Committee's search terms and custodians (0.4); confer with J. McClammy, B. Kaminetzky, C. Duggan, T. Graulich, M. Clarens, C. Robertson, M. Tobak, M. Huebner and S. Vitiello regarding Creditors Committee's discovery and diligence requests (0.6); confer with M. Huebner, C. Duggan, J. McClammy and M. Clarens regarding the same and hearing preparation (0.5); confer with M. Clarens regarding the same (0.2); confer with A. Troop, J. Sharp, M. Hurley, A. Preis, J. McClammy and M. Huebner regarding the Non-Consenting State's Rule 2004 motion (0.8); review correspondence between the parties and draft motions regarding the same (0.3); confer with NAS Ad Hoc Committee, J. McClammy and J. Knudson regarding NAS Ad Hoc Committee's proposed Rule 2004 motion (0.4); confer with J. McClammy and J. Knudson regarding the same (0.1); confer with C. MacDonald and R. Aleali regarding Creditors Committee's diligence request (0.2); confer with A. Kramer, C. |

69

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Ricarte and W. Chang regarding the Consenting States' insurance requests (0.1); confer with P. LaFata and R. Hoff regarding response to NAS Ad Hoc Committee's and Creditors Committee's interrogatory and discovery requests (0.2); revise and review redaction proposal (0.3); confer with J. McClammy regarding the same (0.1); confer with non-Consenting States, Consenting States and multi-state governmental entities group regarding production of certain materials via Purdue (0.2); confer with J. Doyle, R. Aleali, C. Ricarte, C. MacDonald and C. Robertson regarding call regarding indemnification issue (0.1); confer with P. LaFata and R. Hoff regarding Creditors Committee's diligence request (0.1); confer with K. Benedict regarding IQVIA approval (0.1); confer with A. DePalma and Lit Tech regarding the same (0.1); confer with Creditors Committee regarding additional production of documents (01). |
| Parris, Jeffrey | 04/21/20 | 8.5 | Review documents for production. |
| Robertson, Christopher | 04/21/20 | 0.5 | Call with M. Huebner, B. Kaminetzky, T. Graulich, M. Tobak, C. Oluwole and others regarding discovery scope and related issues. |
| Robertson, Christopher | 04/21/20 | 1.8 | Respond to HRT funding agreement diligence request from FTI (1.1); email to A. Guo regarding FTI diligence request (0.7). |
| Sanfilippo, Anthony Joseph | 04/21/20 | 8.5 | Review documents for production. |
| Tobak, Marc J. | 04/21/20 | 0.5 | Call regarding diligence disputes with J. McClammy and C. Oluwole. |
| Benedict, Kathryn S. | 04/22/20 | 0.4 | Correspondence with C. Oluwole regarding diligence issues (0.1); correspondence with U. Kang and C. Babbington regarding pricing issues (0.1); review correspondence regarding Sackler Family diligence (0.2). |
| Chau, Kin Man | 04/22/20 | 10.9 | Conduct various searches in review platform for case team (3.7); correspondence with the vendor regarding database or document review updates (2.8); processing of produced data into case review platform for review (2.5); prepare documents for production according to case team specifications (1.9). |
| Guo, Angela W. | 04/22/20 | 4.3 | Verify redactions on claims report (0.4); correspondence with R. Hoff regarding document produced in MDL requested by creditors (0.3); correspondence with C. Robertson regarding document produced in MDL and possibly provided at Senate hearing (0.1); draft correspondence regarding claims report (1.1); correspondence with A. Mendelson regarding claims report (0.4); review diligence-related correspondence (1.2); track and update user information for platforms (0.3); track diligence requests (0.5). |
| Hinton, Carla Nadine | 04/22/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (0.8); handle eDiscovery tasks regarding document production volumes 526 533 536 (2.1); review eDiscovery communications regarding document processing for production volumes 539 (1.1); handle eDiscovery tasks regarding document production volumes 538 (1.1); review eDiscovery communications regarding document processing for production volumes 538 (1.1); eDiscovery communications regarding incoming MDL production set (1.1); eDiscovery communications regarding preparation of IQVIA production sets (0.9). |
| Jernigan, Ben | 04/22/20 | 2.6 | Review documents in accordance with protective order. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Mendelson, Alex S. | 04/22/20 | 1.5 | Confer with C. Oluwole and A. Guo regarding weekly claims report (0.3); perform confidentiality review of creditor diligence documents pursuant to protective order (1.2). |
| Oluwole, Chautney M. | 04/22/20 | 5.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding the same (0.3); confer with R. Aleali regarding the same (0.2); confer with Lit Tech, A. DePalma, R. Aleali, A. Guo and diligence review team regarding diligence review, processing documents for review and production, production procedure, data room access and collection of documents in response to various diligence requests (0.9); confer with J. Doyle and R. Aleali regarding Rhodes Board materials and organization charts (0.5); confer with R. Aleali, C. Ricarte, J. Doyle, C. MacDonald and C. Robertson regarding indemnification issue (1.2); review diligence talking points (0.2); confer with E. Townes and M. Huebner regarding the same (0.1); confer with P. LaFata and R. Hoff regarding Creditors Committee's diligence request (0.2); confer with Creditors Committee regarding review redaction proposal (0.1); confer with R. Collura and A. DePalma regarding tax requests (0.1); confer with R. Aleali regarding the same (0.1); confer with individual victims' advisor, E. Townes, A. Guo and A. Mendelson regarding weekly claims report (0.2); confer with R. Aleali and EY regarding CV Lynx access to complete audit of board minutes (0.2); confer with Lit Tech regarding the same (0.2); confer with Individual Victims group regarding data room access for White & Case (0.1); confer with Creditors Committee regarding additional productions (0.3); confer with Non-Consenting States group regarding their diligence request (0.1); confer with A. DePalma and PJT Partners regarding the same (0.1); confer with R. Hoff regarding status of various diligence items (0.1); confer with Haug Partners regarding transfer of collected bank statements (0.1). |
| Parris, Jeffrey | 04/22/20 | 8.5 | Review documents for production. |
| Robertson, Christopher | 04/22/20 | 0.1 | Review weekly cash report. |
| Sanfilippo, Anthony Joseph | 04/22/20 | 10.1 | Review documents for production. |
| Benedict, Kathryn S. | 04/23/20 | 0.6 | Review correspondence from P. Hastings regarding diligence (0.2); correspondence with U. Kang and others regarding pricing data (0.1). |
| Boehm, Korey | 04/23/20 | 1.4 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chau, Kin Man | 04/23/20 | 9.5 | Conduct various searches in review platform for case team (3.4); prepare documents for production according to case team specifications (3.3); correspondence with the vendor regarding database and document review updates (2.8). |
| Chen, Johnny W. | 04/23/20 | 3.2 | Prepare Sackler Family company and family production volume for TCDI team per follow-up with Z. Kaufman (2.2); tele-conference with C. Hinton and K. Chau regarding revised production protocol for Complaints documents (0.5); teleconference with A. Pravda, C. Hinton, and K. Chau regarding security protocol for large document productions for Intralinks data room (0.5). |
| Guo, Angela W. | 04/23/20 | 3.7 | Update user information spreadsheets (0.3); review |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents in accordance with diligence protocol (0.5); review documents in accordance with diligence protocol (1.1); correspondence with eDiscovery team regarding documents for production (0.2); correspondence with C. Oluwole regarding redactions for documents (0.1); review diligence-related correspondence (1.5). |
| Hinton, Carla Nadine | 04/23/20 | 3.1 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.8); handle eDiscovery tasks regarding quality control review of five document production volumes (2.2); review eDiscovery communications regarding processing for five document production volumes (1.1); eDiscovery communications regarding incoming production sets, per Z. Kaufman (0.7); eDiscovery management conference calls regarding production workflow (1.9). |
| Huebner, Marshall S. | 04/23/20 | 3.0 | Prepare for and attend mediation session (2.8); pre-call with Purdue regarding same (0.2). |
| Jernigan, Ben | 04/23/20 | 0.8 | Review documents in accordance with protective order. |
| McClammy, James I. | 04/23/20 | 1.4 | Prepare for, attend court conference regarding Non-Consenting States Rule 2004 motion (1.2); emails regarding Rule 2004 motion issues (0.2). |
| Mendelson, Alex S. | 04/23/20 | 2.0 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 04/23/20 | 7.8 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding the same (0.5); confer with R. Aleali regarding the same (0.2); complete quality check review of production (1.7); confer with R. Aleali regarding the same (0.2); confer with Lit Tech, Cobra, A. DePalma, R. Aleali, A. Guo and diligence review team regarding diligence review, processing of documents for review and production, production procedure, data room access and collection of documents in response to various diligence requests (1.5); attend meeting between Non-Consenting States, Creditors Committee, Consenting States and Sackler Family regarding May 1 hearing via teleconference (0.6); review and edit client summary regarding the same (0.1); confer with C. MacDonald regarding Creditors Committee's diligence request (0.5); confer with T. Rolo, TCDI and J. Chen regarding transfer of Rhodes Board materials to Davis Polk's Relativity workspace (0.2);  draft talking points on third party confidentiality issue (0.6); confer with R. Aleali regarding the same (0.1); confer with creditor groups regarding designation of bank statements (0.1); confer with non-consenting state group regarding their diligence request (0.1); confer with R. Aleli, R. Collura and A. DePalma regarding tax request (0.1); confer with Consenting States, Non-Consenting States and multi-state governmental entities group regarding production of complaints and discovery materials (0.1); confer with Creditors Committee regarding content of additional productions of complaints and discovery materials (0.1); review correspondence from Paul Hastings regarding production of materials in relation to current or former directors (0.2); confer with M. Clarens, S. Vitiello, Z. Kaufman and A. Guo regarding the same (0.1); confer with Creditors Committee regarding their diligence request (0.1); confer with M. Huebner, C. Duggan, M. Clarens |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and J. McClammy regarding Creditors Committee's indemnification request (0.2). |
| Parris, Jeffrey | 04/23/20 | 8.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 04/23/20 | 8.4 | Review documents for production. |
| Schiavone, Cara | 04/23/20 | 0.3 | Email correspondence with A. Guo regarding request tracking. |
| Benedict, Kathryn S. | 04/24/20 | 0.9 | Correspondence from C. Robertson, C. Oluwole, and others regarding diligence (0.2); correspondence with P. LaFata and others regarding IQVIA data (0.4); review materials regarding May 1 hearing (0.3). |
| Boehm, Korey | 04/24/20 | 6.9 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chau, Kin Man | 04/24/20 | 7.8 | Conduct various searches in review platform for case team (3.5); prepare documents for production according to case team specifications (2.2); correspondence with the vendor regarding database or document review updates (2.1). |
| Chen, Johnny W. | 04/24/20 | 3.8 | Prepare documents for ESM 0091 for TCDI team (0.7); prepare and finalize PPLP Production 539 for AlixPartners (0.6); transfer and prepare PPLP Production 540 for QA (2.5). |
| Guo, Angela W. | 04/24/20 | 5.8 | Review documents in accordance with diligence protocol (0.3); correspondence with H. Baer and Prime Clerk (0.2); correspondence with A. Mendelson regarding claims report regarding claims report (0.2); correspondence with E. Townes regarding claims report; draft redaction criteria for claims report (1.1); conference call with Creditors Committee, Sackler Family, Consenting States, and Non-Consenting States regarding responses and objections for upcoming hearing (1.8); revise notes regarding call (0.8); call with H. Baer regarding redactions (0.2); review diligence-related correspondence (1.5). |
| Hinton, Carla Nadine | 04/24/20 | 5.1 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.1); handle eDiscovery tasks regarding quality control review of three document production volumes (2.1); review eDiscovery communications regarding processing for three document production volumes (1.2); eDiscovery follow up communications regarding incoming production sets, per Z. Kaufman (0.7). |
| Horley, Tim | 04/24/20 | 0.1 | Correspondence with K. Boehm regarding diligence review. |
| Huebner, Marshall S. | 04/24/20 | 1.1 | Call with client group and Dechert regarding mediator questions, issues and next steps. |
| Jernigan, Ben | 04/24/20 | 2.6 | Review documents in accordance with protective order. |
| McClammy, James I. | 04/24/20 | 0.3 | Teleconference with Davis Polk, Purdue, and others regarding Non-Consenting State's requests. |
| Mendelson, Alex S. | 04/24/20 | 5.2 | Perform confidentiality review of creditor diligence documents pursuant to protective order (4.9); confer with J. Knudson, C. Oluwole, E. Townes, A. Guo and Prime Clerk regarding weekly claims report (0.3). |
| Oluwole, Chautney M. | 04/24/20 | 7.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding the same (0.3); confer with R. Aleali regarding the same (0.2); confer with Lit Tech, TCDI, A. DePalma, A. Guo and diligence review team regarding the same, diligence review, processing of documents for review and production, production procedure, updated diligence statistics, data room access and collection of documents in response to various diligence requests (1.6); |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | confer with P. LaFata and R. Hoff regarding Ad Hoc Committee's interrogatory and document requests (0.4); draft response regarding the same (0.7); confer with J. McClammy and J. Knudson regarding the same (0.1); attend weekly meeting with core team regarding non-consenting state group's requests (0.3); confer with M. Clarens regarding discovery issues (0.5); confer with E. Townes, J. Knudson, A. Guo and A. Mendelson regarding redaction of weekly claims reports (0.3); confer with E. Townes, J. Knudson, A. Guo, A. Mendelson and PrimeClerk regarding the same (0.2); confer with Non-Consenting States regarding additional productions (0.3); confer with R. Aleali and S. Lemack regarding Consenting States' request (0.2); confer with creditor groups regarding production of bank statements (0.1); revise Rhodes organizational chart (0.2); confer with R. Aleali regarding the same (0.1); confer with core team for addressing non-consenting state requests and prepare agenda for weekly meeting (0.2); confer with R. Aleali, A. DePalma and C. MacDonald regarding Creditors Committee's indemnification request and review the response to the same (0.3); confer with R. Hoff regarding Creditors Committee's diligence requests (0.1); confer with Ernst & Young regarding access to CV Lynx for review of Board minutes (0.1); confer with Creditor Committee regarding production of additional complaints and discovery materials (0.1); confer with S. Clarens and M. Clarens regarding diligence statistics (0.2); confer with individual victims claimants regarding production of complaints via Purdue and weekly media reports (0.1); confer with creditor groups regarding production of additional materials (0.2). |
| Chau, Kin Man | 04/25/20 | 3.0 | Update production records for case team. |
| Guo, Angela W. | 04/25/20 | 0.2 | Correspondence with C. Oluwole and A. Mendelson regarding claims report. |
| Parris, Jeffrey | 04/25/20 | 8.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 04/25/20 | 3.0 | Review documents for production. |
| Guo, Angela W. | 04/26/20 | 6.5 | Correspondence with C. Oluwole and A. Mendelson regarding claims report (0.3); correspondence with A. Mendelson regarding incremental claims report (0.4); reviewing claims report (0.3); correspondence with H. Baer regarding claims report (0.3); correspondence with eDiscovery team regarding claims report (0.1); review documents in accordance with diligence review protocol (5.1). |
| Huebner, Marshall S. | 04/26/20 | 0.1 | Emails with Purdue regarding creditor meetings. |
| Robertson, Christopher | 04/26/20 | 0.2 | Email to P. Strassburger regarding Creditors Committee diligence request. |
| Sanfilippo, Anthony Joseph | 04/26/20 | 1.0 | Review documents for production. |
| Benedict, Kathryn S. | 04/27/20 | 2.3 | Analyze materials regarding diligence hearing (0.7); prepare for telephone conference regarding diligence hearing (0.3); telephone conference with M. Huebner, B. Kaminetzky, C. Duggan, J. McClammy, M. Clarens, C. Oluwole, and others regarding diligence hearing preparations (1.0); correspondence with M. Clarens, C. Oluwole, and others regarding diligence hearing materials (0.3). |
| Chen, Johnny W. | 04/27/20 | 5.8 | Prepare data set of ESM 0092 and ESM 0093 for TCDI team |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | processing and case team review (1.1); isolate, revise, and finalize PPLP Production 541 set and follow-up with C. Oluwole (3.3); follow-up with C. Oluwole and TCDI team regarding Blackout native redaction issues (0.5); assess watermark issues with Sackler A Side production and follow-up with Z. Kaufman (0.9). |
| Duggan, Charles S. | 04/27/20 | 1.0 | Telephone conference with H. Huebner, B. Kaminetzky, J. McClammy, M. Clarens regarding information requests from Creditors Committee. |
| Guo, Angela W. | 04/27/20 | 7.7 | Redact and review claims report (3.4); correspondence with A. Mendelson regarding claims report (0.4); review documents in accordance with diligence protocol (3.9). |
| Huebner, Marshall S. | 04/27/20 | 1.1 | Emails with Creditors Committee regarding new requests (0.3); emails with Dechert regarding Hospitals and other meetings (0.2); conference call with Purdue group and co-advisor regarding new Creditors Committee data request (0.5); emails to creditors regarding same (0.1). |
| Jernigan, Ben | 04/27/20 | 0.1 | Review documents in accordance with protective order. |
| McClammy, James I. | 04/27/20 | 3.0 | Teleconference with C. Oluwole and R. Aleali regarding responses to creditors (0.5); teleconference with Davis Polk team regarding Creditors Committee document review (0.5); teleconference with C. Oluwole regarding confidentiality issues (0.3); teleconference with M. Huebner, C. Oluwole, and J. Knudson regarding creditor and diligence issues (0.5); teleconference with Davis Polk team regarding Creditors Committee requests (1.2) |
| Mendelson, Alex S. | 04/27/20 | 1.6 | Review weekly claims report pursuant to protective order. |
| Oluwole, Chautney M. | 04/27/20 | 8.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.5); confer with R. Aleali regarding same (0.1); confer with M. Clarens regarding same (0.3); complete quality check review of production (0.4); confer with Lit Tech, A. DePalma, A. Guo, and diligence review team regarding same, diligence review, processing of documents for review and production, production procedure, updated diligence statistics, data room access, and collection of documents in response to various diligence requests (1.7); confer with R. Aleali, M. Florence, J. Bragg, P. Fitzgerald and J. McClammy regarding production of indemnification data (0.8); confer with C. MacDonald and R. Aleali regarding same (0.4); confer with PJT Partners regarding creditor groups' diligence requests (0.1); confer with C. Ricarte, R. Hoff, J. McClammy, M. Clarens and S. Vitiello regarding document review (0.6); confer with J. McClammy, J. Knudson and E. Townes regarding weekly claims report (0.1); confer with J. DelConte and R. Aleali regarding monthly reports (0.6); confer with C. Robertson regarding Creditors Committee's request (0.1); confer with S. Vitiello regarding diligence questions from Milbank Tweed (0.1); confer with P. LaFata and R. Hoff regarding Creditors Committee's diligence request (0.1); confer with Consenting States regarding their data room request (0.1); confer with Paul Hastings regarding their latest production (0.1); confer with Purdue regarding Creditors Committee's follow-up questions relating to the produced claims details for opioid sales (0.2); confer with A. Kramer and W. Chang regarding Consenting States' insurance requests |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); revise indemnitee data spreadsheet (0.1); confer with R. Aleali and J. McClammy regarding third-party confidentiality issue (0.5); send productions to Creditors Committee, consenting states, and non-consenting states via Purdue (0.7); confer with M. Huebner, J. McClammy, and J. Knudson regarding issues related to the NAS Ad Hoc Committee and Creditors Committee's requests (0.6). |
| Robertson, Christopher | 04/27/20 | 1.0 | Review cash report (0.1); emails with D. Consla regarding AHC fee question (0.3); emails with P. Strassburger regarding Creditors Committee diligence request (0.4); follow-up emails with D. Consla regarding AHC fee question (0.2). |
| Vitiello, Sofia A. | 04/27/20 | 6.0 | Coordinate tasks related to diligence requests and ongoing work for Creditors Committee (4.7); call with M. Huebner, C. Duggan, and others regarding next steps regarding diligence requests (1.0); call with Cobra regarding previously produced documents (0.3). |
| Chen, Johnny W. | 04/28/20 | 6.2 | Prepare data set of ESM 0094 and ESM 0095 for TCDI team processing and case team review (0.6); prepare and finalize PPLP Production 542 for AlixPartners team (3.4); prepare Lewent and Snyderman productions for TCDI team (2.2) |
| Duggan, Charles S. | 04/28/20 | 3.1 | Confer with M. Huebner, M. Clarens, and colleagues regarding draft correspondence with Creditors Committee regarding response to information requests. |
| Guo, Angela W. | 04/28/20 | 4.9 | Call with C. Oluwole regarding diligence requests tracker (0.1); correspondence with C. Shiavone and A. Mendelson regarding diligence request tracker updates (0.8); track diligence requests (2.7); call with C. Shiavone and A. Mendelson regarding diligence tracker (0.4); correspondence with A. Mendelson regarding claims report (0.1); review documents in accordance with diligence protocol (0.8). |
| Hinton, Carla Nadine | 04/28/20 | 3.1 | Handle eDiscovery tasks regarding production document delivery workflow (1.3); handle eDiscovery tasks regarding quality control review of five document production volumes (2.7); review eDiscovery communications regarding processing for five document production volumes (1.8); eDiscovery follow-up communications regarding incoming production sets (0.8). |
| Huebner, Marshall S. | 04/28/20 | 3.4 | Multiple emails with Purdue, AlixPartners, and creditors regarding contribution (0.4); emails with multiple parties regarding mediator requests and next steps (0.2); attend presentation regarding Hospital damages (1.6); discussions with Davis Polk and Purdue regarding same (0.7); discussions with Davis Polk and M. Kesselman regarding mediation and allocation staffing plan for experts and related matters (0.5). |
| McClammy, James I. | 04/28/20 | 1.7 | Teleconference C. Oluwole regarding responses to creditor requests (0.5); teleconference C. Oluwole and R. Ringer regarding Ad Hoc Committee issues (0.4); teleconference with Davis Polk team regarding Non-Consenting State's request (0.3); emails regarding creditor inquires (0.5). |
| Mendelson, Alex S. | 04/28/20 | 2.1 | Confer with A. Guo and C. Schiavone regarding updates to creditor diligence tracker (0.3); confer with C. Oluwole and others concerning production of weekly claims report (1.8) |
| Oluwole, Chautney M. | 04/28/20 | 6.8 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.4); confer with M. Clarens regarding same (0.3); complete quality check review |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | of production (0.1); confer with Lit Tech, A. DePalma, PJT Partners, R. Hoff, A. Guo, and diligence review team regarding same, diligence review, processing of documents for review and production, production procedure, updated diligence statistics, data room access, and collection of documents in response to various diligence requests (1.9); confer with R. Ringer, C. Gange and J. McClammy regarding various diligence items (0.3); confer with R. Aleali and J. McClammy regarding redaction and third-party confidentiality issues (0.2); revise talking points regarding third-party confidentiality issue (0.1); confer with J. McClammy regarding same (0.1); confer with Skadden Arps and J. McClammy regarding non-consenting states group's request for Department of Justice productions (0.4); confer with Alix Partners and PJT Partners regarding potential buyer log (0.1); confer with C. Robertson regarding Creditors Committee's diligence request (0.2); confer with Dechert regarding same (0.1); review and revise response to Creditors Committee's question regarding data related to Purdue opioid sales (0.3); confer with Creditors Committee and Purdue regarding same (0.1); confer with R. Collura regarding status of tax requests (0.1); revise and review redaction proposal (0.4); confer with Creditors Committee regarding same (0.2); confer with Department of Justice, Skadden Arps, and J. McClammy regarding meeting regarding Non-Consenting State's request (0.1); confer with J. Knudson, A. Guo, and A. Mendelson regarding claims reports (0.2); confer with S. Vitiello and M. Clarens regarding updated diligence statistics (0.2); revise responses to Creditors Committee's interrogatory and document requests (0.3); confer with P. LaFata and R. Hoff regarding same (0.1); confer with Debevoise & Plimpton regarding their productions (0.1); confer with Z. Kaufman regarding same (0.1). |
| Robertson, Christopher | 04/28/20 | 0.2 | Call with C. Oluwole regarding Creditors Committee diligence request. |
| Sanfilippo, Anthony Joseph | 04/28/20 | 13.6 | Review documents for production. |
| Benedict, Kathryn S. | 04/29/20 | 0.2 | Correspondence with C. Oluwole regarding diligence architecture. |
| Carvajal, Shanaye | 04/29/20 | 3.3 | review filings for 2004 hearing for K. Benedict (3.1); correspondence with K. Benedict (0.2) |
| Chen, Johnny W. | 04/29/20 | 6.7 | Prepare report of documents types produced to date for team discussion (0.4); prepare, revise, and finalize PPLP Production 543 for AlixPartners (2.7); teleconference with C. Oluwole, C. Hinton, and K. Chau regarding issues with images for large reports (0.5); review and assess various solutions for preparation of PEO reports for restricted access by Creditors Committee and State access (2.1); review and follow-up with Z. Kaufman regarding protected PDF documents (0.6); complete updates to production tracking report (0.4). |
| Guo, Angela W. | 04/29/20 | 7.1 | Correspondence with R. Hoff regarding MDL document (0.2); correspondence with A. Mendelson and C. Schiavone regarding diligence requests (1.2); correspondence with eDiscovery and J. Chen regarding production tracking (0.3); correspondence with J. McClammy regarding legal analysis of breach of confidentiality claims (0.4); correspondence with A. |

Invoice No.7015888
Invoice Date: May 29, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 04/29/20 | 3.5 | Mendelson regarding consenting states' requests (0.1); track diligence requests (2.0); review diligence-related correspondence (2.2); review eDiscovery diligence production list (0.7). Emails with Creditors Committee regarding various matters (0.6); review of bar date outline and Davis Polk emails regarding same and open NAS Ad Hoc Committee issues (0.5); emails with Davis Polk team regarding same (0.3); emails with various parties regarding mediation sessions and mediator questions and meetings (0.8); two calls with A. Preis regarding multiple matters (0.7); conference call with B. Kaminetzky and F. Bivens regarding mediation and allocation issues (0.6). |
| McClammy, James I. | 04/29/20 | 1.4 | Teleconference with Davis Polk, Skadden Arps, and Department of Justice (0.4); teleconference with B. Kaminetzky, F. Bivens, and others regarding expert issues (0.5); teleconference with Davis Polk, Dechert regarding creditor inquiries (0.5). |
| Mendelson, Alex S. | 04/29/20 | 4.2 | Revise creditor diligence request tracker. |
| Oluwole, Chautney M. | 04/29/20 | 4.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding same (0.3); complete quality check review of production (0.4); confer with Lit Tech, A. DePalma, PJT Partners, R. Hoff, A. Guo and diligence review team regarding same, diligence review, processing of documents for review and production, production procedure, updated diligence statistics, data room access and collection of documents in response to various diligence requests (2.1); confer with Department of Justice, Skadden Arps, and J. McClammy regarding non-consenting state's request (0.4); confer with K. Benedict regarding same (0.1); confer with creditor groups regarding additional productions (0.1); review and revise response to Creditors Committee's question regarding diligence data related to Purdue opioid sales (0.2); confer with Creditors Committee regarding same (0.1); confer with R. Aleali and J. McClammy regarding talking points for third-party confidentiality issue (0.1); confer with J. Knudson regarding weekly media and claims reports (0.3); confer with A. Kramer and C. Ricarte regarding consenting states' insurance requests (0.1). |
| Parris, Jeffrey | 04/29/20 | 7.5 | Correspondence with C. Oluwole regarding production issues (0.6); review documents for production (6.9). |
| Sanfilippo, Anthony Joseph | 04/29/20 | 15.5 | Review documents for production. |
| Schiavone, Cara | 04/29/20 | 1.2 | Prepare save-down and track of ongoing requests for A. Guo. |
| Benedict, Kathryn S. | 04/30/20 | 0.2 | Correspondence with U. Kang and C. Babbington regarding pricing data. |
| Chen, Johnny W. | 04/30/20 | 2.3 | Call with C. Oluwole, C. Hinton, and K. Chau regarding alternate solutions for providing access to claims report (0.5); assess new Sackler Family A Side document production and follow-up with Z. Kaufman (0.7); follow-up with C. Oluwole regarding review and production statistics (0.4); prepare documents for ESM 0096 data set per AlixPartners team (0.7). |
| Guo, Angela W. | 04/30/20 | 5.8 | Review diligence correspondence (0.5); review and update diligence requests tracker for Creditors Committee requests (4.2); draft correspondence regarding updated diligence |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | requests (0.3); correspondence with C. Robertson and R. Hoff regarding MDL document potentially furnished in Senate proceedings (0.2); call with A. DePalma regarding outstanding requests (0.6). |
| Horley, Tim | 04/30/20 | 5.5 | Review and analyze April 29 discovery-related filings (3.2); correspondence with J. McClammy, C. Oluwole, and A. Guo regarding same (0.3); prepare draft consolidated summary of discovery-related filings (1.5); review and revise same (0.5). |
| Huebner, Marshall S. | 04/30/20 | 0.8 | Emails with mediators and Purdue regarding upcoming meetings and scheduling (0.4); calls with Davis Polk regarding same (0.2); discussion with Purdue regarding mediation and allocation team (0.2). |
| McCarthy, Gerard | 04/30/20 | 0.8 | Review Creditors Committee brief (0.2); review ad hoc statement (0.1); review A side Sackler Family brief (0.3); revise B-side Sackler Family brief (0.2). |
| McClammy, James I. | 04/30/20 | 0.9 | Teleconference with C. Oluwole regarding responses to creditor requests (0.5); emails regarding creditor requests (0.4). |
| McClammy, James I. | 04/30/20 | 0.5 | Teleconference M. Huebner, C. Duggan, and others regarding Rule 2004 Motion hearing preparation. |
| Mendelson, Alex S. | 04/30/20 | 1.3 | Revise creditor diligence request tracker to include updates for upcoming hearing. |
| Oluwole, Chautney M. | 04/30/20 | 7.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.8); confer with M. Clarens regarding same (0.1); complete quality check review of production (2.2); diligence review, processing of documents for review and production, production procedure, updated diligence statistics, data room access, and collection of documents in response to various diligence requests (2.3); confer with Skadden Arps and Department of Justice (0.3); confer with Purdue and co-counsel regarding confidentiality of settlement agreements and review same (0.3); confer with PJT Partners regarding Creditors Committee's diligence request (0.1); confer with P. LaFata and R. Hoff regarding Creditors Committee's interrogatory requests (0.1); confer with law firm regarding their productions (0.1); confer with A. Kramer regarding creditor groups' insurance requests (0.1); confer with J. Doyle regarding collection of Rhodes board materials and organizational charts (0.1); confer with J. McClammy, M. Clarens and A. DePalma regarding representation of non-debtor entities (0.2); confer with P. Strassburger regarding Creditors Committee's diligence request and draft correspondence regarding same (0.4). |
| Sanfilippo, Anthony Joseph | 04/30/20 | 8.0 | Review documents for production. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **1,158.8** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Graulich, Timothy | 04/03/20 | 1.1 | Call with Stikeman and class counsel(0.6); call with Stikeman and Purdue (0.5), |
| Robertson, Christopher | 04/03/20 | 1.3 | Call with T. Graulich, J. McClammy, Stikeman and counsel to Canadian plaintiffs regarding claims issues and Canadian litigation issues (0.4); weekly update call with T. Graulich, |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Stikeman, A. Kramer and Purdue (0.9). |
| Robertson, Christopher | 04/06/20 | 0.2 | Email to T. Graulich regarding Canadian litigation matters. |
| Graulich, Timothy | 04/07/20 | 0.6 | Emails with Sackler Family counsel regarding Canadian stay issue. |
| Graulich, Timothy | 04/08/20 | 0.5 | Call with J. Peck and C. Robertson regarding potential Canadian stay motion. |
| Robertson, Christopher | 04/08/20 | 0.5 | Call with T. Graulich and counsel to shareholders regarding Canadian litigation issues. |
| Robertson, Christopher | 04/17/20 | 0.1 | Emails with T. Graulich regarding call regarding Canadian litigation issues. |
| Graulich, Timothy | 04/20/20 | 0.5 | Call with Stikeman Elliott and counsel for Sackler Family regarding potential stay litigation in Canada. |
| Robertson, Christopher | 04/20/20 | 0.5 | Call with T. Graulich and counsel to shareholders regarding Purdue Canada stay issues and strategy. |
| Graulich, Timothy | 04/21/20 | 0.5 | Call with purported class counsel regarding Canadian class proof of claim. |
| Robertson, Christopher | 04/24/20 | 0.1 | Email to N. Nicholson regarding Canadian update. |
| **Total PURD125 Cross-Border/International Issues** | | **5.9** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Huebner, Marshall S. | 04/02/20 | 0.4 | Discussion with J. Uzzi regarding various matters. |
| Robertson, Christopher | 04/02/20 | 0.3 | Emails with K. Benedict and J. Knudson regarding IAC diligence information flow. |
| Huebner, Marshall S. | 04/03/20 | 0.9 | Discussions with J. Rosen and J. Uzzi regarding indemnification issues (0.7); emails with Purdue regarding same (0.2). |
| McCarthy, Gerard | 04/09/20 | 0.5 | Review comments on tolling agreement. |
| McCarthy, Gerard | 04/13/20 | 0.1 | Emails regarding trusts with Creditors Committee, B. Kaminetzky, and M. Tobak. |
| McCarthy, Gerard | 04/14/20 | 1.2 | Prepare for call with Creditors Committee regarding tolling (0.5); call with Creditors Committee regarding tolling (0.4); call with M. Tobak regarding tolling and other issues (0.3). |
| Tobak, Marc J. | 04/14/20 | 0.7 | Conference with Creditors Committee New York and Jersey counsel, B. Kaminetzky, G. McCarthy regarding tolling agreement (0.4); conference with G. McCarthy regarding same (0.3). |
| McCarthy, Gerard | 04/15/20 | 1.2 | Analysis regarding transfer issues (0.2); correspondence with K. Benedict regarding same (0.1); call with K. Benedict regarding same (0.1); correspondence with C. Robertson regarding same (0.1); revise tolling agreement (0.4); correspondence with Jersey counsel (0.3). |
| McCarthy, Gerard | 04/16/20 | 0.3 | Correspondence with Jersey counsel regarding comments on agreement |
| McCarthy, Gerard | 04/20/20 | 0.8 | Revise tolling agreement (0.3); correspondence with B. Kaminetzky regarding same (0.4); correspondence with Creditors Committee regarding same (0.1). |
| McCarthy, Gerard | 04/30/20 | 1.0 | Draft talking points regarding tolling agreement. |
| **Total PURD130 Equityholder/IAC Issues** | | **7.4** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Huebner, Marshall S. | 04/01/20 | 0.3 | Emails with co-advisors regarding HRT. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCarthy, Gerard | 04/01/20 | 0.2 | Review HRT funding motion. |
| Robertson, Christopher | 04/01/20 | 1.9 | Prepare contract assumption framework (1.6); coordinate finalizing and filing funding agreement motion (0.3). |
| Consla, Dylan A. | 04/02/20 | 1.0 | Emails with Dechert, Purdue regarding vendor issue (0.1); revise draft email to vendor (0.4); emails with C. Robertson regarding vendor email (0.3); emails with E. Vonnegut and C. Robertson regarding vendor email (0.2). |
| Graulich, Timothy | 04/02/20 | 0.3 | Call with R. Sibert regarding monetization issue. |
| Robertson, Christopher | 04/02/20 | 0.7 | Emails with K. McCarthy regarding information technology contract question (0.1); emails regarding counterparty to executory contract (0.2); revise contract assumption framework (0.4). |
| Huebner, Marshall S. | 04/03/20 | 0.5 | Conference call with J. DelConte and E. Vonnegut regarding HRT issues. |
| Robertson, Christopher | 04/03/20 | 1.8 | Prepare diligence responses for funding agreement (1.7); coordinate call with contract counterparty counsel regarding assumption issues (0.1). |
| Vonnegut, Eli J. | 04/03/20 | 0.4 | Discuss HRT diligence with M. Huebner, C. Robertson. |
| Robertson, Christopher | 04/04/20 | 2.2 | Prepare background materials in connection with funding agreement motion. |
| Vonnegut, Eli J. | 04/04/20 | 0.1 | Email regarding HRT diligence. |
| Robertson, Christopher | 04/05/20 | 1.1 | Call with A. Preis and S. Brauner regarding funding agreement (0.3); email to E. Vonnegut regarding same (0.3); call with P. Strassburger regarding funding agreement (0.3); follow-up email to P. Strassburger (0.2). |
| Consla, Dylan A. | 04/06/20 | 0.8 | Call regarding funding agreement with P. Strassburger, C. Robertson (0.4); call with C. Robertson regarding funding agreement issues (0.4). |
| Huebner, Marshall S. | 04/06/20 | 1.9 | Call with multiple creditor advisors regarding funding agreement contract and motion (1.0); calls and emails with Purdue and Davis Polk regarding creditor questions regarding same (0.9). |
| Robertson, Christopher | 04/06/20 | 5.7 | Call with information technology agreement counterparty and K. McCarthy regarding contract issue (0.5); prepare for call with creditors regarding funding agreement motion (1.4); email to M. Huebner regarding same (0.3); call with J. DelConte regarding same (0.4); discuss funding agreement motion and call preparation with P. Strassburger (0.2); email to M. Huebner regarding funding agreement issues (0.4); call with M. Huebner regarding same (0.2); call with creditors regarding same (1.0); follow-up call with P. Strassburger and D. Consla regarding next steps on funding agreement process (0.5); follow-up discussion with D. Consla (0.4); email to P. Strassburger regarding HRT (0.1); email to M. Huebner regarding same (0.2); follow-up email to P. Strassburger (0.1). |
| Consla, Dylan A. | 04/07/20 | 1.7 | Review funding agreement related contracts (0.7); emails with E. Hwang, A. Romero, R. Steinberg regarding funding agreement related contracts (0.4); review summary chart of funding agreement related agreements (0.6). |
| Huebner, Marshall S. | 04/07/20 | 0.9 | Review of materials and discussion with C. Robertson regarding funding agreement (0.4); multiple emails with Davis Polk and Purdue regarding Creditors Committee questions regarding same and next steps (0.5). |
| Hwang, Eric | 04/07/20 | 3.6 | Perform diligence on contracts related to funding agreement in response to requests from Creditors Committee. |

81

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 04/07/20 | 6.0 | Coordinate and compile responses to creditor diligence questions regarding funding agreement motion (1.5); email to A. Preis regarding same (0.3); email to M. Huebner regarding response from A. Preis (0.5); call with M. Huebner regarding same (0.2); email to A. Preis regarding further diligence discussions (0.2); update email to Purdue regarding funding agreement motion (0.7); email to C. McMillian regarding documents provided by Akin Gump in connection with funding agreement motion (0.1); conduct diligence regarding scope of prior engagements in connection with funding agreement motion (1.8); review and catalog documents provided by Akin Gump in connection with same (0.7). |
| Huebner, Marshall S. | 04/08/20 | 0.2 | Further emails with creditors regarding funding agreement issues. |
| Hwang, Eric | 04/08/20 | 0.8 | Prepare and compile diligence files related to funding agreement for distribution (0.5); update diligence file tracker regarding same (0.3). |
| Robertson, Christopher | 04/08/20 | 10.9 | Review and catalog documents provided by Akin Gump in connection with funding agreement motion and prepare diligence responses in connection with same (9.8); discuss funding agreement issues with E. Vonnegut (0.4); call with P. Strassburger, R. Silbert and E. Vonnegut regarding strategy and responses in connection with same (0.7). |
| Vonnegut, Eli J. | 04/08/20 | 1.2 | Work on funding agreement diligence. |
| Robertson, Christopher | 04/09/20 | 6.9 | Further prepare diligence materials and responses in connection with funding agreement (4.8); call with P. Strassburger regarding same (0.6); emails with E. Vonnegut regarding Friday funding agreement diligence call (0.4); review and comment on opening comments for Friday funding agreement call (1.1). |
| Vonnegut, Eli J. | 04/09/20 | 0.5 | Call regarding funding agreement with Purdue and C. Robertson. |
| Robertson, Christopher | 04/10/20 | 6.1 | Revise executory contract framework (0.1); prepare for follow-up creditor diligence call regarding funding agreement motion (1.4); call with representatives of Creditors Committee, Ad Hoc Committee, and non-consenting states regarding funding agreement motion (1.0); follow-up call with P. Strassburger (0.4); follow-up call with E. Vonnegut (0.3);  follow-up strategy call with P. Strassburger, R. Silbert and E. Vonnegut (0.6); email to E. Vonnegut regarding funding agreement issues (0.4); email to creditors providing certain requested diligence regarding same (0.9); call with P. Strassburger and counterparty regarding creditor feedback and next steps (1.0). |
| Vonnegut, Eli J. | 04/10/20 | 2.2 | Call regarding funding agreement with Creditors Committee, Ad Hoc Committee, NCSG (1.0); discuss funding agreement with C. Robertson (0.2); call regarding HRT with P. Strassburger and R. Silbert (0.5); review funding agreement background documents (0.5). |
| Hwang, Eric | 04/11/20 | 0.4 | Compile and circulate documents produced to Creditors Committee and related to funding agreement. |
| Robertson, Christopher | 04/11/20 | 2.3 | Prepare additional diligence responses and communicate same to creditors (1.9); call with P. Strassburger regarding funding agreement deliverables (0.2); emails with M. Huebner regarding funding agreement objections (0.2). |
| Robertson, Christopher | 04/12/20 | 0.4 | Call with J. DelConte regarding over-the-counter naloxone data (0.2); emails with M. Huebner and E. Vonnegut regarding |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | next steps (0.2). |
| Huebner, Marshall S. | 04/13/20 | 1.1 | Multiple conference calls with Purdue, Davis Polk and AlixPartners regarding multiple incoming questions on HRT funding motion. |
| Robertson, Christopher | 04/13/20 | 6.5 | Prepare additional funding agreement diligence in response to creditor inquiries (1.2); call with M. Kesselman, P. Strassburger and M. Huebner regarding funding agreement motion issues (0.6); email to M. Huebner regarding funding agreement provisions (0.2); email to P. Strassburger regarding follow-up supporting information for funding agreement motion (0.2); call with M. Huebner, representatives of Creditors Committee, Ad Hoc Committee and Non-Consenting States regarding funding agreement motion (0.8); follow-up call with P. Strassburger regarding same (0.4); review notice of adjournment for funding agreement motion (0.1); call with M. Huebner regarding process and next steps regarding motion (0.1); prepare update on call with creditors and related issues for M. Kesselman (1.2); call with E. Vonnegut regarding funding agreement status and outstanding issues (0.4); review proposed amended IT services agreement and email E. Vonnegut regarding analysis of same (1.3). |
| Romero-Wagner, Alex B. | 04/13/20 | 1.2 | Correspond with C. Oluwole regarding HRT funding agreement confidentiality issues (0.4); review same regarding confidentiality issues (0.8). |
| Vonnegut, Eli J. | 04/13/20 | 1.0 | Discuss HRT funding agreement motion with C. Robertson (0.3); call regarding betadine donation with C. Robertson (0.4); review betadine donation materials (0.3). |
| Robertson, Christopher | 04/14/20 | 2.2 | Prepare master chart of questions and responses to funding agreement diligence questions and potential objections. |
| Vonnegut, Eli J. | 04/14/20 | 0.5 | Call regarding Betadine donation (0.3); discuss Cornerstone retention with C. Robertson (0.2). |
| Robertson, Christopher | 04/15/20 | 3.7 | Prepare master tracker of all funding agreement diligence and potential objections and responses. |
| Vonnegut, Eli J. | 04/15/20 | 0.3 | Emails regarding cornerstone retention with C. Robertson. |
| Consla, Dylan A. | 04/16/20 | 0.5 | Email with counterparty regarding installment agreement (0.1); review installment agreement (0.3); emails with E. Vonnegut regarding installment agreement (0.1). |
| Robertson, Christopher | 04/16/20 | 1.8 | Further update master diligence and tracker chart for HRT funding agreement (0.9); call with P. Strassburger and E. Vonnegut regarding HRT funding agreement diligence responses and strategic issues (0.7); follow-up call with P. Strassburger regarding specific creditor diligence request (0.2). |
| Vonnegut, Eli J. | 04/16/20 | 0.5 | Call with Purdue regarding HRT. |
| Robertson, Christopher | 04/17/20 | 0.7 | Follow-up email to E. Vonnegut regarding IT contract issue (0.1); review additional information in support of HRT funding agreement motion (0.6). |
| Huebner, Marshall S. | 04/18/20 | 0.2 | Emails regarding certain trademark issues. |
| Consla, Dylan A. | 04/20/20 | 2.7 | Emails with C. Robertson and E. Hwang regarding preference issue (0.2); review emails from client regarding preference issue (0.2); call with C. Robertson, E. Hwang regarding preference issue (0.7); emails with E. Vonnegut regarding financing agreement issues (0.1); research regarding preference issue (1.5). |
| Robertson, Christopher | 04/20/20 | 1.1 | Email to E. Vonnegut regarding lease termination question (0.2); call with R. Aleali regarding same (0.5); review HRT |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | funding agreement supporting information (0.4). |
| Robertson, Christopher | 04/22/20 | 2.9 | Review draft amendment to license agreement (0.2) email to Arnold & Porter team regarding same (0.7); call with P. Strassburger regarding funding agreement motion (0.4); call with Purdue and J. Bragg regarding analysis in support of HRT funding  agreement motion (0.9); email to M. Hufford regarding additional FTI diligence requests (0.7). |
| Consla, Dylan A. | 04/24/20 | 0.6 | Review research regarding amended motion precedents in connection with funding agreement motion. |
| Huebner, Marshall S. | 04/24/20 | 0.7 | Discussions with M. Kesselman and C. Robertson regarding funding agreement motion update and answers to new diligence questions (0.4); discussion with M. Kesselman regarding same and timing questions (0.3). |
| Hwang, Eric | 04/24/20 | 1.1 | Conduct research regarding filing of amended motion to authorize certain agreements. |
| Robertson, Christopher | 04/24/20 | 1.4 | Email to P. Strassburger and J. Giordano regarding funding agreement motion diligence (0.2); email to FTI in response to funding agreement counterparty diligence request (0.6); discuss funding agreement motion with M. Huebner (0.3); email to D. Consla regarding same (0.1); follow-up call with M. Huebner regarding funding agreement (0.2). |
| Consla, Dylan A. | 04/26/20 | 0.3 | Emails with C. Robertson, E. Hwang regarding amendments to motions in connection with funding agreement motion. |
| Consla, Dylan A. | 04/27/20 | 1.6 | Review insurance release agreement (0.3); emails with C. Robertson regarding insurance release agreement (0.1); call with C. Robertson regarding insurance agreement issues (0.5); emails with K. Benedict, C. Robertson regarding insurance release agreement (0.4); review supplemental motion materials (0.3). |
| Hwang, Eric | 04/27/20 | 1.6 | Conduct additional research regarding precedent amended motions related to motion to authorize certain agreement. |
| Robertson, Christopher | 04/27/20 | 0.6 | Call with D. Consla regarding HRT funding agreement status and next steps (0.4); emails with K. McCarthy regarding intellectual property contract (0.2). |
| Huebner, Marshall S. | 04/28/20 | 0.9 | Emails with Purdue and Davis Polk regarding funding agreement motion (0.5); call with Kramer Levin regarding same and report to Purdue (0.4). |
| Robertson, Christopher | 04/28/20 | 3.5 | Call with Purdue regarding support for HRT funding agreement motion (0.7); follow-up email to P. Strassburger (0.1); review relevant precedent for HRT funding agreement motion (0.8); email to M. Huebner regarding same (1.6); call with R. Aleali regarding headquarters lease (0.3). |
| Vonnegut, Eli J. | 04/28/20 | 0.2 | Call regarding funding agreement motion with P. Strassburger. |
| Consla, Dylan A. | 04/29/20 | 2.1 | Emails with H. Hwang regarding HRT funding agreement amended motion issues (0.1); review email regarding contract issue from K. McCarthy (0.3); review vendor agreement (0.6); call with C. Robertson regarding vendor agreement issue (0.4); review funding agreement amended motion precedents from E. Hwang (0.3); draft email to K. McCarthy regarding vendor agreement issue (0.4). |
| Huebner, Marshall S. | 04/29/20 | 0.2 | Discussion with Creditors Committee and Davis Polk regarding HRT funding agreement issues. |
| Hwang, Eric | 04/29/20 | 3.9 | Research regarding precedent amended motions filed in SDNY and Delaware related to funding agreement. |
| Robertson, Christopher | 04/29/20 | 9.1 | Draft revised funding agreement motion (8.5); discuss same with E. Vonnegut (0.6). |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 04/29/20 | 0.6 | Call regarding funding agreement with C. Robertson. |
| Consla, Dylan A. | 04/30/20 | 0.9 | Review vendor agreement (0.7); emails with C. Robertson regarding vendor agreement (0.1); emails with K. McCarthy, C. Robertson regarding vendor agreement (0.1). |
| Robertson, Christopher | 04/30/20 | 6.5 | Draft amended funding agreement motion. |
| Vonnegut, Eli J. | 04/30/20 | 0.2 | Call with C. Robertson regarding funding agreement motion. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **125.9** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 04/01/20 | 1.5 | Review compensation deck (0.2); correspondence with C. DeStefano regarding compensation matters (0.3); call with Purdue and Willis Towers regarding 2020 incentive compensation (1.0). |
| Consla, Dylan A. | 04/01/20 | 1.1 | Emails with E. Vonnegut and S. Brecher regarding compensation issues (0.2); call with K. Laurel, Willis Towers Watson, E. Vonnegut, S. Brecher regarding same (0.9). |
| Vonnegut, Eli J. | 04/01/20 | 1.6 | Prepare for 2020 compensation call (0.5); attend call on 2020 compensation with Purdue and Willis Towers (0.9)' follow up regarding same (0.2). |
| Brecher, Stephen I. | 04/02/20 | 0.2 | Review revised clawback letter. |
| Vonnegut, Eli J. | 04/02/20 | 0.2 | Email regarding Coventry employee question. |
| Brecher, Stephen I. | 04/03/20 | 0.1 | Correspondence with Purdue regarding 401(k) committee. |
| Brecher, Stephen I. | 04/06/20 | 0.5 | Call with Purdue regarding incentive plan. |
| Consla, Dylan A. | 04/06/20 | 0.7 | Call with K. Laurel, S. Brecher regarding compensation issues (0.5); emails with E. Vonnegut regarding compensation issues (0.2). |
| Brecher, Stephen I. | 04/07/20 | 0.4 | Call with K. Laurel regarding separation agreements. |
| Brecher, Stephen I. | 04/08/20 | 1.2 | Correspondence with E. Vonnegut regarding Market Access plan (0.2); call with C. DeStefano regarding same (0.1); call with Purdue regarding Retirement Plan Committee (0.5); correspondence with J. Brown regarding 401(k) resolutions (0.1); call with R Aleali regarding PBGC status (0.3). |
| Crandall, Jeffrey P. | 04/08/20 | 0.7 | Calls with R. Aleali, S. Brecher regarding controlled group, 401(k) plan issues (0.5); review same (0.2). |
| Tobak, Marc J. | 04/08/20 | 0.3 | Conference with current/former CEO counsel regarding proof of claim issues. |
| Vonnegut, Eli J. | 04/08/20 | 0.2 | Emails with Purdue regarding wages question. |
| Brown, Joseph S. | 04/09/20 | 2.0 | Review and draft 401(k) amendment resolutions. |
| Crandall, Jeffrey P. | 04/09/20 | 0.8 | Review 401(k) plan issues and consent (0.6); call with J. Brown regarding same (0.2). |
| Brecher, Stephen I. | 04/13/20 | 0.9 | Call with R. Aleali and J. Brown regarding 401(k) plan amendments (0.2); call with R. Aleali regarding same (0.2); review Compensation Committee materials regarding same (0.5). |
| Brown, Joseph S. | 04/13/20 | 0.5 | Review 401k resolutions. |
| Brecher, Stephen I. | 04/14/20 | 2.3 | Call with Purdue regarding 401(k) amendments (0.5); revise Compensation Committee deck regarding 401(k) amendments (1.5); call with R. Aleali regarding same (0.1); review bonus repayment letter (0.2). |
| Brown, Joseph S. | 04/14/20 | 0.3 | Call with Purdue regarding 401k amendment. |
| Brecher, Stephen I. | 04/17/20 | 1.1 | Call with R. Aleali regarding 401(k) amendments (0.2); revise deck regarding same (0.3); draft email to Compensation |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Committee regarding same (0.6) |
| Brecher, Stephen I. | 04/20/20 | 1.1 | Call with R. Aleali regarding PBGC response (0.3); correspondence with J. Lowne regarding same (0.2); call with J. Brown regarding 401(k) resolutions (0.2); revise 401(k) resolutions (0.4). |
| Brown, Joseph S. | 04/20/20 | 1.8 | Review 401(k) resolutions. |
| Brecher, Stephen I. | 04/22/20 | 0.5 | Call with Norton Rose and J. Daugherty regarding PBGC response. |
| Brecher, Stephen I. | 04/23/20 | 0.2 | Call with R. Aleali regarding PBGC response. |
| Consla, Dylan A. | 04/23/20 | 0.2 | Emails with S. Brecher, and K. Laurel regarding compensation issues. |
| Brecher, Stephen I. | 04/27/20 | 0.2 | Call with A. Poo regarding wage claims issue. |
| Póo, Alexa | 04/27/20 | 3.5 | Research regarding wage claims issue (3.3);call with S. Brecher regarding same (0.2). |
| Brecher, Stephen I. | 04/28/20 | 0.6 | Review research regarding wage claims issue (0.2); call with K. Laurel and C. DeStefano regarding employee bonus issue (0.3); correspondence with Purdue regarding PBGC submission (0.1). |
| Consla, Dylan A. | 04/28/20 | 0.5 | Call with K. Laurel, C. DeStefano, S. Brecher regarding compensation issues (0.2); review email from C. DeStefano regarding compensation issues (0.2); review final wages order regarding compensation issues (0.1). |
| Póo, Alexa | 04/28/20 | 2.3 | Draft summary of wage claims issues for North Carolina, New York, Rhode Island, and Connecticut (2.1); call with Purdue and S. Brecher regarding wage claims issues (0.2). |
| Brecher, Stephen I. | 04/29/20 | 0.5 | Correspondence with J. Daugherty regarding PBGC response (0.3); call with R. Aleali regarding same (0.2). |
| Brecher, Stephen I. | 04/30/20 | 0.5 | Call with J. Daugherty regarding PBGC response (0.3); correspondence with Norton Rose regarding same (0.2). |
| **Total PURD140 Employee/Pension Issues** | | **28.5** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 04/01/20 | 0.9 | Review and revise workstreams planning. |
| Giddens, Magali | 04/01/20 | 0.8 | Correspond with R. Steinberg regarding filing funding agreement motion (0.1); review and prepare same for filing (0.4); electronically file same (0.2); correspondence with Prime Clerk regarding service of same (0.1). |
| Huebner, Marshall S. | 04/01/20 | 0.6 | Review, reply and route emails regarding multiple topics. |
| Robertson, Christopher | 04/01/20 | 0.6 | Review material contract confidentiality provision summary (0.2); call with M. Pera regarding various outstanding workstreams and next steps (0.4). |
| Sieben, Brian Gregory | 04/01/20 | 0.5 | Review correspondence regarding tax requests. |
| Steinberg, Richard J. | 04/01/20 | 1.1 | Revisions to HRT funding motion, prepare for filing. |
| Benedict, Kathryn S. | 04/02/20 | 0.6 | Review and revise workstreams planning. |
| Graulich, Timothy | 04/02/20 | 1.1 | Participate in bi-weekly call with Purdue and advisors regarding open work streams. |
| Huebner, Marshall S. | 04/02/20 | 1.9 | Attend weekly call with senior management and financial advisors (1.1); call with general counsel regarding multiple topics (0.8). |
| Robertson, Christopher | 04/02/20 | 1.7 | Weekly update call with senior Purdue and advisors (1.1); email to E. Vonnegut regarding adjourned April 8th hearing date (0.2); email to Department of Justice regarding dischargeability extension order (0.1); email to U.S. Trustee |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding April 8th hearing date (0.1); review additional contract confidentiality provisions (0.2). |
| Benedict, Kathryn S. | 04/03/20 | 0.7 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/03/20 | 0.1 | Email with C. Robertson regarding monthly operating report. |
| Giddens, Magali | 04/03/20 | 2.1 | Prepare for proposed ninth preliminary injunction filing (0.5); electronically file same (0.3); correspond with Prime Clerk regarding service (0.1); review other court filings (0.8); review case management files regarding updates correspondence and documents (0.5). |
| Huebner, Marshall S. | 04/03/20 | 0.3 | Emails and calls with Purdue regarding FDA issues. |
| Huebner, Marshall S. | 04/04/20 | 0.4 | Organize route and reply to emails from last 25 hours. |
| Benedict, Kathryn S. | 04/06/20 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/06/20 | 0.1 | Emails with K. Hug regarding monthly operating report. |
| Horley, Tim | 04/06/20 | 0.2 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 04/06/20 | 0.6 | Call with M. Kesselman regarding various matters. |
| Hug, Kayla | 04/06/20 | 0.3 | File monthly operating report (0.2); email correspondence with Prime Clerk regarding same (0.1). |
| Hwang, Eric | 04/06/20 | 0.2 | Route docket updates to workstream (0.1); emails on case calendar and hearing schedule (0.1). |
| Benedict, Kathryn S. | 04/07/20 | 1.0 | Review and revise workstreams planning (0.5); e-conference regarding workstreams planning with T. Graulich, C. Robertson, G. McCarthy, C. Oluwole, J. Knudson, and others (0.5). |
| Cardillo, Garrett | 04/07/20 | 0.5 | Attend all-hands weekly update meeting. |
| Chen, Bonnie | 04/07/20 | 0.6 | Attend weekly workstreams meeting. |
| Consla, Dylan A. | 04/07/20 | 0.9 | Attend workstreams meeting (0.5); emails with C. MacDonald and C. Robertson regarding monitor appointment terms (0.4). |
| Forester, Daniel F. | 04/07/20 | 0.7 | Updates workstreams tracker (0.2); participate on all-hands webex (0.5). |
| Giddens, Magali | 04/07/20 | 1.8 | Correspondence with Prime Clerk regarding service query posed by one of counties (0.1); attend workstreams meeting (0.5); review and organize recent filings (1.0); correspondence with C. Oluwole regarding opening discovery task code (0.1); correspondence with accounting department regarding same (0.1). |
| Graulich, Timothy | 04/07/20 | 0.5 | Participate in weekly update meeting. |
| Horley, Tim | 04/07/20 | 0.6 | Prepare litigation workstreams updates (0.1); telephonically attend weekly all-hands meeting (0.5). |
| Huebner, Marshall S. | 04/07/20 | 0.7 | discussion with general counsel regarding multiple pending matters. |
| Hwang, Eric | 04/07/20 | 1.4 | Draft emails on workstreams updates (0.3); revise workstreams chart (0.6); attend weekly workstreams meeting (0.5). |
| Knudson, Jacquelyn Swanner | 04/07/20 | 1.1 | Revise workstream chart (0.1); video conference with G. McCarthy, K. Benedict, C. Oluwole, A. Lutchen, D. Rubin, and G. Cardillo regarding litigation workstreams (0.5); video conference with entire team regarding workstreams and case updates (0.5). |
| Lele, Ajay B. | 04/07/20 | 0.5 | Attend weekly Davis Polk internal team call with C. Robertson. |
| Lojac, Dylan H. | 04/07/20 | 0.5 | Internal weekly workstreams meeting call. |
| Lutchen, Alexa B. | 04/07/20 | 0.5 | Attend team meeting. |
| Mazer, Deborah S. | 04/07/20 | 0.5 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 04/07/20 | 0.5 | Team meeting regarding work streams and status update. |
| Millerman, James M. | 04/07/20 | 0.5 | Participate in weekly Davis Polk workstreams team call. |
| Oluwole, Chautney M. | 04/07/20 | 0.6 | Revise workstreams tracker (0.1); attend weekly Davis Polk team meeting regarding status of various workstreams and |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | next steps (0.5). |
| Pera, Michael | 04/07/20 | 0.5 | Attend Davis Polk team workstreams meeting (via Webex). |
| Robertson, Christopher | 04/07/20 | 0.6 | Conduct all-hands workstreams meeting (0.5); emails with K. Benedict regarding monitor fees (0.1). |
| Rubin, Dylan S. | 04/07/20 | 0.5 | Attend weekly team update meeting. |
| Schiavone, Cara | 04/07/20 | 4.3 | Prepare received income tracker and save-down for A. Guo (4.0); telephone correspondence with A. Guo regarding upcoming tracking assignment (0.3). |
| Steinberg, Richard J. | 04/07/20 | 3.3 | Review PSO Agreements in connection with the HRT motion (2.8); attend weekly workstreams meeting (0.5). |
| Townes, Esther C. | 04/07/20 | 0.5 | Attend weekly workstreams meeting. |
| Benedict, Kathryn S. | 04/08/20 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 04/08/20 | 0.8 | Review Desksite for recent correspondence and documents regarding case status. |
| Hwang, Eric | 04/08/20 | 0.3 | Review order on fee examiner and summarize changes. |
| Pera, Michael | 04/08/20 | 0.4 | Emails with King & Spalding, Prime Clerk and D. Consla regarding fee examiner order and service of prior fee statements. |
| Benedict, Kathryn S. | 04/09/20 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 04/09/20 | 0.7 | Review recent filings (0.4); correspondence and call with M. Pera regarding chambers request for fee applications and time entries and strategy regarding same (0.3). |
| Graulich, Timothy | 04/09/20 | 1.3 | Participate in Bi-Weekly call with M. Kesselman, PJT Partners and AlixPartners. |
| Lele, Ajay B. | 04/09/20 | 0.4 | Bi-weekly call with R. Aleali, J. Lowne, T. Graulich and C. Robertson. |
| Pera, Michael | 04/09/20 | 0.5 | Call with M. Giddens regarding Chambers' fee application request (0.1); draft email to Chambers regarding the same (0.2); call with C. Robertson regarding the same (0.2). |
| Robertson, Christopher | 04/09/20 | 0.6 | Attend weekly update call with Davis Polk, PJT Partners, AlixPartners and Purdue (0.4); call with M. Pera regarding delivery of interim fee applications to chambers (0.2). |
| Taylor, William L. | 04/09/20 | 0.4 | Participate in the biweekly call with Purdue and Debtors professionals. |
| Benedict, Kathryn S. | 04/10/20 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 04/10/20 | 3.4 | Identify all interim fee applications and certain monthly fee statements of all of Debtors' professionals (1.2); retrieve same and revise nomenclature of attachment (0.3); prepare separate emails for each professional (0.7); prepare list of documents for those entries where monthly fee statements included (0.4); correspondence and calls with M. Pera regarding same (0.3); minor revisions to email text (0.1); send all emails to chambers (0.2); review recent filings (0.2). |
| Hug, Kayla | 04/10/20 | 0.3 | File ordinary course professional affidavit (0.1); correspondence regarding same (0.2). |
| Levine, Zachary | 04/10/20 | 0.4 | Review emails from PJT Partners regarding material agreements (0.2); review archives regarding material agreements (0.2). |
| Pera, Michael | 04/10/20 | 0.3 | Emails with M. Giddens regarding Chambers request for fee applications. |
| Robertson, Christopher | 04/10/20 | 0.2 | Email to R. Aleali regarding Ernst & Young inquiry. |
| Schiavone, Cara | 04/10/20 | 2.5 | Retrieve documents pull, rename same, and prepare zip file for A. Guo (2.5); telephone conference with A. Guo regarding instructions for task (0.3); prepare Purdue upload and share with A. Guo and outside counsel (0.4); email correspondence |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with A. Guo regarding missing documents (0.3). |
| Huebner, Marshall S. | 04/11/20 | 0.6 | Review and route approximately 100 emails arriving while offline. |
| Benedict, Kathryn S. | 04/13/20 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/13/20 | 1.6 | Emails with chambers regarding agenda (0.1); emails with M. Giddens regarding agenda (0.1); emails with C. Robertson regarding adjournment of funding agreement motion hearing (0.1); draft notice of adjournment of funding agreement motion hearing (0.3); call with M. Giddens regarding agenda issues (0.2); emails with M. Huebner, C. Robertson regarding funding agreement hearing adjournment (0.2); review and revise agenda (0.6). |
| Giddens, Magali | 04/13/20 | 1.8 | Draft omnibus hearing agenda (0.8); correspondence with D. Consla regarding same (0.2); revisions to same (0.2); review recently filed pleadings (0.6). |
| Horley, Tim | 04/13/20 | 0.1 | Prepare litigation workstream updates |
| Huebner, Marshall S. | 04/13/20 | 0.7 | Call with general counsel regarding list of pending topics and upcoming events. |
| Hwang, Eric | 04/13/20 | 0.3 | Revise calendar for weekly workstreams meeting. |
| Knudson, Jacquelyn Swanner | 04/13/20 | 0.2 | Update litigation workstream chart. |
| Oluwole, Chautney M. | 04/13/20 | 0.2 | Review news circulation from Davis Polk team (0.1); revise workstreams tracker (0.1). |
| Robertson, Christopher | 04/13/20 | 1.5 | Email to D. Klauder regarding fee information (0.1); call with D. Klauder regarding case background and outlook (0.3); call with R. Aleali regarding Betadine donations (0.6); email to E. Vonnegut regarding same (0.4); call with E. Vonnegut regarding same (0.1). |
| Benedict, Kathryn S. | 04/14/20 | 0.9 | Review and revise workstreams planning (0.4); prepare for web conference regarding workstreams planning (0.1); web conference with C. Robertson, D. Consla, E. Hwang, C. Oluwole, J. Knudson, and others regarding workstreams planning (0.4); |
| Cardillo, Garrett | 04/14/20 | 0.4 | Attend weekly all hands workstreams meeting. |
| Chen, Bonnie | 04/14/20 | 0.6 | Prepare for weekly status call (0.2) attend weekly status call (0.4). |
| Consla, Dylan A. | 04/14/20 | 2.9 | Emails with C. Robertson regarding HRT funding agreement motion notice of adjournment (0.1); revise notice of adjournment (0.1); emails with M. Giddens regarding notice of adjournment (0.1); emails with C. Robertson regarding agenda (0.4); emails with M. Giddens regarding agenda (0.2); revise agenda (0.4); emails with K. Benedict and G. McCarthy regarding agenda (0.3); revise agenda (0.3); attend workstreams call (0.4); revise agenda (0.4); correspond with C. Robertson regarding agenda (0.2). |
| Diggs, Elizabeth R. | 04/14/20 | 1.0 | Attend weekly workstreams team meetings. |
| Forester, Daniel F. | 04/14/20 | 0.7 | Update workstreams tracker (0.2); participate on the all-hands workstreams call (0.5). |
| Giddens, Magali | 04/14/20 | 3.4 | Correspondence with D. Consla regarding updates and revisions to April 22 omnibus hearing agenda (0.1); attention to same (0.7); correspondence with C. Robertson, D. Consla and K. Benedict regarding same (0.2); further revisions to same (0.3); correspondence with T. Horley regarding filing ninth proposed preliminary injunction order (0.1); review same, prepare for filing and electronically file same (0.5); correspondence with D. Consla regarding filing notice of |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | adjournment regarding funding motion (0.1); review  and electronically file same (0.2); review new docket filings (0.4); correspondence with Prime Clerk regarding filings (0.1); review workstreams chart and attend weekly workstreams meeting (0.7). |
| Horley, Tim | 04/14/20 | 0.5 | Prepare litigation workstreams updates (0.2); telephonically attend weekly all-hands workstreams meeting (0.3). |
| Huebner, Marshall S. | 04/14/20 | 0.9 | Call with M. Kesselman regarding various matters (0.6); review and reply to multiple emails on various topics (0.3). |
| Hwang, Eric | 04/14/20 | 1.6 | Draft emails regarding workstreams updates (0.2); update workstreams chart (0.9); attend weekly all-hands workstreams meeting (0.5). |
| Jernigan, Ben | 04/14/20 | 0.4 | Participate in weekly team workstreams meeting. |
| Knudson, Jacquelyn Swanner | 04/14/20 | 0.4 | Conference with team regarding workstreams and case updates. |
| Lele, Ajay B. | 04/14/20 | 0.4 | Attend weekly call with C. Robertson, K. Benedict, C. Olowule and D. Consla. |
| Lojac, Dylan H. | 04/14/20 | 0.4 | Attend weekly workstreams call. |
| Mazer, Deborah S. | 04/14/20 | 0.4 | Attend weekly workstreams meeting via videoconference. |
| Millerman, James M. | 04/14/20 | 0.4 | Participate in weekly workstreams team call. |
| Oluwole, Chautney M. | 04/14/20 | 0.4 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Pera, Michael | 04/14/20 | 0.3 | Attend part of weekly workstreams meeting. |
| Robertson, Christopher | 04/14/20 | 2.6 | Discuss Betadine donations with R. Aleali and E. Vonnegut (0.3); review and revise April 22 hearing agenda (0.3); attend weekly strategy call with senior Purdue principals and advisors (0.8); conduct all-hands workstreams call (0.4); review and update talking points for M. Kesselman (0.8). |
| Romero-Wagner, Alex B. | 04/14/20 | 0.5 | Review workstreams chart (0.1); teleconference with Davis Polk team regarding workstreams (0.4). |
| Rubin, Dylan S. | 04/14/20 | 0.5 | Attend team workstreams meeting. |
| Schwartz, Jeffrey N. | 04/14/20 | 0.5 | Emails regarding governance structure developments. drafting request. |
| Steinberg, Richard J. | 04/14/20 | 0.4 | Attend weekly workstreams meeting. |
| Townes, Esther C. | 04/14/20 | 0.4 | Attend weekly team workstreams meeting. |
| Benedict, Kathryn S. | 04/15/20 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/15/20 | 0.1 | Emails with chambers regarding agenda. |
| Giddens, Magali | 04/15/20 | 3.2 | Updates and revision to April 22 omnibus hearing agenda (0.9); correspondence with D. Consla regarding same (0.2); identify and retrieve all Debtors' professionals' and Creditors Committee professionals' fee applications and other agenda documents for hearing documents zip file to Chambers (0.9); correspondence with K. Hug regarding retrieving Ad Hoc Committee professionals fee applications (0.1); review and electronically file Debtors' objection to Allergan lift stay motion (0.4); review and electronically file AlixPartners monthly fee statement (0.2); review recently filed documents (0.5). |
| Hug, Kayla | 04/15/20 | 1.3 | Retrieve various ordinary course professionals affidavits (1.0); email correspondence with M. Giddens regarding same (0.3). |
| Robertson, Christopher | 04/15/20 | 0.8 | Revise draft of talking points for M. Kesselman (0.1); email M. Kesselman regarding same (0.1); prepare materials regarding prior shareholder transfers for M. Kesselman (0.6). |
| Schwartz, Jeffrey N. | 04/15/20 | 1.5 | Prepare and participate in structure call with tax and M&A. |
| Benedict, Kathryn S. | 04/16/20 | 0.2 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/16/20 | 1.1 | Revise agenda (0.3); emails with chambers regarding agenda (0.2); call with M. Giddens regarding electronic court binder |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1); emails with C. Robertson regarding case calendar (0.1); emails with Z. Levine and E. Hwang regarding case calendar (0.2); review case calendar (0.2). |
| Giddens, Magali | 04/16/20 | 1.8 | Retrieve remaining agenda documents (0.5); create various zip files (0.2); prepare various emails to Chambers enclosing same (0.2); review docket filings (0.8); correspondence with Prime Clerk regarding status of creditor mail receipt inquiry (0.1). |
| Graulich, Timothy | 04/16/20 | 1.3 | Call with M. Kesselman, PJT  Partners and Alix Partners regarding open projects. |
| Huebner, Marshall S. | 04/16/20 | 1.0 | Review and route approximately 150 emails accumulated over 48 hour absence. |
| Hwang, Eric | 04/16/20 | 3.0 | Draft proposed omnibus order on fee applications (1.3); review docket and update and incorporate comments to case calendar (1.7). |
| Levine, Zachary | 04/16/20 | 0.2 | Emails regarding case calendar. |
| Pera, Michael | 04/16/20 | 0.7 | Review and revise omnibus order approving fee applications. |
| Robertson, Christopher | 04/16/20 | 1.6 | Weekly update call with senior clients and advisors (1.2); emails with C. MacDonald regarding fee examiner fee payment (0.1); emails with K. Benedict regarding reply deadline under case management order (0.1); review and revise case calendar (0.2). |
| Schwartz, Jeffrey N. | 04/16/20 | 0.5 | Consider issues; repond to 501(c)(4) questions. |
| Benedict, Kathryn S. | 04/17/20 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/17/20 | 1.2 | Emails with J. McClammy regarding objection deadline issue (0.4); review Case Management Order regarding objection deadline issue (0.2); emails with J. McClammy regarding mediation issue (0.1); revise agenda (0.3); emails with C. Robertson and M. Giddens regarding agenda (0.2). |
| Giddens, Magali | 04/17/20 | 1.0 | Correspondence with K. Pape regarding timing of Allergan lift stay motion papers transmittal (0.1); review new filings (0.4); further update and revise agenda (0.4); correspondence with D. Consla regarding same (0.1). |
| Huebner, Marshall S. | 04/17/20 | 0.2 | Discussions with M. Kesselman regarding variety of topics. |
| Robertson, Christopher | 04/17/20 | 0.4 | Review April 22nd hearing agenda (0.1); discuss form and process for interim fee order with D. Consla (0.3). |
| Huebner, Marshall S. | 04/18/20 | 0.2 | Emails with various parties regarding April 22nd Omnibus hearing. |
| Consla, Dylan A. | 04/19/20 | 0.3 | Emails with C. Robertson regarding omnibus hearing dates (0.1); emails with R. Aleali, C. Robertson regarding omnibus hearing issues (0.2). |
| Benedict, Kathryn S. | 04/20/20 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 04/20/20 | 1.9 | Emails with Chambers regarding omnibus hearing dates (0.2); emails with M. Huebner, B. Kaminetzky and others regarding omnibus hearing dates (0.2); emails with Chambers regarding: fee hearing procedures (0.1); emails with J. McClammy regarding agenda (0.1); calls with M. Giddens regarding omnibus hearing preparation (0.2); emails with C. Robertson regarding omnibus hearing issues (0.1); emails with M. Giddens regarding agenda (0.2); review and revise agenda (0.4); emails with J. McClammy regarding agenda (0.2); emails with M. Huebner regarding agenda (0.2). |
| Giddens, Magali | 04/20/20 | 4.6 | Numerous call and various correspondence regarding setting up Court Solutions accounts for multiple individuals for omnibus hearing, including with PJT Partners and set up same (2.6); review docket and underlying documents (1.4); |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | update omnibus hearing agenda (0.5); call with D. Li regarding Court Solutions issue (0.1). |
| Horley, Tim | 04/20/20 | 0.1 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 04/20/20 | 0.9 | Discussion with M, Kesselman regarding various matters (0.4); emails regarding new omnibus dates from Court and Board meetings (0.1). |
| Hwang, Eric | 04/20/20 | 2.1 | Revise proposed fee order (0.2); call with C. Robertson and D. Consla regarding research question with respect to certain indemnification obligations (0.6); conduct research regarding same (1.3). |
| Robertson, Christopher | 04/20/20 | 2.7 | Coordinate omnibus hearing scheduling with D. Consla (0.1); review and revise interim fee order (0.3); email to D. Consla regarding same (0.2); coordinate hearing dial-ins with D. Consla (0.1); call with C. Oluwole regarding avoidance action question (0.2); review April 22nd hearing agenda (0.1); research avoidance action issue (1.0); discuss same with D. Consla and E. Hwang (0.7). |
| Bauer, David R. | 04/21/20 | 0.4 | Attending weekly team meeting. |
| Benedict, Kathryn S. | 04/21/20 | 4.0 | Review and revise workstreams planning (0.4); e-conference with C. Robertson, C. Oluwole, J. Knudson, and others regarding workstreams planning (0.4); telephone conference with C. Oluwole regarding diligence hearing materials (0.1); two telephone conferences with D. Mazer regarding diligence hearing materials (0.2); telephone conference with E. Townes regarding diligence hearing materials (0.1); review and revise diligence hearing materials (1.9); correspondence with M. Clarens, C. Oluwole, E. Townes, S. Vitiello, and others regarding the same (0.9). |
| Cardillo, Garrett | 04/21/20 | 0.4 | Attend weekly joint team meeting regarding case updates. |
| Chen, Bonnie | 04/21/20 | 0.4 | Attend weekly case meeting. |
| Clarens, Margarita | 04/21/20 | 5.2 | Prepare material for hearing. |
| Consla, Dylan A. | 04/21/20 | 11.1 | Emails with chambers regarding omnibus hearing dates (0.2); emails with M. Huebner regarding omnibus hearing dates (0.2); emails with M. Huebner and Kramer Levin regarding agenda (0.1); update workstreams chart (0.2); revise agenda (0.4); emails with C. Robertson regarding agenda (0.3); emails with M. Huebner and J. McClammy regarding mediation motion (0.3); research regarding agenda issue (0.3); emails with C. Robertson regarding agenda (0.2); correspondence with M. Giddens regarding agenda (0.4); workstreams meeting (0.4); emails with J. Knudson regarding mediation issues (0.1); Research regarding automatic stay issue related to certain estate claim (1.2); review and revise summary of research on automatic stay issues related to potential estate claim (0.8); emails with C. Robertson, E. Hwang regarding automatic stay issues (0.2); call with C. Robertson regarding preference issue (0.6); review research regarding preference issue (0.3); emails with C. Robertson and E. Hwang regarding automatic stay issues (0.1); call with C. Robertson, joined by E. Hwang regarding preference issues (1.2); call with E. Hwang regarding preference issues (0.2); preference research (1.5); draft summary of preference analysis (1.9). |
| Forester, Daniel F. | 04/21/20 | 0.3 | Review and provide updates to workstreams chart. |
| Giddens, Magali | 04/21/20 | 5.3 | Set up Court Solution accounts (0.4); various correspondence with certain attorneys and PJT Partners regarding necessary |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | registration information for same (0.6); review docket and certain underlying documents (1.0) correspondence with D. Consla regarding agenda (0.4); update same (0.8); organize all hearing documents (0.5); prepare email to chambers and send same forwarding hearing documents (0.3); continue to review new filings on docket (0.4); electronically file agenda (0.2); discuss service of same with Prime Clerk (0.1); review workstreams chart (0.2); attend workstreams meeting (0.4). |
| Horley, Tim | 04/21/20 | 0.8 | Prepare workstreams updates (0.4); telephonically attend workstreams meeting (0.4). |
| Huebner, Marshall S. | 04/21/20 | 0.9 | Two calls with M. Kesselman regarding multiple pending matters. |
| Hwang, Eric | 04/21/20 | 9.9 | Emails to stakeholders on workstreams chart updates (0.2); incorporate updates to workstreams chart (1.2); route docket updates to workstreams (0.2); coordinate telephonic lines for April 22 hearing (0.4); attend all-hands workstreams meeting (0.4); research and draft email memorandum regarding claims related to indemnification obligations and potential estate claim (4.4); join call with C. Robertson and D. Consla regarding same (0.6); further research and draft supplemental email memorandum on indemnification related issues (2.5). |
| Kaminetzky, Benjamin S. | 04/21/20 | 11.3 | Prepare for April 22 hearing (8.8); call with M. Tobak, K. Benedict and E. Townes regarding hearing preparation and strategy (0.3); call with A Pries regarding hearing (0.2); attend weekly principals conference call (1.0); conference call with objectors regarding hearing strategy (0.8); conference call with M. Tobak and G. McCarthy regarding hearing (0.2). |
| Knudson, Jacquelyn Swanner | 04/21/20 | 0.4 | Video conference with entire team regarding case updates and workstream updates. |
| Lele, Ajay B. | 04/21/20 | 0.3 | Weekly Davis Polk team call with C. Robertson and others. |
| Levine, Zachary | 04/21/20 | 0.3 | Attend workstreams meeting. |
| Lojac, Dylan H. | 04/21/20 | 0.4 | Attend weekly workstreams meeting call. |
| Mazer, Deborah S. | 04/21/20 | 1.1 | Attend weekly workstreams meeting (0.4); various teleconferences with K. Benedict regarding talking points for April 22 omnibus hearing (0.2); draft the same (0.5). |
| McCarthy, Gerard | 04/21/20 | 0.3 | Call with team regarding work streams, updates. |
| McClammy, James I. | 04/21/20 | 0.5 | Attend Davis Polk workstreams meeting (0.4); review workstreams chart (0.1). |
| Millerman, James M. | 04/21/20 | 0.4 | Participate in weekly Davis Polk team meeting. |
| Oluwole, Chautney M. | 04/21/20 | 2.8 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.4); confer with K. Benedict regarding preparing diligence talking points for hearing (0.1); prepare and review diligence talking points (1.2); confer with M. Clarens, S. Vitiello, A. Guo, A. Mendelson, Lit Tech, A. DePalma, PJT Partners, K. Benedict and E. Townes regarding the same (0.8); confer with client regarding the same (0.3). |
| Robertson, Christopher | 04/21/20 | 8.5 | Research potential estate claim issue (6.2); discuss same with D. Consla (0.5); call with R. Aleali regarding April 22 hearing agenda (0.3); review agenda (0.1); participate in senior client and advisor strategy call (1.0); conduct all-hands update meeting (0.4). |
| Rubin, Dylan S. | 04/21/20 | 0.3 | Team meeting. |
| Schiavone, Cara | 04/21/20 | 3.8 | Prepare document save-down and track for A. Guo. |
| Steinberg, Richard J. | 04/21/20 | 0.3 | Attend weekly Davis Polk Meeting. |
| Taylor, William T. | 04/21/20 | 0.4 | Participate in team weekly workstreams call. |
| Townes, Esther C. | 04/21/20 | 8.0 | Draft diligence talking points for April omnibus hearing (6.5); |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 04/22/20 | 5.4 | review docket materials regarding important case issues (0.9); revise summary document regarding same (0.3); attend weekly team workstreams meeting (0.3). Prepare for lift-stay hearing (0.8); correspondence with E. Townes regarding preparations for lift-stay hearing (0.2); review lift-stay hearing notes (0.4); telephone conference with B. Kaminetzky, M. Tobak, and E. Townes regarding lift-stay hearing (0.3); telephone conference with M. Tobak regarding lift-stay next steps (0.2); telephone conference with E. Townes regarding the same (0.1); correspondence with M. Cuskar Gonzalez and others regarding lift-stay hearing (0.1); prepare summary of hearing for M. Kesselman and others (0.4); correspondence with E. Townes regarding the same (0.3); correspondence with B. Kaminetzky and others regarding the same (0.3); correspondence with M. Kesselman and others regarding lift-stay hearing (0.1); review and revise workstreams planning (0.3); attend omnibus hearing (1.9). |
| Bivens, Frances E. | 04/22/20 | 2.0 | Attend omnibus hearing before Judge Drain. |
| Clarens, Margarita | 04/22/20 | 1.7 | Attend court hearing. |
| Consla, Dylan A. | 04/22/20 | 3.1 | Attend omnibus hearing (1.9); emails with M. Huebner, R. Aleali regarding hearing dates (0.2); emails with M. Huebner regarding same (0.1); emails with R. Aleali regarding same (0.2); emails with chambers regarding same (0.2); draft notice of omnibus hearing dates (0.3); emails with E. Hwang regarding case calendar (0.1); emails with C. Robertson regarding case calendar (0.1). |
| Giddens, Magali | 04/22/20 | 3.4 | Correspondence with D. Consla and others including CourtSolutions regarding hearing (0.6); attend hearing (1.9); review court documents (0.4); review docket (0.2); organize electronic case files (0.3). |
| Horley, Tim | 04/22/20 | 1.3 | Telephonically attend April omnibus hearing. |
| Huebner, Marshall S. | 04/22/20 | 0.3 | Call with M. Kesselman regarding various matters. |
| Hwang, Eric | 04/22/20 | 3.0 | Attend telephonic hearing (1.9); update case calendar with omnibus hearing dates and deadlines (1.1). |
| Kaminetzky, Benjamin S. | 04/22/20 | 4.5 | Prepare for hearing (2.4); attend omnibus hearing (1.8); post-hearing call with M. Tobak (0.1); review and revise hearing summary (0.2). |
| Kaufman, Zachary A. | 04/22/20 | 1.2 | Attend virtual omnibus hearing. |
| Knudson, Jacquelyn Swanner | 04/22/20 | 1.9 | Listen to April omnibus Hearing. |
| Levine, Zachary | 04/22/20 | 1.5 | Attend telephonic omnibus hearing. |
| Mazer, Deborah S. | 04/22/20 | 1.5 | Attend portion of omnibus hearing telephonically. |
| McCarthy, Gerard | 04/22/20 | 1.1 | Telephonically attend hearing on lift-stay motion. |
| McClammy, James I. | 04/22/20 | 2.6 | Prepare for omnibus hearing (1.0); attend omnibus hearing (1.6). |
| Oluwole, Chautney M. | 04/22/20 | 1.6 | Attend omnibus hearing via teleconference. |
| Pera, Michael | 04/22/20 | 0.7 | Attend portion of omnibus hearing via teleconference. |
| Robertson, Christopher | 04/22/20 | 3.2 | Coordinate telephonic attendance at hearing (0.2); attend omnibus hearing (1.7); call with R. Aleali regarding omnibus hearing and related issues (0.7); prepare talking points for meeting with Purdue legal team for R. Aleali (0.6). |
| Rubin, Dylan S. | 04/22/20 | 1.8 | Attend telephonic hearing regarding lift-stay. |
| Schwartz, Jeffrey N. | 04/22/20 | 0.6 | Participate in trust/transaction conference call. |
| Steinberg, Richard J. | 04/22/20 | 0.1 | Prepare for omnibus Hearing. |
| Tobak, Marc J. | 04/22/20 | 2.7 | Attend omnibus hearing before Judge Drain (1.9); prepare for |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | oral argument on lift-stay motion (0.4); conference with B. Kaminetzky regarding oral argument follow-up(0.1); conference with B. Kaminetzky, K. Benedict, E. Townes regarding same (0.2); conference with K. Benedict regarding same (0.1). |
| Townes, Esther C. | 04/22/20 | 4.4 | Attend telephonic hearing regarding lift-stay motion (1.8); conference with B. Kaminetzky, M. Tobak, and K. Benedict regarding same (0.2); conference with K. Benedict regarding same (0.1); draft summary of issues regarding adjournment of lift-stay motion (2.3). |
| Benedict, Kathryn S. | 04/23/20 | 0.6 | Review correspondence regarding May 1 hearing (0.4); correspondence with D. Consla and C. Oluwole regarding May 1 hearing (0.2); review and revise workstreams planning (0.3). |
| Consla, Dylan A. | 04/23/20 | 0.4 | Emails with C. Robertson and E. Hwang regarding case calendar updates (0.2); emails with K. Benedict E. Hwang regarding case calendar updates (0.2). |
| Giddens, Magali | 04/23/20 | 0.7 | Organize files and review court documents. |
| Graulich, Timothy | 04/23/20 | 0.7 | Call with M. Kesselman and PJT Partners regarding open projects. |
| Huebner, Marshall S. | 04/23/20 | 1.9 | Weekly call with senior management (0.7); follow-up call with J. O'Connell regarding issues raised and mediation presentation (0.4); call with M. Kesselman regarding multiple topics including discovery, new filing in Washington, meetings with governments, today's mediation session (0.8). |
| Hwang, Eric | 04/23/20 | 0.2 | Update case calendar for additional hearing date. |
| Robertson, Christopher | 04/23/20 | 2.1 | Weekly update and strategy call with Purdue, AlixPartners and PJT Partners (0.7); review email from R. Aleali regarding account payable (0.2); emails with M. Huebner regarding fee order (0.1); emails with D. Consla regarding same (0.1); call with D. Forester regarding payable issue (0.3); email to M. Clarens regarding same (0.6); email to M. Huebner regarding same (0.1). |
| Taylor, William L. | 04/23/20 | 0.5 | Participate in the biweekly strategy call. |
| Benedict, Kathryn S. | 04/24/20 | 0.3 | Review and revise workstreams planning. |
| Carvajal, Shanaye | 04/24/20 | 1.5 | Research into questions related to pipeline assets. |
| Giddens, Magali | 04/24/20 | 0.6 | Review docket and review Rule 2004 documents regarding discovery developments. |
| Huebner, Marshall S. | 04/24/20 | 0.3 | Discuss multiple pending matters and upcoming meetings with M. Kesselman. |
| Hwang, Eric | 04/24/20 | 0.2 | Route docket updates to workstream. |
| Hwang, Eric | 04/26/20 | 0.2 | Route docket filing to workstream (0.1); review email regarding amended motion research (0.1). |
| Benedict, Kathryn S. | 04/27/20 | 0.8 | Review and revise workstreams planning (0.4); correspondence with E. Hwang, M. Giddens, and others regarding hearing lines (0.4). |
| Giddens, Magali | 04/27/20 | 1.2 | Research regarding precedent interim fee application hearing transcript (0.5); and review and organize LEDES billing file for fee examiner (0.6); correspondence with D. Consla regarding omnibus hearing dates (0.1). |
| Horley, Tim | 04/27/20 | 0.1 | Prepare litigation workstreams updates. |
| Robertson, Christopher | 04/27/20 | 2.7 | Review email from K. Benedict regarding insurance question (0.4); discuss same with D. Consla (0.2); emails with K. Benedict regarding same (0.8); review hearing date notice (0.1); further revise email to chambers regarding fee order and review precedents in connection with same (0.9); call with D. Consla regarding fee examiner process (0.3). |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 04/28/20 | 1.7 | Review and revise talking points for diligence hearing (0.5); correspondence with C. Oluwole regarding same (0.1); review and revise workstreams planning (0.6); correspondence with C. Robertson regarding weekly workstreams conference (0.2); e-conference with M. Huebner, C. Robertson, J. Knudson, C. Oluwole, and others regarding workstreams planning (0.3). |
| Cardillo, Garrett | 04/28/20 | 0.5 | Attend weekly Davis Polk work streams meeting. |
| Chen, Bonnie | 04/28/20 | 0.5 | Attend weekly workstreams meeting. |
| Consla, Dylan A. | 04/28/20 | 1.0 | Review workstreams chart (0.2); revise notice of omnibus hearing dates (0.2); emails with M. Giddens regarding notice of omnibus hearing dates (0.1); attend workstreams call (0.5). |
| Forester, Daniel F. | 04/28/20 | 0.9 | Review and update workstreams tracker (0.4); participate in all-hands call (0.5). |
| Giddens, Magali | 04/28/20 | 1.3 | Fee examiner and docket. |
| Horley, Tim | 04/28/20 | 0.9 | Prepare litigation workstreams updates (0.2); attend weekly all-hands workstreams call (0.5); correspondence with C. Robertson, G. McCarthy, and K. Benedict regarding sharing information and prior work product regarding settlement-related litigation issue (0.2) |
| Huebner, Marshall S. | 04/28/20 | 2.0 | Attend weekly call with all senior outside counsel (1.0); call with M. Kesselman regarding multiple matters (0.6); evening call with M. Kesselman regarding various matters and Board meeting (0.4). |
| Hwang, Eric | 04/28/20 | 1.6 | Emails regarding workstreams updates (0.2); incorporate updates to workstreams chart (0.8); update hearing calendar (0.1); attend all-hands workstream meeting (0.5). |
| Knudson, Jacquelyn Swanner | 04/28/20 | 1.0 | Revise litigation workstream chart (0.1); correspondence with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, G. Cardillo, and D. Rubin regarding same (0.3); correspondence with C. Robertson regarding agenda for team meeting (0.1); attend call with entire team regarding case update and workstreams (0.5). |
| Lele, Ajay B. | 04/28/20 | 0.5 | Attend weekly workstreams team. |
| Levine, Zachary | 04/28/20 | 0.5 | Attend workstreams meeting and emails with C. Robertson regarding workstreams. |
| Lojac, Dylan H. | 04/28/20 | 0.5 | Attend weekly workstreams call. |
| Mazer, Deborah S. | 04/28/20 | 0.5 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 04/28/20 | 0.4 | Call with team regarding work streams. |
| McClammy, James I. | 04/28/20 | 0.5 | Attend workstreams team meeting. |
| Mendelson, Alex S. | 04/28/20 | 0.2 | Attend part of weekly workstreams meeting via teleconference. |
| Millerman, James M. | 04/28/20 | 0.5 | Attend weekly workstreams team call (0.5). |
| Oluwole, Chautney M. | 04/28/20 | 0.8 | Revise talking points regarding third party confidentiality issue (0.1); confer with J. McClammy regarding same (0.1); review correspondence with Davis Polk team regarding weekly meeting agendas (0.1); attend weekly workstreams team meeting regarding various workstreams and next steps (0.5). |
| Robertson, Christopher | 04/28/20 | 2.7 | Revise email regarding fee order (0.1); email to members of litigation, benefits, and intellectual property teams regarding all-hands meeting agenda (0.4); review workstreams chart (0.1); participate in weekly principals' call (1.0); conduct all-hands workstreams meeting (0.5); further review fee order email (0.4); email to T. Nobis regarding Ad Hoc Committee contacts (0.2). |
| Rubin, Dylan S. | 04/28/20 | 0.5 | Attend team workstreams meeting. |
| Schiavone, Cara | 04/28/20 | 0.5 | Telephone conference with A. Guo and A. Mendelson |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding updates to request tracker. |
| Steinberg, Richard J. | 04/28/20 | 0.3 | Attend workstreams meeting. |
| Taylor, William L. | 04/28/20 | 0.5 | Participate in team weekly workstreams call. |
| Townes, Esther C. | 04/28/20 | 0.5 | Attend weekly workstreams team meeting. |
| Benedict, Kathryn S. | 04/29/20 | 3.1 | Correspondence with M. Clarens, C. Oluwole, S. Vitiello, and others regarding hearing preparations (0.7); correspondence with S. Carvajal regarding same (0.7); telephone conference with C. Oluwole regarding same (0.1); prepare materials for diligence hearing (1.3); analyze responses from Non-Consenting States Group with respect to diligence hearing (0.3). |
| Benedict, Kathryn S. | 04/29/20 | 0.7 | Review and revise workstreams planning material. |
| Huebner, Marshall S. | 04/29/20 | 1.5 | Calls with general counsel regarding broad array of topics. |
| Vitiello, Sofia A. | 04/29/20 | 1.3 | Draft talking points for hearing. |
| Benedict, Kathryn S. | 04/30/20 | 0.5 | Review and revise workstreams planning (0.4); telephone conference with E. Townes regarding workstreams issues (0.1). |
| Benedict, Kathryn S. | 04/30/20 | 3.1 | Correspondence with C. Oluwole regarding hearing materials (0.4); telephone conference with C. Oluwole regarding same (0.1); review and revise hearing materials (1.1); correspondence with M. Clarens, C. Oluwole, and S. Vitiello regarding same (0.2); correspondence with M. Huebner, J. McClammy, C. Duggan, B. Kaminetzky, and others regarding same (0.5); prepare for conference regarding same (0.2); conference with M. Huebner, J. McClammy, C. Duggan, B. Kaminetzky, M. Clarens, C. Oluwole, and S. Vitiello regarding same (0.6). |
| Carvajal, Shanaye | 04/30/20 | 0.5 | Teleconference with E. Townes. |
| Consla, Dylan A. | 04/30/20 | 0.4 | Review monthly operating report (0.2); emails with C. Robertson regarding monthly operating report (0.1); emails with M. Giddens regarding monthly operating report (0.1). |
| Huebner, Marshall S. | 04/30/20 | 0.3 | Review and route multiple miscellaneous Purdue emails. |
| Schiavone, Cara | 04/30/20 | 0.4 | Correspondence with A. Guo regarding request tracking. |
| **Total PURD145 General Case Administration** | | **290.8** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Altus, Leslie J. | 04/01/20 | 1.8 | Discussion KPMG statement with Davis Polk tax team, C. Robertson and M. Pera (0.5); review A Hendin's revised draft (1.3). |
| Consla, Dylan A. | 04/01/20 | 0.2 | Emails with T. Graulich regarding Cornerstone declaration. |
| Hendin, Alexander J. | 04/01/20 | 4.0 | Review and prepare revised draft of KPMG fee statement for potential disclosure issues (3.3); emails with T. Matlock, C. Robertson, L. Altus, and M. Pera regarding same (0.3); teleconference with L. Altus, T. Matlock, C. Robertson, M. Pera regarding same (0.4). |
| Matlock, Tracy L. | 04/01/20 | 1.1 | Call with L. Altus, A. Hendin and other regarding KPMG invoice (0.2); review same and email A. Hendin (0.9). |
| Pera, Michael | 04/01/20 | 2.0 | Email to Debtor professional regarding fee statement issues (0.2); call with W. Shaffer regarding same (0.2); email to C. Robertson regarding same (0.1); call with Davis Polk tax team regarding same (0.4); follow-up call with C. Robertson regarding same (0.2); draft and revise fee shell interim fee application for Debtor professional (0.9). |
| Robertson, | 04/01/20 | 0.5 | Review co-professional fee statement (0.4); emails with M. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher Romero-Wagner, Alex B. | 04/01/20 | 2.5 | Pera regarding same (0.1). Correspond with M. Pera regarding special counsel retention considerations (0.5); research regarding same (0.8) review and revise fee application regarding same (1.2). |
| Altus, Leslie J. | 04/02/20 | 0.7 | Email exchanges regarding KPMG bill statement (.3); follow up call with A Hendin and M Pera (0.4). |
| Benedict, Kathryn S. | 04/02/20 | 0.8 | Telephone conference with M. Pera regarding KPMG retainer (0.2); review KPMG bill for confidentiality and privilege concerns (0.4); correspondence with C. Robertson and M. Pera regarding same (0.2). |
| Consla, Dylan A. | 04/02/20 | 0.6 | Emails with C. Robertson regarding Cornerstone retention application (0.4); emails with A. Romero-Wagner regarding Cornerstone retention application (0.1); emails with U.S. Trustee regarding Cornerstone retention application (0.1). |
| Giddens, Magali | 04/02/20 | 1.0 | File KPMG second monthly fee statement; review docket and recent pleadings. |
| Hendin, Alexander J. | 04/02/20 | 0.7 | Review draft of KPMG invoice (0.1); emails with M. Pera, L. Altus, T. Matlock, C. Robertson regarding KPMG invoice (0.2); teleconference with M. Pera regarding billing guidelines (0.1); additional teleconferences with L. Altus, M. Pera regarding KPMG invoice, billing guidelines (0.3). |
| Matlock, Tracy L. | 04/02/20 | 0.2 | Emails regarding privilege and structure with W. Curran, L. Altus and A. Hendin. |
| Pera, Michael | 04/02/20 | 0.6 | Review tax team comments to KPMG fee statement (0.2); call with K. Benedict regarding same (0.2); emails with Akin Gump and KPMG regarding KPMG fee statement (0.2). |
| Pera, Michael | 04/02/20 | 1.7 | Prepare shell fee application for Debtors' professional. |
| Robertson, Christopher | 04/02/20 | 0.5 | Emails with M. Pera regarding co-professional monthly fee statement (0.2); emails with D. Consla regarding consultant retention application (0.2); emails with M. Pera regarding ordinary course professionals declaration and questionnaire (0.1). |
| Romero-Wagner, Alex B. | 04/02/20 | 1.3 | Correspond with M. Pera regarding ordinary course professional compensation (0.5); research regarding same (0.8). |
| Consla, Dylan A. | 04/03/20 | 0.2 | Email with C. Robertson regarding Cornerstone retention (0.1); email with C. Robertson regarding parties in interest issue (0.1). |
| Pera, Michael | 04/03/20 | 0.4 | Call with A. Roth-Moore regarding ordinary course professional retention (0.2); emails with A. Roth-Moore regarding same (0.2). |
| Robertson, Christopher | 04/03/20 | 0.3 | Email to D. Consla regarding ordinary course professional questionnaire and affidavit (0.1); email to ordinary course professional regarding parties in interest list (0.2). |
| Romero-Wagner, Alex B. | 04/03/20 | 1.6 | Research regarding professional retention considerations (1.2); email with D. Consla and C. Robertson regarding same (0.4). |
| Robertson, Christopher | 04/06/20 | 0.1 | Email to ordinary course professional regarding retention documentation. |
| Robertson, Christopher | 04/07/20 | 0.2 | Emails with C. MacDonald regarding ordinary course professional retention (0.1); email to E. Vonnegut regarding Cornerstone retention (0.1). |
| Consla, Dylan A. | 04/08/20 | 1.3 | Revise proposed fee examiner order (0.2); emails with chambers regarding proposed fee examiner order (0.2); emails with Akin Gump regarding examiner order (0.1); emails |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Kramer regarding examiner order (0.1); emails with D. Klauder regarding examiner order (0.1); emails with M. Pera regarding fee examiner issues (0.1); emails with C. Macdonald, C. Robertson regarding ordinary course professionals issues. (0.2); emails with C. Robertson, M. Pera regarding fee examiner issues. (0.1); emails with D. Klauder, J. McClammy, and C. Robertson regarding call regarding fee examiner logistics (0.1); emails with J. McClammy, C. Robertson regarding call regarding fee examiner logistics (0.1). |
| Consla, Dylan A. | 04/09/20 | 0.4 | Emails with P. Schwartzberg regarding fee examiner (0.1); emails with Akin Gump regarding parties in interest (0.2); emails with Alix regarding parties in interest (0.1). |
| Pera, Michael | 04/09/20 | 0.2 | Call with A. Romero-Wagner regarding shell fee application for Debtor's professional. |
| Consla, Dylan A. | 04/10/20 | 0.5 | Emails with Akin Gump regarding parties in interest (0.1); emails with C. Robertson regarding Cornerstone retention (0.1); review ordinary course professionals materials (0.2); emails with C. Robertson regarding ordinary course professionals issues (0.1). |
| Consla, Dylan A. | 04/13/20 | 2.6 | Emails with C. Robertson regarding fee examiner issues (0.2); call with D. Klauder, C. Robertson regarding fee examiner issues (0.3); emails with C. Robertson, M. Pera regarding Stikeman fee application (0.1); review Stikeman fee application template (1.8); review Stikeman fee application (0.2). |
| Pera, Michael | 04/13/20 | 0.2 | Email to C. Robertson and D. Consla regarding shell application for debtor professional. |
| Robertson, Christopher | 04/13/20 | 1.3 | Review and revise form of Stikeman fee application for excess ordinary course professional fees. |
| Romero-Wagner, Alex B. | 04/13/20 | 0.3 | Correspond with M. Pera regarding ordinary course professional retention issues. |
| Consla, Dylan A. | 04/14/20 | 4.8 | Emails with C. Robertson and A. Lutchen regarding Cornerstone retention (0.1); emails with US Trustee regarding Cornerstone retention (0.1); calls with C. Robertson regarding Cornerstone retention (0.7); emails with A. Romero-Wagner regarding cornerstone retention (0.4); call with US Trustee regarding Cornerstone retention issues (0.5); call with A. Romero-Wagner regarding cornerstone retention issues (0.2); research regarding cornerstone retention issues (2.8). |
| Robertson, Christopher | 04/14/20 | 5.1 | Emails with B. Masumoto regarding comments to Cornerstone retention (0.5); call with E. Vonnegut regarding Cornerstone application (0.2); call with D. Consla and A. Lutchen regarding history of Cornerstone engagement (0.5); call with B. Masumoto and D. Consla regarding Cornerstone retention application (0.5); follow-up call with D. Consla regarding same (0.4); prepare further email to U.S. Trustee regarding Cornerstone application (2.8); discuss same with D. Consla (0.2). |
| Romero-Wagner, Alex B. | 04/14/20 | 4.0 | Review and review Stikeman fee application (1.2); research regarding professional retention (2.0); summarize same for D. Consla (0.8). |
| Consla, Dylan A. | 04/15/20 | 2.3 | Draft summary of research regarding Cornerstone retention issue from US Trustee (1.2); revise summary of research regarding Cornerstone retention issue from U.S. Trustee (0.6); emails with C. Robertson, A. Romero-Wagner regarding same |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.4); emails with AlixPartners regarding parties in interest issues (0.1). |
| Lutchen, Alexa B. | 04/15/20 | 0.1 | Draft email to D. Consla regarding Cornerstone. |
| Pera, Michael | 04/15/20 | 0.7 | Review AlixPartners' fee statement for privilege and confidentiality issues. |
| Robertson, Christopher | 04/15/20 | 1.9 | Prepare email to U.S. Trustee regarding Cornerstone retention application (1.3); email to C. MacDonald regarding OCP affidavit and declaration (0.1); further revise Cornerstone communication (0.3); call with Cornerstone regarding U.S. Trustee comments to application (0.2). |
| Romero-Wagner, Alex B. | 04/15/20 | 1.3 | Email with C. Robertson and D. Consla regarding retention issues (0.6); research regarding same (0.7). |
| Consla, Dylan A. | 04/16/20 | 2.1 | Review and revise template of Stikeman Elliott fee application. |
| Robertson, Christopher | 04/16/20 | 1.0 | Review and revise draft of Stikeman Elliott fee application. |
| Consla, Dylan A. | 04/17/20 | 1.8 | Review Stikeman Elliott fee application (0.3); emails with C. Robertson regarding Stikeman Elliott fee application (0.3); call with C. Robertson regarding Stikeman Elliott fee application (0.3); email with A. Kordas regarding fee examiner issues (0.1); call with A. Kordas regarding fee hearing (0.1); call with C. Robertson regarding fee hearing issues (0.3); email with C. Robertson regarding fee hearing issues (0.1); draft summary of fee hearing issues (0.2); emails with Akin  Gump regarding parties in interest issues (0.1). |
| Robertson, Christopher | 04/17/20 | 1.9 | Finalize and send email to U.S. Trustee regarding Cornerstone fee application issues. |
| Robertson, Christopher | 04/17/20 | 0.4 | Email to D. Consla and M. Pera regarding Stikeman Elliott fee application (0.1); discuss same with D. Consla (0.2); discuss next steps regarding Cornerstone application with D. Consla (0.1). |
| Romero-Wagner, Alex B. | 04/17/20 | 0.6 | Revise Stikeman Elliott fee application (0.4); email with C. Robertson regarding the same (0.2). |
| Consla, Dylan A. | 04/19/20 | 0.1 | Emails with M. Huebner and C. Robertson regarding fee hearing issues. |
| Consla, Dylan A. | 04/20/20 | 1.5 | Emails with M. Pera regarding fee order (0.1); emails with C. Robertson regarding fee order (0.1); review draft fee order (0.2); emails with AlixPartners regarding ordinary course professionals report (0.1); emails with various professionals regarding fee application hearing (0.3); emails with C. Robertson regarding Houlihan retention issues (0.1); correspondence with M. Giddens regarding fee application hearing issues (0.3); emails with PJT Partners regarding fee application hearing issues (0.3). |
| Consla, Dylan A. | 04/21/20 | 0.6 | Call with U.S. Trustee and Kramer Levin regarding Houlihan retention issues (0.3); correspondence with various professionals regarding fee hearing (0.3). |
| Robertson, Christopher | 04/21/20 | 0.3 | Call with R. Ringer and U.S. Trustee regarding Houlihan retention. |
| Consla, Dylan A. | 04/22/20 | 4.0 | Emails with C. Robertson, E. Hwang regarding fee order (0.9); call with E. Hwang regarding fee order  (0.2); review revisions to fee order (0.3); revise fee order (1.2); review interim fee applications (0.3); review precedent fee order holdback language (0.6); emails with M. Huebner regarding fee order (0.2); review revised case calendar (0.2); emails with Skadden Arps regarding parties in interest list (0.1). |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 04/22/20 | 2.0 | Email to M. Huebner regarding fee applications issue (0.1); follow up emails with same and C. Robertson (0.2); research regarding same (1.7). |
| Hwang, Eric | 04/22/20 | 3.3 | Review and update proposed omnibus fee order for holdback amounts (1.0); conduct research regarding prior interim fee orders and holdback amounts (2.3). |
| Robertson, Christopher | 04/22/20 | 0.8 | Review and revise fee order (0.6); email to D. Consla regarding same (0.1); further revise fee order (0.1). |
| Consla, Dylan A. | 04/23/20 | 2.9 | Emails with C. Robertson, M. Pera regarding fee hearing issues (0.1); emails with M. Huebner, C. Robertson regarding fee order (0.2); emails with C. Robertson regarding fee order issues (0.4); emails with various professionals regarding fee order (0.4); emails with Akin Gump professionals regarding fee order (0.1); emails with Kramer professionals regarding fee order (0.2); revise fee order (0.2); emails with various professionals regarding fee order (0.3); emails with Dechert regarding fee order (0.3); review Dechert fee application (0.2); call with C. Robertson regarding Dechert regarding fee order (0.2); emails with Kramer regarding fee order (0.1); emails with Akin Gump regarding fee order (0.1); emails with C. Robertson regarding fee order (0.1). |
| Hwang, Eric | 04/23/20 | 3.0 | Draft email and conduct research addressing questions regarding interim fee applications. |
| Robertson, Christopher | 04/23/20 | 0.3 | Emails from D. Consla regarding co-professional interim fee application (0.1); call with D. Consla regarding same (0.2). |
| Consla, Dylan A. | 04/24/20 | 4.7 | Call with M. Huebner and C. Robertson regarding fee order (0.2); emails with M. Huebner and C. Robertson regarding fee order (0.2); review fee order (0.2); draft email to chambers regarding fee order (1.4); emails with E. Hwang regarding fee order issues (0.2); review research on fee order provisions from E. Hwang (0.3); emails with C. Robertson regarding fee order issues (0.7); revise draft email to chambers regarding fee order (0.8); call with M. Huebner regarding fee order issues (0.2); emails with C. Robertson regarding fee examiner data (0.2); email with King & Spalding regarding fee examiner issues (0.1); email with Akin Gump regarding fee examiner data (0.1); email with Kramer regarding fee examiner data (0.1). |
| Huebner, Marshall S. | 04/24/20 | 0.5 | Conference call with fee examiner. |
| Hwang, Eric | 04/24/20 | 2.5 | Conduct additional research regarding holdback percentages in previous cases and draft email summarizing same (2.2); incorporate incremental updates to disbursements table (0.3). |
| Robertson, Christopher | 04/24/20 | 2.6 | Call with M. Huebner and D. Consla regarding fee order (0.2); draft and revise chambers communication regarding fee order (1.2); calls and emails with D. Consla regarding same (0.3); email to M. Huebner regarding fee examiner order (0.1); call with M. Huebner and fee examiner regarding next steps (0.6); follow-up email to D. Consla regarding fee examiner issues (0.2). |
| Consla, Dylan A. | 04/26/20 | 0.5 | Emails with M. Giddens regarding precedent transcript for fee issues (0.2); update email to chambers on fee issues (0.3). |
| Consla, Dylan A. | 04/27/20 | 5.2 | Research regarding fee order precedents (0.2); emails with M. Giddens regarding fee order precedents (0.1); emails with US Trustee, C. Robertson regarding Cornerstone retention (0.1); emails with C. Robertson regarding Cornerstone retention (0.1); review and revise Cornerstone application (0.9); emails |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with C. Robertson regarding Cornerstone application (0.3); emails with A. Lutchen, F. Bivens, and C. Robertson regarding Cornerstone application (0.2); emails with R. Aleali and C. Robertson regarding Cornerstone retention application (0.2); emails with professionals, C. Robertson regarding fee examiner issues (0.2); call with C. Robertson regarding fee examiner issues (0.3); correspondence with M. Giddens regarding precedent fee hearing transcript (0.3); review Ad Hoc Committee fee order (0.3); emails with C. Gange regarding Ad Hoc Committee expense issues (0.2); review fee hearing transcript in precedent case (0.4); call with C. Gange regarding Ad Hoc Committee expense issues (0.2); revise email to chambers regarding fee hearing (0.8); review C. Robertson comments to Cornerstone application (0.4). |
| Robertson, Christopher | 04/27/20 | 1.6 | Review and revise form of Cornerstone retention application. |
| Consla, Dylan A. | 04/28/20 | 3.9 | Emails with Jones Day regarding fee examiner issue (0.2); revise email to chambers regarding fee holdback (0.9); revise Cornerstone retention application (0.7); emails with R. Silbert and C. Robertson regarding Cornerstone application (0.1); emails with Cornerstone regarding Cornerstone application (0.1); emails with C. MacDonald regarding Ad Hoc Committee member expenses (0.3); correspondence with M. Giddens regarding fee examiner data (0.3); review fee examiner data (0.1); emails with fee examiner regarding data for first interim fee period (0.1); emails with various professionals regarding data for first interim fee period (0.4); revise email to chambers regarding fee holdback (0.3); emails with M. Huebner regarding fee holdback (0.1); revise email to chambers regarding fee holdback (0.3). |
| Consla, Dylan A. | 04/29/20 | 0.2 | Emails with professionals regarding fee issues (0.1); emails with M. Giddens regarding fee issues (0.1). |
| Consla, Dylan A. | 04/30/20 | 2.4 | Emails with M. Giddens and professionals regarding fee examiner issues (0.3); emails with AlixPartners regarding ordinary course professionals report (0.3); review ordinary course professionals report (0.4); draft ordinary course professionals statement (0.2); call with T. Powell regarding Cornerstone retention (0.3); emails with T. Powell regarding Cornerstone retention (0.1); emails with C. Robertson regarding ordinary course professionals report (0.2); emails with M. Giddens regarding ordinary course professionals report (0.1); emails with A. Romero-Wagner regarding conflict check update (0.1); emails with C. Robertson regarding Cornerstone application (0.2); emails with C. Robertson regarding Cole Schotz retention (0.1); emails with King & Spalding regarding fee statement service issues (0.1). |
| Robertson, Christopher | 04/30/20 | 0.1 | Review ordinary course professionals notice. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **100.8** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| | | | |
|------|------|-------|-----------|
| Cardillo, Garrett | 04/01/20 | 5.1 | Revise memorandum regarding legal issues in connection with restructuring support agreement (5.0); email with D. Mazer and T. Horley regarding same (0.1). |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 04/01/20 | 1.6 | Revise settlement structure memorandum. |
| Graulich, Timothy | 04/01/20 | 2.2 | Revise RSA. |
| Horley, Tim | 04/01/20 | 0.4 | Review and analyze revised memorandum regarding RSA-related legal question (0.3); correspondence with G. Cardillo, D. Rubin, and D. Mazer regarding same (0.1). |
| Huebner, Marshall S. | 04/01/20 | 1.2 | Conference call with Non-Consenting State representatives regarding Emergency Relief Fun (0.7); call with Purdue and lawyers regarding Emergency Relief Fund approach (0.5). |
| Mazer, Deborah S. | 04/01/20 | 0.1 | Email communications with D. Rubin, G. Cardillo and T. Horley regarding legal research related to RSA. |
| Rubin, Dylan S. | 04/01/20 | 2.0 | Legal research in connection with RSA (0.8); review and revise memorandum regarding same (1.1); emails with D. Mazer and others regarding same (0.1) |
| Vonnegut, Eli J. | 04/01/20 | 2.4 | Call regarding Emergency Relief Fund with Pillsbury and T. O'Neill (0.9); call regarding Emergency Relief Fund with M. Kesselman and S. Birnbaum (1.0); exchange various Emergency Relief Fund emails (0.5). |
| Cardillo, Garrett | 04/02/20 | 1.9 | Review and revise memorandum concerning litigation issues in connection with RSA draft (1.0); conference with D. Mazer, T. Horley, and D. Rubin regarding revisions to same (0.5); call with G. McCarthy regarding same (0.3); email with G. McCarthy regarding same (0.1). |
| Consla, Dylan A. | 04/02/20 | 1.5 | Call with M. Kesselman, J. Adams, R. Aleali, T. Graulich, C. Robertson regarding RSA (1.2); revise settlement structure memorandum (0.3). |
| Graulich, Timothy | 04/02/20 | 6.1 | Review RSA (1.4); call with M. Kesselman regarding RSA (1.0); revise Plan term sheet (3.7). |
| Horley, Tim | 04/02/20 | 2.3 | Attend teleconference with G. Cardillo, D. Rubin, and D. Mazer regarding RSA memorandum (0.5); review and revise memorandum in line with G. Cardillo comments (1.7); correspondence with G. Cardillo, D. Rubin, and D. Mazer regarding same (0.1). |
| Huebner, Marshall S. | 04/02/20 | 0.4 | Call with Purdue and Davis Polk regarding RSA. |
| Levine, Zachary | 04/02/20 | 1.2 | Telephone conference with Purdue regarding RSA (1.2). |
| Mazer, Deborah S. | 04/02/20 | 1.1 | Attend videoconference with D. Rubin; G. Cardillo, and T. Horley regarding issues related to RSA (0.6); research and draft memorandum regarding same (0.5). |
| McCarthy, Gerard | 04/02/20 | 0.3 | Call with G. Cardillo regarding RSA issue. |
| Robertson, Christopher | 04/02/20 | 1.7 | Call with M. Kesselman, T. Graulich, R. Aleali and J. Adams regarding RSA (1.4); follow-up discussion with T. Graulich regarding same (0.3). |
| Rubin, Dylan S. | 04/02/20 | 1.4 | Confer with G. Cardillo and others regarding memorandum on RSA (0.5); review and revise same (0.8); emails with G. Cardillo regarding (0.1). |
| Vonnegut, Eli J. | 04/02/20 | 4.5 | Call regarding Emergency Relief Fund with Akin Gump (0.4); revise draft Emergency Relief Fund, emails regarding same (3.9); call with M. Huebner regarding Emergency Relief Fund (0.2). |
| Cardillo, Garrett | 04/03/20 | 0.2 | Correspond with G. McCarthy, D. Mazer regarding research issues. |
| Graulich, Timothy | 04/03/20 | 3.3 | Revise Plan term sheet (1.7); revise RSA (1.6) |
| Huebner, Marshall S. | 04/03/20 | 0.3 | Call with A. Preis regarding multiple matters (0.3). |
| Mazer, Deborah S. | 04/03/20 | 0.4 | Research regarding legal issues related to RSA. |
| Robertson, Christopher | 04/03/20 | 0.6 | Draft disclosure statement. |
| Rubin, Dylan S. | 04/03/20 | 0.9 | Draft and revise memorandum regarding research in |

Invoice No.7015888
Invoice Date: May 29, 2020

<table>
<thead>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr><td></td><td></td><td></td><td>connection with RSA.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/03/20</td><td>2.0</td><td>Call regarding Emergency Relief Fund with M. Kesselman, M. Huebner, S. Birnbaum, prepare for same (1.2); call regarding Emergency Relief Fund with Kramer Levin (0.8).</td></tr>
<tr><td>Horley, Tim</td><td>04/04/20</td><td>1.6</td><td>Review and analyze legal authority in connection with RSA-related legal question.</td></tr>
<tr><td>Horley, Tim</td><td>04/05/20</td><td>0.4</td><td>Review and analyze legal authority for RSA-related legal question.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/05/20</td><td>1.5</td><td>Revise and distribute new Emergency Relief Fund proposal.</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/06/20</td><td>5.1</td><td>Emails with E. Vonnegut regarding Emergency Relief Fund (0.3); review revised Emergency Relief Fund proposal (0.9); revise motion to approve Emergency Relief Fund (3.4); review Emergency Relief Fund-related presentations from Purdue (0.5).</td></tr>
<tr><td>Horley, Tim</td><td>04/06/20</td><td>2.4</td><td>Review and analyze legal authority for RSA-related legal question (1.2); draft additional section of memorandum regarding same (1.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/06/20</td><td>0.5</td><td>Emails with Davis Polk and Purdue regarding Emergency Relief Fund progress and new proposal from Creditors Committee (0.5).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/06/20</td><td>1.5</td><td>Emails regarding Emergency Relief Fund with M. Kesselman (0.2); call regarding Emergency Relief Fund with Gallagher (0.6); review and revise Emergency Relief Fund (0.7).</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/07/20</td><td>5.1</td><td>Emails with J. Millerman regarding settlement structure issues (0.2); revise settlement structure strategic considerations memo (0.8); emails with J. Millerman regarding settlement structure strategic considerations (0.4); draft summary of channeling injunction memoranda (0.8); review settlement structure memoranda (0.5); call with J. Millerman regarding settlement structure issues (0.3); revise emergency fund motion (0.2); email with E. Vonnegut regarding emergency fund motion (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/07/20</td><td>0.9</td><td>Revise draft of Emergency Relief Fund motion and conference call with Purdue, E. Vonnegut, and S. Birnbaum regarding same.</td></tr>
<tr><td>Millerman, James M.</td><td>04/07/20</td><td>4.3</td><td>Correspond with D. Consla regarding legal analyses of settlement/Plan structuring issues (0.6); review strategy outline and plan term sheet (1.2); review estimation memo (0.7); review classification work product (1.5); call with D. Consla regarding all (0.3).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>04/07/20</td><td>2.0</td><td>Call regarding Emergency Relief Fund with M. Kesselman, M. Huebner, and S. Birnbaum (0.5); call regarding Emergency Relief Fund with Non-Consenting States (0.5); revise and distribute Emergency Relief Fund (1.0).</td></tr>
<tr><td>Consla, Dylan A.</td><td>04/08/20</td><td>5.8</td><td>Correspond with E. Vonnegut regarding Emergency Relief Fund (0.1); emails with Akin Gump, Kramer Levin, E. Vonnegut regarding Emergency Relief Fund (0.1); calls with J. Millerman regarding settlement structure memoranda (2.3); revise settlement structure memoranda (3.3).</td></tr>
<tr><td>Graulich, Timothy</td><td>04/08/20</td><td>1.8</td><td>Revise RSA.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/08/20</td><td>1.2</td><td>Emails with Purdue and E. Vonnegut regarding Emergency Relief Fund (0.2); emails regarding and review of latest internal draft (0.5); conference call with Purdue regarding same (0.3); emails with Creditors Committee and other parties regarding same (0.2).</td></tr>
<tr><td>Millerman, James M.</td><td>04/08/20</td><td>1.5</td><td>Correspond with D. Consla regarding work on legal issues in</td></tr>
</tbody>
</table>

104

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | connection with plan/settlement structuring issues (0.2); call with D. Consla regarding same and classification and estimation work (1.3). |
| Robertson, Christopher | 04/08/20 | 0.2 | Call with R. Aleali regarding status of Emergency Relief Fund. |
| Vonnegut, Eli J. | 04/08/20 | 1.3 | Call with S. Birnbaum, M. Kesselman, and M. Huebner regarding Emergency Relief Fund (0.4); call regarding Emergency Relief Fund with Ringer (0.3); revise and distribute Emergency Relief Fund motion (0.6). |
| Consla, Dylan A. | 04/09/20 | 5.1 | Revise settlement structure memorandum (1.8); emails with J. Millerman regarding third-party release issues (0.4); revise third party release memorandum (0.9); emails with J. Millerman regarding third party release issues (0.3); emails with T. Graulich regarding third party release issues (0.2); emails with E. Vonnegut regarding Emergency Relief Fund (0.2); emails with M. Pera regarding Emergency Relief Fund (0.2); call with M. Pera regarding Emergency Relief Fund (0.2); emails with E. Vonnegut regarding Emergency Relief Fund (0.2); emails with M. Pera, H. Hwang regarding Emergency Relief Fund (0.4); review E. Vonnegut comments to Emergency Relief Fund motion (0.3). |
| Hwang, Eric | 04/09/20 | 0.6 | Call with M. Pera regarding Emergency Relief Fund research (0.2); review precedent filings regarding Emergency Relief Fund declaration. (0.4). |
| Mazer, Deborah S. | 04/09/20 | 0.9 | Research legal issues related to RSA. |
| Millerman, James M. | 04/09/20 | 1.3 | Review revised cram-down memorandum and related documents (0.9); e-mails with D. Consla regarding same (0.4). |
| Pera, Michael | 04/09/20 | 0.9 | Call with D. Consla regarding emergency relief fund (0.2); call with E. Hwang regarding precedent research related to the same (0.2); email E. Vonnegut precedent research overview (0.5). |
| Vonnegut, Eli J. | 04/09/20 | 4.7 | Call regarding Emergency Relief Fund comments with Gallagher (1.0); review and revise Emergency Relief Fund motion (2.5); call regarding Emergency Relief Fund with A. Preis (0.6); Emergency Relief Fund emails (0.4); call regarding Emergency Relief Fund with M. Kesselman (0.2). |
| Consla, Dylan A. | 04/10/20 | 6.4 | Research regarding third-party release issues (0.9); revise memorandum regarding third-party release issues (1.6); draft and revise settlement structure memorandum (3.9). |
| Consla, Dylan A. | 04/11/20 | 1.6 | Update settlement structure memoranda. |
| Huebner, Marshall S. | 04/11/20 | 1.1 | Multiple Davis Polk and Purdue emails regarding funding agreement and Emergency Relief Fund (0.9); call with E. Vonnegut regarding same (0.2). |
| Millerman, James M. | 04/11/20 | 0.3 | E-mails with D. Consla regarding strategic considerations memorandum and related work on plan and settlement structuring issues. |
| Consla, Dylan A. | 04/12/20 | 1.2 | Revise settlement structure memorandum. |
| Consla, Dylan A. | 04/13/20 | 2.2 | Emails with A. Lele, C. Robertson regarding settlement structure issues (0.1); emails with J. Millerman regarding settlement structure issues (0.1); revise settlement structure memorandum (2.0). |
| Horley, Tim | 04/13/20 | 1.5 | Review and analyze legal authority in connection with RSA related legal question (1.0); prepare written analysis regarding same (0.4); correspondence with D. Mazer regarding same (0.1). |
| Millerman, James M. | 04/13/20 | 0.3 | E-mails with D. Consla regarding meeting with litigators and |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | plan and settlement structuring issues. |
| Robertson, Christopher | 04/13/20 | 0.8 | Email to Purdue regarding RSA (0.1); call with A. Lele, E. Diggs, D. Lojac and D. Consla regarding assignment of contracts in connection with potential exit structure (0.7). |
| Cardillo, Garrett | 04/14/20 | 1.8 | Revise memorandum regarding select litigation issues in connection with draft RSA. |
| Consla, Dylan A. | 04/14/20 | 2.6 | Emails with J. Millerman, M. Tobak, K. Benedict regarding settlement structure issues (0.3); revise settlement structure memorandum (2.3). |
| Horley, Tim | 04/14/20 | 0.3 | Review and revise memorandum regarding RSA issue. |
| Mazer, Deborah S. | 04/14/20 | 1.0 | Draft memorandum regarding legal issues related to RSAs. |
| Millerman, James M. | 04/14/20 | 0.6 | Review strategic considerations memorandum for settlement and Plan structure. |
| Rubin, Dylan S. | 04/14/20 | 1.1 | Review and revise research memorandum in connection with RSA. |
| Sieben, Brian Gregory | 04/14/20 | 0.5 | Review and respond to emails with J. Schwartz, M. Huebner and A. Lele (0.2); review information regarding post-emergence structure (0.3). |
| Cardillo, Garrett | 04/15/20 | 1.3 | Perform legal research in connection with RSA and jurisdictional issues. |
| Consla, Dylan A. | 04/15/20 | 6.2 | Revise settlement structure memo (2.0); research regarding settlement structure issue (4.2). |
| Horley, Tim | 04/15/20 | 0.1 | Review D. Mazer changes to RSA memorandum. |
| Lojac, Dylan H. | 04/15/20 | 1.6 | Attend Purdue structure call with tax, trusts & estates, mergers & acquisitions teams and others (0.5); revise reorganized and sorted Windsor VDR index in connection with trust transfer process (0.9); coordinate communications relating to trust transfer process (0.2). |
| Mazer, Deborah S. | 04/15/20 | 4.3 | Research legal issues related to RSA term sheet (2.8); draft memorandum regarding same (1.1); various teleconferences with G. McCarthy regarding same (0.4). |
| McCarthy, Gerard | 04/15/20 | 2.7 | Comment on RSA memorandum (1.6); analyze case law for same (0.6); calls with D. Mazer regarding same (0.5). |
| Sieben, Brian Gregory | 04/15/20 | 0.8 | Conference call with working group regarding post-emergence structure (0.5); email with restructuring team regarding structure issues (0.2); correspond with J. Schwartz regarding post-emergence structure (0.1). |
| Consla, Dylan A. | 04/16/20 | 3.6 | Revise settlement structure memorandum. |
| Graulich, Timothy | 04/16/20 | 0.7 | Review revisions to RSA (0.4); emails with C. Robertson regarding same (0.3) |
| Millerman, James M. | 04/16/20 | 0.3 | Correspond with D. Consla regarding memoranda (0.1); correspond with D. Consla and litigation team regarding the same (0.2). |
| Robertson, Christopher | 04/16/20 | 0.4 | Revise RSA. |
| Sieben, Brian Gregory | 04/16/20 | 0.8 | Review and respond to correspondence with T. Matlock and J. Schwartz (0.3); review questions regarding post-emergence structure (0.3); review not for profit tax issues (0.2). |
| Vonnegut, Eli J. | 04/16/20 | 0.5 | Weekly status call with Purdue team and co-advisors. |
| Consla, Dylan A. | 04/17/20 | 0.9 | Settlement structure research (0.8); email with J. Millerman regarding: settlement structure issues (0.1). |
| Graulich, Timothy | 04/17/20 | 1.8 | Review and revise RSA |
| Robertson, Christopher | 04/17/20 | 0.5 | Emails with T. Graulich regarding RSA (0.1); emails with R. Aleali and J. Adams regarding same (0.4). |
| Schwartz, Jeffrey N. | 04/17/20 | 0.3 | Review deck regarding exit structure. |
| Schwartz, Jeffrey N. | 04/17/20 | 1.4 | Participate in conference call regarding exit structure deck, |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | including follow up with B. Sieben. |
| Sieben, Brian Gregory | 04/17/20 | 2.4 | Conference call with Davis Polk working group regarding post-emergence structure (1.4); review slides for discussion of same (0.7); review revenue ruling (0.3). |
| Vonnegut, Eli J. | 04/17/20 | 0.8 | Draft Emergency Relief Fund status statement (0.5); emails and call with M. Huebner regarding same (0.3). |
| Huebner, Marshall S. | 04/18/20 | 0.2 | Emails with creditor groups regarding Emergency Relief Fund remarks. |
| Vonnegut, Eli J. | 04/18/20 | 0.2 | Emails regarding Emergency Relief Fund speech for hearing. |
| Consla, Dylan A. | 04/19/20 | 1.3 | Revise memorandum regarding settlement structure issues. |
| Consla, Dylan A. | 04/20/20 | 1.8 | Call with J. Millerman regarding settlement structure issues (1.4); review cases regarding settlement structure issues (0.2); emails with J. Millerman regarding settlement structure issues (0.2). |
| Millerman, James M. | 04/20/20 | 2.5 | Correspond with D. Consla regarding strategic considerations (0.2); review strategic considerations outline and memo on certain Plan issues (0.7); call with D. Consla regarding same (1.4); analyze Plan consummation issue (0.2). |
| Robertson, Christopher | 04/20/20 | 0.2 | Email to R. Ringer regarding RSA. |
| Schwartz, Jeffrey N. | 04/20/20 | 2.5 | Review exit structure and comment on powerpoint presentation (2.0); correspond with B. Sieben regarding responses to T. Matlock follow up questions (0.5). |
| Sieben, Brian Gregory | 04/20/20 | 3.3 | Email with T. Matlock regarding post-emergence structure (0.6); review post-emergence structure deck (1.2); review related post-emergence structure information regarding potential forms (0.7); review L. Altus comments to draft (0.5); call with J. Schwartz regarding presentation (0.3). |
| Consla, Dylan A. | 04/21/20 | 0.3 | Emails with J. Millerman regarding settlement structure issues. |
| Millerman, James M. | 04/21/20 | 0.3 | E-mails with D. Consla regarding work regarding plan and settlement issues. |
| Millerman, James M. | 04/22/20 | 0.3 | E-mails with D. Consla regarding plan and settlement issues work. |
| Robertson, Christopher | 04/22/20 | 0.4 | Call with Purdue, PJT Partners, AlixPartners and multiple Davis Polk departments regarding post-emergence structuring issues. |
| Vonnegut, Eli J. | 04/22/20 | 0.3 | Monitor hearing regarding Emergency Relief Fund. |
| Consla, Dylan A. | 04/23/20 | 1.6 | Emails with D. Kratzer regarding settlement structure issues (0.1); emails with A. Romero-Wagner regarding settlement structure issue (0.3); review and summarize precedent regarding settlement structure issue (1.2). |
| Graulich, Timothy | 04/23/20 | 4.2 | Review and revise Plan term sheet. |
| Millerman, James M. | 04/23/20 | 0.2 | E-mails with D. Consla regarding legal research and analysis of plan structuring issues,. |
| Robertson, Christopher | 04/23/20 | 0.1 | Email to T. Graulich regarding RSA. |
| Romero-Wagner, Alex B. | 04/23/20 | 0.2 | Email with D. Consla regarding plan structure considerations. |
| Cardillo, Garrett | 04/24/20 | 0.1 | Call with G. McCarthy regarding RSA. |
| Consla, Dylan A. | 04/24/20 | 0.1 | Emails with J. Millerman regarding settlement structure issues. |
| Graulich, Timothy | 04/24/20 | 3.7 | Revise Plan term sheet. |
| Huebner, Marshall S. | 04/24/20 | 3.2 | Review of tax structuring documents and Davis Polk conference call regarding same (1.4);  attend Davis Polk call regarding same and governance (0.5); work on confidential plan-related research project (0.6); review memoranda regarding same (0.3); conference call with Davis Polk team |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.4). |
| Lutchen, Alexa B. | 04/24/20 | 0.7 | Teleconference with F. Bivens, D. Bauer and B. Chen regarding pipeline assets issues (0.3); teleconference with client with F. Bivens, D. Bauer and B. Chen regarding same (0.4). |
| McCarthy, Gerard | 04/24/20 | 0.4 | Review RSA. |
| McClammy, James I. | 04/24/20 | 1.4 | Review memorandum regarding claims issues (0.8); teleconference M. Huebner, B. Kaminetzky, and others regarding plan issues (0.6). |
| Millerman, James M. | 04/24/20 | 0.2 | Correspond with D. Consla regarding meeting with litigators on plan strategy issues. |
| Schwartz, Jeffrey N. | 04/24/20 | 0.6 | Participate in exit structure call with M. Huebner and others. |
| Townes, Esther C. | 04/24/20 | 4.9 | Review case law regarding Plan issues (4.1); conference with M. Huebner, J. McClammy, B. Kaminetzky, F Bivens, and T. Graulich regarding plan issues (0.6); conference with B. Kaminetzky regarding same (0.2) |
| Townes, Esther C. | 04/25/20 | 2.5 | Review case law regarding Plan issues. |
| Consla, Dylan A. | 04/26/20 | 0.3 | Emails with J. Millerman regarding settlement structure issues. |
| Townes, Esther C. | 04/26/20 | 2.1 | Review case law and draft memorandum regarding Plan issues. |
| Carvajal, Shanaye | 04/27/20 | 1.2 | Correspondence with A. Lutchen regarding plan considerations (0.3); prepare summary of research on joint defense agreements for F. Bivens and B. Chen (0.9). |
| Graulich, Timothy | 04/27/20 | 1.0 | Call with B. Taylor regarding exit structure. |
| Huebner, Marshall S. | 04/27/20 | 1.6 | Discussion with M. Kesselman regarding various matters and Purdue emails regarding Avrio matters (1.2); emails with A. Preis and J. DelConte regarding Avrio questions (0.4). |
| Robertson, Christopher | 04/27/20 | 1.0 | Call with T. Graulich, W. Taylor, L. Altus, W. Curran, A. Lele, and others regarding post-emergence structuring issues. |
| Schwartz, Jeffrey N. | 04/27/20 | 0.8 | Participate in exit structure governance conference call. |
| Sieben, Brian Gregory | 04/27/20 | 1.5 | Emails with Davis Polk team regarding post-emergence structure (0.2); review post-emergence structure deck for conference call (0.5); conference call with M. Huebner, Davis Polk Tax, and J. Schwartz regarding post-emergence structure (0.8). |
| Townes, Esther C. | 04/27/20 | 6.7 | Review case law regarding Plan issues (6.5); conference with B. Kaminetzky regarding same (0.2). |
| Consla, Dylan A. | 04/28/20 | 3.7 | Revise third-party release memorandum (1.5); revise settlement structure memorandum (2.2). |
| McCarthy, Gerard | 04/28/20 | 0.4 | Call with K. Benedict regarding Insys documents (0.1); review summaries of same (0.3). |
| Millerman, James M. | 04/28/20 | 2.1 | Review work product regarding settlement and Plan issues. |
| Robertson, Christopher | 04/28/20 | 0.1 | Email to Z. Levine regarding Department of Justice settlement precedent. |
| Townes, Esther C. | 04/28/20 | 4.5 | Review case law (1.6); draft memorandum regarding Plan issues (3.9). |
| Consla, Dylan A. | 04/29/20 | 1.2 | Revise issues list regarding settlement structure issues (0.3); emails with J. Millerman regarding settlement structure issues (0.2); call with M. Tobak, K. Benedict, A. Lutchen, J. Millerman regarding settlement structure issues (0.5); call with J. Millerman regarding settlement structure issues (0.2). |
| Lutchen, Alexa B. | 04/29/20 | 1.1 | Teleconference with J. Millerman, D. Consla, M. Tobak and K. Benedict regarding channeling injunctions (0.6); teleconference with M. Tobak and K. Benedict regarding same (0.4); review email regarding same (0.1). |
| Millerman, James M. | 04/29/20 | 1.6 | Emails with D. Consla regarding questions for litigation team |

108

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Plan and settlement structuring issues (0.4); review and comment regarding D. Consla's issues list for call with litigators (0.5); conference call with M. Tobak, K. Benedict, A. Lutchen, and D. Consla regarding issues (0.5); follow-up call with D. Consla regarding same (0.2). |
| Romero-Wagner, Alex B. | 04/29/20 | 3.2 | Research regarding Plan structure considerations (1.3); summarize research for D. Consla (1.9). |
| Townes, Esther C. | 04/29/20 | 5.1 | Review case law and precedents regarding Plan issues (4.6); conference with M. Huebner and B. Kaminetzky regarding same (0.5). |
| Graulich, Timothy | 04/30/20 | 1.8 | Revise Plan term sheet. |
| Schwartz, Jeffrey N. | 04/30/20 | 0.5 | Respond to structure emails, including call with T. Matlock (0.5); emails regarding relative liability exposure (0.4). |
| Sieben, Brian Gregory | 04/30/20 | 0.5 | Attention to email with A. Lele and J. Schwartz regarding Delaware counsel. |
| Townes, Esther C. | 04/30/20 | 6.0 | Review case law, analysis regarding Plan issues (5.4); conference with B. Kaminetzky regarding same (0.1); conference with K. Benedict regarding same (0.1); conference with S. Carvajal regarding same (0.3); correspondence with S. Carvajal regarding same (0.1). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **236.1** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Giddens, Magali | 04/01/20 | 1.4 | Correspond with B. Masumoto regarding sending December LEDES billing file again (0.1); retrieve same and send (0.1); review and revise March billing detail (1.2). |
| Giddens, Magali | 04/02/20 | 0.9 | Review March billing detail. |
| Robertson, Christopher | 04/02/20 | 0.2 | Emails with B. Kaminetzky regarding Davis Polk retention application. |
| Giddens, Magali | 04/03/20 | 4.8 | Review and revise March billing detail to comply with U.S. Trustee fee guidelines (4.6); discuss interim fee application C. Robertson. |
| Robertson, Christopher | 04/03/20 | 0.3 | Discuss interim fee application with M. Giddens (0.1); emails with M. Huebner regarding interim fee hearing (0.2). |
| Consla, Dylan A. | 04/06/20 | 1.2 | Review updated parties in interest list (0.5); emails with C. Robertson, M. Pera and Z. Levine regarding conflict check update (0.3); emails with G. Lee regarding conflict check update (0.2); call with G. Lee, M. Pera, A. Romero-Wagner, and E. Hwang regarding conflict check update (0.7). |
| Hwang, Eric | 04/06/20 | 2.0 | Review dockets for precedent declarations regarding conflicts checks (1.1); attend call on conflicts process with D. Consla and others (0.7); draft email on same regarding prior conflicts checks (0.2). |
| Pera, Michael | 04/06/20 | 0.7 | Call with D. Consla, A. Romero-Wagner, E. Hwang and G. Lee regarding updated conflicts check. |
| Romero-Wagner, Alex B. | 04/06/20 | 0.8 | Teleconferences with D. Consla, M. Pera and others regarding conflicts checks. |
| Consla, Dylan A. | 04/07/20 | 0.2 | Emails with A. Romero-Wagner and A. Ricci regarding conflict check update. |
| Giddens, Magali | 04/07/20 | 3.2 | Review and revise March billing detail to comply with U.S. Trustee fee guidelines. |
| Hwang, Eric | 04/07/20 | 0.2 | Emails with A. Romero-Wagner and M. Giddens regarding March time entry confidentiality review. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Romero-Wagner, Alex B. | 04/07/20 | 0.3 | Email with E. Hwang and M. Pera regarding conflicts checks. |
| Giddens, Magali | 04/08/20 | 5.9 | Review and revise billing detail (4.6); coordinate processing of edits (1.0); review fee applications totals (0.3). |
| Hwang, Eric | 04/08/20 | 7.2 | Review March bill for confidentiality. |
| Romero-Wagner, Alex B. | 04/08/20 | 0.7 | Correspond with E. Hwang regarding conflicts checks (0.5); review conflicts information (0.2). |
| Giddens, Magali | 04/09/20 | 5.6 | Review and revise billing detail to comply with U.S. Trustee fee guidelines (4.5); coordinate processing of edits (0.5); correspondence with E. Hwang regarding word processing edit included in February statement (0.2); call with N. Kurian regarding same (0.1); follow-up correspondence with E. Hwang regarding typical treatment of such entries (0.1); correspondence call with M. Pera regarding same (0.2). |
| Hwang, Eric | 04/09/20 | 5.2 | Review March bill for confidentiality (3.2); multiple emails with M. Giddens on same (1.2); attend call on conflicts review process with A. Romero-Wagner and others (0.8). |
| Ricci, Anthony J. | 04/09/20 | 1.2 | Assist with conflicts check (0.4); call with A. Romero-Wagner and E. Hwang to discuss conflict checks process (0.8). |
| Romero-Wagner, Alex B. | 04/09/20 | 2.0 | Teleconference with E. Hwang regarding conflicts issues (0.8); review conflicts reports (1.2). |
| Hwang, Eric | 04/10/20 | 6.3 | Review March bill for confidentiality (4.1); review conflicts reports for conflicts update (2.2). |
| Ricci, Anthony J. | 04/10/20 | 4.5 | Assist with conflicts check. |
| Romero-Wagner, Alex B. | 04/10/20 | 1.2 | Review conflicts reports for retention issues. |
| Combs, Chris | 04/13/20 | 0.2 | Review correspondence from E. Hwang regarding privilege review (0.1); correspond with E. Kim and A. Whisenant regarding same (0.1). |
| Giddens, Magali | 04/13/20 | 3.0 | Review and revise March billing detail to comply with U. S. Trustee guidelines and coordinate processing of same. |
| Hendin, Alexander J. | 04/13/20 | 0.1 | Emails with E. Hwang regarding March billing detail. |
| Hwang, Eric | 04/13/20 | 2.0 | Review March billing detail for confidentiality (1.0); review conflicts reports for conflicts check process (1.0). |
| Ricci, Anthony J. | 04/13/20 | 4.9 | Perform conflicts check. |
| Romero-Wagner, Alex B. | 04/13/20 | 0.6 | Review conflicts reports for retention issues. |
| Combs, Chris | 04/14/20 | 3.2 | Review March bills for privilege issues (3.0); correspond via email with E. Kim regarding same (0.2) |
| Giddens, Magali | 04/14/20 | 2.4 | Review and revise March billing detail. |
| Hwang, Eric | 04/14/20 | 1.3 | Review conflicts reports for conflicts check update. |
| Ricci, Anthony J. | 04/14/20 | 1.0 | Perform conflicts check. |
| Romero-Wagner, Alex B. | 04/14/20 | 2.7 | Review time entries for privilege and confidentiality (1.5); review conflicts reports for conflict issues (1.2) |
| Carvajal, Shanaye | 04/15/20 | 2.4 | Review bills for privilege and confidentiality. |
| Giddens, Magali | 04/15/20 | 0.9 | Review and revise March billing detail. |
| Hendin, Alexander J. | 04/15/20 | 0.5 | Review March billing detail for privilege (0.3); emails with T. Matlock, L. Altus regarding same (0.2). |
| Hwang, Eric | 04/15/20 | 2.0 | Review conflicts reports for conflicts check update. |
| Kim, Eric M. | 04/15/20 | 1.5 | Review Davis Polk March billing detail. |
| Ricci, Anthony J. | 04/15/20 | 4.9 | Perform conflicts check. |
| Romero-Wagner, Alex B. | 04/15/20 | 3.3 | Review time entries for privilege and confidentiality. |
| Boehm, Korey | 04/16/20 | 1.1 | Review billing detail for privilege and confidentiality concerns. |
| Giddens, Magali | 04/16/20 | 1.8 | Review and revise March billing detail to comply with U.S. Trustee fee guidelines. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Horley, Tim | 04/16/20 | 3.5 | Review Davis Polk billing detail for privilege and confidentiality. |
| Romero-Wagner, Alex B. | 04/16/20 | 2.6 | Review time entries for privilege and confidentiality issues. |
| Boehm, Korey | 04/17/20 | 3.7 | Review billing detail for privilege and confidentiality concerns. |
| Cardillo, Garrett | 04/17/20 | 2.1 | Review litigation time entries for privilege and confidentiality. |
| Carvajal, Shanaye | 04/17/20 | 3.6 | Review bill for privilege and confidentiality (0.3); correspondence with G. Cardillo regarding same (0.1); correspondence regarding billing detail review with G. Cardillo (0.2); research regarding pipeline assets for A. Lutchen (2.8); teleconference with A. Lutchen regarding same (0.2). |
| Combs, Chris | 04/17/20 | 0.2 | Review email correspondence from E. Kim (0.1); email E. Hwang and others regarding same (0.1). |
| Giddens, Magali | 04/17/20 | 3.6 | Review and revise billing detail (2.7); correspondence and coordination regarding same (0.8). |
| Hendin, Alexander J. | 04/17/20 | 0.4 | Emails with E. Hwang regarding billing statements (0.2); review billing statements (0.2). |
| Hwang, Eric | 04/17/20 | 1.0 | Review comments to March billing detail for confidentiality and privilege. |
| Romero-Wagner, Alex B. | 04/17/20 | 2.5 | Review time entries for privilege and confidentiality considerations (2.0); correspond with E. Hwang and M. Giddens regarding the same (0.5). |
| Giddens, Magali | 04/18/20 | 3.7 | Research disbursements and revise disbursement billing detail of various invoices accordingly. |
| Hendin, Alexander J. | 04/18/20 | 0.1 | Emails with A. Romero-Wager regarding privilege review of billing detail. |
| Pera, Michael | 04/18/20 | 1.9 | Review March fee statement for privilege and confidentiality issues. |
| Romero-Wagner, Alex B. | 04/18/20 | 0.5 | Review time entries for privilege and confidentiality considerations. |
| Giddens, Magali | 04/19/20 | 1.8 | Continue to research disbursements and revise disbursement detail. |
| Romero-Wagner, Alex B. | 04/19/20 | 3.2 | Review reports for conflicts issues (3.0); email with D. Consla regarding the same (0.2). |
| Cardillo, Garrett | 04/20/20 | 0.5 | Review litigation-related billing entries (0.4); email T. Horley regarding same (0.1). |
| Combs, Chris | 04/20/20 | 3.0 | Review March billing detail for privilege issues (2.9); correspond via email with E. Kim regarding same (0.1). |
| Giddens, Magali | 04/20/20 | 3.7 | Research and revise disbursement detail (1.8); incorporate February disbursements not yet billed (0.3); correspondence with M. Pera, E. Hwang and A. Romero-Wagner regarding how such disbursements handled (0.2); review billing detail (1.7); coordinate processing of same (0.3). |
| Horley, Tim | 04/20/20 | 2.1 | Review Davis Polk March billing detail for privilege and confidentiality. |
| Hwang, Eric | 04/20/20 | 2.8 | Prepare disbursements table for March monthly fee statement. |
| Altus, Leslie J. | 04/21/20 | 0.2 | Respond to email from A Hendin regarding privilege issues regarding bill narratives. |
| Boehm, Korey | 04/21/20 | 2.7 | Review March billing detail for privilege and confidentiality concerns. |
| Cardillo, Garrett | 04/21/20 | 0.2 | Review litigation team time entries for privilege issues. |
| Carvajal, Shanaye | 04/21/20 | 0.9 | Review billing detail for privilege and confidentiality. |
| Combs, Chris | 04/21/20 | 0.2 | Email with A. Romero-Wagner and others regarding privilege edits of March billing detail (0.1); email with E. Kim regarding same (0.1). |
| Giddens, Magali | 04/21/20 | 4.2 | Review and prepare disbursement and billing detail. |

111

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Hendin, Alexander J. | 04/21/20 | 0.6 | Review March billing detail for privilege (0.4); emails with T. Matlock, L. Altus regarding same (0.1); emails with Davis Polk restructuring team regarding same (0.1). |
| Hwang, Eric | 04/21/20 | 2.2 | Further review and update disbursements table for March monthly fee application (1.7); review comments from litigation teams regarding confidentiality review for March monthly fee statement and compile and send same to billing department (0.5). |
| Pera, Michael | 04/21/20 | 1.0 | Review March fee statement for privilege and confidentiality issues. |
| Romero-Wagner, Alex B. | 04/21/20 | 0.9 | Review time entries for privilege and confidentiality issues (0.6); correspond with M. Giddens and others regarding the same (0.3). |
| Cardillo, Garrett | 04/22/20 | 0.2 | Review litigation time entries |
| Giddens, Magali | 04/22/20 | 4.1 | Review and revise billing detail and coordinate edits and queries with accounting department. |
| Pera, Michael | 04/22/20 | 1.6 | Review March billing detail for privilege and confidentiality issues. |
| Robertson, Christopher | 04/22/20 | 0.3 | Emails with M. Huebner regarding Davis Polk monthly fee applications. |
| Giddens, Magali | 04/23/20 | 4.1 | Review and prepare March billing detail. |
| Pera, Michael | 04/23/20 | 0.7 | Emails with Davis Polk team regarding interim fee application follow-up issues. |
| Giddens, Magali | 04/24/20 | 4.4 | Review and prepare March billing detail. |
| Robertson, Christopher | 04/24/20 | 0.4 | Review March fee statement for confidentiality. |
| Robertson, Christopher | 04/26/20 | 0.7 | Review March bill for privilege and confidentiality. |
| Robertson, Christopher | 04/27/20 | 0.7 | Review March fee statement for privilege and confidentiality. |
| Consla, Dylan A. | 04/28/20 | 0.6 | Review conflicts check update (0.3); review precedent supplemental conflicts check declaration (0.2); emails with A. Romero regarding conflicts check update (0.1). |
| Giddens, Magali | 04/28/20 | 4.2 | Review and revise March billing detail to comply with U.S. Trustee fee guidelines (3.8); correspondence and coordinate regarding same with billing assistants and Accounting department 0.4). |
| Hwang, Eric | 04/28/20 | 1.4 | Review and address comments to March monthly fee statement (1.1); review and reconcile updated disbursements table (0.3). |
| Robertson, Christopher | 04/28/20 | 1.9 | Review March fee statement for privilege and confidentiality. |
| Giddens, Magali | 04/29/20 | 7.1 | Review and prepare billing and disbursement detail (5.8); correspondence and coordination regarding same (2.3) |
| Hug, Kayla | 04/29/20 | 0.3 | Provide details regarding timekeeper summary chart (0.2); email correspondence with A. Romero-Wagner and M. Giddens regarding same (0.1). |
| Hwang, Eric | 04/29/20 | 0.9 | Reconcile disbursements summary table. |
| Romero-Wagner, Alex B. | 04/29/20 | 2.6 | Review and revise time entries for privilege and confidentiality (1.0); prepare monthly fee statement (1.6). |
| Giddens, Magali | 04/30/20 | 4.8 | Review and revise March billing and detail (4.6); correspondence with accounting department regarding same (0.2). |
| Hwang, Eric | 04/30/20 | 0.2 | Correspondence regarding monthly fee application. |
| Romero-Wagner, Alex B. | 04/30/20 | 0.5 | Review and revise monthly fee statement. |

Invoice No.7015888
Invoice Date: May 29, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **197.1** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Bauer, David R. | 04/01/20 | 0.3 | Discuss intellectual property due diligence request with D. Forester and C. Oluwole. |
| Chen, Yifu | 04/01/20 | 0.3 | Review pipeline asset related documents provided by Purdue for documentary due diligence (0.2); discuss pipeline asset patent assignment with D. Kearney (0.1). |
| Forester, Daniel F. | 04/01/20 | 0.8 | Teleconference with C. Oluwole regarding Creditors Committee diligence and related review. |
| Kearney, Daniel P. | 04/01/20 | 0.1 | Correspond with Davis Polk team regarding proposed revisions to the amendments to the co-defense agreements between Purdue and counterparty and revise proposed patent assignments. |
| Robertson, Christopher | 04/01/20 | 0.1 | Emails with N. Simon regarding SoFAs. |
| Chen, Bonnie | 04/02/20 | 1.3 | Revise patent assignment agreements from vendors |
| Chen, Yifu | 04/02/20 | 1.5 | Review and revise pipeline asset patent assignments (0.5); review pipeline asset related documents provided by Purdue for documentary due diligence (0.3); discuss with B. Chen, D. Kearney regarding same (0.7). |
| Kearney, Daniel P. | 04/02/20 | 2.6 | Review correspondence from Purdue regarding assignment documents (0.3); revise patent assignments (1.9); teleconference with B. Chen and Y. Chen regarding same (0.4). |
| Bauer, David R. | 04/03/20 | 0.8 | Provide comments regarding patent assignments. |
| Chen, Bonnie | 04/03/20 | 2.5 | Revise patent assignments (1.6); review pipeline asset related documents from Purdue (0.9). |
| Chen, Yifu | 04/03/20 | 0.7 | Review pipeline asset related documents provided by Purdue for documentary due diligence (0.4); review draft pipeline asset patent assignments (0.3). |
| Curran, William A. | 04/03/20 | 1.0 | Conference with R. Aleali regarding TXP (0.5); review contract (0.5). |
| Kearney, Daniel P. | 04/03/20 | 2.1 | Review new documents provided by Purdue (1.3); update patent assignments (0.7). |
| Bivens, Frances E. | 04/04/20 | 1.5 | Call with P. Strassburger and P. Medieros regarding negotiating strategy for pipeline assets with counterparty. |
| Curran, William A. | 04/05/20 | 0.5 | Conference with F. Bivens regarding tax analysis. |
| Bauer, David R. | 04/06/20 | 0.5 | Discussions with F. Bivens, B. Chen and A. Lutchen regarding pipeline asset review. |
| Bivens, Frances E. | 04/06/20 | 1.5 | Call with R. Aleali regarding pipeline assets (0.5); review materials regarding pipeline asset business plan and proposed term sheet with counterparty (0.5); call with D. Bauer and B. Chen to talk about next steps in pipeline asset negotiations (0.5). |
| Chen, Bonnie | 04/06/20 | 1.3 | Attend call with F. Bivens, A. Lutchen and D. Bauer to discuss status of pipeline asset investigation (0.5); review joint defense agreements provided by Purdue (0.8). |
| Chen, Yifu | 04/06/20 | 0.5 | Review joint defense agreement amendments (0.3); discuss with B. Chen, D. Kearney (0.2). |
| Lutchen, Alexa B. | 04/06/20 | 0.6 | Teleconference with F. Bivens, D. Bauer and B. Chen regarding pipeline asset issues (0.6); |
| Bauer, David R. | 04/07/20 | 0.8 | Attend call with counterparty, P. Strassburger, R. Inz and B. |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | Chen regarding patent assignments. |
| Chen, Bonnie | 04/07/20 | 2.8 | Prepare for and attend call with counterparty regarding patent assignments (0.9); discuss joint defense agreement amendments with A. Lutchen (0.3); revise joint defense agreement amendments (1.1); correspond with Purdue regarding special committee slides on patent assignments (0.5). |
| Chen, Yifu | 04/07/20 | 0.9 | Prepare for, attend call with counterparty to discuss pipeline asset patent assignments (0.6); discuss workstream update with Restructuring team (0.1); discuss joint defense agreements with B. Chen (0.2). |
| Bauer, David R. | 04/08/20 | 0.3 | Review emails regarding potential patent assignment. |
| Bivens, Frances E. | 04/08/20 | 0.5 | Email with P. Strassburger regarding next steps on pipeline assets. |
| Chen, Bonnie | 04/08/20 | 1.8 | Review historical division of patent rights relating to certain assets (1.4); correspond with A. Lutchen and F. Bivens regarding ownership of certain assets (0.4) |
| Chen, Yifu | 04/08/20 | 2.3 | Review and revise patent assignments for B assets (1.9); discuss same with B. Chen, D. Kearney (0.4). |
| Forester, Daniel F. | 04/08/20 | 0.3 | Review Special Committee approvals. |
| Kearney, Daniel P. | 04/08/20 | 2.5 | Revise patent assignment documents for pipeline assets. |
| Altus, Leslie J. | 04/09/20 | 0.2 | Email with W. Curran regarding KPMG information requests. |
| Bauer, David R. | 04/09/20 | 0.5 | Call with R. Aleali, R. Inz and W. Yang regarding patent assignments relating to pipeline assets. |
| Bivens, Frances E. | 04/09/20 | 0.2 | Email regarding EDO assets. |
| Chen, Bonnie | 04/09/20 | 1.2 | Attend call with R. Inz, W. Yang, R. Aleali, Y. Chen and D. Bauer regarding intellectual property ownership of B278 and B776 (0.5); draft summary of call to send to F. Bivens (0.3); review updated patent assignment drafts (0.4). |
| Chen, Yifu | 04/09/20 | 2.1 | Review and revise patent assignment for B assets (0.3); prepare for (0.1); attend call with Purdue regarding B assets (0.5); prepare summary for litigation team regarding B assets (0.9); discuss with B. Chen and D. Kearney (0.3). |
| Kearney, Daniel P. | 04/09/20 | 1.3 | Revise draft patent assignments (0.5); teleconference with R. Aleali, W. Yang, R. Inz, D. Bauer, B. Chen, and Y. Chen regarding B278 and B776 assets and ownership thereof (0.6); teleconference with Y. Chen regarding same (0.2). |
| Matlock, Tracy L. | 04/09/20 | 1.0 | Review TXP requests and create tracker. |
| Bauer, David R. | 04/10/20 | 1.7 | Provide comments regarding patent assignments and joint defense agreements (1.3); discussions with B. Chen regarding same (0.4). |
| Chen, Bonnie | 04/10/20 | 3.4 | Revise intellectual property assignment agreements (2.8); revise joint defense amendments (0.6). |
| Chen, Yifu | 04/10/20 | 1.0 | Review and revise pipeline patent assignments (0.4); discuss same with D. Kearney, B. Chen (0.6). |
| Forester, Daniel F. | 04/10/20 | 0.4 | Teleconference with C. Oluwole regarding diligence responses. |
| Kearney, Daniel P. | 04/10/20 | 2.4 | Teleconference with B. Chen and Y. Chen regarding patent assignments (0.5); revise patent assignments (1.7). |
| Bauer, David R. | 04/12/20 | 0.2 | Review email regarding development status of pipeline assets. |
| Bauer, David R. | 04/13/20 | 0.2 | Discussions with B. Chen and D. Forester regarding IP review and potential patent assignments. |
| Chen, Bonnie | 04/13/20 | 0.2 | Discuss diligence request regarding intellectual property ownership with E. Vonnegut, C. Robertson, D. Forester and D. Bauer |
| Chen, Yifu | 04/13/20 | 0.7 | Review pipeline asset dockets along with additional pipeline |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents provided by Purdue for documentary due diligence (0.6); discuss same with D. Kearney (0.1). |
| Consla, Dylan A. | 04/13/20 | 0.3 | Emails with C. Robertson, A. Lele regarding IP assignment issues. |
| Forester, Daniel F. | 04/13/20 | 0.9 | Attention to correspondence from Duff & Phelps regarding patent ownership and tax implications. |
| Kearney, Daniel P. | 04/13/20 | 1.1 | Review newly provided Purdue pipeline asset patent docket. |
| Altus, Leslie J. | 04/14/20 | 0.3 | Review email regarding exit structure |
| Bauer, David R. | 04/14/20 | 0.4 | Attend call with E. Vonnegut, C. Robertson and D. Forester regarding intellectual property and related due diligence. |
| Bivens, Frances E. | 04/14/20 | 0.2 | Email regarding pipeline assets. |
| Chen, Bonnie | 04/14/20 | 1.6 | Attend call with C. Robertson, E. Vonnegut; D. Bauer and D. Forester (0.2); draft slide deck on patent assignments for Special Committee (1.4). |
| Chen, Yifu | 04/14/20 | 1.9 | Review draft patent assignment for Adhansia and associated correspondence (0.3);  review and revise slides for Special Committee patent assignment (1.2); discuss same with D. Kearney and B. Chen (0.4). |
| Curran, William A. | 04/14/20 | 1.0 | Conference with N. Jasani, L. Kelley, P. Strassburger, and R. Aleali regarding pipeline assets. |
| Forester, Daniel F. | 04/14/20 | 1.3 | Review Adhansia patent assignments (0.4); review Special Committee slides (0.3);  consider diligence questions from Duff & Phelps and related teleconferences (0.6). |
| Hendin, Alexander J. | 04/14/20 | 0.2 | Review emails from W. Curran, A. Lele, and M. Huebner regarding emergence structure and documentation. |
| Kearney, Daniel P. | 04/14/20 | 1.5 | Review and revise Special Committee Board slides (0.7); review and revise pipeline patent assignment documents (0.8). |
| Matlock, Tracy L. | 04/14/20 | 0.1 | Emails with Davis Polk team regarding structure. |
| Robertson, Christopher | 04/14/20 | 0.3 | Discuss intellectual property diligence request issues with D. Bauer, E. Vonnegut, D. Forester and B. Chen. |
| Vonnegut, Eli J. | 04/14/20 | 0.2 | Call with D. Bauer and C. Robertson regarding Duff & Phelps intellectual property diligence questions. |
| Altus, Leslie J. | 04/15/20 | 1.8 | Call with Davis Polk mergers & acquisitions team (0.5); call with Davis Polk tax team (0.4); analysis regarding structural issues (0.9). |
| Bauer, David R. | 04/15/20 | 0.5 | Attend call with P. Strassburger, R. Inz,, E. Vonnegut, C. Robertson and D. Forester regarding intellectual property due diligence request. |
| Bivens, Frances E. | 04/15/20 | 4.5 | Review, revise and discuss memoranda to mediators (4.0); call with Purdue regarding pipeline assets (0.5). |
| Chen, Bonnie | 04/15/20 | 1.1 | Attend call with P. Strassburger, E. Vonnegut, C. Robertson, D. Forester, D. Bauer and R. Inz (0.3); revise Special Committee draft slides (0.8). |
| Chen, Yifu | 04/15/20 | 3.7 | Review and revise slides for Special Committee regarding IAC patent assignments (0.3); review patents for documentary due diligence (3.1); prepare update to patent assignments (0.3). |
| Curran, William A. | 04/15/20 | 2.3 | Analysis regarding transaction structure (1.5).  Conference with R. Aleali, and Purdue team regarding pipeline asset issues (0.7). |
| Forester, Daniel F. | 04/15/20 | 1.9 | Teleconferences regarding Duff & Phelps diligence inquiries (1.4); attention to the Special Committee slides (0.2); attention to the ECSA patent assignment (0.3). |
| Hendin, Alexander J. | 04/15/20 | 3.8 | Teleconference with A. Lele, W. Curran, W. Taylor, L. Altus, T. Matlock, J. Schwartz regarding structuring, documentation (0.5); teleconference with W. Curran, L. Altus, G. Mazzoni, T. |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Matlock regarding structuring considerations (1.0); review tax authorities relevant to certain tax deductions (2.3). |
| Matlock, Tracy L. | 04/15/20 | 2.6 | Calls regarding structure with B. Curran, L. Altus and team (0.5); analyze same (2.1). |
| Mazzoni, Gianluca | 04/15/20 | 5.3 | Conference call with tax team regarding Purdue structures (1.0); conduct research on certain tax issues with in connection with structuring section questions (4.3). |
| Vonnegut, Eli J. | 04/15/20 | 0.4 | Call with P. Strassburger, C. Bauer, C. Robertson regarding Duff & Phelps intellectual property questions. |
| Altus, Leslie J. | 04/16/20 | 1.5 | Teleconference with Davis Polk tax team (1.0); review research results from A. Hendin and L. Mazzoni (0.5). |
| Bauer, David R. | 04/16/20 | 0.6 | Discuss intellectual property related due diligence request with E. Vonnegut, C. Robertson and D. Forester (0.4); discuss joint defense agreement with B. Chen (0.2). |
| Bivens, Frances E. | 04/16/20 | 0.5 | Call with W. Curran regarding pipeline assets. |
| Chen, Yifu | 04/16/20 | 4.4 | Review OxyContin and Hysingla dockets with respect to due diligence (3.3); prepare revised ECSA Mannion patent assignment (0.9); discuss same with D. Forester (0.2). |
| Curran, William A. | 04/16/20 | 1.7 | Analyze emergence structure (1.2). Conference with R. Aleali and F. Bivens regarding EDO (0.5). |
| Forester, Daniel F. | 04/16/20 | 0.9 | Teleconference with Purdue team regarding Duff & Phelps inquiry and related analysis. |
| Guo, Angela W. | 04/16/20 | 1.2 | Call with Sackler Family's counsel and Non-consenting States Group counsel regarding Rule 2004 discovery from financial institutions. |
| Hendin, Alexander J. | 04/16/20 | 3.1 | Review tax authorities regarding certain tax deductions (1.7); emails with T. Matlock regarding authorities on certain tax deductions (0.3); teleconference with W. Curran, T. Matlock, L. Altus, and G. Mazzoni regarding structuring considerations (1.2). |
| Matlock, Tracy L. | 04/16/20 | 2.0 | Call with B. Curran , L. Altus, A. Hendin and L. Mazzoni regarding structure (1.1); analysis and emails with team regarding same (0.8). |
| Mazzoni, Gianluca | 04/16/20 | 4.7 | Conference call with tax team regarding Purdue structures (1.2); conduct research regarding certain issues in connection with structuring considerations (3.5). |
| McClammy, James I. | 04/16/20 | 0.5 | Telephone conference with J. Ball regarding discovery issues (0.2); emails regarding resolution of schools motion (0.5); |
| McClammy, James I. | 04/16/20 | 1.8 | telephone conference with all counsel regarding Non-Consenting States financial institution discovery (1.4); with R. Aleali and L. Oluwole regarding confidential issues (0.4). |
| Vonnegut, Eli J. | 04/16/20 | 0.3 | Call with Purdue regarding Duff & Phelps diligence. |
| Altus, Leslie J. | 04/17/20 | 1.1 | Call with J. Schwartz, W. Curran and others on Davis Polk team regarding emergence structure |
| Azzopardi, Frank J. | 04/17/20 | 0.6 | Correspond with team regarding intellectual property remediation efforts (0.3); correspond with Company regarding the same (0.3). |
| Bauer, David R. | 04/17/20 | 1.9 | Attend call with P. Strassburger, R. Inz, R. Aleali, D. Forester and C. Robertson regarding intellectual property related due diligence request (0.5); discuss same with D. Lisson (0.3); provide comments regarding presentation to Special Committee with respect to proposed patent assignments (1.1). |
| Chen, Bonnie | 04/17/20 | 0.7 | Review revised pipeline assets patent assignments from counterparty. |
| Chen, Yifu | 04/17/20 | 2.1 | Review EDO documents provided by client in response to due diligence (0.3); respond to question from client regarding |

116

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | contractual right to regulatory involvement (0.7); review OxyContin and Hysingla dockets with respect to patents (0.4); discuss same with B. Chen, D. Kearney (0.7). |
| Curran, William A. | 04/17/20 | 1.2 | Conference with J. Schwartz and L. Altus regarding emergence structure considerations (1.0); prepare for same (0.2). |
| Forester, Daniel F. | 04/17/20 | 2.0 | Teleconference with Purdue team regarding Duff & Phelps request (0.6) and related review and correspondence (0.4); review and respond to correspondence from Purdue regarding new matter (0.6).; review and revise patent assignment (0.4). |
| Hendin, Alexander J. | 04/17/20 | 3.6 | Review authorities regarding certain tax deductions (1.8); prepare email summarizing findings (0.8); conference call with W. Curran, L. Altus, T. Matlock, G. Mazzoni, J. Schwartz, and B. Sieben regarding structuring considerations (1.0). |
| Huebner, Marshall S. | 04/17/20 | 0.7 | Discussion with F. Bivens and M. Kesselman regarding pipeline issues. |
| Kearney, Daniel P. | 04/17/20 | 0.8 | Review status of pipeline asset review (0.4); revise pipeline asset patent assignments (0.4). |
| Lisson, David | 04/17/20 | 0.4 | Call with D. Bauer regarding patent assignment issues. |
| Lutchen, Alexa B. | 04/17/20 | 0.2 | Teleconference with S. Carvajal regarding pipeline asset research question. |
| Matlock, Tracy L. | 04/17/20 | 1.8 | Call with B. Curran , L. Altus , J. Schwartz and others regarding structure (1.1);  emails with L. Mazzoni to prepare for same (0.1); analyze same (0.6). |
| Mazzoni, Gianluca | 04/17/20 | 1.1 | Conference call with tax as well as trust & estates  teams on Purdue structures. |
| Altus, Leslie J. | 04/18/20 | 0.3 | Review A. Hendin and L. Mazzoni research summaries. |
| Bauer, David R. | 04/18/20 | 2.4 | Call with P. Strassburger, B. Chen and D. Forester regarding client question pertaining to potential claim regarding certain trademark (0.4); discuss same with D. Forester (0.2); provide comments regarding patent assignment (0.6); providing comments regarding Special Committee presentation regarding proposed patent assignments (0.9); discussions with B. Chen regarding same (0.3). |
| Chau, Kin Man | 04/18/20 | 3.3 | Receive production data for case team review. |
| Chen, Bonnie | 04/18/20 | 2.4 | Revise special committee slides (1.4); attend call with P. Strassburger, D. Bauer and D. Forester to discuss certain trademarks (0.5); revise pipeline asset patent assignments (0.5) |
| Chen, Yifu | 04/18/20 | 5.1 | Review slides for Special Committee regarding patent assignments (1.7); respond to question from client on certain trademarks (1.1); discuss same with B. Chen, D. Forester, D. Kearney (1.3). |
| Forester, Daniel F. | 04/18/20 | 1.6 | Teleconference with P. Strassburger regarding certain trademart (0.5); review of certain trademark materials (0.7); attention to special committee slides (0.4). |
| Kearney, Daniel P. | 04/18/20 | 3.0 | Teleconference with B. Chen and Y. Chen (0.2); revise Board deck slides related to patent assignments (0.2); revise patent assignments (0.5); review received documents and prepare updated followup requests (2.1). |
| Bauer, David R. | 04/19/20 | 0.3 | Discussions with B. Chen regarding client question pertaining to agreements regarding pipeline assets. |
| Chen, Bonnie | 04/19/20 | 2.5 | Review certain product-related agreements to answer client question regarding regulatory rights (1.4); review updates to pipeline assets patent assignments (0.9); correspond with F. Bivens regarding product-related regulatory rights (0.2). |

117

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Yifu | 04/19/20 | 6.8 | Review pipeline asset documents provided by client for documentary due diligence (1.2); review and revise pipeline asset patent assignment (0.6); respond to question from client regarding contractual right to regulatory involvement (2.4); review OxyContin and Hysingla patent docket with respect to patents (0.8); discuss same with D. Kearney, B. Chen (1.4). |
| Kearney, Daniel P. | 04/19/20 | 3.5 | Review status of pipeline asset due diligence (1.6); Review and revise pipeline asset patent assignments (0.7); call with Y. Chen regarding same (1.0); call with Y. Chen and B. Chen regarding same (0.2). |
| Matlock, Tracy L. | 04/19/20 | 0.1 | Emails with W. Curran regarding structure deck. |
| Altus, Leslie J. | 04/20/20 | 0.5 | Review revised deck regarding potential emergence structures. |
| Bauer, David R. | 04/20/20 | 1.5 | Provide comments regarding patent assignments (0.4); attend call with P. Strassburger, R. Aleali, R. Inz, J. Normile, C. Robertson and D. Forester regarding intellectual property due diligence request (0.5); discuss same with D. Lisson (0.2); discuss same with C. Robertson (0.2); review emails from client regarding pipeline assets (0.2). |
| Bivens, Frances E. | 04/20/20 | 0.3 | Email regarding pipeline asset issues. |
| Chen, Bonnie | 04/20/20 | 3.5 | Revise special committee slides regarding patent assignments (0.6); review corporate status of PBLP (1.2); revise patent assignments for pipeline assets (1.3); compile outstanding diligence requests on pipeline assets investigation (0.4). |
| Chen, Yifu | 04/20/20 | 2.3 | Review pipeline asset documents with respect to due diligence (0.3); discuss PBLP with B. Chen, D. Kearney (0.3); review patents with respect to due diligence (1.3); review and revise patent assignment (0.4). |
| Curran, William A. | 04/20/20 | 1.0 | Review and revise emergence structure slides. |
| Forester, Daniel F. | 04/20/20 | 3.5 | Call with D. Bauer regarding patent assignments (0.5); call with Purdue team regarding patent assignments (0.5); attention to patent assignments (1.6); attention to the Intellipharmaceutics complaint (0.6); attention to special committee slides regarding patent assignments (0.3). |
| Hendin, Alexander J. | 04/20/20 | 0.2 | Review revised structuring slide decks circulated by W. Curran and T. Matlock. |
| Kearney, Daniel P. | 04/20/20 | 0.7 | Revise Board slide (0.5); call with Y. Chen and B. Chen regarding patent assignments for pipeline assets (0.2). |
| Lisson, David | 04/20/20 | 1.3 | Call with P. Strassburger, R. Inz, J. Normile, D. Bauer, and others regarding assignment issues. |
| Matlock, Tracy L. | 04/20/20 | 2.3 | Revise structure deck (2.1); emails with team re same (0.2). |
| Azzopardi, Frank J. | 04/21/20 | 0.6 | Discussions regarding joint ownership and clean options. |
| Bauer, David R. | 04/21/20 | 0.9 | Discussions with E. Vonnegut, C. Robertson and D. Forester regarding intellectual property due diligence request (0.4); discussions with F. Bivens, B. Chen and A. Lutchen regarding pipeline asset review (0.5). |
| Chau, Kin Man | 04/21/20 | 13.4 | Prepare documents for production according to case team specifications (4.3); process produced data into case review platform for review (1.5); conduct various searches in review platform for case team (3.4); update production records for case team (4.2). |
| Chen, Bonnie | 04/21/20 | 3.0 | Review patent assignments from certain entities in view of correspondence from client (1.4); draft letter to counterparty regarding regulatory rights for certain product (1.3); attend call with F. Bivens, D. Bauer, A. Lutchen and Y. Chen to discuss letter to counterparty regarding TIno regulatory rights (0.3). |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Yifu | 04/21/20 | 1.9 | Prepare for, attend call with Davis Polk IP and Litigation teams to discuss question from client (0.6); respond to question from client regarding pipeline asset patent assignment (0.5); respond to request for letter addressing question from client (0.4); discuss with B. Chen, D. Kearney (0.4). |
| Forester, Daniel F. | 04/21/20 | 0.8 | Review and respond to correspondence regarding certain product and related licensing. |
| Huebner, Marshall S. | 04/21/20 | 0.2 | Emails with Purdue and Davis Polk regarding intellectual property license issues. |
| Kearney, Daniel P. | 04/21/20 | 3.0 | Review employment change letter for an inventor on pipeline assets and analyze impact to proposed patent assignments (2.8); email correspondence with B. Chen regarding certain application and patent assignments (0.2). |
| Lutchen, Alexa B. | 04/21/20 | 0.4 | Teleconference with F. Bivens, D. Bauer, B. Chen and Y. Chen regarding pipeline assets issues. |
| Azzopardi, Frank J. | 04/22/20 | 0.4 | Correspondence with Davis Polk team regarding proposed exit structure. |
| Bauer, David R. | 04/22/20 | 2.9 | Provide detailed comments regarding patent assignment (0.6); comments on letter pertaining to pipeline assets (1.2); discussions with B. Chen, D. Forester and Y. Chen regarding same (0.6); discussions with F. Bivens, B. Chen and A. Lutchen regarding pipeline asset review and next steps (0.5). |
| Bivens, Frances E. | 04/22/20 | 0.5 | Discuss pipeline asset situation with C. Duggan and T. Graulich. |
| Chen, Bonnie | 04/22/20 | 4.2 | Discuss pipeline asset coordination among different groups in Davis Polk with F. Bivens, D. Bauer, D. Duggan and T. Graulich (0.6); review counterparty request (0.3); review whether consideration is needed for patent assignment (0.4); correspond with R. Inz regarding the different Purdue entities (0.4); revise pipeline asset letter regarding regulatory participation (0.9); revise Special Committee patent assignment slides (1.1); review counterparty comments on the joint defense agreement amendments (0.5). |
| Chen, Yifu | 04/22/20 | 3.9 | Review and revise regulatory letter as requested by client (0.7); review and revise Special Committee slides for patent assignments (0.5); review and revise question relating to contractual consideration in patent assignment (1.2); prepare for and attend call with D. Bauer regarding patent assignments (0.4); revise patent assignment (0.3); discuss same with D. Bauer, D. Forester, B. Chen, D. Kearney (0.8). |
| Forester, Daniel F. | 04/22/20 | 2.5 | Teleconference regarding the trust transfer mechanisms (0.6); teleconference regarding certain patents (0.5); patent follow-up (1.1); review and revision to the Special Committee slides (0.3). |
| Hendin, Alexander J. | 04/22/20 | 0.5 | Join weekly call regarding trust transfer issues. |
| Kearney, Daniel P. | 04/22/20 | 3.3 | Review New York law on validity and requirements of patent-related issue. |
| Lisson, David | 04/22/20 | 0.4 | Review assignment agreement. |
| Lutchen, Alexa B. | 04/22/20 | 0.6 | Teleconference with F. Bivens, C. Duggan, T. Graulich, D. Bauer, and B. Chen regarding pipeline asset issues. |
| Matlock, Tracy L. | 04/22/20 | 0.7 | Call regarding asset transfer (0.5); emails with team regarding structure (0.2). |
| Schwartz, Jeffrey N. | 04/22/20 | 0.4 | Review exit structure issues. |
| Sieben, Brian Gregory | 04/22/20 | 1.3 | Conference call regarding post-emergence structure (0.5); review considerations in connection with structuring (0.8). |
| Azzopardi, Frank J. | 04/23/20 | 0.5 | Discussions regarding intellectual property ownership |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | questions and transfer of rights. |
| Bauer, David R. | 04/23/20 | 1.9 | Attend call with P. Strassburger, R. Inz, R. Aleali, B. Koch, J. Normile, D. Lisson, C. Robertson, D. Forester and M. Florence regarding due diligence request (0.5); discussions with D. Lisson, C. Robertson and D. Forester regarding same (0.4); discussions with F. Azzopardi regarding same (0.2); review comments regarding patent assignments and emails regarding same (0.8). |
| Chen, Bonnie | 04/23/20 | 1.6 | Revise Special Committee patent assignment slides (0.2); correspond with C. Robertson and D. Bauer regarding history of Purdue entity (0.8); correspond with R. Inz regarding history of Purdue entity and scheduling calls with counterparty IP team(0.4); discuss approach on patent assignment with D. Bauer (0.2). |
| Chen, Yifu | 04/23/20 | 0.7 | Review and revise Special Committee slides for patent assignments (0.6); revise certain patent assignments (0.1). |
| Forester, Daniel F. | 04/23/20 | 2.5 | Teleconference with C. Robertson regarding product and related review (0.7); teleconference with Purdue team regarding patent assignment (0.5); review and revision to patent assignment (0.7); attention to the Special Committee slides (0.6). |
| Lisson, David | 04/23/20 | 0.9 | Call with P. Strassburger, R. Inz, J. Normile, D. Bauer, and others regarding certain patents (0.5); review Special Committee slides regarding same (0.4). |
| Robertson, Christopher | 04/23/20 | 1.7 | Review and comment on draft license agreement (1.5); emails with K. McCarthy regarding same (0.2). |
| Sieben, Brian Gregory | 04/23/20 | 1.5 | Review certain IRS application instructions for purposes of post-emergence structure. |
| Altus, Leslie J. | 04/24/20 | 2.4 | Review emergence deck (0.4); call with Davis Polk team regarding emergence structure alternatives (1.0); follow-up call with Davis Polk tax team (0.5); follow up call with full Davis Polk team (0.5). |
| Bauer, David R. | 04/24/20 | 2.5 | Call with E. Vonnegut, C. Robertson and D. Forester regarding due diligence request (0.4); call with F. Bivens, B. Chen and A. Lutchen regarding pipeline asset review (0.5); call with R. Aleali, P. Strassburger, K. McCarthy, F. Bivens, B. Chen, A. Lutchen regarding same (0.5); review comments regarding patent assignment (0.4); provide comments regarding Special Committee presentation (0.7). |
| Bivens, Frances E. | 04/24/20 | 0.9 | Call with D. Bauer and B. Chen regarding regulatory issue relating to pipeline assets (0.4); call R. Aleali and K. DeSantis regarding the same(0.5). |
| Chen, Bonnie | 04/24/20 | 2.6 | Attend call with P. Strassburger, R. Inz, D. Bauer and counterparty intellectual property team to discuss intellectual property assignments (0.5); revise joint defense agreement amendments (0.4); draft Special Committee slides regarding joint defense agreement amendments (0.3); correspond with F. Bivens and A. Lutchen regarding joint defense agreement amendments (0.6); attend call with F. Bivens, D. Bauer, Y. Chen and A. Lutchen to discuss status of pipeline asset discussions (0.2); attend call with R. Aleali, D. Bauer, Y. Chen, and A. Lutchen to discuss pipeline asset regulatory requests (0.3); send draft patent assignment Special Committee slides to client (0.3). |
| Chen, Yifu | 04/24/20 | 1.8 | Review and revise amendment to joint defense agreement (0.9); prepare Special Committee slide for joint defense |

120

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement amendment (0.4); prepare for, attend call with D. Bauer, B. Chen and Davis Polk Litigation regarding regulatory rights from client (0.5). |
| Curran, William A. | 04/24/20 | 2.9 | Conference with M. Huebner regarding emergence structures (1.5); analysis regarding emergence structures (1.4). |
| Forester, Daniel F. | 04/24/20 | 2.0 | Teleconference with Purdue team regarding Duff & Phelps inquiry (0.5); related follow-up (0.4); teleconference with Purdue team regarding certain product (0.5); review and revision to patent agreement (0.6). |
| Matlock, Tracy L. | 04/24/20 | 3.1 | Calls with W. Curran, W. Taylor, M. Huebner and others regarding structure (1.6); call with W. Curran and L. Altus regarding same (0.5); prepare for same (0.1); analysis and emails with team regarding structure (0.9). |
| Schwartz, Jeffrey N. | 04/24/20 | 1.5 | Review slides on tax alterative structures (0.5); call regarding same (1.0). |
| Sieben, Brian Gregory | 04/24/20 | 2.2 | Review post-emergence structure presentation (1.2); conference call with M Huebner, B. Curran, J. Schwartz, L. Altus and T. Matlock regarding post-emergence structure (1.0). |
| Vonnegut, Eli J. | 04/24/20 | 0.2 | Call with Davis Polk regarding Duff & Phelps diligence. |
| Bauer, David R. | 04/25/20 | 0.4 | Reviewing comments regarding patent assignments and Special Committee presentation. |
| Chen, Bonnie | 04/25/20 | 1.1 | Revise Special Committee slides regarding patent assignments (0.3); correspond with corporate team regarding requirements for Special Committee meeting and entity-related issues under Delaware law (0.4); respond to client inquiry regarding pipeline asset patent assignments (0.4). |
| Chen, Yifu | 04/25/20 | 1.2 | Revise Special Committee slide for pipeline asset patent assignments (0.3); revise patent assignment (0.1); revise pipeline asset patent assignments (0.5) discuss same with B. Chen, D. Kearney (0.3). |
| Forester, Daniel F. | 04/25/20 | 0.4 | Review patent assignment. |
| Kearney, Daniel P. | 04/25/20 | 1.2 | Review and revise intellectual property pipeline asset assignment agreements (1.0); email correspondence regarding same (0.1). |
| Bauer, David R. | 04/26/20 | 0.2 | Review emails regarding slides for Special Committee pertaining to patent assignments. |
| Carvajal, Shanaye | 04/26/20 | 3.1 | Research question related to privilege and pipeline asset (3.4); correspondence with A. Lutchen regarding research (0.1). |
| Altus, Leslie J. | 04/27/20 | 1.8 | Review T. Matlock summary and notes (0.7); call with Davis Polk team regarding structure issues (0.9); email T. Matlock regarding same (0.2). |
| Bauer, David R. | 04/27/20 | 1.2 | Call with R. Aleali, A. Lele and B. Chen regarding Special Committee approval of patent assignments (0.4); discussions with A. Lele and B. Chen regarding same (0.2); reviewing patent assignments (0.3); emails regarding joint defense agreement amendment (0.3). |
| Chen, Bonnie | 04/27/20 | 3.5 | Discuss patent assignment approvals with R. Aleali, A. Lele, and D. Bauer (0.5); revise patent assignments for pipeline assets (0.3); correspond with R. Inz regarding approach regarding patent assignments and joint defense agreement amendments (0.6); provide draft patent assignment and joint defense agreement amendment slides to Purdue (0.6); draft talking points for Purdue regarding pipeline asset regulatory participation (1.1); correspond with A. Lele, R. Aleali, R. Inz, |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and P. Strassburger regarding other possible joint defense agreement amendments (0.3). |
| Curran, William A. | 04/27/20 | 0.6 | Conference M. Huebner and Davis Polk team regarding emergence structure. |
| Forester, Daniel F. | 04/27/20 | 0.8 | Correspondence and teleconference with D. Bauer regarding patent assignment. |
| Lutchen, Alexa B. | 04/27/20 | 0.2 | Review of pipeline asset joint defense agreement research. |
| Matlock, Tracy L. | 04/27/20 | 1.1 | Call with M. Huebner, W. Curran, L. Altus, B. Taylor and team regarding governance and structure (0.6); coordinate same and tax meeting (0.2); emails with L. Altus regarding structure analysis (0.3). |
| Altus, Leslie J. | 04/28/20 | 2.5 | Review structure deck (0.4); call with T. Matlock and others regarding Davis Polk tax team regarding structure (0.9); call with Kramer Levin and Brown Rudnick tax teams regarding exit structure (0.6); email with W. Curran regarding same (0.2); review email from B. Kelly regarding tax rulings (0.4). |
| Bauer, David R. | 04/28/20 | 0.6 | Emails regarding patent assignments and Special Committee presentation (0.3); discussions with B. Chen regarding same (0.3). |
| Chen, Bonnie | 04/28/20 | 3.1 | Finalize agreements, slides and resolutions for Special Committee meeting. |
| Chen, Yifu | 04/28/20 | 1.1 | Review and revise Special Committee resolution (0.8); update workstreams tracker (0.2); discuss same with B. Chen (0.1). |
| Curran, William A. | 04/28/20 | 1.7 | Conference with L. Altus and T. Matlock regarding emergence structure (1.0); conference with H. Stoopack regarding same (0.5); analysis regarding same (0.2). |
| Hendin, Alexander J. | 04/28/20 | 1.9 | Internal conference with W. Curran, L. Altus, T. Matlock, G. Mazzoni (0.9); review tax authorities relevant to settlement structures and research questions sent by T. Matlock (0.9). |
| Matlock, Tracy L. | 04/28/20 | 1.9 | Call with W. Curran, L. Altus, A. Hendin and G. Mazzoni regarding structure (0.9); emails regarding same (0.1); call with W. Curran, L. Altus and Creditors Committee counsel regarding tax structure (0.7); emails with W. Curran and L. Altus regarding same (0.1). |
| Mazzoni, Gianluca | 04/28/20 | 0.9 | Attend conference call with tax team regarding revised deck. |
| Bauer, David R. | 04/29/20 | 0.4 | Providing comments regarding patent assignments. |
| Chen, Bonnie | 04/29/20 | 1.5 | Finalize pipeline asset assignment agreements and process (1.2); review and provide talking points regarding regulatory participation to litigation team and Purdue (0.3). |
| Chen, Yifu | 04/29/20 | 1.4 | Review, revise pipeline asset patent assignments, joint defense agreement amendments (1.2); discuss with D. Kearney and B. Chen (0.2). |
| Forester, Daniel F. | 04/29/20 | 1.6 | Review patent assignment process (0.4); review latest draft of patent assignment from contract counterparty (1.2). |
| Hendin, Alexander J. | 04/29/20 | 5.6 | Emails and teleconference with G. Mazzoni regarding tax authorities relevant to structuring alternatives (0.3); review tax authorities relevant to structuring alternatives (4.6); prepare summary and analysis for T. Matlock and follow-up emails with T. Matlock (0.7). |
| Kearney, Daniel P. | 04/29/20 | 0.9 | Prepare execution versions of patent assignments. |
| Lisson, David | 04/29/20 | 0.3 | Review patent assignment. |
| Matlock, Tracy L. | 04/29/20 | 1.3 | Analysis regarding structure and email A. Hendin and G. Mazzoni. |
| Mazzoni, Gianluca | 04/29/20 | 9.0 | Perform research for purposes of revised deck. |
| Altus, Leslie J. | 04/30/20 | 0.6 | Review email exchanges with J. Schwartz and others regarding emergence structure (0.3); email exchanges with A. |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Bauer, David R. | 04/30/20 | 0.6 | Hendin regarding research and emergence structure (0.3). Providing comments regarding patent assignments. |
| Chen, Bonnie | 04/30/20 | 0.9 | Revise MIS to pipeline asset patent assignment (0.7); correspond with R. Inz regarding signing procedure for patent assignments (0.2) |
| Chen, Yifu | 04/30/20 | 0.7 | Review, revise pipeline asset, and non-pipeline asset patent assignments. |
| Curran, William A. | 04/30/20 | 0.1 | Review emails from T. Matlock regarding governance considerations. |
| Forester, Daniel F. | 04/30/20 | 0.6 | Attention to patent assignment. |
| Hendin, Alexander J. | 04/30/20 | 3.7 | Review tax authorities relevant to structuring alternatives (2.9); draft email summary to W. Curran, L. Altus (0.6); emails with T. Matlock regarding research, structuring slides (0.2). |
| Kearney, Daniel P. | 04/30/20 | 0.4 | Review and revise patent assignment. |
| Matlock, Tracy L. | 04/30/20 | 3.6 | Call with J. Schwartz regarding structure (0.3); emails with team regarding same (0.3); emails with team regarding tax analysis (0.1); analysis and revise structure deck (2.9) |
| Mazzoni, Gianluca | 04/30/20 | 5.0 | Conduct research for purposes of revised deck. |
| **Total PURD170 IP, Regulatory and Tax** | | **326.3** | |

**PURD175 Special Committee/Investigations Issues**

| | | | |
|---|---|---|---|
| Bivens, Frances E. | 04/01/20 | 4.0 | Prepare for presentation to Special Committee, including review of intellectual property team work product and drafting of remarks (3.0); present to Special Committee (1.0). |
| Brock, Matthew R. | 04/01/20 | 0.9 | Review research regarding MNP (0.3); correspond with S. Wu regarding same (0.2);  correspond with Davis Polk team regarding case status and strategy (0.4). |
| Clarens, Margarita | 04/01/20 | 5.2 | Call with N. Williams, S. Vitiello, team regarding Special Committee investigation (0.5); review work product relating to document collection (1.1); conference with Z. Kaufman and E. Kim regarding same (1.0); attend Special Committee meeting (2.2); emails with team regarding Creditors Committee request (0.3); email to Creditors Committee regarding same (0.1). |
| Duggan, Charles S. | 04/01/20 | 3.6 | Prepare for meeting of Special Committee (0.7); telephone conference with M. Clarens, S. Vitiello, Z. Kaufman regarding agenda for Special Committee meeting (0.5); attend meeting of Special Committee (2.2); email with M. Clarens regarding Creditors Committee information requests (0.2). |
| Hamby, Aly | 04/01/20 | 0.7 | Update chronology related to analysis of potential claims against the Company (0.5); review emails from L. Harutian regarding same (0.2). |
| Harutian, Liana | 04/01/20 | 2.2 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Huebner, Marshall S. | 04/01/20 | 2.3 | Prepare for (0.1); attend Special Committee meeting regarding multiple topics (2.2). |
| Kaufman, Zachary A. | 04/01/20 | 7.8 | Conference with M. Clarens and N. Williams regarding analysis of potential claims by the Company (0.6); conference with C. Duggan, M. Clarens, and S. Vitiello regarding Special Committee meeting (0.5); attend Special Committee meeting (2.2); review and analyze Sackler Family's production to the Creditors Committee in connection with evaluation of potential claims by the Company (0.8); conference with S. Vitiello regarding analysis of potential claims by the Company (0.5); conference with M. Clarens and E. Kim regarding analysis of |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 04/01/20 | 3.3 | potential claims by the Company (1.0); revise notes from Special Committee meeting (0.5); revise investigation methodology in connection with analysis of potential claims by the Company (1.7). |
| | | | Teleconference with Davis Polk team regarding status of Special Committee investigation (0.5); teleconference with M. Clarens and Z. Kaufman regarding custodians in connection with Special Committee investigation (1.0); review and revise list of custodians regarding same (0.8); review and revise memoranda regarding potential claims held by the Debtors (1.0). |
| Meyer, Corey M. | 04/01/20 | 3.3 | Review and analyze case law in support of potential claims by Company. |
| Vitiello, Sofia A. | 04/01/20 | 6.5 | Teleconference with M. Clarens, N. Williams, M. Brock, Z. Kaufman, and E. Kim regarding ongoing tasks related to potential claims by the Company (0.5); videoconference with C. Duggan, M. Clarens, and Z. Kaufman in preparation for upcoming Special Committee meeting (0.5); prepare materials for upcoming Special Committee meeting (1.1); attend Special Committee meeting (2.2); revise notes from Special Committee meeting (1.2); coordinate tasks related to potential claims by the Company (1.0) |
| Williams, Nikolaus | 04/01/20 | 1.3 | Call with M. Clarens and others regarding status of investigation into potential claims by Company. |
| Wu, Serena D. | 04/01/20 | 0.7 | Draft summary regarding MNP in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 04/02/20 | 4.2 | Draft memorandum on trust issues (1.8 ); legal research for same (2.0); correspond with D. Schwartz regarding same (0.4). |
| Clarens, Margarita | 04/02/20 | 4.9 | Call with Bates White regarding potential claims analysis (0.7); call with Creditors Committee and Bates White regarding status of analysis and preliminary findings (1.4);  call with Sackler Family counsel regarding Special Committee investigation, fact development (0.8); follow-up with C. Duggan regarding same (0.8); review draft email regarding document requests (1.2). |
| Duggan, Charles S. | 04/02/20 | 3.9 | Telephone conference with Bates White to prepare for briefing of counsel for Creditors Committee regarding potential claims analysis (0.7); telephone conference with M. Kesselman, M. Huebner regarding indemnification requests (0.3); telephone conference with Davis Polk team and counsel for Sackler Family regarding document review protocol (0.8); telephone conference with M. Clarens regarding document review protocol (0.7); telephonic conference updating Creditors Committee on potential claims presentation by Bates White (1.4). |
| Hamby, Aly | 04/02/20 | 2.0 | Review PDF portfolio of documents related to analysis of potential claims against the Company (0.2); prepare summaries of same (1.3); review documents regarding same (0.5). |
| Huebner, Marshall S. | 04/02/20 | 0.4 | Emails with Purdue and call with C. Duggan regarding indemnification issues. |
| Kaufman, Zachary A. | 04/02/20 | 6.4 | Conference with counsel for the Sackler Family regarding review of documents in connection with analysis of potential claims by the Company (0.8); prepare materials for conference with the Creditors Committee regarding analysis of |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | potential claims by the Company (3.9); correspond with M. Clarens regarding same (0.4); revise investigation methodology in connection with analysis of potential claims by the Company (1.3). |
| Kim, Eric M. | 04/02/20 | 3.3 | Teleconference with C. Duggan, M. Clarens and others regarding meeting with Creditors Committee (0.7); teleconference with Creditors Committee regarding transfer pricing analysis (1.4); review memoranda regarding potential claims held by the Debtors (1.2). |
| Meyer, Corey M. | 04/02/20 | 2.4 | Draft and revise slide deck related to potential claims by the Company. |
| Vitiello, Sofia A. | 04/02/20 | 3.4 | Teleconference with the Creditors Committee, Debtors, and advisors to discuss potential claims by the Company (1.4); teleconference with C. Duggan, M. Clarens, and team regarding document review (0.8); coordinate ongoing tasks related to document review (1.2). |
| Whisenant, Anna Lee | 04/02/20 | 1.8 | Call with Creditors Committee and Bates White regarding transfer pricing (1.0); prepare summary of same (0.8). |
| Williams, Nikolaus | 04/02/20 | 1.9 | Call with Bates White (F. Selck and others) regarding investigation into potential claims by Company (0.5); call with Bates White, Creditors Committee, and Davis Polk regarding same (1.0); review material regarding same (0.4). |
| Wohlberg, Charlie | 04/02/20 | 2.0 | Correspond with M. Clarens and associate team concerning privilege issues in connection with potential Company claims (0.1); correspond with Z. Kaufman to discuss privilege issues in connection with Special Committee investigation (0.2); conference with C. Duggan and external law firms concerning same (0.8); draft summary of privilege review protocol conference (0.9). |
| Brock, Matthew R. | 04/03/20 | 1.9 | Revise memorandum regarding potential claims (1.6); correspond with M. Clarens regarding same (0.3). |
| Clarens, Margarita | 04/03/20 | 2.8 | Email team regarding privilege issues (0.5);  call with Z. Kaufman regarding document review (1.1); email family counsel regarding documents (1.2). |
| Duggan, Charles S. | 04/03/20 | 1.3 | Telephone conference with J. McLoughlin regarding indemnification (0.5); email with M. Kesselman and M. Huebner regarding same (0.2); email with M. Clarens regarding document review protocol (0.1); telephone conference with M. Clarens, Z. Kaufman, S. Vitiello regarding custodians for Creditors Committee collection (0.5). |
| Hamby, Aly | 04/03/20 | 1.3 | Review chronology related to review of documents for analysis of potential claims against the Company (0.9); email Z. Kaufman and L. Harutian regarding same (0.2); email M. Clarens regarding same (0.2). |
| Hinton, Carla Nadine | 04/03/20 | 1.5 | Review category search structure, per Z. Kaufman (0.9); follow-up communications regarding same (0.6). |
| Kaufman, Zachary A. | 04/03/20 | 5.0 | Analyze Company documents in connection with evaluation of potential claims by the Company (1.6); conference with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company (1.1); conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (0.4); conference with the Creditors Committee regarding diligence of Company documents (0.6); revise investigation methodology in connection with analysis of potential claims by the Company (1.3). |
| Kim, Eric M. | 04/03/20 | 3.2 | Teleconference with Creditors Committee regarding |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | custodians in Special Committee investigation (0.6); call with S. Vitiello regarding Creditors Committee diligence requests (0.3); email with A. Whisenant regarding same (0.2); review documents regarding same (1.3); review correspondence from Davis Polk team regarding Special Committee investigation (0.2); review search terms in connection with Special Committee investigation (0.6). |
| Meyer, Corey M. | 04/03/20 | 1.5 | Review and analyze documents in relation to potential claims by the Company. |
| Schwartz, Daniel J. | 04/03/20 | 0.8 | Review outline regarding potential claims by the Company (0.5); e-mails with M. Brock regarding same (0.3). |
| Vitiello, Sofia A. | 04/03/20 | 6.5 | Review documents in response to Creditors Committee's requests (0.7); videoconference with C. Duggan, M. Clarens, Z. Kaufman, C. Oluwole and others to discuss upcoming meeting with Creditors Committee (0.4); teleconference with Creditors Committee and others regarding diligence requests (0.6); review documents pertaining to potential claims by the Company (3.3); retrieve documents in connection with diligence requests (1.5). |
| Whisenant, Anna Lee | 04/03/20 | 1.8 | Review documents related to potential claims by the Company. |
| Wohlberg, Charlie | 04/03/20 | 0.2 | Review privilege protocols in connection with Committee investigation. |
| Hamby, Aly | 04/04/20 | 0.1 | Email E. Halford regarding PDF portfolio of documents related to analysis of potential claims against the Company. |
| Kaufman, Zachary A. | 04/05/20 | 0.4 | Correspond with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company. |
| Brock, Matthew R. | 04/06/20 | 1.3 | Review and revise potential claims outline (1.0); correspond with M. Clarens, S. Wu, C. Meyer, and R. Wasim regarding same (0.3). |
| Clarens, Margarita | 04/06/20 | 2.7 | Meeting with Consenting States regarding Special Committee investigation (1.3); email with team regarding document review (0.7); review email from Z. Kaufman regarding Creditors Committee request (0.7). |
| Duggan, Charles S. | 04/06/20 | 1.8 | Presentation to Kramer Levin and representatives of Ad Hoc Committee of Consenting States (1.3); attend meeting of Special Committee regarding indemnification (0.3); email with M. Clarens regarding review protocol (0.1); call with M. Huebner on indemnification (0.1). |
| Hamby, Aly | 04/06/20 | 0.7 | Review documents in analysis of potential claims against the Company (0.6); email Z. Kaufman regarding same (0.1). |
| Huebner, Marshall S. | 04/06/20 | 1.4 | Call with Consenting States regarding Special Committee issues (1.3); call with C. Duggan regarding indemnification issues (0.1). |
| Kaufman, Zachary A. | 04/06/20 | 9.3 | Conference with N. Williams and C. Meyer regarding analysis of potential claims by the Company (1.3); revise investigation methodology in connection with analysis of potential claims by the Company (3.6); review and analyze correspondence from the Creditors Committee regarding potential claims by the Company (1.9); correspond with eDiscovery vendor review of documents in connection with analysis of potential claims by the Company (0.8); review and analyze correspondence with Bates White regarding analysis of potential claims by the Company (1.1); prepare notes for upcoming conference with Creditors Committee regarding potential claims by the Company (0.6). |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 04/06/20 | 3.6 | Attend teleconference with Consenting States regarding Special Committee investigation (1.3); call with Bates White and Davis Polk teams regarding Creditors Committee diligence (0.8); correspond with A. Whisenant regarding same (0.5); review documents in connection with Creditors Committee diligence (1.0). |
| Meyer, Corey M. | 04/06/20 | 5.3 | Review Bates White draft analysis (0.6); confer with N. Williams and Z. Kaufman regarding same (1.3); revise slide deck regarding potential claims by the company (1.6); review and analyze case law in relation to potential claims by the Company (1.8). |
| Vitiello, Sofia A. | 04/06/20 | 3.0 | Teleconference with representatives from the Consenting States, M. Huebner, C. Duggan, and team (1.3); teleconference with Bates White, E. Kim, and others (0.8); review documents in response to diligence requests (0.9). |
| Whisenant, Anna Lee | 04/06/20 | 5.5 | Review documents produced by the Sackler Family to the Creditors Committee related to potential claims by the Company (0.4); call with S. Vitello, N. Williams, E. Kim and Bates White regarding diligence into potential claims by the Company (0.8); summarize documents Bates White reviewed in connection with royalty rate analysis (4.3). |
| Williams, Nikolaus | 04/06/20 | 3.6 | Call with Bates White (F. Selck and others) regarding investigation into potential claims by Company (0.8); call with Z. Kaufman and others regarding same (0.3); review material regarding same (2.5). |
| Brock, Matthew R. | 04/07/20 | 1.8 | Team meeting regarding case status and strategy (1.3); correspond with S. Wu, C. Meyer, and R. Wasim regarding potential claims (0.2); review legal research regarding same (0.3). |
| Clarens, Margarita | 04/07/20 | 6.1 | Call with co-counsel regarding fact investigation (0.6); prepare for call with Creditors Committee regarding custodians (0.4); call with Creditors Committee regarding custodians (1.1); follow-up regarding same (0.6); call with Purdue regarding former director (0.5); communications with team regarding same (0.4); email with team regarding Bates White work (0.3); conference with team regarding Special Committee workstreams (1.3); email with R Hoff regarding custodians (0.2); email with Z. Kaufman regarding fact development (0.7). |
| Combs, Chris | 04/07/20 | 1.1 | Teleconference with C. Duggan, M. Clarens and others regarding case strategy and development. |
| Duggan, Charles S. | 04/07/20 | 2.1 | Email with M. Clarens regarding Loomis issue (0.1); telephone conference with M. Clarens and S. Vitiello regarding Loomis issue (0.3); telephone conference with M. Clarens, R. Aleali, C. Ricarte (0.5); team meeting regarding status of ongoing projects (1.2). |
| Hamby, Aly | 04/07/20 | 6.4 | Attend weekly team meeting with C. Duggan, M. Clarens, and associate team (1.3); review of documents for analysis of potential claims against the company (5.1). |
| Harutian, Liana | 04/07/20 | 1.3 | Meeting with C. Duggan and associate team regarding evaluation of potential claims against shareholders. |
| Hinton, Carla Nadine | 04/07/20 | 1.6 | EDiscovery Purdue co-counsel case team conference call regarding Purdue Privilege Review, per Z. Kaufman (0.5); review eDiscovery communications regarding Category search modifications, per M. Clarens (1.1). |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaufman, Zachary A. | 04/07/20 | 9.5 | Analyze and review search term reports in connection with analysis of potential claims by the Company (0.6); conference with Company counsel regarding privilege review of Company documents in connection with analysis of potential claims by the Company (0.4); conference with M. Clarens and S. Vitiello regarding analysis of potential claims (1.4); conference with the Creditors Committee regarding review of documents in connection with analysis of potential claims by the Company (1.1); conference with Bates White regarding analysis of potential claims by the Company (1.0); conference with eDiscovery vendor regarding review of documents in connection with analysis of potential claims by the Company (0.5); conference with C. Duggan and associate team regarding analysis of potential claims by the Company (1.3); revise investigation methodology in connection with analysis of potential claims by the Company (2.4); correspond with eDiscovery vendor regarding review of documents in connection with analysis of potential claims by the Company (0.8). |
| Kim, Eric M. | 04/07/20 | 3.2 | Teleconference with Creditors Committee regarding custodians in Special Committee investigation (1.0); teleconference with M. Clarens and others regarding status of Special Committee investigation (1.3); correspond with A. Whisenant, S. Vitiello regarding Creditors Committee diligence requests (0.2); revise memoranda regarding potential claims held by the Debtors (0.7). |
| Meyer, Corey M. | 04/07/20 | 5.3 | Confer with N. Williams and Bates White to discuss draft analysis (1.5); confer with C. Duggan, M. Clarens, and team to discuss special committee and investigations issues (1.3); review and analyze litigation filings and settlements in relation to consideration of potential claims by the Company (2.8). |
| Schwartz, Daniel J. | 04/07/20 | 1.3 | Team videoconference regarding status and strategy (1.0); e-mail with M. Brock regarding veil piercing issues (0.3). |
| Vitiello, Sofia A. | 04/07/20 | 6.9 | Teleconference with ediscovery team on document review (0.5); teleconference with M. Clarens and Z. Kaufman regarding document review and diligence requests (0.3); teleconference with Creditors Committee regarding diligence requests (1.0); teleconference with M. Clarens and Z. Kaufman to discuss ongoing tasks (1.4); video conference with C. Duggan, M. Clarens and team to discuss status and next steps (1.3); teleconference with C. Duggan and M. Clarens regarding ongoing tasks (0.3); teleconference with C. Ricarte, R. Aleali, C. Duggan, and M. Clarens regarding ongoing tasks (0.5); coordinate tasks regarding potential claims by the Company (1.5). |
| Wasim, Roshaan | 04/07/20 | 1.0 | Videoconference with C. Duggan and associate team in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 04/07/20 | 3.3 | Summarize documents Bates White reviewed in connection with royalty rate analysis (2.0); call with C. Duggan, M. Clarens, and associate team regarding investigation into potential claims by the Company (1.3). |
| Williams, Nikolaus | 04/07/20 | 3.1 | Team meeting with C. Duggan and others regarding investigation into potential claims by Company (1.0); call with Bates White (F. Selck and others) regarding same (1.5); call with Bates White (F. Selck ) regarding same (0.3); review factual investigation into same (0.3). |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Wu, Serena D. | 04/07/20 | 1.3 | Conference with M. Clarens in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 04/08/20 | 0.7 | Team meeting regarding case status and strategy (0.5); draft plan for potential claims research (0.2). |
| Clarens, Margarita | 04/08/20 | 3.2 | Conferences with R. Hoff, Davis Polk team, eDiscovery vendor regarding fact development work streams (1.1); conference with team regarding Special Committee investigation, strategy (0.5); call with Debevoise & Pimptom, JHA regarding documents (0.9); communications with Purdue and team regarding Special Committee issues (0.7). |
| Duggan, Charles S. | 04/08/20 | 0.6 | Email with J. McClammy regarding discovery sought by Non-Consenting States (0.2); telephone conference with M. Clarens, counsel for Sackler Family regarding review protocol (0.4). |
| Hamby, Aly | 04/08/20 | 1.3 | Review of documents for analysis of potential claims against the Company (0.1); call with eDiscovery vendor, M. Clarens and others regarding review of documents (1.1); review and respond to email from Z. Kaufman regarding same (0.1). |
| Harutian, Liana | 04/08/20 | 1.1 | Call with eDiscovery vendor regarding document review. |
| Hinton, Carla Nadine | 04/08/20 | 1.6 | EDiscovery Purdue co-counsel case team conference call regarding Purdue Privilege Review, per Z. Kaufman (0.5); review eDiscovery communications regarding Category search modifications, per M. Clarens (1.1). |
| Kaufman, Zachary A. | 04/08/20 | 7.6 | Conference with M. Clarens and N. Williams regarding analysis of potential claims by the Company (0.5); conference with eDiscovery vendor regarding review of documents in connection with analysis of potential claims by the Company (1.1); conference with Sackler Family counsel regarding review of documents in connection with analysis of potential claims by the Company (0.3); conference with M. Clarens regarding analysis of potential claims by the Company (0.5); revise investigation methodology in connection with analysis of potential claims by the Company (2.7); review and analyze Company documents in connection with evaluation of potential claims by the Company (2.5). |
| Kim, Eric M. | 04/08/20 | 3.6 | Review email from R. Aleali regarding intercompany transfers (0.3); call with M. Clarens and others regarding Special Committee investigation (0.5); review documents regarding intercompany transfers (1.2); review state attorneys general allegations regarding potential claims held by Debtors (0.7); review email from S. Karki regarding intercompany transfers (0.4); review emails from R. Atkinson regarding Special Committee investigation search terms (0.5). |
| Vitiello, Sofia A. | 04/08/20 | 4.8 | Teleconference with M. Clarens, Z. Kaufman, and others to discuss document review (0.3); teleconference with M. Clarens and Z. Kaufman to discuss document review (0.3); teleconference with eDiscovery team to discuss document review (1.1); teleconference with M. Clarens, N. Williams, and others to discuss ongoing tasks regarding analysis of potential claims by the Company (0.5); prepare materials in response to diligence requests (2.6). |
| Whisenant, Anna Lee | 04/08/20 | 0.4 | Review documents related to potential claims by the Company. |
| Williams, Nikolaus | 04/08/20 | 0.5 | Call with M. Clarens and others regarding investigation into potential claims by Company. |
| Brock, Matthew R. | 04/09/20 | 1.8 | Confer with S. Wu regarding MNP consulting (0.2); review |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | research regarding same (1.6). |
| Clarens, Margarita | 04/09/20 | 4.9 | Call with Creditors Committee regarding custodians (1.1); communicate with C. Oluwole regarding diligence (0.8); communicate with team regarding Creditors Committee requests (2.3); communicate with R. Aleali regarding Special Committee analysis (0.7). |
| Duggan, Charles S. | 04/09/20 | 0.4 | Telephone conference with R. Aleali, M. Clarens regarding review of related-party agreements. |
| Harutian, Liana | 04/09/20 | 2.4 | Analyze documents with respect to evaluation of potential claims against. |
| Hinton, Carla Nadine | 04/09/20 | 1.6 | EDiscovery Purdue co-counsel case team conference call regarding Purdue Privilege Review, per Z. Kaufman (0.5); review eDiscovery communications regarding category search modifications, per M. Clarens (1.1). |
| Kim, Eric M. | 04/09/20 | 3.6 | Teleconference with Creditors Committee, M. Clarens and others regarding diligence requests (0.5); call with R. Aleali, C. Duggan, and M. Clarens regarding intercompany transfers (0.4); call with M. Clarens regarding same (0.2); email with AlixPartners and Bates White teams regarding same (0.1); call with Bates White regarding intercompany transfers (0.3); review agreements between Debtors and third parties (0.4); draft memoranda regarding potential claims held by Debtors (1.8). |
| Meyer, Corey M. | 04/09/20 | 0.9 | Review and analyze documents in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 04/09/20 | 2.6 | Teleconference with the Creditors Committee regarding diligence requests (0.4); coordinate tasks with eDiscovery team and Davis Polk team regarding diligence requests (1.4); coordinate tasks pertaining to document review (0.6); coordinate response to diligence requests with AlixPartners (0.2). |
| Wasim, Roshaan | 04/09/20 | 1.4 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 04/09/20 | 0.3 | Call with E. Kim and Bates White regarding pricing of certain transfers. |
| Wu, Serena D. | 04/09/20 | 0.6 | Conference with M. Brock regarding document analysis in connection with analysis of potential claims by the Company (0.2); draft research strategy regarding MNP in connection with analysis of potential claims by the Company (0.4). |
| Clarens, Margarita | 04/10/20 | 1.9 | Communicate with team and Creditors Committee regarding document requests. |
| Hamby, Aly | 04/10/20 | 1.0 | Review notes from meeting with document review vendor (0.2); create list of highlighted terms for document review (0.2); correspond with L. Harutian regarding same (0.2); conduct targeted search of documents for analysis of potential claims against Company (0.4). |
| Kim, Eric M. | 04/10/20 | 3.6 | Revise draft memoranda regarding potential claims held by Debtors (3.4); email with M. Rule and others regarding intercompany transfers (0.2) |
| Vitiello, Sofia A. | 04/10/20 | 0.4 | Coordinate with team on response to diligence requests. |
| Kim, Eric M. | 04/12/20 | 0.8 | Review draft memoranda regarding potential claims held by the Debtors. |
| Brock, Matthew R. | 04/13/20 | 0.7 | Attend team meeting regarding case status and strategy. |
| Clarens, Margarita | 04/13/20 | 4.6 | Call with C. Oluwole regarding diligence (0.2); communications with Z. Kaufman regarding fact development |

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.5); conferences with team regarding Creditors Committee discovery requests (0.9); review documents related to fact development (1.4); communications with M. Huebner regarding diligence requests (0.6). |
| Combs, Chris | 04/13/20 | 0.6 | Teleconference with C. Duggan, M. Clarens, and others regarding case strategy and workstreams next steps. |
| Duggan, Charles S. | 04/13/20 | 0.5 | Telephone conference with M. Clarens, N. Williams, S. Vitiello, and other team members regarding status of ongoing investigation projects (0.6). |
| Hamby, Aly | 04/13/20 | 4.4 | Prepare list of terms for term highlighting for document review (1.0) email L. Harutian regarding same (0.1); weekly meeting with C. Duggan, M. Clarens, and associate team (0.6); review documents for analysis of potential claims against the Company (2.7) |
| Harutian, Liana | 04/13/20 | 4.1 | Attend team meeting with M. Clarens and associates regarding strategy and next steps (0.6); analyze documents regarding evaluation of potential claims against shareholders (3.5). |
| Hinton, Carla Nadine | 04/13/20 | 1.1 | EDiscovery review and eDiscovery communications regarding Relativity CAL technology implementation, per Z. Kaufman. |
| Kaufman, Zachary A. | 04/13/20 | 5.6 | Conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (0.6); correspond with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company (0.9); correspond with eDiscovery vendor and Purdue counsel regarding collection of documents in connection with analysis of potential claims by the Company (2.1); revise investigation methodology in connection with analysis of potential claims by the Company (2.0) |
| Kim, Eric M. | 04/13/20 | 2.6 | Correspond with S. Vitiello and others regarding Creditors Committee diligence requests (0.6); conference with C. Duggan and others regarding potential claims held by the Debtors 0.6); revise memoranda regarding same (1.4). |
| Meyer, Corey M. | 04/13/20 | 1.1 | Confer with C. Duggan, M. Clarens, and team to discuss Special Committee and investigations issues (0.5); review and analyze documents in relation to potential claims by the Company  (0.6). |
| Schwartz, Daniel J. | 04/13/20 | 0.6 | Attend team meeting regarding status of work streams, case and strategy. |
| Vitiello, Sofia A. | 04/13/20 | 3.1 | Videoconference with C. Duggan, M. Clarens, and team to discuss ongoing work and next steps (0.6); coordinate tasks related to analysis of potential claims by the Company (2.5) |
| Wasim, Roshaan | 04/13/20 | 4.3 | Review documents in connection with legal analysis of potential claims by Purdue (1.4); attend teleconference with C. Duggan and associate team to discuss same (0.6); review case law and secondary sources in connection with same (2.3). |
| Whisenant, Anna Lee | 04/13/20 | 0.7 | Meet with C. Duggan, M. Clarens and associate team regarding claims by the Company (0.6); prepare summary of Creditors Committee requests for Bates White (0.1). |
| Williams, Nikolaus | 04/13/20 | 1.6 | Attend team meeting with C. Duggan and others regarding investigation into potential claims by Purdue (0.6); call with F. Selck regarding same (1.0). |
| Wu, Serena D. | 04/13/20 | 0.6 | Conference with M. Clarens and team in connection with analysis of potential claims by the Company (0.5); email correspondence to C. Meyers regarding MNP in connection |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with analysis of potential claims by the Company (0.1). |
| Brock, Matthew R. | 04/14/20 | 0.3 | Confer with S. Wu, C. Meyer, and R. Wasim regarding fact investigation into MNT |
| Clarens, Margarita | 04/14/20 | 4.5 | Review fact development work product (2.4); email with G. McCarthy regarding tolling agreement (0.3); email with Z. Kaufman regarding fact development (1.6); email E. Kim regarding Bates White work (0.2). |
| Hamby, Aly | 04/14/20 | 2.4 | Review protocol for document review (0.3); review documents for document review protocol appendices (1.5); review and respond to emails from Z. Kaufman and L. Harutian regarding same (0.3); review emails from document review vendor regarding document review (0.1); review documents in analysis of potential claims against the Company (0.2). |
| Harutian, Liana | 04/14/20 | 0.5 | Generate search terms to analyze documents in relation to potential claims against shareholders. |
| Hinton, Carla Nadine | 04/14/20 | 2.5 | EDiscovery review and eDiscovery communications regarding Relativity CAL technology implementation, per Z. Kaufman (1.1); review eDiscovery communications regarding collected Custodian data tracker (0.9); eDiscovery case team Purdue vendor case team conference call regarding Special Committee Document Custodian Collections (0.5). |
| Kaufman, Zachary A. | 04/14/20 | 7.8 | Conference with R. Hoff (Wiggin) regarding collection of Purdue documents (0.4); conference with eDiscovery vendor regarding collection of Purdue documents (0.6); correspond with M. Clarens regarding analysis of potential claims by the Company (0.2); revise review protocol in connection with analysis of potential claims by the Company (6.6) |
| Kim, Eric M. | 04/14/20 | 2.6 | Conference with M. Clarens and others regarding Special Committee investigation (0.6); call with Z. Kaufman and others regarding document review in connection with Special Committee investigation (0.6); email I. McClatchey regarding transfer pricing analysis (0.1); review court order regarding Rule 2004 discovery (0.4); revise memoranda regarding potential claims held by the Debtors (0.9). |
| Meyer, Corey M. | 04/14/20 | 1.6 | Review and analyze documents in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 04/14/20 | 2.7 | Teleconference with R. Hoff, T. Morrisey, Cobra, M. Clarens, and others to discuss document review (0.6); coordinate tasks related to analysis of potential claims by the Company (1.7); review emails with team pertaining to document review (0.4) |
| Wasim, Roshaan | 04/14/20 | 3.2 | Review documents in connection with legal analysis of potential claims by the Company. |
| Wu, Serena D. | 04/14/20 | 0.4 | Draft email correspondence to C. Meyer in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 04/15/20 | 0.7 | Attend team meeting regarding case status and strategy. |
| Clarens, Margarita | 04/15/20 | 5.2 | Call with N. Williams, team regarding Special Committee work streams (0.7); email with C. Robertson, team regarding M. Kesselman talking points (0.9); call with C. Oluwole regarding diligence requests (0.4); call with Creditors Committee regarding diligence (1.2); communications regarding fact development (0.9); call with R. Hoff regarding Creditors Committee requests (0.2); call with R. Aleali and team regarding document requests (0.6); call with I. McClatchey regarding information requests (0.3). |
| Duggan, Charles S. | 04/15/20 | 0.2 | Email with S. Vitiello and C. Ricarte regarding document preservation issue. |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hamby, Aly | 04/15/20 | 2.0 | Review PDF portfolios for document review protocol (0.3); prepare table of contents for same (0.5); review and respond to emails from S. Vitiello regarding document review for analysis of potential claims against the Company (0.1);  call with S. Vitiello regarding same (0.1);  code documents for document review algorithm (1.0). |
| Harutian, Liana | 04/15/20 | 2.1 | Analyze documents regarding evaluation of potential claims against shareholders |
| Hinton, Carla Nadine | 04/15/20 | 3.7 | EDiscovery review and eDiscovery communications regarding Relativity CAL technology implementation, per Z. Kaufman (1.1); eDiscovery database updates to selected documents for CAL review, per S. Vitiello; (2.2); eDiscovery communications regarding collected Custodian data tracker, per Z. Kaufman (0.4). |
| Kim, Eric M. | 04/15/20 | 3.1 | Call with M. Clarens, N. Williams and others regarding status of Special Committee investigation (0.7); call with I. McClatchey and M. Clarens regarding transfer pricing diligence (0.3); correspond with M. Clarens and others regarding distributions made by the Debtors (0.5); review and analyze draft memorandum regarding same (0.4); review documents regarding inter-Purdue transfers (0.7); draft memoranda regarding potential claims held by the Debtors (0.5). |
| Meyer, Corey M. | 04/15/20 | 0.9 | Review and analyze documents in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 04/15/20 | 5.6 | Teleconference with Creditors Committee regarding diligence requests (1.5); teleconference with R. Hoff and M. Clarens to discuss Creditors Committee requests (0.2); teleconference with C. Oluwole, M. Clarens, and others to discuss diligence requests (0.7); call with Purdue, C. Duggan, M. Clarens, and others to discuss diligence requests (0.7); teleconference with associate team to discuss status and next steps (0.6); coordinate tasks related to analysis of potential claims by the Company (1.9). |
| Whisenant, Anna Lee | 04/15/20 | 0.4 | Review talking points based on AlixPartners report. |
| Williams, Nikolaus | 04/15/20 | 0.7 | Call with M. Clarens and others regarding status of investigation into potential claims by Company. |
| Clarens, Margarita | 04/16/20 | 6.5 | Communicate regarding fact development (1.3); call with R. Hoff regarding documents (0.4); email regarding Creditors Committee document requests (3.6);  email with E. Kim regarding Bates White (0.2); call with E. Kim regarding diligence from Sackler Family (1.0). |
| Duggan, Charles S. | 04/16/20 | 0.2 | Email with regarding indemnification status (0.2) |
| Hamby, Aly | 04/16/20 | 3.8 | Code documents for document review algorithm (1.0); email S. Vitiello regarding same (0.2); prepare chart of Creditors Committee custodians (2.4); email M. Clarens and S. Vitiello regarding same (0.2). |
| Hinton, Carla Nadine | 04/16/20 | 0.9 | EDiscovery review and communications regarding Relativity CAL technology implementation, per Z. Kaufman (0.9). |
| Vitiello, Sofia A. | 04/16/20 | 4.0 | Coordinate tasks related to diligence requests (2.5); coordinate tasks related to analysis of potential claims by the Company (1.5) |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Vitiello, Sofia A. | 04/16/20 | 1.3 | Teleconference with representatives from Non-Consenting States group, Creditors Committee, AHEC, Debtors, and others to discuss Rule 2004 discovery. |
| Wasim, Roshaan | 04/16/20 | 2.3 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 04/16/20 | 0.2 | Review talking points based on AlixPartners report. |
| Clarens, Margarita | 04/17/20 | 8.2 | Call with document review team regarding fact development (1.6); call with C. Duggan, S. Vitiello, and Z. Kaufman regarding investigation (0.6); call with Creditors Committee regarding document request (1.1); draft email to client regarding same (1.0); email with team regarding Creditors Committee request (0.4); call with team regarding document review (1.2); email with team regarding diligence requests (0.5); review documents regarding same (1.8). |
| Clarke, Molly O'Malley | 04/17/20 | 0.9 | Conference with M. Clarens regarding analysis of potential claims by Company. |
| Dorsey, Stephanie | 04/17/20 | 0.9 | Conference with M. Clarens regarding analysis of potential claims by the Company |
| Duggan, Charles S. | 04/17/20 | 1.5 | Call with counsel for indemnified party (0.1); revise summary of custodians for investigation (0.4); email with M. Clarens regarding Creditors Committee information requests (0.4); telephone conference with M. Clarens, S. Vitiello, Z. Kaufman regarding status of Creditors Committee information requests (0.6). |
| Gelbfish, Isaac M. | 04/17/20 | 1.0 | Conference with M. Clarens regarding analysis of potential claims by the Company |
| Hamby, Aly | 04/17/20 | 2.4 | Confirm job titles of document review custodians (2.2); review and respond to emails from M. Clarens and S. Vitiello regarding same (0.2). |
| Hinton, Carla Nadine | 04/17/20 | 1.3 | EDiscovery review and communications regarding Relativity CAL technology implementation, per Z. Kaufman. |
| Kaufman, Zachary A. | 04/17/20 | 8.4 | Prepare for conference with eDiscovery vendor (0.9); conference with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (1.2); conference with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company (1.6); conference with S. Vitiello regarding review of Company documents in connection with analysis of potential claims by the Company (0.4); conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (0.6); conference with M. Clarens regarding analysis of potential claims by the Company (1.2); conference with the Creditors Committee regarding diligence requests (1.1); correspond with eDiscovery vendor regarding collection of documents in connection with analysis of potential claims by the Company (1.4). |
| Kim, Clara Y. | 04/17/20 | 0.9 | Conference with M. Clarens regarding analysis of potential claims by the Company |
| Kim, Eric M. | 04/17/20 | 3.4 | Conference with M. Clarens and others regarding analysis of potential claims by the Company (1.0); draft memoranda regarding intercompany transfers (2.4) |
| Meyer, Corey M. | 04/17/20 | 2.4 | Review and analyze documents in relation to potential claims by the Company (1.8); prepare search terms for document review in relation to potential claims by the Company (0.6). |
| Vitiello, Sofia A. | 04/17/20 | 7.2 | Call with eDiscovery team to discuss document review (1.6); call with M. Clarens and others regarding analysis of potential |

134

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | claims by the Company (0.9); teleconference with the Company, C. Duggan, M. Clarens, and others to discuss issues pertaining to Special Committee investigation (1.4); attend meeting with the Creditors Committee regarding diligence requests (1.1); coordinate tasks related to diligence requests (2.2). |
| Wasim, Roshaan | 04/17/20 | 3.5 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Wasserman, Benjamin D. | 04/17/20 | 0.9 | Conference with M. Clarens regarding analysis of potential claims by the Company. |
| Williams, Nikolaus | 04/17/20 | 1.0 | Call with Z. Kaufman and others regarding document review relating to investigation into potential claims by the Company. |
| Wu, Serena D. | 04/17/20 | 0.5 | Draft work plan regarding MNP analysis in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 04/18/20 | 0.5 | Confer with Cobra on diligence requests. |
| Meyer, Corey M. | 04/19/20 | 0.2 | Email with S. Wu to discuss search terms for document review in relation to potential claims by the Company (0.1); revise search terms for document review in relation to potential claims by the Company (0.1). |
| Vitiello, Sofia A. | 04/19/20 | 0.4 | Emails with Cobra pertaining to diligence requests. |
| Wu, Serena D. | 04/19/20 | 0.4 | Analyze search terms in connection with analysis of potential claims by the Company (0.3); correspond with C. Meyer regarding same (0.1). |
| Clarens, Margarita | 04/20/20 | 4.9 | Communicate with Creditors Committee regarding diligence into potential claims (1.6); follow-up with team regarding same (0.5); communications with Z. Kaufman and S. Vitiello regarding fact development (1.8); email with E. Kim and team regarding Bates White analysis (0.2); email with S. Vitiello and C. Duggan regarding document collection (0.2); fact development work (0.6). |
| Clarke, Molly O'Malley | 04/20/20 | 2.3 | Review onboarding materials for document review related to potential claims by the Company. |
| Duggan, Charles S. | 04/20/20 | 1.7 | Email with M. Clarens, M. Huebner regarding status of responses to Creditors Committee information requests and indemnification (0.6); call with J. McClammy and M. Clarens regarding Creditors Committee information requests (0.5); revise draft client communication regarding document retention and connection (0.6). |
| Hamby, Aly | 04/20/20 | 0.5 | Review email from Z. Kaufman regarding review of documents for analysis of potential claims against the Company (0.1); review protocol related to same (0.4). |
| Hinton, Carla Nadine | 04/20/20 | 0.9 | EDiscovery review and follow up communications regarding Relativity CAL technology implementation, per Z. Kaufman. |
| Kaufman, Zachary A. | 04/20/20 | 10.1 | Conference with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company (1.8); conference with eDiscovery vendor regarding Creditors Committee diligence requests (0.4); correspond with eDiscovery vendor regarding review of documents in connection with analysis of potential claims by the Company (3.1); review and analyze Sackler Family production to the Creditors Committee (0.9); correspond with M. Clarens and N. Williams regarding analysis of potential claims by the Company (1.1); correspond with C. Kim, B. Wasserman, I. Gelbfish and others regarding analysis of potential claims by the Company (1.1); conference with Creditors Committee regarding diligence requests (0.4); review and analyze Company documents in connection with |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | analysis of potential claims by the Company (1.3). |
| Kim, Clara Y. | 04/20/20 | 2.3 | Review onboarding materials, including document review protocol for supplemental document review and appendices. |
| Kim, Eric M. | 04/20/20 | 3.6 | Prepare for call with Norton Rose regarding IAC diligence requests (0.6); conference with Bates White team and Davis Polk team regarding same (0.4); conference with Norton Rose regarding same (0.9); email with M. Clarens, Z. Kaufman and others regarding Special Committee investigation document review protocol (0.4); review same (0.6); call with N. Williams and A. Whisenant regarding IAC diligence requests (0.6) |
| Meyer, Corey M. | 04/20/20 | 0.3 | Email vendor to initiate search of documents in relation to potential claims by the Company (0.2); email S. Wu regarding search terms for review of documents in relation to potential claims by the company (0.1). |
| Vitiello, Sofia A. | 04/20/20 | 6.8 | Call with M. Clarens and Z. Kaufman to discuss document review (1.0); call with M. Huebner, C. Duggan, M. Clarens, and others regarding diligence requests (0.5); coordinate tasks in response to diligence requests (2.6); call with Cobra, TCDI, M. Clarens, Z. Kaufman and others regarding diligence requests (0.5); email with eDiscovery vendor on diligence requests (0.5); call with Creditors Committee regarding diligence requests (0.4); emails with the Company pertaining to potential claims by the Company (0.5); review emails pertaining to document review (0.8). |
| Wasim, Roshaan | 04/20/20 | 2.0 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 04/20/20 | 2.0 | Call with E. Kim and Bates White regarding diligence related to potential claims of the Company's (0.4); call with Norton Rose and Bates White regarding same (0.9); call with N. Williams and E. Kim regarding same (0.6); prepare memorandum regarding same (0.1). |
| Williams, Nikolaus | 04/20/20 | 2.0 | Call with Norton Rose (L. Kelly and I. McClatchy) and others regarding investigation into potential claims by the Company (0.8); call with E. Kim and A. Whisenant regarding same (0.6); call with Bates White (D. DeRamus) and others regarding same (0.4); review document review plan regarding same (0.2). |
| Clarens, Margarita | 04/21/20 | 5.1 | Call with R. Hoff and C. Oluwole regarding Creditors Committee discovery request (0.3); call with M. Huebner, C. Duggan, and J. McClammy regarding Creditors Committee discovery requests (1.7); follow-up with S. Vitiello (0.8); email with K. Benedict, team regarding Creditors Committee discovery requests (0.6); prepare response to request from Creditors Committee (1.3); emails with Z. Kaufman regarding fact development (0.4). |
| Clarke, Molly O'Malley | 04/21/20 | 2.8 | Attend document review training with M. Clarens (1.5); review document review training materials (1.3). |
| Combs, Chris | 04/21/20 | 3.1 | Webex with M. Clarens, Z. Kaufman, and others regarding protocol for document review (1.5); review protocol outline regarding same (1.6). |
| Dorsey, Stephanie | 04/21/20 | 2.0 | Conference with Z. Kaufman, M. Clarens and associate review team regarding review of Company documents in connection with analysis of potential claims by the Company (1.5); review case background materials (0.5) |
| Duggan, Charles S. | 04/21/20 | 3.2 | Telephone conference with J. McClammy, T. Graulich, M. Clarens regarding responses to various discovery requests |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.5); telephone conference with M. Huebner, M. Clarens regarding preparation regarding status of Creditors Committee discussions for court hearing (1.0); telephone conference with J. Dubel, M. Clarens regarding status of Special Committee projects and agenda for upcoming committee meeting (0.9); email with M. Huebner, M. Clarens regarding status of Special Committee projects (0.1); email with M. Huebner, M. Clarens, colleagues regarding status of discovery requests (0.7). |
| Gelbfish, Isaac M. | 04/21/20 | 3.5 | Conference with M. Clarens regarding discovery protocol for potential claims by the Company (1.5); review law regarding fraudulent transfers (0.8); review memos to Special Committee and bankruptcy docket history (1.2). |
| Hamby, Aly | 04/21/20 | 1.9 | Review email from Z. Kaufman regarding revised document review protocol (0.1); review updated document review protocol (0.1); attend document review training with M. Clarens, Z. Kaufman, and associate team (1.5); review document review training follow-up email from Z. Kaufman (0.1); send chronology and PDF portfolios to Z. Kaufman (0.1). |
| Harutian, Liana | 04/21/20 | 1.2 | Conference with M. Clarens, Z. Kaufman and associate review team regarding document review. |
| Huebner, Marshall S. | 04/21/20 | 0.7 | Calls with C. Duggan, M. Clarens regarding additional work product and information sharing with constituencies. |
| Kaufman, Zachary A. | 04/21/20 | 10.9 | Conference with M. Clarens, E. Kim, and others regarding analysis of potential claims by the Company (1.5); review and analyze Creditors Committee diligence requests (2.6); conference with co-counsel (Wiggin) regarding Creditors Committee diligence requests (0.3); conference with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company (1.2); correspond with eDiscovery vendor regarding review of documents in connection with analysis of potential claims by the Company (1.8); correspond with associate team regarding review of Company documents in connection with analysis of potential claims by the Company (1.4); review Company documents in connection with analysis of potential claims by the Company (1.2); revise review protocol in connection with same (0.9). |
| Kim, Clara Y. | 04/21/20 | 3.0 | Review onboarding materials, including informational brief, revised document review protocol for supplemental document review, and other materials (1.5); videoconference with M. Clarens, Z. Kaufman, E. Kim, and others regarding supplemental document review (1.5). |
| Kim, Eric M. | 04/21/20 | 4.9 | Conference with Davis Polk team regarding Special Committee investigation document review (1.5); review diligence requests to IACs (0.5); revise memoranda regarding allegations against Sackler Family (2.9). |
| Meyer, Corey M. | 04/21/20 | 3.0 | Confer with M. Clarens, Z. Kaufman and team to discuss review of documents in relation to potential claims by the Company (1.5); Review and revise search terms for review of documents in relation to potential claims by the Company (1.5). |
| Vitiello, Sofia A. | 04/21/20 | 9.1 | Teleconference with R. Hoff, M. Clarens, C. Oluwole, and Z. Kaufman to discuss Creditors Committee requests (0.3); teleconference with M. Huebner, M. Clarens and others to discuss ongoing Creditors Committee requests (1.2); teleconference with M. Clarens and Z. Kaufman to discuss ongoing tasks and next steps (0.8); prepare talking points for |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | upcoming hearing (3.6); coordinate tasks related to Creditors Committee requests (3.2). |
| Wasim, Roshaan | 04/21/20 | 3.5 | Review documents in connection with legal analysis of potential claims by Purdue (2.0); teleconference with Z. Kaufman and associate team in connection with same (1.5). |
| Wasserman, Benjamin D. | 04/21/20 | 2.4 | Conference with M. Clarens, Z. Kaufman regarding training for document review (1.5); review materials for the same (0.9). |
| Whisenant, Anna Lee | 04/21/20 | 4.2 | Prepare memorandum regarding diligence into potential claims of the Company's (1.9); review document review protocol (0.8); conference with M. Clarens, Z. Kaufman, and review team regarding upcoming document review (1.5). |
| Williams, Nikolaus | 04/21/20 | 0.5 | Call with Z. Kaufman and others regarding document review in connection with investigation into potential claims by Company (0.5). |
| Wu, Serena D. | 04/21/20 | 0.4 | Draft correspondence to C. Meyer regarding documents review in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 04/22/20 | 1.1 | Team meeting regarding case status and strategy (1.0); confer with S. Wu, C. Meyer, and R. Wasim regarding research into potential claims by the company (0.1). |
| Clarens, Margarita | 04/22/20 | 6.0 | Call with eDiscovery team regarding search terms (0.5); calls with S. Vitiello regarding Creditors Committee discovery requests (0.4); meeting with team regarding Special Committee work streams (1.0); call with Z. Kaufman regarding fact development (0.2); call with C. Hinton and S. Vitiello regarding document searches (0.5); call with F. Bivens regarding intercompany transactions (0.5); respond to request from Creditors Committee (2.4); email with team, AlixPartners regarding 1B report (0.3); email with team regarding Special Committee meeting (0.2). |
| Clarke, Molly O'Malley | 04/22/20 | 1.4 | Attend weekly team meeting (1.0); review updated document review training materials (0.4). |
| Combs, Chris | 04/22/20 | 1.7 | Webex with C. Duggan and others regarding strategy (1.0); call with F. Bivens and others regarding intercompany transfers (0.5); email to E. Kim regarding same (0.2). |
| Dorsey, Stephanie | 04/22/20 | 0.9 | Conference with C. Duggan, M. Clarens and associate team regarding investigation status. |
| Duggan, Charles S. | 04/22/20 | 5.1 | Conference with Davis Polk investigation team to review status and updates on projects for Special Committee (1.0); attend telephonic court conference in view of potential discovery issues (1.8); email with M. Clarens, S. Vitiello, M. Hurley (Akin Gump) regarding Debtor proposal on document production in response to Creditors Committee request (1.8); telephone conference with F. Bivens, T. Graulich regarding intercompany transfers (0.5). |
| Gelbfish, Isaac M. | 04/22/20 | 3.6 | Review AlixPartners reports and document review protocol (2.6); conference with C. Duggan regarding Special Committee updates (1.0). |
| Hamby, Aly | 04/22/20 | 0.9 | Attend weekly team meeting with C. Duggan, M. Clarens, and associate team. |
| Harutian, Liana | 04/22/20 | 0.8 | Team meeting to discuss strategy, next steps. |
| Hinton, Carla Nadine | 04/22/20 | 1.5 | EDiscovery case team client vendor conference call regarding Creditors Committee search term requested modifications for inclusive email threading, per M. Clarens (0.5); conference call with case team regarding Creditors Committee search term requested modifications (0.5); handle eDiscovery tasks |

Invoice No.7015888
Invoice Date: May 29, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Creditors Committee search term requested modification metrics, per M. Clarens (0.5). |
| Kaufman, Zachary A. | 04/22/20 | 7.3 | Conference with eDiscovery vendor regarding Creditors Committee diligence requests (0.5); correspond with eDiscovery vendor regarding review of documents in connection with analysis of potential claims by the Company (1.2); conference with M. Clarens regarding analysis of potential claims by the Company (0.2); conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (1.0); conference with C. Meyer regarding analysis of potential claims by the Company (0.3); review Company documents in connection with analysis of potential claims by the Company (2.3); review and analyze Creditors Committee diligence requests (1.1); correspond with S. Vitiello regarding same (0.3); conference with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.4). |
| Kim, Clara Y. | 04/22/20 | 4.4 | Review onboarding materials, including revised document review protocol, chronology of documents relating to litigation risk, and other materials (0.6); videoconference with C. Duggan, M. Clarens, and team regarding Special Committee workstream (1.0); correspond with E. Kim regarding presentation to Special Committee (0.1); draft slides for presentation to Special Committee (1.8); correspond with E. Kim, and others regarding call with expert (0.1); review draft presentations by expert (0.8). |
| Kim, Eric M. | 04/22/20 | 4.2 | Conference with C. Duggan, M. Clarens and others regarding Special Committee investigation (1.0); conference with C. Duggan, F. Bivens and others regarding intercompany transfers (0.5); review draft AlixPartners report regarding intercompany and non-cash transfers (0.8); review and revise memorandum regarding IAC diligence requests (0.9); draft presentation regarding allegations against the Sackler Family and the Debtors (1.0). |
| Meyer, Corey M. | 04/22/20 | 1.3 | Confer with C. Duggan, M. Clarens and team to discuss Special Committee issues (0.5); confer with Z. Kaufman to discuss document review in relation to potential claims by the company (0.3); revise search terms for document review in relation to potential claims by the company (0.4). |
| Schwartz, Daniel J. | 04/22/20 | 0.2 | Team meeting regarding case status, workstreams and strategy. |
| Vitiello, Sofia A. | 04/22/20 | 7.1 | Teleconference with Cobra, M. Clarens, R. Hoff, and team to discuss Creditors Committee requests (0.5); attend Omnibus Hearing (1.8); teleconference with M. Clarens to discuss Omnibus Hearing and response to Creditors Committee (0.3); conference with C. Duggan, M. Clarens and team to discuss status and next steps (1.0); teleconference with C. Hinton and M. Clarens to discuss Creditors Committee requests (0.5); coordinate tasks related to Creditors Committee requests (3.0). |
| Wasim, Roshaan | 04/22/20 | 1.1 | Review documents in connection with legal analysis of potential claims by Purdue (0.1); attend teleconference with C. Duggan and associate team regarding same (1.0). |
| Wasserman, Benjamin D. | 04/22/20 | 0.9 | Conference with C. Duggan, M. Clarens, and associate team regarding Special Committee team workstreams. |
| Whisenant, Anna Lee | 04/22/20 | 2.6 | Review documents circulated by team related to potential |

Invoice No.7015888
Invoice Date: May 29, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | claims by company (0.5); prepare memorandum on diligence related to intercompany transfers (0.5); conference with C. Duggan, M. Clarens, and associate team regarding strategy and status update (1.0); review requests from Bates White to Norton Rose for documents relevant to potential claims by the Company (0.3); prepare AlixPartners report 1B to publish on docket (0.3). |
| Williams, Nikolaus | 04/22/20 | 1.4 | Conference with C. Duggan and associate team regarding status of investigation into potential claims by the Company (1.0); review documents regarding same (0.4). |
| Wu, Serena D. | 04/22/20 | 0.9 | Conference with C. Duggan, M. Clarens and associate team in connection with analysis of potential claims by the Company. |
| Clarens, Margarita | 04/23/20 | 8.7 | Call between Non-Consenting States  and Sackler Family (0.5); email with C. Duggan, R. Aleali, team regarding Special Committee meeting (0.4); email with S. Vitiello, vendor regarding searches for Creditors Committee (1.9); review questions regarding document review (0.8); call with AlixPartners regarding 1B report (0.7); follow-up regarding same (0.2); conference with Bates White regarding analysis (1.8); call with C. Duggan regarding open issues (0.6); email with M. Huebner, C. Duggan regarding proposal to Creditors Committee (1.2); email with team regarding AlixPartners requests to TXP (0.6). |
| Clarke, Molly O'Malley | 04/23/20 | 1.8 | Review onboarding materials for document review. |
| Duggan, Charles S. | 04/23/20 | 5.2 | Review recent legal developments regarding duties of directors for oversight in relevant industries (0.6); email with M. Clarens, R. Aleali regarding agenda for Special Committee meeting (0.5); email, teleconference with M. Clarens on AlixPartners' report on intercompany dealings (0.5); telephone conference with Bates White regarding assessment of intercompany transactions (1.7); email, teleconference with M. Clarens, S. Vitiello regarding indemnification of former employees (0.4); video conference with M. Clarens, N. Williams, Davis Polk colleagues regarding current Special Committee investigation projects (0.5); email with M. Clarens, M. Huebner, S. Vitiello regarding Creditors Committee diligence requests (0.9). |
| Hinton, Carla Nadine | 04/23/20 | 1.2 | Review eDiscovery case team follow-up communications regarding Creditors Committee search term requested modifications for inclusive email threading, per M. Clarens. |
| Huebner, Marshall S. | 04/23/20 | 0.3 | Confer with C. Duggan regarding Special Committee projects and rollout approach. |
| Kaufman, Zachary A. | 04/23/20 | 9.9 | Review Company documents in connection with analysis of potential claims by the Company (3.3); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (1.6); review Bates White analysis regarding potential claims by the Company (1.2); conference with Bates White regarding analysis of potential claims by the Company (1.7); conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (0.8); conference with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.5); correspond with associate team regarding review of Company documents in connection with analysis of potential |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | claims by the Company (0.8). |
| Kim, Clara Y. | 04/23/20 | 2.7 | Review onboarding materials, including chronology of documents relating to litigation risk, and other materials (0.9); review draft presentation by expert (0.9); revise draft presentation to Special Committee (0.1); correspond with A. Whisenant and E. Kim regarding draft presentation by expert (0.1); teleconference with E. Kim, A. Whisenant, and AlixPartners regarding intercompany transfers analysis (0.7). |
| Kim, Eric M. | 04/23/20 | 10.1 | Call with R. Collura, M. Rule, F. Silva and Davis Polk team regarding draft intercompany transfers analysis (0.7); conference with C. Duggan, M. Clarens, and others regarding Special Committee investigation (0.7); draft memoranda regarding potential claims held by the Debtors (1.8); draft presentation for Special Committee meeting (7.1). |
| Meyer, Corey M. | 04/23/20 | 5.6 | Review and analyze documents in relation to potential claims by the company (2.5); Confer with Bates White, C. Duggan, and team to discuss analysis of settlement value (1.8); Revise and finalize search terms for review of documents in relation to potential claims by the company (1.3); |
| Vitiello, Sofia A. | 04/23/20 | 7.8 | Teleconference with Non-Consenting States Side A, Side B, and others to discuss pending Rule 2004 discovery (0.6); conference with C. Duggan, M. Clarens, N. Williams, Z. Kaufman, and E. Kim to discuss status and next steps (0.8); pull language from prior filings (0.7); coordinate tasks related to Creditors Committee requests (5.7). |
| Wasim, Roshaan | 04/23/20 | 2.4 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Wasserman, Benjamin D. | 04/23/20 | 0.2 | Review onboarding materials for document review. |
| Whisenant, Anna Lee | 04/23/20 | 2.1 | Review AlixPartners report 1B to publish on docket (1.4); conference with M. Clarens, E. Kim, C. Kim and AlixPartners regarding same (0.7). |
| Williams, Nikolaus | 04/23/20 | 3.4 | Call with Bates White (C. Mullen) and others regarding investigation into potential claims by Company (2.0); call with C. Duggan and others regarding same (1.0); review material regarding same (0.4). |
| Wu, Serena D. | 04/23/20 | 0.3 | Correspond with C. Meyer regarding document review in connection with analysis of potential claims by the Company (0.2); correspond with T. Morrissey regarding Relativity login (0.1). |
| Clarens, Margarita | 04/24/20 | 6.1 | Call with M. Huebner regarding Creditors Committee request (0.2); call with S. Vitiello regarding Creditors Committee discovery request (0.2); email M. Kesselman regarding Creditors Committee diligence request (0.4); communicate with eDiscovery vendor regarding searches (0.6); draft email to Creditors Committee with response to requests (3.1); communicate with team regarding same (1.3); email with client regarding document review (0.3). |
| Combs, Chris | 04/24/20 | 0.5 | Review correspondence and protocol regarding document review. |
| Duggan, Charles S. | 04/24/20 | 2.6 | Email with M. Clarens, M. Huebner, S. Vitiello M. Kesselman regarding draft communication with Creditors Committee regarding document review in response to information requests. |
| Gelbfish, Isaac M. | 04/24/20 | 0.1 | Review discovery protocol for Special Committee investigation. |

Invoice No.7015888
Invoice Date: May 29, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hamby, Aly | 04/24/20 | 4.6 | Review responses to questions from first-level document review team (0.3); review emails from Z. Kaufman regarding document review (0.1); review documents for analysis of potential claims against the Company (4.2). |
| Hinton, Carla Nadine | 04/24/20 | 1.1 | Review eDiscovery case team follow up communications regarding Creditors Committee search term requested modifications for inclusive email threading, per M. Clarens. |
| Kaufman, Zachary A. | 04/24/20 | 8.4 | Correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (1.2); confer with N. Williams and C. Meyers regarding analysis of potential claims by the Company (0.9); conference with M. Clarens and R. Hoff (Wiggin) regarding review of Company documents (0.6); review Company documents in connection with analysis of potential claims by the Company (5.7). |
| Kim, Eric M. | 04/24/20 | 6.2 | Review draft intercompany transfers analysis (0.7); draft presentation for Special Committee meeting (5.2). |
| Meyer, Corey M. | 04/24/20 | 7.4 | Confer with N. Williams and Z. Kaufman regarding analysis of potential claims by the Company (0.8); review and analyze documents in relation to same (5.3); prepare coding form and other mechanics for document review in relation to potential claims by the Company (1.3). |
| Vitiello, Sofia A. | 04/24/20 | 2.9 | Draft response to Creditors Committee on diligence requests (0.6); coordinate tasks related to diligence requests (1.7); teleconference with R. Hoff, M. Clarens, and Z. Kaufman to discuss document review (0.6). |
| Wasim, Roshaan | 04/24/20 | 3.3 | Review documents in connection with analysis of potential claims by Purdue. |
| Wasserman, Benjamin D. | 04/24/20 | 0.6 | Review documents related to potential claims by the Company. |
| Whisenant, Anna Lee | 04/24/20 | 4.2 | Review documents related to potential claims by the Company. |
| Williams, Nikolaus | 04/24/20 | 1.1 | Call with Z. Kaufman and others regarding investigation into potential claims by Company (0.8); review material for call regarding same (0.3). |
| Wu, Serena D. | 04/24/20 | 4.2 | Correspond with C. Meyer regarding document review in connection with analysis of potential claims by the Company (0.2); analyze documents (4.0). |
| Dorsey, Stephanie | 04/25/20 | 2.5 | Review documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 04/25/20 | 1.8 | Review documents in connection with intercompany transfers analysis. |
| Meyer, Corey M. | 04/25/20 | 3.1 | Review and analyze documents in relation to potential claims by the Company. |
| Kim, Eric M. | 04/26/20 | 1.8 | Revise draft presentation regarding allegations against Debtors. |
| Vitiello, Sofia A. | 04/26/20 | 1.8 | Draft materials related to indemnification (1.1); coordinate tasks related to diligence requests (0.7). |
| Wasim, Roshaan | 04/26/20 | 0.7 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Chen, Johnny W. | 04/27/20 | 0.4 | Call with R. Hoff, M. Clarens, S. Vitiello, and C. Hinton regarding Creditors Committee diligence request. |
| Clarens, Margarita | 04/27/20 | 11.6 | Prepare material for Special Committee meeting (6.3); call with E. Kim regarding same (2.1); communications with team regarding request from Sackler Family counsel (1.2); communicate with Creditors Committee regarding diligence |

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.8); email to Sackler Family counsel regarding diligence (0.2);  call with team regarding Special Committee investigation (0.8); follow-up regarding same (0.1); email with M. Huebner regarding Special Committee fact development (0.1). |
| Clarke, Molly O'Malley | 04/27/20 | 3.1 | Conduct second level review of documents related to potential claims by Company. |
| Combs, Chris | 04/27/20 | 3.3 | Review documents to develop potential claims by the Company (2.8); review protocol regarding same (0.5). |
| Dorsey, Stephanie | 04/27/20 | 1.2 | Review Purdue documents in connection with analysis of potential claims by the Company. |
| Duggan, Charles S. | 04/27/20 | 0.4 | Email and telephone conferences with M. Clarens and S. Vitiello and for former Purdue personnel regarding certain requests. |
| Hamby, Aly | 04/27/20 | 4.2 | Review documents for analysis of potential claims against Purdue (3.7); update chronology regarding same (0.4); review emails from Z. Kaufman regarding same (0.1.) |
| Kaufman, Zachary A. | 04/27/20 | 6.3 | Conference with C. Ricarte (Purdue), R. Hoff (Wiggin), J. McClammy, and others regarding Creditors Committee diligence requests (0.6); conference with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company (1.0); correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (1.4); review Purdue documents in connection with analysis of potential claims by Purdue (2.8); conference with S. Vitiello regarding same (0.5). |
| Kim, Clara Y. | 04/27/20 | 1.4 | Review correspondence and document review protocol for supplemental review, and reviewer Q&A (0.5); review documents in support of Special Committee investigation supplemental review (0.9). |
| Kim, Eric M. | 04/27/20 | 5.3 | Review documents in connection with Purdue transfers (3.3); revise presentation regarding allegations against Debtors (2.0). |
| Meyer, Corey M. | 04/27/20 | 6.5 | Review and analyze documents in relation to potential claims by the Company. |
| Wasim, Roshaan | 04/27/20 | 4.4 | Review documents in connection with legal analysis of potential claims by the Company. |
| Wasserman, Benjamin D. | 04/27/20 | 0.4 | Review documents regarding potential claims by the Company. |
| Whisenant, Anna Lee | 04/27/20 | 6.5 | Review documents related to potential claims by the Company (3.9); review database for certain licensing agreements between contract counterparty and third-parties (2.1); draft memorandum regarding legal research into potential claims by the Company (0.5). |
| Williams, Nikolaus | 04/27/20 | 3.7 | Review and revise memorandum regarding legal research into potential claims by the Company. |
| Wu, Serena D. | 04/27/20 | 3.3 | Analyze and review documents in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 04/28/20 | 2.0 | Conduct fact investigation related to potential claims by the Company (1.0); team meeting regarding case status and strategy (1.0). |
| Clarens, Margarita | 04/28/20 | 8.5 | Communications with Creditors Committee regarding discovery request (3.1); call with R. Hoff regarding document collection (0.5); email with R. Aleali regarding request (0.4); prepare materials for Special Committee meeting (2.3); meeting with C. Duggan and Davis Polk team regarding |

143

Invoice No.7015888
Invoice Date: May 29, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Special Committee investigation work streams (1.0); email with AlixPartners regarding 1B report (0.5); email with eDiscovery team regarding document review (0.5); email with Purdue regarding Special Committee meeting (0.2). |
| Clarke, Molly O'Malley | 04/28/20 | 5.4 | Attend weekly team meeting (1.0); review Purdue documents in connection with analysis of potential claims by the Company (4.4). |
| Combs, Chris | 04/28/20 | 1.5 | Teleconference with C. Duggan, M. Clarens, and others regarding Special Committee issues and strategy (1.0); review correspondence regarding document review issues (0.5). |
| Dorsey, Stephanie | 04/28/20 | 3.1 | Review Purdue documents in connection with analysis of potential claims by the Company (2.1); attend team conference call regarding investigation status (1.0). |
| Duggan, Charles S. | 04/28/20 | 0.9 | Email with B. Chen, A. Lele regarding approvals for intellectual property arrangements (0.3); email with M. Clarens regarding information sharing for purposes of ongoing operations (0.2); confer with F. Bivens, M. Clarens, J. McClammy regarding retention of experts to assist Debtors' analysis (0.4). |
| Gelbfish, Isaac M. | 04/28/20 | 1.1 | Conference with C. Duggan and associate team regarding Special Committee investigation. |
| Hamby, Aly | 04/28/20 | 6.0 | Review emails from R. Wasim and Z. Kaufman regarding reviewing documents for analysis of potential claims against the Company (0.1); review documents regarding same (3.7); update chronology related to same (1.2); attend weekly team meeting with C. Duggan, M. Clarens, and associate team (1.0). |
| Harutian, Liana | 04/28/20 | 0.5 | Attend meeting with C. Duggan and associate team regarding Special Committee investigation. |
| Kaufman, Zachary A. | 04/28/20 | 6.2 | Review Purdue documents in connection with analysis of potential claims by the Company (3.3); conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (1.0); conference with R. Hoff (Wiggin) and M. Clarens regarding collection of Company documents in connection with analysis of potential claims by the Company (0.5); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (1.4). |
| Kim, Clara Y. | 04/28/20 | 1.6 | Correspond with E. Kim and A. Whisenant regarding transfers workstream and preparation for team call (0.1); review correspondence with review team regarding supplemental review  (0.2); review documents for supplemental review (0.3); videoconference with C. Duggan, M. Clarens, and Special Committee team regarding workstreams (1.0). |
| Kim, Eric M. | 04/28/20 | 5.4 | Review documents in connection with the Company's transfers (3.6); correspond with A. Whisenant and others regarding same (0.5); call with N. Williams, A. Whisenant regarding same (0.4); review diligence requests to IACs (0.9) |
| Meyer, Corey M. | 04/28/20 | 5.6 | Review and analyze case law in relation to potential claims by the Company (4.6); attend meeting with C. Duggan, M. Clarens, and team regarding issues related to analysis of potential claims by the Company (1.0). |
| Schwartz, Daniel J. | 04/28/20 | 0.4 | Team videoconference regarding status, updates and strategy. |
| Vitiello, Sofia A. | 04/28/20 | 4.0 | Revise response to Creditors Committee (0.2); conference with C. Duggan, M. Clarens, and team regarding status and next steps (1.0); teleconference with R. Hoff, M. Clarens, and |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Wasim, Roshaan | 04/28/20 | 4.6 | Z. Kaufman regarding custodial collection (0.5); coordinate tasks related to Creditors Committee requests (2.3) Review documents in connection with legal analysis of potential claims by the Company (3.6); teleconference with C. Duggan and associate team regarding same (1.0). |
| Wasserman, Benjamin D. | 04/28/20 | 2.5 | Review documents related to potential claims by the Company. |
| Whisenant, Anna Lee | 04/28/20 | 10.7 | Draft memorandum analyzing legal issues related to potential claims by the Company (6.8); call with N. Williams regarding same (0.5); call with C. Duggan, M. Clarens, and associate team regarding potential claims by the Company (1.0); call with N. Williams and E. Kim regarding diligence related to transfers made by the Company (0.4); review database for documents related to same (2.0). |
| Williams, Nikolaus | 04/28/20 | 2.0 | Attend team meeting with C. Duggan and others regarding investigation into potential claims by the Company (0.7); call with E. Kim and A. Whisenant regarding same (0.4); call with A.L. Whisenant regarding same (0.5); review legal memorandum regarding same (0.4) |
| Wu, Serena D. | 04/28/20 | 3.2 | Analyze documents in connection with analysis of potential claims by the Company (2.2); conference with M. Clarens and team in connection with analysis of potential claims by the Company (1.0). |
| Brock, Matthew R. | 04/29/20 | 0.4 | Review legal research regarding potential claims issue (0.3); confer with M. Clarens regarding same (0.1). |
| Clarens, Margarita | 04/29/20 | 11.6 | Prepare material for Special Committee meeting (6.3); calls with E. Kim regarding same (2.1); communications with team regarding request from Sackler Family counsel (1.2); communications with Creditors Committee regarding diligence (0.8); email to Sackler Family counsel regarding diligence (0.2);  call with team regarding Special Committee investigation (0.8); follow-up regarding same (0.1); email with M. Huebner regarding Special Committee fact development (0.1). |
| Clarke, Molly O'Malley | 04/29/20 | 3.9 | Attend conference regarding second-level document review progress (0.7); review Purdue documents in connection with analysis of potential claims by the Company (3.2). |
| Combs, Chris | 04/29/20 | 0.6 | Meet with M. Clarens, Z. Kaufman, and others regarding document review. |
| Dorsey, Stephanie | 04/29/20 | 0.7 | Attend conference call with M. Clarens, Z. Kaufman and associate review team regarding review of Purdue documents in connection with analysis of potential claims by the Company. |
| Duggan, Charles S. | 04/29/20 | 7.1 | Email with M. Clarens, S. Vitiello regarding draft responses to requests for information from Sackler Family counsel (0.6); email with S. Vitiello and counsel for represented parties regarding draft procedures for indemnification and form of undertakings (0.7); confer with M. Clarens, S. Vitiello, and colleagues regarding responses to Creditors Committee requests for information (2.7); confer with M. Clarens, N. Williams, Z. Kaufman, and E. Kim regarding draft presentations to Special Committee and preparation for upcoming meeting (2.7); review draft minutes (0.2). |
| Gelbfish, Isaac M. | 04/29/20 | 1.8 | Review documents for Special Committee investigation (1.1); conference with M. Clarens regarding Special Committee investigation (0.7). |

145

Invoice No.7015888
Invoice Date: May 29, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Hamby, Aly | 04/29/20 | 1.0 | Review Purdue documents in connection with analysis of potential claims by the Company (0.3); meet with M. Clarens and associate team regarding same (0.7) |
| Harutian, Liana | 04/29/20 | 0.7 | Attend meeting with Z. Kaufman and associate review team regarding strategy and next steps for second-level review of documents related to potential claims by the eCompany. |
| Hinton, Carla Nadine | 04/29/20 | 0.4 | Review eDiscovery follow-up communications regarding Creditors Committee search term requested results for production review. |
| Kaufman, Zachary A. | 04/29/20 | 3.1 | Conference with M. Clarens, S. Vitiello, and associate team regarding analysis of potential claims by the Company (0.6); review Company documents in connection with analysis of potential claims (0.6); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.9); conference with C. Duggan and M. Clarens regarding upcoming Special Committee meeting (1.0) |
| Kim, Clara Y. | 04/29/20 | 1.5 | Review documents in support of supplemental review for Special Committee (0.7); review correspondence with expert regarding draft report (0.1); videoconference with M. Clarens, Z. Kaufman, S. Vitiello, and supplemental review team (0.7). |
| Kim, Eric M. | 04/29/20 | 10.0 | Conference with C. Duggan, M. Clarens, and others regarding AlixPartners Purdue transfers report (1.0); conference with C. Duggan, M. Clarens regarding Rhodes Pharma (1.0); draft and revise presentation regarding allegations against Debtors (7.5); review AlixPartners Purdue transfers report (0.5). |
| Meyer, Corey M. | 04/29/20 | 3.6 | Confer with M. Clarens, Z. Kaufman, and team regarding review and analysis of documents in relation to potential claims by the Company (0.7); review and analyze documents in relation to potential claims by the Company (2.9). |
| Vitiello, Sofia A. | 04/29/20 | 5.1 | Teleconference with J. Sorkin and M. Clarens regarding diligence requests (0.3); teleconference with M. Clarens regarding status and next steps (0.4); conference with Davis Polk document review team regarding document review (0.7); teleconference with M. Clarens and C. Oluwole regarding diligence requests (0.2); call with Creditors Committee regarding diligence requests (0.6); coordinate tasks related to diligence requests (2.9). |
| Wasim, Roshaan | 04/29/20 | 0.3 | Review documents in connection with legal analysis of potential claims by the Company. |
| Wasserman, Benjamin D. | 04/29/20 | 0.8 | Conference with M. Clarens and Z. Kaufman regarding status of review. |
| Whisenant, Anna Lee | 04/29/20 | 8.2 | Draft memorandum analyzing legal issues related to potential claims by the Company (3.3); call with N. Williams regarding same (0.5); review documents related to potential claims by the Company (2.5); call with M. Clarens, Z. Kaufman, and associate team regarding same (0.7); review AlixPartners report 1B prior to production to Special Committee (1.2). |
| Williams, Nikolaus | 04/29/20 | 2.3 | Call with C. Duggan and others regarding Special Committee presentation (1.0); review material regarding same (0.8); call with A. Whisenant regarding legal research relevant to investigation into potential claims by the Company (0.5) |
| Wu, Serena D. | 04/29/20 | 3.3 | Analyze documents in connection with analysis of potential claims by the Company. |
| Clarens, Margarita | 04/30/20 | 1.7 | Communications with Davis Polk team regarding discovery hearing (1.4); call with S. Vitiello, Z. Kaufman regarding |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | document review (0.3). |
| Clarke, Molly O'Malley | 04/30/20 | 1.1 | Review Purdue documents in connection with analysis of potential claims by the Company. |
| Combs, Chris | 04/30/20 | 3.9 | Review documents regarding potential claims by the Company (3.4); review correspondence and protocol regarding same (0.5). |
| Dorsey, Stephanie | 04/30/20 | 3.5 | Review Purdue documents in connection with analysis of potential claims by the Company. |
| Duggan, Charles S. | 04/30/20 | 4.3 | Prepare for and attend meeting of Special Committee (2.2); email with M. Huebner, M. Clarens, N. Williams regarding Bates White evaluation (0.9); email with counsel for indemnified parties, Purdue regarding indemnification requests (0.2); telephone conference with M. Huebner, B. Kaminetzky, J. McClammy, M. Clarens regarding preparation for bankruptcy court hearing regarding discovery issues (1.0). |
| Gelbfish, Isaac M. | 04/30/20 | 3.0 | Review Purdue documents in connection with analysis of potential claims by the Company (2.1); confer with Z. Kaufman regarding same (0.3); confer with L. Harutian regarding same (0.6). |
| Hamby, Aly | 04/30/20 | 2.0 | Review Purdue documents in connection with analysis of potential claims by the Company (1.8); review emails from C. Kim and Z. Kaufman regarding same (0.2). |
| Harutian, Liana | 04/30/20 | 0.6 | Call with I. Gelbfish regarding strategy, and next steps for analysis of documents in relation to claims against Purdue. |
| Hinton, Carla Nadine | 04/30/20 | 1.1 | Review eDiscovery communications regarding Creditors Committee search term requested results for production review. |
| Kaufman, Zachary A. | 04/30/20 | 6.5 | Conference with I. Gelbfish regarding analysis of potential claims by the Company (0.3); correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by the Company (1.6); review Purdue documents in connection with analysis of potential claims by Purdue (3.8); conference with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company (0.3); correspond with M. Clarens regarding analysis of potential claims by the Company (0.5). |
| Kim, Clara Y. | 04/30/20 | 0.7 | Review Purdue documents in connection with analysis of potential claims by the Company (0.5); correspond with review team regarding document review findings (0.2) |
| Kim, Eric M. | 04/30/20 | 1.9 | Correspond with M. Clarens and N. Williams regarding same (0.7); correspond with Z. Kaufman regarding Special Committee investigation search terms (0.1); correspond with A. Whisenant regarding Purdue transfers analysis (0.3); review Bates White transfers pricing analysis (0.8). |
| Meyer, Corey M. | 04/30/20 | 7.3 | Review and analyze documents in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 04/30/20 | 3.2 | Conference with M. Huebner, C. Duggan, and others regarding upcoming hearing (0.5); revise talking points for upcoming hearing (0.6); update notes from Special Committee meeting (1.8); teleconference with M. Clarens and Z. Kaufman regarding document review and outstanding items (0.3). |
| Wasim, Roshaan | 04/30/20 | 1.4 | Review documents in connection with legal analysis of potential claims by the Company. |
| Wasserman, Benjamin D. | 04/30/20 | 1.5 | Review documents regarding potential claims by the Company. |
| Whisenant, Anna Lee | 04/30/20 | 5.3 | Draft memorandum analyzing legal principles related to |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | potential claims by the Company (4.7); review documents related to potential claims by the Company (0.6). |
| Williams, Nikolaus | 04/30/20 | 1.2 | Call with Bates White (F. Selck) regarding status of investigation into claims by the Company (0.8); attend meeting of Special Committee members regarding same (0.4). |
| Wu, Serena D. | 04/30/20 | 2.3 | Analyze documents in connection with analysis of potential claims by the Company. |
| **Total PURD175 Special Committee/Investigations Issues** | | **950.2** | |
| **PURD180 Rule 2004 Discovery** | | | |
| Benedict, Kathryn S. | 04/01/20 | 0.7 | Review Rule 2004 subpoenas from Unsecured Creditors Committee to Sackler Family. |
| Clarens, Margarita | 04/01/20 | 0.3 | Review email with R. Hoff, eDiscovery vendor regarding document collection, search terms |
| Duggan, Charles S. | 04/01/20 | 0.1 | Review email from J. McClammy, and B. Kaminetzky regarding Creditors Committee formal discovery. |
| Hinton, Carla Nadine | 04/01/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.4); review eDiscovery communications regarding document processing for production volumes 529, per C. Oluwole (1.6). |
| Wohlberg, Charlie | 04/01/20 | 3.6 | Review Creditors Committee discovery requests (0.5); analyze case law pertaining to discovery issues in connection with potential Company claims (3.0). |
| Benedict, Kathryn S. | 04/02/20 | 1.3 | Correspondence regarding Rule 2004 discovery with M. Huebner, J. McClammy, and C. Oluwole (0.6); correspondence with R. Palma and R. Aleali regarding 867 data (0.3); correspondence with C. Robertson, M. Tobak, G. McCarthy, C. Oluwole, and others regarding Rule 2004 subpoenas (0.4). |
| Clarens, Margarita | 04/02/20 | 0.6 | Email with eDiscovery vendor regarding Creditors Committee request (0.4); email with eDiscovery vendor regarding document review (0.2). |
| Hinton, Carla Nadine | 04/02/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (1.8); review eDiscovery communications regarding document updates for production volumes 529 (2.2). |
| Huebner, Marshall S. | 04/02/20 | 0.8 | Review of and Davis Polk emails and call regarding new Rule 2004 order from Judge Drain; review of multiple emails with Akin Gump regarding discovery. |
| Kaminetzky, Benjamin S. | 04/02/20 | 0.1 | Review discovery order. |
| McClammy, James I. | 04/02/20 | 0.8 | Teleconference with R. Aleali regarding discovery issues (0.3); teleconference with Davis Polk team and Dechert regarding discovery issues (0.5). |
| Oluwole, Chautney M. | 04/02/20 | 0.2 | Confer with Purdue, Davis Polk team and Dechert regarding Judge Drain's order on Rule 2004 motions (0.2). |
| Wohlberg, Charlie | 04/02/20 | 1.4 | Analyze case law pertaining to discovery issues in connection with potential Company claims. |
| Clarens, Margarita | 04/03/20 | 0.8 | Email with eDiscovery vendor regarding searches (0.8). |
| Kaminetzky, Benjamin S. | 04/03/20 | 0.1 | Review Creditors Committee discovery correspondence. |
| Kaufman, Zachary A. | 04/03/20 | 0.9 | Correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.9). |

Invoice No.7015888
Invoice Date: May 29, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Oluwole, Chautney M. | 04/03/20 | 0.1 | Confer with J. Lewis regarding onboarding of discovery attorneys to assist with diligence review. |
| Benedict, Kathryn S. | 04/04/20 | 0.2 | Correspondence with C. Oluwole regarding insurance diligence (0.2). |
| Hinton, Carla Nadine | 04/04/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (0.7); review eDiscovery communications regarding document processing for production volumes 530 (0.3); handle eDiscovery tasks to finalize production volumes 530 (0.8); handle communications with TCDI regarding Relativity Image Viewer issues  (1.1). |
| Benedict, Kathryn S. | 04/05/20 | 0.7 | Prepare Board meeting summary regarding Rule 2004 processes. |
| Hinton, Carla Nadine | 04/05/20 | 3.1 | Handle eDiscovery tasks regarding Intralinks production document workflow, per C. Oluwole (0.7); review eDiscovery communications regarding document processing for production volumes 531 (0.3); handle follow-up communications with TCDI regarding Relativity Image Viewer issues (1.1). |
| Kaminetzky, Benjamin S. | 04/05/20 | 0.1 | Review discovery correspondence. |
| Oluwole, Chautney M. | 04/05/20 | 0.2 | Confer with M. Pera and K. Benedict regarding summary of Rule 2004 motions. |
| Kaminetzky, Benjamin S. | 04/06/20 | 0.1 | Review discovery correspondence. |
| Benedict, Kathryn S. | 04/07/20 | 0.3 | Review draft Rule 2004 motion from Non-Consenting States (0.1); review Rule 2004 motion filed by Non-Consenting States (0.2); |
| Huebner, Marshall S. | 04/07/20 | 0.2 | Purdue emails regarding new discovery motion. |
| Kaminetzky, Benjamin S. | 04/07/20 | 0.1 | Review discovery correspondence. |
| Oluwole, Chautney M. | 04/07/20 | 0.5 | Confer with C. Robertson and K. Benedict regarding objection deadline to non-consenting states Rule 2004 motion (0.2); confer with Purdue, Dechert and Davis Polk team regarding non-consenting states' Rule 2004 motion and Milbank Tweed's follow up request to chambers (0.2); confer with litigation and restructuring teams regarding new 2004 discovery task code (0.1). |
| Huebner, Marshall S. | 04/08/20 | 0.6 | Multiple emails with various parties regarding discovery and chambers conference (0.4); emails with Skadden Arps and Purdue regarding new document release (0.2). |
| Graulich, Timothy | 04/09/20 | 1.0 | Participate in court call regarding Non-Consenting States' Rule 2004 application. |
| Guo, Angela W. | 04/09/20 | 1.9 | Chambers teleconference with Judge Drain regarding Rule 2004 motion by Non-Consenting States group (1.0); revise notes from chambers teleconference (0.9); |
| McClammy, James I. | 04/09/20 | 1.3 | Court conference regarding Rule 2004 motion (0.8); update Purdue regarding discovery motion (0.3); telephonic conference A. Lees regarding Rule 2004 motion (0.2). |
| Oluwole, Chautney M. | 04/09/20 | 1.7 | Attend status conference regarding non-consenting state's Rule 2004 motion via teleconference (1.1); draft summary regarding the same (0.4); confer with A. Guo and J. McClammy regarding the same (0.1); confer with Dechert, Purdue and Davis Polk team regarding same (0.1); |
| Oluwole, Chautney M. | 04/13/20 | 0.3 | Confer with J. McClammy, Akin Gump and Kramer Levin regarding Rule 2004 order time reporting. |
| Clarens, Margarita | 04/14/20 | 1.6 | Call with the Creditors Committee, Sackler Family, and others |

Invoice No.7015888
Invoice Date: May 29, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Rule 2004 discovery (1.4); review subpoena and correspondence regarding same (0.2). |
| Guo, Angela W. | 04/14/20 | 1.4 | Teleconference between Creditors Committee, Akin Gump, and Milbank Tweed regarding 2004 discovery. |
| Oluwole, Chautney M. | 04/14/20 | 1.4 | Attend meeting between Milbank and Creditors Committee regarding Creditors Committee's subpoena to Sackler Family via teleconference. |
| Vitiello, Sofia A. | 04/14/20 | 1.7 | Teleconference with the Creditors Committee, Side A, Side B, and others regarding Rule 2004 discovery (1.4); review subpoena for Rule 2004 discovery (0.3). |
| Chau, Kin Man | 04/16/20 | 9.3 | Conduct various searches in review platform for case team (3.5); correspondence with the vendor regarding database and document review updates (3.0); update production records for case team (2.8). |
| Huebner, Marshall S. | 04/16/20 | 0.7 | Review emails and discussion with J. McClammy regarding hearing and discovery issues (0.6); review of draft agenda letter and Davis Polk emails regarding same (0.1). |
| Oluwole, Chautney M. | 04/16/20 | 2.6 | Confer with Debevoise, JHA and J. McClammy regarding non-consenting states group's proposed Rule 2004 motion (0.4); confer with various creditor groups and Sacklers Family's counsel regarding non-consenting states group's proposed Rule 2004 motion (1.2); confer with J. McClammy, M. Clarens and Alix Partners regarding Debtors' bank statements that are being collectedfor production and debtor entities included in non-consenting states group's proposed Rule 2004 motion (0.4); prepare summary of call between creditor groups and Sackler Family counsel regarding non-consenting states group's proposed Rule 2004 motion (0.5); confer with J. McClammy regarding the same (0.1). |
| Chau, Kin Man | 04/17/20 | 8.2 | Update production records for case team (2.5); conduct various searches in review platform for case team (4.3); correspondence with the vendor regarding database and document review updates (1.4). |
| Duggan, Charles S. | 04/17/20 | 1.7 | Telephone conference with R. Aleali, J. McClammy, M. Clarens, other Davis Polk colleagues regarding Creditors Committee discovery requests (0.9); call with M. Hurley (Akin Gump) regarding Creditors Committee discovery requests (0.8). |
| Huebner, Marshall S. | 04/17/20 | 1.3 | Conference call with Akin Gump and Davis Polk regarding discovery issues (0.9); follow-up calls and emails with Davis Polk regarding same (0.4). |
| Kaminetzky, Benjamin S. | 04/17/20 | 0.3 | Review discovery correspondence. |
| Knudson, Jacquelyn Swanner | 04/17/20 | 0.2 | Email correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS Ad Hoc Committee discovery request (0.1); email correspondence with J. McClammy, C. Oluwole, and NAS Ad Hoc Committee regarding same (0.1). |
| Oluwole, Chautney M. | 04/17/20 | 1.7 | Confer with Creditors Committee, M. Huebner and Davis Polk diligence and Special Committee teams regarding Creditors Committee's diligence and discovery requests (1.1); confer with J. McClammy regarding the same (0.2); confer with J. McClammy, J. Knudson and E. Townes regarding NAS Ad Hoc Committee's proposed Rule 2004 motion (0.3); confer with client and Dechert regarding the same (0.1); |
| Townes, Esther C. | 04/17/20 | 0.4 | Review NAS Ad Hoc Committee Rule 2004 letter and motion (0.2); draft summary regarding same (0.2). |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 04/18/20 | 0.4 | Emails with counsel for Creditors Committee regarding document discovery. |
| Chau, Kin Man | 04/19/20 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| Duggan, Charles S. | 04/19/20 | 0.4 | Email from R. Aleali, C. Ricarte regarding document discovery and confidentiality. |
| Huebner, Marshall S. | 04/19/20 | 0.3 | Further client emails regarding discovery issues. |
| Oluwole, Chautney M. | 04/19/20 | 0.3 | Confer with Lit Tech and Alix Partners regarding production of complaints and discovery materials via ClientShare (0.1); confer with Lit Tech, Alix Partners, A. Guo and A. Mendelson regarding additional documents for processing for review and production (0.2) |
| Chau, Kin Man | 04/20/20 | 9.1 | Conduct various searches in review platform for case team (3.3); correspondence with the vendor regarding database or document review updates (2.5); prepare documents for production according to case team specifications (3.3). |
| Clarens, Margarita | 04/20/20 | 3.2 | Call with Creditors Committee's counsel, Sackler Family, and others regarding Rule 2004 discovery (0.5); communications with team regarding Creditors Committee discovery requests (2.7). |
| Gelbfish, Isaac M. | 04/20/20 | 1.1 | Review discovery protocol |
| Guo, Angela W. | 04/20/20 | 0.6 | Attend, meet and confer call between Akin Gump and Milbank Tweed (0.5); review and revise notes of meet and confer call (0.1). |
| Huebner, Marshall S. | 04/20/20 | 1.5 | Discovery call with Davis Polk regarding Creditors Committee hit report and next steps (0.5); multiple emails with clients and co-counsel regarding hearing and discovery issues (1.0). |
| Kaminetzky, Benjamin S. | 04/20/20 | 0.2 | Review Creditors Committee Sackler-Family-Debtor discovery correspondence. |
| McClammy, James I. | 04/20/20 | 2.5 | Join meet and confer regarding shareholder discovery (1.0); join meeting with Davis Polk team regarding shareholder discovery (1.0); teleconference with M. Huebner, C. Duggan, others regarding Creditors Committee discovery (0.5). |
| Oluwole, Chautney M. | 04/20/20 | 0.6 | Confer with R. Hoff, M. Clarens, S. Vitello and Z. Kaufman regarding call to discuss proposals for Creditors Committee's discovery requests (0.1); attend, meet and confer call between Milbank Tweed and Akin Gump regarding Creditors Committee's subpoena to Sackler Family (0.5). |
| Vitiello, Sofia A. | 04/20/20 | 0.5 | Call with Creditors Committee's counsel, Side A, and Side B of Sackler Family, and other groups regarding Rule 2004 discovery. |
| Horley, Tim | 04/22/20 | 9.4 | Review and analyze Sackler Family responses and objections to Creditors Committee subpoena requests (5.1); review and analyze A. Mendelson summary regarding one portion of responses and objections (0.8); prepare written analysis and summary of same (3.3); correspondence with A. Mendelson and C. Oluwole regarding same (0.2). |
| Huebner, Marshall S. | 04/22/20 | 0.8 | Emails with creditor groups regarding discovery hearing and new demands (0.6); emails with Creditors Committee regarding information demands (0.2). |
| Kaminetzky, Benjamin S. | 04/22/20 | 0.2 | Review materials regarding Rule 2004 dispute. |
| Mendelson, Alex S. | 04/22/20 | 3.9 | Summarize Sackler Family objections and responses to Creditors Committee subpoenas. |

151

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Oluwole, Chautney M. | 04/22/20 | 2.0 | Review correspondence from Creditors Committee regarding Sackler Family's counsel written responses and objections (0.2); confer with M. Pera, S. Vitiello, M. Giddens, diligence and Special Committee teams regarding reporting of time spent on tasks related to Creditors Committee's Rule 2004 motion (1.1); review reporting regarding the same (0.4); confer with T. Horley and A. Mendelson regarding summarizing Sackler Family's written responses and objections to Creditors Committee's Rule 2004 motion (0.2);confer with R. Silbert and R. Aleali regarding next hearing on the parties' Rule 2004 motions (0.1). |
| Vitiello, Sofia A. | 04/22/20 | 0.6 | Coordinate retrieving costs for Rule 2004 discovery in connection with Judge Drain's April 2 order. |
| Guo, Angela W. | 04/23/20 | 2.4 | Call with the Non-Consenting States, Creditors Committee, and Sackler Families counsel regarding Non-Consenting States' motion to take Rule 2004 discovery from financial institutions (0.6); revise notes from call (0.4); draft summary of call (1.4). |
| Horley, Tim | 04/23/20 | 0.9 | Prepare draft summary of Sackler Family responses to Creditors Committee subpoena requests (0.5); review and revise draft summary (0.2); correspondence with C. Oluwole and A. Mendelson regarding same (0.2). |
| Huebner, Marshall S. | 04/23/20 | 3.0 | Meeting with multiple creditor groups regarding discovery issues (0.5); multiple emails to and from creditors regarding discovery dispute and review of letters regarding production and discovery disagreements (0.8); call with A. Preis regarding Creditors Committee discovery demands and follow-up calls with Special Committee team and client regarding same and suggested approach (1.3); multiple emails regarding same and proposal (0.4). |
| Kaminetzky, Benjamin S. | 04/23/20 | 0.4 | Review discovery correspondence (0.2); review correspondence regarding Rule 2004 discovery motion and court conference (0.2). |
| Mendelson, Alex S. | 04/23/20 | 1.9 | Revise summary of Sackler Family responses and objections to Creditors Committee subpoena. |
| Oluwole, Chautney M. | 04/23/20 | 2.6 | Review correspondence between Non-Consenting States and Sackler Family's counsel regarding proposed Rule 2004 motion (0.2); review correspondence between the Creditors Committee and Sackler Family's counsel regarding discovery (0.4); review and edit summary of Sackler Family's written responses and objections to the Creditors Committee's subpoena (1.7); confer with J. McClammy, A. Mendelson and T. Horley regarding the same (0.3). |
| Clarens, Margarita | 04/24/20 | 1.8 | Call with Creditors Committee and family regarding discovery disputes. |
| Kaminetzky, Benjamin S. | 04/24/20 | 0.5 | Email regarding Rule 2004 dispute, custodians, discovery proposal, and Washington files. |
| McClammy, James I. | 04/24/20 | 1.5 | Teleconference regarding meeting regarding Sackler Family discovery. |
| Oluwole, Chautney M. | 04/24/20 | 1.7 | Attend meeting between Milbank Tweed, Debevoise, & Plimpton and Creditors Committee regarding Creditors Committee's subpoena to Sackler Family via teleconference. |
| Vitiello, Sofia A. | 04/24/20 | 1.7 | Attend meeting between Creditors Committee, Sides A and B of Sackler Family, and others to discuss Rule 2004 discovery. |
| Hinton, Carla Nadine | 04/27/20 | 0.8 | Review eDiscovery case team vendor conference calls regarding Creditors Committee search term requested results |

Invoice No.7015888
Invoice Date: May 29, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | for production review. |
| Hinton, Carla Nadine | 04/27/20 | 3.1 | Handle eDiscovery tasks regarding production document delivery workflow (1.1); handle eDiscovery tasks regarding quality control review of two document production volumes (1.2); review eDiscovery communications regarding processing for two document production volumes (1.4); eDiscovery follow-up communications regarding incoming production sets (0.3). |
| Horley, Tim | 04/27/20 | 0.4 | Review Sackler Family Rule 2004 objections. |
| Huebner, Marshall S. | 04/27/20 | 4.3 | Review and take notes regarding multiple discovery pleadings filed by Creditors Committee and Sackler Family(1.3); Davis Polk emails regarding same (0.6); Davis Polk conference call regarding implications for Debtors (0.4); Davis Polk emails regarding Creditors Committee production (0.3); review new emails from Creditors Committee to Sackler Family and Debtors regarding discovery (0.2); discussion with Purdue regarding same (0.2); two evening calls with Davis Polk regarding discovery issues (1.3). |
| Kaminetzky, Benjamin S. | 04/27/20 | 1.4 | Review and analyze Rule 2004 court filings (0.6); review discovery correspondence (0.1); conference call with M. Huebner, C. Duggan, M. Clarens, and C. Oluwole regarding discovery update and strategy (0.7). |
| McCarthy, Gerard | 04/27/20 | 0.7 | Review Creditors Committee court letter (0.2); review Sackler Family A side opposition to discovery motion (0.3); review Sackler Family B side court opposition to discovery motion (0.2). |
| Mendelson, Alex S. | 04/27/20 | 0.3 | Review recent court filings by Sackler Family and Creditors Committee relating to Creditors Committee's Rule 2004 discovery subpoenas. |
| Oluwole, Chautney M. | 04/27/20 | 2.9 | Attend weekly discovery meeting with C. Ricarte, R. Hoff, Skadden Arps, M. Clarens, S. Vitiello and vendors via teleconference (0.7); review correspondence between parties regarding Non-Consenting State Rule 2004 motion (0.1); confer with M. Huebner, C. Duggan, B. Kaminetzky, J. McClammy, M. Clarens, K. Benedict, and S. Vitiello regarding discovery issues (1.0); review and summarize Creditors Committee's Rule 2004 letter to the Court (0.8); confer with Davis Polk team regarding same (0.3). |
| Sanfilippo, Anthony Joseph | 04/27/20 | 13.2 | Review documents for production. |
| Vitiello, Sofia A. | 04/27/20 | 3.3 | Call with C. Ricarte, R. Hoff, M. Clarens, and others regarding document review issues (0.5); call with M. Clarens and Z. Kaufman regarding status and next steps (1.0); teleconference with R. Hoff, C. Ricarte, and discovery teams for weekly discovery meeting (0.7); call with R. Hoff, M. Clarens, and C. Hinton regarding document review (0.7); call with Cobra, R. Hoff, M. Clarens, and others to clarify document review issues (0.4). |
| Benedict, Kathryn S. | 04/28/20 | 0.8 | Analyze Creditors Committee letter regarding Rule 2004 discovery in preparation for hearing (0.6); correspondence from P. LaFata regarding discovery stay issue (0.2). |
| Consla, Dylan A. | 04/28/20 | 0.2 | Call with Teneo, C. McMillian and C. Robertson regarding hearing regarding discovery issues. |
| Duggan, Charles S. | 04/28/20 | 0.3 | Correspondence with colleagues regarding discovery Review materials for Special Committee regarding patent issue. |
| Hinton, Carla Nadine | 04/28/20 | 0.9 | Review eDiscovery communications regarding Creditors |

Invoice No.7015888
Invoice Date: May 29, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>Committee search term requested results for production review.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>04/28/20</td><td>0.1</td><td>Review and revise discovery correspondence.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>04/28/20</td><td>0.4</td><td>Confer with C. Robertson, D. Consla, and Teneo regarding May 1 discovery hearing (0.2); confer with M. Clarens regarding same (0.2)</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>04/29/20</td><td>0.3</td><td>analyze materials from Creditors Committee in support of Non Consenting States' Group Rule 2004 Motion in anticipation of diligence hearing (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>04/29/20</td><td>0.4</td><td>Analyze Rule 2004 motion from private insurance claimants (0.4);</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>04/29/20</td><td>3.1</td><td>Handle eDiscovery tasks regarding production document delivery workflow (1.3); handle eDiscovery tasks regarding quality control review of two document production volumes (2.1); review eDiscovery communications regarding processing for two document production volumes (1.6); eDiscovery follow-up communications regarding incoming production sets (0.8).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>04/29/20</td><td>1.5</td><td>Review new filings for contested discovery hearing (0.7); Purdue emails regarding same (0.3); multiple emails with Purdue, co-counsel, and creditors regarding Debtors' document requests (0.5).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>04/29/20</td><td>1.0</td><td>Review insurer 2004 brief (0.2); email regarding Hospitals, appeal, document production, 2004 motion, family discovery, Creditors Committee and appeal, mediator questions, and tasks (0.8).</td></tr>
<tr><td>McClammy, James I.</td><td>04/29/20</td><td>0.2</td><td>Teleconference with C. Oluwole regarding discovery responses.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>04/29/20</td><td>3.4</td><td>Review correspondence and filings between parties regarding non-consenting states' Rule 2004 motion (0.5); confer with C. Robertson regarding agenda for May 1 discovery hearing (0.1); confer with M. Giddens regarding logistics for same (0.1); confer with Creditors Committee, C. Duggan, M. Clarens, and S. Vitiello regarding various discovery items (0.6); confer with M. Clarens and S. Vitiello regarding same (0.3); review correspondence regarding same (0.2); confer with P. LaFata, R. Hoff, and J. McClammy regarding Creditors Committee's diligence and interrogatory requests (0.6); confer with A. Kramer and Purdue regarding confidentiality of settlement agreements and review same (0.3); review private insurance claimants' Rule 2004 motion (0.2); confer with M. Clarens, K. Benedict, and S. Vitiello regarding same (0.2); confer with J. McClammy regarding same (0.1); draft summary for Purdue regarding same (0.2).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>04/29/20</td><td>0.3</td><td>Review correspondence between parties regarding Creditors Committee's subpoenas.</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>04/29/20</td><td>0.8</td><td>Review Creditors Committee's letter regarding Rule 2004 discovery dispute.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>04/30/20</td><td>1.6</td><td>Analyze statements regarding Rule 2004 discovery hearing.</td></tr>
<tr><td>Guo, Angela W.</td><td>04/30/20</td><td>2.4</td><td>Summarize parties' motion filings and objections for Rule 2004 motions (2.2); correspondence with T. Hurley regarding motion summaries (0.2).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>04/30/20</td><td>3.1</td><td>Handle eDiscovery tasks regarding production document delivery workflow (1.4); review eDiscovery communications regarding processing for four document production volumes</td></tr>
</table>

154

Invoice No.7015888
Invoice Date: May 29, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.3); eDiscovery follow-up communications regarding incoming production sets (0.7). |
| Kaminetzky, Benjamin S. | 04/30/20 | 0.8 | Review pleadings and letters to court regarding discovery disputes. |
| McClammy, James I. | 04/30/20 | 1.0 | Review talking points, pleadings regarding Rule 2004 Motions (0.7); emails regarding Rule 2004 issues (0.3). |
| Oluwole, Chautney M. | 04/30/20 | 2.0 | Review and revise summaries of Rule 2004 motion filings and confer with J. McClammy, T. Horley, and A. Guo regarding same (0.7); confer with broader Davis Polk team, Purdue, and co-counsel regarding same (0.1); review and revise draft talking points for May 1 discovery hearing and confer with K. Benedict regarding same (0.6); confer with Davis Polk team to prepare for discovery hearing (0.6). |
| Parris, Jeffrey | 04/30/20 | 2.0 | Review documents for production. |
| Vitiello, Sofia A. | 04/30/20 | 1.1 | Review briefing regarding Rule 2004 discovery dispute. |
| **Total PURD180 Rule 2004 Discovery** | | **181.0** | |
| **TOTAL** | | **4,775.7** | |