KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036-2601
Telephone: (212) 556-2100
Facsimile: (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**AMENDED[2] EIGHTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| | |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] This amended fee statement amends and supersedes King & Spalding's Eighth Monthly Fee Statement [Docket No. 1205] to correct the billing rate of one of King & Spalding's timekeepers (Britney Baker) because the billing rate in the original fee statement was incorrect. The billing rate has been corrected in this amended fee statement. This change affects the amount of compensation being sought by King & Spalding for fees incurred in April 2020.

| Name of Applicant | King & Spalding LLP |
| Period for Which Compensation and Reimbursement is Sought | April 1, 2020 through April 30, 2020 |

| Summary of Total Fees and Expenses Requested | |
| --- | --- |
| **Total Compensation Requested in this Statement** | $889,355.91<br>(80% of $1,111,694.89) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $889,355.91 |
| **This is a(n):** __X__ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to

2

the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this

*Monthly Statement of Services Rendered and Expenses Incurred for the Period from April 1, 2020 Through April 30, 2020* (this "**Fee Statement**").[3] By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[4] K&S seeks (i) compensation in the amount of $889,355.91, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,111,694.89) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $1,111,694.89 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $889,355.91.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[3]  The period from April 1, 2020 through and including April 30, 2020 is referred to herein as the "**Fee Period**."

[4]  K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its market hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

WORKAMER\08714\240001\36991392.v1-6/4/20

hourly billing rate of attorneys for all services provided during the Fee Period is $238.43.[5]  The

blended hourly billing rate of all paraprofessionals is $219.58.[6]

3.      Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed

in the amount of $0.00 in connection with providing professional services to the Debtors during

the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which

costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services

are actually used are separately charged for such services.  The effect of including such expenses

as part of the hourly billing rates would unfairly impose additional cost upon clients who do not

require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

### Notice

5.      K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[5]  The blended hourly rate of $238.43 for attorneys is derived by dividing the total fees for attorneys of $1,101,769.99 by the total hours of 4,620.9.

[6]  The blended hourly rate of $219.58 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $9,924.90 by the total hours of 45.2.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $889,355.91, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,111,694.89) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    June 4, 2020
          New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*
Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in Possession*

## Exhibit A

## Fees by Project Category[7]

---

[7] The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 414.8 | $221,032.40 |
| Document/File Management | 72.2 | $23,465.00 |
| Document Production (Defense) | 4,140.0 | $890,100.00 |
| Other Written Motions/Submissions | 1.5 | $1,201.51 |
| Retention and Fee Applications | 37.6 | $27,224.09 |
| **TOTALS** | **4,666.1** | **$1,163,023.00** |

## Exhibit B

## Professional & Paraprofessional Fees[8]

---

[8] The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,150.57 | 87.4 | $100,559.82 |
| Jeremy Bylund | Partner; joined K&S 2018; admitted to Virginia 2011, Washington, D.C. 2013 | $910.23 | 12.0 | $10,922.77 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425 | 138.1 | $58,692.50 |
| Paul Mezzina | Partner; joined K&S 2020; admitted to California 2009, Washington, D.C. 2011 | $951.14 | 41.3 | $39,282.07 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,242.61 | 12.9 | $16,029.66 |
| **Associates** | | | | |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $685.23 | 4.7 | $3,220.58 |
| Britney Baker | Associate; joined K&S 2018; admitted to Georgia 2018 | $572.73 | 18.5 | $10,595.51 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 77.5 | $25,187.50 |
| **Privilege Review Attorneys** | | | | |
| Adrian Karas | Privilege review attorney; joined K&S 2019; admission pending | $215 | 23.6 | $5,074.00 |
| Meryl See | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 15.7 | $3,375.50 |
| Matthew Anderson | Privilege review attorney; joined K&S 2019; admission pending | $215 | 7.8 | $1,677.00 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admission pending | $215 | 11.6 | $2,494.00 |
| Ruoxi Zhang | Privilege review attorney; joined K&S 2019; admission pending | $215 | 13.0 | $2,795.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 223.9 | $48,138.50 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 208.1 | $44,741.50 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215 | 81.8 | $17,587.00 |
| Jay Haider | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 12.5 | $2,687.50 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 106.7 | $22,940.50 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 187.5 | $40,312.50 |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 1.2 | $258.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 217.6 | $46,784.00 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215 | 219.9 | $47,278.50 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215 | 148.4 | $31,906.00 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 145.2 | $31,218.00 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 210.5 | $45,257.50 |
| Lisa Smith | Privilege review attorney; joined K&S 2004; admitted to Georgia 1997 | $215 | 84.6 | $18,189.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215 | 88.5 | $19,027.50 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215 | 283.2 | $60,888.00 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 287.2 | $61,748.00 |
| Kyle Brahe | Privilege review attorney; joined K&S 2017; admitted to Georgia 2010 | $215 | 206.5 | $44,397.50 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010 and Washington D.C. 2018 | $215 | 82.2 | $17,673.00 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 300.0 | $64,500.00 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $215 | 186.0 | $39,990.00 |
| Elizabeth Rankin | Privilege review attorney; joined K&S 2019; admitted to Georgia 1993 | $215 | 88.2 | $18,963.00 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 201.2 | $43,258.00 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215 | 183.6 | $39,474.00 |
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 210.5 | $45,257.50 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 191.8 | $41,237.00 |
| **Paraprofessionals** | | | | |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215 | 44.3 | $9,524.50 |

3

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kathleen Noebel | Senior paralegal; joined K&S 2016 | $444.89 | .9 | $400.40 |

4

## **Exhibit C**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|------------------|----------------|
| **TOTAL** | **$0.00** |

**<u>Exhibit D</u>**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10346998 |
| Invoice Date | 05/22/20 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 04/30/20:

| | | |
|---|---|---|
| Fees | $ | 150,074.32 |
| Less Courtesy Discount (12%) | | -18,008.92 |
| **Total this Invoice** | **$** | **132,065.40** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                        Invoice No. 10346998
158001     DOJ Opioid Marketing Investigations                                   Page 2
05/22/20

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/01/20 | J Bucholtz | L120 | A103 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, B. Ridgway, team regarding DOJ issues (1.5); edit letter to DOJ (1.3) | 2.8 |
| 04/02/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, team regarding DOJ and bankruptcy issues (1.8); edit memorandum regarding DOJ and bankruptcy issues (0.8) | 2.6 |
| 04/03/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, B. Ridgway, team regarding DOJ issues | 2.4 |
| 04/04/20 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, J. Adams, team regarding DOJ issues | 0.6 |
| 04/05/20 | J Bucholtz | L120 | A106 | Confer with M Kesselman, J Adams, P Fitzgerald, M Huebner, team re DOJ and bankruptcy issues (2.9); review materials regarding DOJ and bankruptcy issues (0.6) | 3.5 |
| 04/06/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, Board, team regarding DOJ issues (4.2); confer with P. Mezzina, J. Bylund regarding DOJ issues (0.4) | 4.6 |
| 04/06/20 | J Bylund | L250 | A103 | Edit materials for DOJ | 1.5 |
| 04/06/20 | P Mezzina | L120 | A105 | Confer with J Bucholtz regarding DOJ issues | 0.5 |
| 04/06/20 | P Mezzina | L120 | A104 | Edit materials for DOJ | 2.1 |
| 04/07/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ issues (1.4); review materials regarding DOJ issues (0.6); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. White, T. Wells, team regarding DOJ issues (0.7) | 2.7 |
| 04/08/20 | J Bucholtz | L120 | A105 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ issues (2.1); review materials regarding DOJ issues (0.5) | 2.6 |
| 04/09/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, team regarding DOJ issues (2.8); confer with R. Aleali, | 3.3 |

08714        Purdue Pharma LP                                              Invoice No. 10346998
158001       DOJ Opioid Marketing Investigations                                        Page 3
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | J. McClammy, M. Florence, team regarding bankruptcy issues (0.3); edit materials regarding DOJ issues (0.2) | |
| 04/10/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, T. Melvin, team regarding DOJ issues | 2.3 |
| 04/11/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, team regarding DOJ issues | 0.2 |
| 04/12/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P Fitzgerald, team regarding DOJ issues | 0.2 |
| 04/13/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, DOJ, team regarding DOJ issues (2.4); review materials regarding DOJ issues (0.8); confer with T. Graulich, J. Bragg, team regarding bankruptcy and DOJ issues (0.2) | 3.4 |
| 04/14/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, S. Birnbaum, team regarding DOJ, litigation, and bankruptcy issues (0.8); confer with M. Kesselman, J. Adams, P. Fitzgerald, team regarding DOJ issues (2.7); confer with R. Aleali, J. Adams, M. Florence, team regarding DOJ and bankruptcy issues (0.6) | 4.1 |
| 04/15/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, team regarding DOJ issues (0.8); confer with P. Mezzina regarding DOJ issues (1.9); review materials regarding DOJ issues (0.6) | 3.3 |
| 04/15/20 | P Mezzina | L120 | A105 | Confer with J Bucholtz regarding DOJ issues | 1.9 |
| 04/15/20 | P Mezzina | L120 | A102 | Research and analysis regarding DOJ issues | 3.8 |
| 04/16/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, R. Aleali, team regarding DOJ issues (0.9); confer with P. Mezzina regarding DOJ issues (0.5) | 1.4 |
| 04/16/20 | P Mezzina | L120 | A105 | Confer with J Bucholtz regarding DOJ issues | 0.5 |
| 04/16/20 | P Mezzina | L120 | A102 | Research and analysis regarding DOJ issues | 3.6 |
| 04/17/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, T. Graulich, team regarding DOJ issues | 3.4 |

08714        Purdue Pharma LP                                    Invoice No. 10346998
158001       DOJ Opioid Marketing Investigations                              Page 4
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | (2.8); review materials for DOJ (0.6) | |
| 04/18/20 | J Bucholtz | L120 | A106 | Edit materials regarding DOJ issues (2.4); confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (1.0) | 3.4 |
| 04/19/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, team regarding DOJ issues (1.8); review and edit materials regarding DOJ issues (2.2); confer with P. Mezzina regarding DOJ issues (0.5) | 4.5 |
| 04/19/20 | P Mezzina | L120 | A102 | Research and analysis regarding DOJ issues | 2.0 |
| 04/19/20 | P Mezzina | L120 | A105 | Confer with J Bucholtz regarding DOJ issues | 0.5 |
| 04/20/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ issues (5.3); edit materials for DOJ (2.5); confer with P. Mezzina regarding DOJ issues (0.4); review materials regarding DOJ issues (0.6) | 8.8 |
| 04/20/20 | P Mezzina | L120 | A105 | Confer with J Bucholtz regarding DOJ issues | 0.4 |
| 04/20/20 | P Mezzina | L120 | A104 | Review and analysis of DOJ issues and materials for same | 3.6 |
| 04/21/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, S. Birnbaum, M. Huebner, team regarding litigation and bankruptcy issues (1.1); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, J. Bragg, team regarding DOJ issues (2.2); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, R. Finzi, team regarding DOJ issues (0.5) | 3.8 |
| 04/22/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, B. Ridgway regarding DOJ issues (2.4); review materials regarding DOJ issues (0.8) | 3.2 |
| 04/23/20 | J Bucholtz | L120 | A106 | Confer with T. Graulich regarding bankruptcy issues (1.0: confer with M. Kesselman, P. Fitzgerald, J. Bragg, P. Mezzina, team regarding DOJ issues (1.4) | 2.4 |
| 04/24/20 | J Bucholtz | L120 | A106 | Confer with M Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, R. | 4.2 |

08714      Purdue Pharma LP                                        Invoice No. 10346998
158001     DOJ Opioid Marketing Investigations                                  Page 5
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Aleali, team regarding DOJ issues (2.1); confer with J. Adams, P. Mezzina, P. Fitzgerald, team regarding DOJ issues (1.1); review materials regarding DOJ issues (1.0) | |
| 04/24/20 | P Mezzina | L120 | A102 | Research and analysis regarding DOJ issues | 3.1 |
| 04/24/20 | P Mezzina | L120 | A107 | Confer with J Adams, J Bucholtz, P Fitzgerald, M Florence, team regarding DOJ issues | 1.8 |
| 04/25/20 | J Bucholtz | L120 | A106 | Confer with M. Florence, B. Ridgway, team regarding DOJ issues | 0.3 |
| 04/27/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, P. Mezzina, J. Bylund regarding DOJ issues | 1.3 |
| 04/27/20 | P Mezzina | L120 | A102 | Research and analysis regarding DOJ issues | 8.0 |
| 04/27/20 | P Mezzina | L120 | A105 | Confer with J Bucholtz regarding DOJ issues | 1.7 |
| 04/28/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (2.6); confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding litigation and bankruptcy issues (1.1); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, R. Finzi, team regarding DOJ issues (0.8); confer with P. Mezzina, J. Bylund regarding DOJ issues (0.8) | 5.3 |
| 04/28/20 | J Bylund | L120 | A104 | Confer with J Bucholtz, P Mezzina regarding DOJ issues (0.5); review materials regarding DOJ issues (1.0) | 1.5 |
| 04/28/20 | P Mezzina | L120 | A105 | Confer with J Bucholtz, J Bylund re DOJ issues | 0.5 |
| 04/28/20 | P Mezzina | L120 | A104 | Research and analysis regarding DOJ issues | 2.4 |
| 04/29/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, M. Huebner, B. Kaminetsky regarding DOJ issues (1.2); confer with P. Mezzina, J. Bylund regarding DOJ issues (0.9); review materials regarding DOJ issues (0.5) | 2.6 |
| 04/29/20 | J Bylund | L120 | A102 | Review materials regarding DOJ issues | 6.6 |
| 04/29/20 | P Mezzina | L120 | A104 | Review and analysis regarding DOJ issues | 3.0 |

08714      Purdue Pharma LP                                              Invoice No. 10346998
158001     DOJ Opioid Marketing Investigations                                        Page 6
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/29/20 | P Mezzina | L120 | A105 | Confer with J Bucholtz, J Bylund regarding DOJ issues | 1.1 |
| 04/30/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, team regarding DOJ issues (1.6); confer with M. Kesselman, S. Birnbaum, M. Huebner, P. Fitzgerald, team, Board regarding bankruptcy and litigation issues (2.0) | 3.6 |
| 04/30/20 | J Bylund | L120 | A102 | Review and analysis regarding DOJ issues | 2.4 |
| 04/30/20 | P Mezzina | L120 | A105 | Confer with J Bucholtz, J Bylund, G Krimm regarding DOJ issues | 0.8 |
| | | | | | 140.1 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 86.8 | 1150.57 | 99,869.48 |
| Paul Mezzina | Partner | 41.3 | 951.14 | 39,282.08 |
| Jeremy Bylund | Counsel | 12.0 | 910.23 | 10,922.76 |
| Total | | 140.1 | | $150,074.32 |

08714      Purdue Pharma LP                                                          Invoice No. 10346998
158001    DOJ Opioid Marketing Investigations                                                      Page 7
05/22/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|---|---|
| L120 | Analysis/Strategy | 138.6 | 130,863.89 |
| L250 | Other Written Motions/Submissions | 1.5 | 1,201.51 |
|  | Total Fees | 140.1 | 132,065.40 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10346999 |
| Invoice Date | 05/22/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 04/30/20:

| | | |
|---|---|---|
| Fees | $ | 30,936.47 |
| Less Courtesy Discount (12%) | | -3,712.38 |
| **Total this Invoice** | **$** | **27,224.09** |

*Payment is Due Upon Receipt*

08714     Purdue Pharma LP                                                Invoice No. 10346999
240001    Retention And Fee Application                                              Page 2
05/22/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/03/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, G. Issa, S. Davidson regarding fee application | 0.2 |
| 04/08/20 | S Davidson | L120 | A104 | E-mails with J. Bucholtz and R. Jones regarding March Monthly Fee Statement (0.2); review Fee Examiner Order and Interim Comp Order (0.4); e-mail to J. Bucholtz and R. Jones regarding same (0.2); e-mails with Debtors' counsel and Prime Clerk regarding Fee Examiner Order (0.3); e-mail to J. Bucholtz and R. Jones regarding same (0.2) | 1.3 |
| 04/08/20 | L Shermohammed | L190 | A104 | Review order appointing fee examiner | 0.2 |
| 04/15/20 | S Davidson | L120 | A104 | Review notice of fee hearing (0.1); locate and review case management order (0.4); e-mails with M. Pera regarding procedural issues (0.2); review docket (0.5) | 1.2 |
| 04/16/20 | B Baker | L110 | A104 | Review conflict reports to determine parties of interest to disclose | 4.6 |
| 04/16/20 | S Davidson | L120 | A104 | Review docket (0.2) e-mails with D. Polk regarding upcoming fee hearing (0.2); e-mail to team regarding same (0.1); e-mails with L. Shermohammed regarding procedural issues (0.1) | 0.6 |
| 04/16/20 | L Shermohammed | L110 | A101 | Gather and submit interested parties to conduct an updated conflicts check (0.3); correspond with B. Baker at K&S regarding reviewing conflicts search reports (0.5) | 0.8 |
| 04/17/20 | B Baker | L110 | A104 | Review conflict reports to determine parties of interest to disclose | 5.8 |
| 04/19/20 | B Baker | L110 | A104 | Review conflict reports to determine parties of interest to disclose | 3.0 |
| 04/20/20 | S Davidson | L110 | A104 | E-mails with R. Jones regarding information for fee hearing (0.2); e-mails with J, Bucholtz regarding appearance at fee hearing (0.1) | 0.3 |
| 04/20/20 | L Shermohammed | L110 | A105 | Correspond with M. Iorio, director of conflicts, regarding supplement conflicts review | 0.3 |
| 04/21/20 | B Baker | L120 | A104 | Review conflict reports to determine parties of interest to disclose | 5.1 |

08714      Purdue Pharma LP                                          Invoice No. 10346999
240001     Retention And Fee Application                                          Page 3
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/21/20 | J Bucholtz | L120 | A106 | Confer with S. Davidson regarding fee hearing | 0.2 |
| 04/21/20 | S Davidson | L110 | A104 | Review retention application and order (0.4); review quarterly fee statement and monthly fee statements (1.2); e-mails with R. Jones regarding additional information for fee hearing (0.5); e-mails with J. Bucholtz regarding information for fee hearing (0.3); phone call and conversation with D. Consla regarding fee hearing (0.2) | 2.6 |
| 04/22/20 | J Bucholtz | L120 | A106 | Confer with S. Davidson regarding fee application issues | 0.2 |
| 04/22/20 | S Davidson | L110 | A104 | Prepare for Fee Hearing, including the review of all relevant materials (1.6); participate in Fee Hearing (1.2); e-mail to team regarding results of Fee Hearing (0.3); e-mail to D. Callier and L. Lewis regarding status of first quarterly fee statement (0.2) | 3.3 |
| 04/23/20 | S Davidson | L110 | A104 | Review draft of fee order (0.3); e-mails regarding same (0.1) | 0.4 |
| 04/27/20 | S Davidson | L120 | A104 | Review e-mail regarding time entries for first interim fee period and information for fee examiner (0.1); e-mail to team regarding same (0.1); e-mails regarding information for fee examiner (0.4); review information regarding same (0.6) | 1.2 |
| 04/28/20 | S Davidson | L110 | A104 | E-mails with D. Callier regarding information for fee examiner (0.4); review information (0.4); e-mails with Davis Polk regarding same (0.2) | 1.0 |
| 04/29/20 | S Davidson | L110 | A104 | E-mails regarding March Monthly Fee Statement (0.2); e-mails with L. Shermohammed regarding preparing March Monthly Fee Statement (0.1) | 0.3 |
| 04/29/20 | L Shermohammed | L210 | A103 | Draft March fee application | 3.4 |
| 04/30/20 | S Davidson | L110 | A104 | Review draft of March Monthly Fee Statement and make certain revisions (0.4); coordinate filing and service of March Monthly Fee Statement (0.3) | 0.7 |
| 04/30/20 | K Noebel | L250 | A111 | Prepare and efile Seventh Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the | 0.9 |

08714      Purdue Pharma LP                                          Invoice No. 10346999
240001     Retention And Fee Application                                         Page 4
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|  |  |  |  | Debtor and Debtors in Possession for the Period from March 1, 2020 through March 31, 2020 |  |
|  |  |  |  |  | 37.6 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 0.6 | 1150.57 | 690.34 |
| Scott Davidson | Counsel | 12.9 | 1242.61 | 16,029.67 |
| Britney Baker | Associate | 18.5 | 572.73 | 10,595.51 |
| Leia Shermohammed | Associate | 4.7 | 685.23 | 3,220.58 |
| Kathleen Noebel | Paralegal | 0.9 | 444.89 | 400.40 |
| Total |  | 37.6 |  | $30,936.50 |

08714    Purdue Pharma LP                                   Invoice No. 10346999
240001   Retention And Fee Application                                   Page 5
05/22/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L110 | Fact Investigation/Development | 23.1 | 16,821.01 |
| L120 | Analysis/Strategy | 10.0 | 7,879.93 |
| L190 | Other Case Assessment | 0.2 | 120.60 |
| L210 | Pleadings | 3.4 | 2,050.21 |
| L250 | Other Written Motions/Submissions | 0.9 | 352.34 |
| | Total Fees | 37.6 | 27,224.09 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10344866 |
| Invoice Date | 05/22/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 04/30/20:

| | | |
|---|---|---:|
| Fees | $ | 1,002,532.00 |
| Less 5% Discount | | -50,126.60 |
| **Total this Invoice** | **$** | **952,405.40** |

*Payment is Due Upon Receipt*

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10344866
190003     DOJ/NJ/ME                                                              Page 2
05/22/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/01/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 04/01/20 | N Bass | L140 | A110 | Manage privilege review | 4.9 |
| 04/01/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 04/01/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 04/01/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/01/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/01/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/01/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/01/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 04/01/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 04/01/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 04/01/20 | R Jones | L120 | A110 | Prepare documents for production | 6.8 |
| 04/01/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10344866
190003     DOJ/NJ/ME                                                              Page 3
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/01/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 04/01/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/01/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 04/01/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/01/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 04/01/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/01/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 04/01/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/01/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/01/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.3 |
| 04/01/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/01/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |

44444 Purdue Pharma, LP (Document Matters)     Invoice No. 10344866
190003 DOJ/NJ/ME              Page 4
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/01/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/02/20 | N Bass | L140 | A110 | Manage privilege review | 5.1 |
| 04/02/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.5 |
| 04/02/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/02/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/02/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/02/20 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.5 |
| 04/02/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.2 |
| 04/02/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 04/02/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/02/20 | R Jones | L120 | A110 | Prepare documents for production | 5.1 |
| 04/02/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 04/02/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                                  Invoice No. 10344866
190003        DOJ/NJ/ME                                                                    Page 5
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 04/02/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 04/02/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/02/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/02/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/02/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 04/02/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 04/02/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/02/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.7 |
| 04/02/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/02/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/03/20 | N Bass | L140 | A110 | Manage privilege review | 5.2 |
| 04/03/20 | K Brahe | L320 | A104 | Quality control for privilege in | 5.7 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                          Page 6
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 04/03/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/03/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/03/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/03/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.0 |
| 04/03/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/03/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/03/20 | R Jones | L120 | A110 | Prepare documents for production | 6.2 |
| 04/03/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/03/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/03/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/03/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 04/03/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/03/20 | J Saxon | L320 | A104 | Quality control for privilege in | 9.2 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10344866
190003       DOJ/NJ/ME                                                            Page 7
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|      |           |      |          | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 04/03/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/03/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 04/03/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 04/03/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/03/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/03/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/03/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/04/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 04/04/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/04/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 04/04/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.1 |

44444      Purdue Pharma, LP (Document Matters)                                Invoice No. 10344866
190003     DOJ/NJ/ME                                                                           Page 8
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 04/04/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 04/04/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/04/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 04/05/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 04/05/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/05/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 04/05/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 04/05/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/05/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/06/20 | N Bass | L140 | A110 | Manage privilege review | 2.8 |
| 04/06/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 04/06/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.4 |
| 04/06/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003       DOJ/NJ/ME                                                                        Page 9
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/06/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/06/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/06/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/06/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 04/06/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 04/06/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.5 |
| 04/06/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 04/06/20 | R Jones | L120 | A110 | Prepare documents for production | 5.9 |
| 04/06/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/06/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/06/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 04/06/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.2 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                                                          Page 10
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/06/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 04/06/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/06/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/06/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 04/06/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/06/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.6 |
| 04/06/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/06/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/06/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/07/20 | N Bass | L140 | A110 | Manage privilege review | 3.1 |
| 04/07/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 04/07/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                                      Page 11
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/07/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/07/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/07/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 04/07/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 04/07/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/07/20 | R Jones | L120 | A110 | Prepare documents for production | 7.1 |
| 04/07/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 04/07/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/07/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/07/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 04/07/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/07/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 04/07/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003     DOJ/NJ/ME                                                                         Page 12
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/07/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 04/07/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/07/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 04/07/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/07/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/07/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/08/20 | N Bass | L140 | A110 | Manage privilege review | 2.1 |
| 04/08/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 04/08/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/08/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/08/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/08/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/08/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.1 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003        DOJ/NJ/ME                                                                            Page 13
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 04/08/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/08/20 | R Jones | L120 | A110 | Prepare documents for production | 7.1 |
| 04/08/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 04/08/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/08/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 04/08/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 04/08/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 04/08/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 04/08/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/08/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/08/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 04/08/20 | S Tona | L120 | A104 | Manage QC for privilege in connection | 1.8 |

44444　　　Purdue Pharma, LP (Document Matters)　　　　　　　Invoice No. 10344866
190003　　　DOJ/NJ/ME　　　　　　　　　　　　　　　　　　　　　　Page 14
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME Investigation | |
| 04/08/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/08/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/08/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/09/20 | N Bass | L140 | A110 | Manage privilege review | 1.6 |
| 04/09/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/09/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/09/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/09/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/09/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.1 |
| 04/09/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/09/20 | R Jones | L120 | A110 | Prepare documents for production | 6.3 |
| 04/09/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |

44444    Purdue Pharma, LP (Document Matters)          Invoice No. 10344866
190003     DOJ/NJ/ME                        Page 15
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 04/09/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/09/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 04/09/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/09/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/09/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 04/09/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/09/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 04/09/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/09/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 04/09/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.0 |
| 04/09/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                              Page 16
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/09/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/09/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/10/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 04/10/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/10/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/10/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/10/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 04/10/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.8 |
| 04/10/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 04/10/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/10/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/10/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/10/20 | A Panos | L320 | A104 | Quality control for privilege in | 7.1 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                          Page 17
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 04/10/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/10/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/10/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/10/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 04/10/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 04/10/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 0.3 |
| 04/10/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/10/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/10/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/11/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/11/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10344866
190003       DOJ/NJ/ME                                                          Page 18
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/11/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/11/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/12/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 04/12/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/12/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/12/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/13/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.4 |
| 04/13/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 04/13/20 | N Bass | L140 | A110 | Manage privilege review | 4.7 |
| 04/13/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/13/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/13/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/13/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444
190003
05/22/20

Purdue Pharma, LP (Document Matters)
DOJ/NJ/ME

Invoice No. 10344866
Page 19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/13/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 04/13/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.6 |
| 04/13/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/13/20 | R Jones | L120 | A110 | Prepare documents for production | 5.2 |
| 04/13/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 04/13/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 04/13/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/13/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/13/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/13/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/13/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 04/13/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 04/13/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.2 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                                            Page 20
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 04/13/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/13/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/13/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 04/13/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 9.8 |
| 04/13/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/13/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/13/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/14/20 | N Bass | L140 | A110 | Manage privilege review | 3.9 |
| 04/14/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/14/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/14/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 04/14/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/14/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10344866
190003     DOJ/NJ/ME                                                            Page 21
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/14/20 | R Jones | L120 | A110 | Prepare documents for production | 7.1 |
| 04/14/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/14/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/14/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/14/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/14/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/14/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 04/14/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/14/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/14/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 04/14/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.7 |
| 04/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in | 10.0 |

44444     Purdue Pharma, LP (Document Matters)                          Invoice No. 10344866
190003    DOJ/NJ/ME                                                              Page 22
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 04/14/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/14/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/15/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 04/15/20 | N Bass | L140 | A110 | Manage privilege review | 5.4 |
| 04/15/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/15/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/15/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/15/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/15/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.1 |
| 04/15/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/15/20 | R Jones | L120 | A110 | Prepare documents for production | 7.3 |
| 04/15/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/15/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/15/20 | C Pak | L320 | A104 | Quality control for privilege in | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003      DOJ/NJ/ME                                                                        Page 23
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 04/15/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 04/15/20 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 04/15/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/15/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 04/15/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/15/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/15/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/15/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 04/15/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 5.4 |
| 04/15/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/15/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10344866
190003       DOJ/NJ/ME                                                                     Page 24
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/15/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/16/20 | N Bass | L140 | A110 | Manage privilege review | 2.1 |
| 04/16/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 04/16/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/16/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/16/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/16/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 04/16/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/16/20 | R Jones | L120 | A110 | Prepare documents for production | 7.4 |
| 04/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 04/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/16/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/16/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 04/16/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 9.1 |

44444         Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003        DOJ/NJ/ME                                                                          Page 25
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 04/16/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/16/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/16/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 04/16/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/16/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 04/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/16/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/16/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/17/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 04/17/20 | N Bass | L140 | A110 | Manage privilege review | 3.4 |
| 04/17/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/17/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/17/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection | 9.4 |

44444         Purdue Pharma, LP (Document Matters)                            Invoice No. 10344866
190003        DOJ/NJ/ME                                                                   Page 26
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 04/17/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.5 |
| 04/17/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 04/17/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 04/17/20 | R Jones | L120 | A110 | Prepare documents for production | 8.3 |
| 04/17/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/17/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/17/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/17/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 04/17/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/17/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 04/17/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 04/17/20 | N Sherman | L320 | A104 | Quality control for privilege in | 8.2 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 04/17/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/17/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 04/17/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.7 |
| 04/17/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/17/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/17/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/18/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 04/18/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/18/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 04/18/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 04/18/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 04/18/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.7 |

44444          Purdue Pharma, LP (Document Matters)                              Invoice No. 10344866
190003         DOJ/NJ/ME                                                         Page 28
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/18/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 04/18/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/19/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/19/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 04/19/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 04/19/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 04/20/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.4 |
| 04/20/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 04/20/20 | N Bass | L140 | A110 | Manage privilege review | 3.4 |
| 04/20/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/20/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/20/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                                         Page 29
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation | |
| 04/20/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/20/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 04/20/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 04/20/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/20/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 04/20/20 | R Jones | L120 | A110 | Prepare documents for production | 8.3 |
| 04/20/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 04/20/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 04/20/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/20/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/20/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 04/20/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/20/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.4 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10344866
190003    DOJ/NJ/ME                                              Page 30
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/20/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/20/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/20/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/20/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 04/20/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.3 |
| 04/20/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/20/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/21/20 | N Bass | L140 | A110 | Manage privilege review | 2.4 |
| 04/21/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/21/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 04/21/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10344866
190003         DOJ/NJ/ME                                                                Page 31
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/21/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/21/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/21/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 04/21/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.4 |
| 04/21/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 04/21/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/21/20 | R Jones | L120 | A110 | Prepare documents for production | 6.1 |
| 04/21/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/21/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 04/21/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/21/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/21/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 04/21/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003      DOJ/NJ/ME                                                                              Page 32
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 04/21/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 04/21/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/21/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 04/21/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/21/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 04/21/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.1 |
| 04/21/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/21/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/21/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/22/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 04/22/20 | N Bass | L140 | A110 | Manage privilege review | 4.9 |
| 04/22/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/22/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10344866
190003       DOJ/NJ/ME                                               Page 33
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|      |           |      |          | investigation | |
| 04/22/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/22/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/22/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 04/22/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 04/22/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/22/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/22/20 | R Jones | L120 | A110 | Prepare documents for production | 7.2 |
| 04/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 04/22/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/22/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 04/22/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 04/22/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/22/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.8 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                                           Page 34
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 04/22/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 04/22/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/22/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/22/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.8 |
| 04/22/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/22/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/22/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/23/20 | N Bass | L140 | A110 | Manage privilege review | 3.3 |
| 04/23/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/23/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/23/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/23/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.1 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                          Page 35
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/23/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 04/23/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.2 |
| 04/23/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/23/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/23/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 04/23/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/23/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/23/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 04/23/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/23/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 04/23/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 04/23/20 | N Sherman | L320 | A104 | Quality control for privilege in | 8.3 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10344866
190003       DOJ/NJ/ME                                                               Page 36
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 04/23/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/23/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 04/23/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.6 |
| 04/23/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/23/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/23/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/24/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 04/24/20 | N Bass | L140 | A110 | Manage privilege review | 2.1 |
| 04/24/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/24/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/24/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/24/20 | F Evans | L320 | A104 | Quality control for privilege in | 4.6 |

44444          Purdue Pharma, LP (Document Matters)                                        Invoice No. 10344866
190003         DOJ/NJ/ME                                                                              Page 37
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 04/24/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 04/24/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/24/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 04/24/20 | R Jones | L120 | A110 | Prepare documents for production | 6.7 |
| 04/24/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 04/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/24/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/24/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 04/24/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/24/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 04/24/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/24/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 7.4 |

44444          Purdue Pharma, LP (Document Matters)                                   Invoice No. 10344866
190003         DOJ/NJ/ME                                                                          Page 38
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 04/24/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 04/24/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 04/24/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 5.2 |
| 04/24/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/24/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/24/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/25/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/25/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/25/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 04/25/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 04/25/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 04/25/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.9 |

44444        Purdue Pharma, LP (Document Matters)                        Invoice No. 10344866
190003       DOJ/NJ/ME                                                   Page 39
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/26/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/26/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/26/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 04/26/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 04/26/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 04/26/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 04/26/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 04/26/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/26/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/27/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 04/27/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.8 |
| 04/27/20 | N Bass | L140 | A110 | Manage privilege review | 2.9 |
| 04/27/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10344866
190003       DOJ/NJ/ME                                                             Page 40
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 04/27/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/27/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/27/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/27/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/27/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 04/27/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.6 |
| 04/27/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/27/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 04/27/20 | R Jones | L120 | A110 | Prepare documents for production | 9.8 |
| 04/27/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 04/27/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 04/27/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 04/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 10.0 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10344866 |
| 190003 | DOJ/NJ/ME | | | | Page 41 |
| 05/22/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | DOJ/NJ/ME investigation | |
| 04/27/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/27/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 04/27/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/27/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/27/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 04/27/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 04/27/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/27/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/27/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 04/27/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.3 |
| 04/27/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/27/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.3 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                                            Page 42
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/27/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 04/27/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 04/28/20 | N Bass | L140 | A110 | Manage privilege review | 4.4 |
| 04/28/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 04/28/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.1 |
| 04/28/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/28/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/28/20 | R Jones | L120 | A110 | Prepare documents for production | 9.6 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003      DOJ/NJ/ME                                                                              Page 43
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 04/28/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/28/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 04/28/20 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 04/28/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 04/28/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 04/28/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 04/28/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 04/28/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 04/28/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003     DOJ/NJ/ME                                                                            Page 44
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 04/28/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 04/28/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 7.4 |
| 04/28/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 04/28/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/28/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 04/29/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 04/29/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 04/29/20 | N Bass | L140 | A110 | Manage privilege review | 1.8 |
| 04/29/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/29/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/29/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10344866
190003         DOJ/NJ/ME                                                              Page 45
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/29/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/29/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/29/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 04/29/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 04/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 04/29/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/29/20 | R Jones | L120 | A110 | Prepare documents for production | 7.2 |
| 04/29/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/29/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/29/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/29/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 04/29/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 04/29/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.4 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10344866
190003         DOJ/NJ/ME                                                     Page 46
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/29/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/29/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 04/29/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/29/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/29/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/29/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 04/29/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.9 |
| 04/29/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/29/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 04/29/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/29/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 04/30/20 | M Anderson | L320 | A104 | Quality control for privilege in | 6.7 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003         DOJ/NJ/ME                                                                        Page 47
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 04/30/20 | N Bass | L140 | A110 | Manage privilege review | 2.7 |
| 04/30/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 04/30/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 04/30/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 04/30/20 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 04/30/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 04/30/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 04/30/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents | 1.3 |

44444　　　Purdue Pharma, LP (Document Matters)　　　　　　　　　Invoice No. 10344866
190003　　　DOJ/NJ/ME　　　　　　　　　　　　　　　　　　　　　　　Page 48
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 04/30/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 04/30/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 04/30/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 04/30/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 7.6 |
| 04/30/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 04/30/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.4 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003      DOJ/NJ/ME                                                                          Page 49
05/22/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 04/30/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 04/30/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| | | | | | 4488.4 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003     DOJ/NJ/ME                                                                               Page 50
05/22/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 138.1 | 425.00 | 58,692.50 |
| Matthew Anderson | Privilege Review Attorney | 7.8 | 215.00 | 1,677.00 |
| Adrian Karas | Privilege Review Attorney | 23.6 | 215.00 | 5,074.00 |
| Connor O'Flaherty | Privilege Review Attorney | 11.6 | 215.00 | 2,494.00 |
| Meryl See | Privilege Review Attorney | 15.7 | 215.00 | 3,375.50 |
| Ruoxi Zhang | Privilege Review Attorney | 13.0 | 215.00 | 2,795.00 |
| Nicole Bass | Discovery Counsel | 77.5 | 325.00 | 25,187.50 |
| Kyle Brahe | Privilege Review Attorney | 206.5 | 215.00 | 44,397.50 |
| Michael Douglas | Privilege Review Attorney | 223.9 | 215.00 | 48,138.50 |
| Frankie Evans | Privilege Review Attorney | 208.1 | 215.00 | 44,741.50 |
| Antoine Grady | Privilege Review Attorney | 81.8 | 215.00 | 17,587.00 |
| Jay Haider | Privilege Review Attorney | 12.5 | 215.00 | 2,687.50 |
| Remy Jones | Privilege Review Attorney | 106.7 | 215.00 | 22,940.50 |
| Lori Maryscuk | Privilege Review Attorney | 187.5 | 215.00 | 40,312.50 |
| Liz McGovern | Privilege Review Attorney | 1.2 | 215.00 | 258.00 |
| Shane Orange | Privilege Review Attorney | 217.6 | 215.00 | 46,784.00 |
| Chong Pak | Privilege Review Attorney | 219.9 | 215.00 | 47,278.50 |
| Alex Panos | Privilege Review Attorney | 148.4 | 215.00 | 31,906.00 |
| Reilly Schreck | Privilege Review Attorney | 145.2 | 215.00 | 31,218.00 |
| Eric Smedley | Privilege Review Attorney | 210.5 | 215.00 | 45,257.50 |
| Lisa Smith | Privilege Review Attorney | 84.6 | 215.00 | 18,189.00 |
| Sarah Tona | Privilege Review Attorney | 88.5 | 215.00 | 19,027.50 |
| David Vandiver | Privilege Review Attorney | 283.2 | 215.00 | 60,888.00 |
| Treaves Williams | Privilege Review Attorney | 287.2 | 215.00 | 61,748.00 |
| Enver Can | Privilege Review Attorney | 82.2 | 215.00 | 17,673.00 |
| Jeffrey Domozick | Privilege Review Attorney | 300.0 | 215.00 | 64,500.00 |
| Chris Harris | Privilege Review Attorney | 186.0 | 215.00 | 39,990.00 |
| Elizabeth Rankin | Privilege Review Attorney | 88.2 | 215.00 | 18,963.00 |
| Justin Saxon | Privilege Review Attorney | 201.2 | 215.00 | 43,258.00 |
| Nathaniel Sherman | Privilege Review Attorney | 183.6 | 215.00 | 39,474.00 |
| Joseph Sherman | Privilege Review Attorney | 210.5 | 215.00 | 45,257.50 |
| Hao Wang | Privilege Review Attorney | 191.8 | 215.00 | 41,237.00 |
| Dan Handley | Paralegal | 44.3 | 215.00 | 9,524.50 |
| Total | | 4488.4 | | $1,002,532.00 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10344866
190003     DOJ/NJ/ME                                                                            Page 51
05/22/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|---|---|
| L120 | Analysis/Strategy | 276.2 | 88,967.00 |
| L140 | Document/File Management | 72.2 | 23,465.00 |
| L320 | Document Production (Defense) | 4140.0 | 890,100.00 |
|  | Total Fees | 4488.4 | 1,002,532.00 |