Objection Deadline: June 20, 2020 at 4:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF SEVENTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | April 1, 2020 through April 30, 2020 |
| Amount of Compensation Requested: | $1,420,799.04 |
| Less 20% Holdback: | $284,159.81 |
| Net of Holdback: | $1,136,639.23 |
| Amount of Expense Reimbursement Requested: | $238.14 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $1,136,877.37 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Seventh monthly statement (the "**Seventh Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from April 1, 2020 through April 30, 2020 (the "**Seventh Monthly Period**"). By this Seventh Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $1,136,877.37, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Seventh Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Seventh Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Seventh Monthly Period is approximately $926.51.[4]

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($1,421,037.18)  reflects voluntary reductions for this period of $37,828.00 in fees and $4,629.36 in expenses, for an overall voluntary reduction of 2.59%.  Skadden reserves the right to request these amounts.

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Seventh Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Seventh Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Seventh Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the Seventh  Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Seventh Monthly Period.

### NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Seventh Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the "**Notice Parties**").

7.    Objections to this Seventh Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than June 20, 2020 at 4:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.    If no objections to this Seventh Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this Seventh Monthly Statement.

9.    To the extent that an objection to this Seventh Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Seventh Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

[*Remainder of Page Intentionally Left Blank*]

Dated: New York, New York
       June 5, 2020

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/   Julie E. Cohen
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors-in-Possession*

**EXHIBIT A**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**(APRIL 1, 2020 - APRIL 30, 2020)**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| John T. Bentivoglio | 1994 | $1,485.00 | 0.80 | $ 1,188.00 |
| Jennifer L. Bragg | 1996 | 1,485.00 | 142.40 | 211,464.00 |
| Anthony W. Clark | 1979 | 1,485.00 | 6.20 | 9,207.00 |
| Patrick Fitzgerald | 1986 | 1,695.00 | 110.50 | 187,297.50 |
| Maya P. Florence | 2004 | 1,350.00 | 196.30 | 265,005.00 |
| Marie L. Gibson | 1997 | 1,485.00 | 1.20 | 1,782.00 |
| William McConagha | 1993 | 1,225.00 | 21.40 | 26,215.00 |
| Noelle M. Reed | 1998 | 1,485.00 | 1.10 | 1,633.50 |
| William Ridgway | 2006 | 1,350.00 | 124.00 | 167,400.00 |
| Resa K. Schlossberg | 2005 | 1,350.00 | 7.50 | 10,125.00 |
| | **TOTAL PARTNER** | | **611.40** | **$ 881,317.00** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,120.00 | 15.20 | $ 17,024.00 |
| John Boyle | 1996 | 1,120.00 | 3.00 | 3,600.00 |
| Daniel S. Mayerfeld | 2003 | 1,120.00 | 5.20 | $ 5,824.00 |
| | **TOTAL COUNSEL** | | **23.40** | **$ 26,448.00** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $660.00 | 84.20 | $ 55,572.00 |
| Elizabeth L. Berry | 2016 | 895.00 | 17.40 | 15,573.00 |
| Amanda H. Chan | 2019 | 660.00 | 50.20 | 33,132.00 |
| Peter Y. Cheun | 2016 | 895.00 | 11.30 | 10,113.50 |
| Barri Dean | 2019 | 660.00 | 22.50 | 14,850.00 |
| Immanuel R. Foster | 2014 | 990.00 | 0.60 | 594.00 |
| Timothy M. Frey | 2010 | 1,050.00 | 73.70 | 77,385.00 |
| Alexandra R. Gallogly | 2019 | 660.00 | 3.60 | 2,376.00 |
| Emily Hellman | 2017 | 895.00 | 149.90 | 134,160.50 |
| Drew M. Horwood | 2017 | 785.00 | 129.80 | 101,893.00 |
| Corbin D. Houston | 2017 | 785.00 | 87.60 | 68,766.00 |
| Barry Ma | 2019 | 660.00 | 6.50 | 4,290.00 |
| Jennifer Madden | 2010 | 1,050.00 | 6.40 | 6,720.00 |
| Noha K. Moustafa | 2016 | 950.00 | 31.40 | 29,830.00 |
| Sterling M. Paulson | 2018 | 660.00 | 72.00 | 47,520.00 |
| Kathleen Shelton | 2019 | 660.00 | 53.60 | 35,376.00 |
| Lindsey Sieling | 2013 | 1,025.00 | 13.30 | 13,632.50 |

|  | | | | |
|---|---|---|---|---|
| | **TOTAL ASSOCIATE** | | **814.00** | **$ 651,783.50** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Mark D. Campana | N/A | $430.00 | 3.90 | $      1,677.00 |
| William R. Fieberg | N/A | 430.00 | 9.70 | 4,171.00 |
| John Hewson | N/A | 385.00 | 64.30 | 24,755.50 |
| Rachel Redman | N/A | 430.00 | 5.80 | 2,494.00 |
| Feimei Zeng | N/A | 340.00 | 1.00 | 340.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **84.70** | **$  33,437.50** |
| | | | | |
| **TOTAL** | | | **1,533.50** | **$1,592,986.00** |
| **VOLUME DISCOUNT** | | | | **$172,186.96** |
| **TOTAL FEES** | | | | **$1,420,799.04** |

**BLENDED HOURLY RATE**        **$926.51**

## <u>EXHIBIT B</u>

**COMPENSATION BY PROJECT CATEGORY**
**(APRIL 1, 2020 - APRIL 30, 2020)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 1,393.50 | $1,444,035.50 |
| Various Texas Actions | 15.10 | $13,551.50 |
| Retention/Fee Matter | 67.30 | $68,681.00 |
| Corporate /Transactional Advice | 26.90 | $29,685.00 |
| Litigation Discovery Issues | 30.70 | $37,033.00 |
| **TOTAL** | **1,533.50** | **$1,592,986.00** |
| **VOLUME DISCOUNT** | | $172,186.96 |
| **TOTAL FEES** | | **$1,420,799.04** |

**EXHIBIT C**
**EXPENSE SUMMARY**
**(APRIL 1, 2020 - APRIL 30, 2020)**

| Expense Category | Total Expenses |
|---|---|
| Filing/ Court Fees | $140.00 |
| Business Meals | $-15.00 |
| Courier & Express Carriers (e.g., Federal Express) | $113.14 |
| **TOTAL** | **$238.14** |

## **EXHIBIT D**

## **TIME DETAIL**

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
<u>PRIVILEGED AND CONFIDENTIAL</u>

**Purdue Pharma L.P.**                                    Bill Date: 06/01/20
**Litgation Discovery Issues**                          Bill Number: 1811952

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/01/20 | 0.60 | REVIEW INFORMATION RE: REGULATORY ISSUES (0.6). |
| BRAGG JL | 04/08/20 | 0.90 | REVIEW AND EDIT MATERIALS TO FDA RE: REGULATORY ISSUES (0.9). |
| BRAGG JL | 04/09/20 | 2.50 | REVISE MATERIALS TO FDA RE: REGULATORY ISSUES (1.0); CONFER WITH CO-COUNSEL RE: SAME (1.0); PARTICIPATE IN CALL WITH B. MCCONAGHA AND P. LAFATA RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 04/13/20 | 0.40 | REVIEW COMMENTS FROM C. RICARTE RE: REGULATORY ISSUES (0.4). |
| BRAGG JL | 04/15/20 | 0.70 | REVIEW AND REVISE MATERIALS TO FDA (0.7). |
| BRAGG JL | 04/24/20 | 0.30 | REVIEW ADDITIONAL MATERIALS RE: REGULATORY ISSUES (0.3). |
| BRAGG JL | 04/27/20 | 0.50 | CONFER WITH C. RICARTE RE: FDA MATERIALS (0.2); CONFER WITH B. MCCONAGHA AND P. LAFATA RE: REGULATORY ISSUES (0.3). |
| BRAGG JL | 04/30/20 | 0.80 | PARTICIPATE IN CALL RE: REGULATORY ISSUES (0.5); CONFER WITH C. RICARTE RE: FDA MATERIALS (0.3). |
| | | **6.70** | |
| MCCONAGHA W | 04/08/20 | 3.00 | DRAFT MATERIAL RE: REGULATORY ISSUES (2.5); DRAFT EMAIL TO K. SHELTON RE: SAME (0.5). |
| MCCONAGHA W | 04/09/20 | 2.30 | PARTICIPATE IN CALL WITH P. LAFATA, AND SKADDEN TEAM RE: REGULATORY ISSUES (1.0); REVIEW AND FINALIZE MATERIALS RE: SAME (1.0); DRAFT EMAIL TO C. RICARTE RE: SAME (0.3). |
| MCCONAGHA W | 04/13/20 | 0.50 | REVIEW REVISIONS TO MATERIALS RE: REGULATORY ISSUES (0.3); CORRESPOND WITH P. LAFATA, AND SKADDEN TEAM RE: SAME (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 04/15/20 | 2.00 | REVIEW AND REVISE MATERIALS RE: REGULATORY ISSUES (1.5); CORRESPOND WITH P. LAFATA RE: SAME (0.5). |
| MCCONAGHA W | 04/16/20 | 2.00 | FINALIZE REVISIONS TO MATERIALS RE: REGULATORY ISSUES (1.2); EMAILS WITH K. SHELTON, J. BRAGG, AND P. LAFATA ON SAME (0.8). |
| MCCONAGHA W | 04/21/20 | 1.80 | PARTICIPATE IN CALL WITH J. BRAGG, C. RICARTE, P. LAFATA RE: REGULATORY ISSUES (0.8); DRAFT MATERIALS RE: SAME (1.0). |
| MCCONAGHA W | 04/22/20 | 1.50 | PARTICIPATE IN CALL WITH J. BRAGG, C. RICARTE, P. LAFATA RE: REGULATORY ISSUES (0.8); DRAFT MATERIALS RE: SAME (1.0). |
| MCCONAGHA W | 04/23/20 | 2.30 | FINALIZE MATERIALS RE: REGULATORY ISSUES (1.0); CORRESPOND WITH SKADDEN TEAM, AND P. LAFATA RE: SAME (1.0); DRAFT EMAIL AND OVERVIEW FOR C. RICARTE (0.3). |
| MCCONAGHA W | 04/27/20 | 1.00 | REVIEW MATERIALS RE: REGULATORY ISSUES (0.5); CORRESPOND WITH S. JAMDADE RE: SAME (0.2); REVIEW MATERIALS RE: REGULATORY ISSUES(0.3). |
| MCCONAGHA W | 04/28/20 | 3.00 | PARTICIPATE IN CALL WITH A. JOHNSON, C. RICARTE, J. BRAGG AND OTHERS RE: REGULATORY ISSUES (1.0); REVISE MATERIALS RE: SAME (1.0); CORRESPOND WITH P. LAFATA AND J. BRAGG RE: SAME (0.5); EMAIL REVISED MATERIALS TO C. RICARTE (0.5). |
| MCCONAGHA W | 04/29/20 | 0.50 | DRAFT CORRESPONDENCE TO S. JAMDADE RE: REGULATORY ISSUES (0.2); REVIEW AND REVISE MATERIALS RE: SAME (0.3). |
| | | **19.90** | |
| **Total Partner** | | **26.60** | |
| SHELTON K | 04/09/20 | 0.50 | PARTICIPATE IN CALL WITH J. BRAGG, B. MCCONAGHA, AND P. LAFATA RE: REGULATORY ISSUES (0.5). |
| SHELTON K | 04/09/20 | 1.60 | REVISE MATERIALS RE: REGULATORY ISSUES (1.6). |
| SHELTON K | 04/14/20 | 1.10 | REVISE MATERIALS RE: REGULATORY ISSUES (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| SHELTON K | 04/16/20 | 0.90 | REVISE MATERIALS RE: REGULATORY ISSUES (0.9) . |
| | | **4.10** | |
| **Total Associate** | | **4.10** | |
| **MATTER TOTAL** | | **30.70** | |

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 06/01/20
**Corporate/Transactional Advice**                      Bill Number: 1811553

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/22/20 | 1.20 | CALL WITH M. FLORENCE RE: TRANSACTIONAL MATTER (0.4); CALL WITH M. GIBSON RE: TRANSACTIONAL MATTER (0.8). |
| BRAGG JL | 04/23/20 | 0.50 | REVIEW MATERIALS IN PREPARATION FOR NEW TRANSACTIONAL MATTER (0.5). |
| BRAGG JL | 04/24/20 | 1.00 | PARTICIPATE IN CALL RE: NEW TRANSACTIONAL MATTER (1.0). |
|  |  | **2.70** |  |
| FLORENCE MP | 04/08/20 | 0.20 | CORRESPOND WITH CLIENT AND R. SCHLOSSBERG RE: ANALYSIS OF TRANSACTIONAL ISSUES (0.2). |
| FLORENCE MP | 04/09/20 | 0.80 | PARTICIPATE IN CALL WITH R. SCHLOSSBERG AND CLIENT RE: TRANSACTIONAL MATTER (0.8). |
| FLORENCE MP | 04/10/20 | 0.30 | CORRESPOND WITH R. SCHLOSSBERG AND B. MA RE: TRANSACTIONAL ISSUES (0.3). |
| FLORENCE MP | 04/13/20 | 0.90 | PARTICIPATE IN CALL WITH CLIENT, R. SCHLOSSBERG, AND B. MA RE: TRANSACTIONAL MATTER (0.9). |
| FLORENCE MP | 04/22/20 | 0.40 | CONFER WITH M. GIBSON AND J. BRAGG RE: NEW TRANSACTIONAL MATTER (0.4). |
| FLORENCE MP | 04/24/20 | 1.30 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (1.0); CONFER WITH SKADDEN TEAM RE: SAME (0.3). |
|  |  | **3.90** |  |
| GIBSON ML | 04/24/20 | 1.20 | REVIEW INITIAL MATERIALS RE: TRANSACTIONAL MATTER (0.2); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.0). |
|  |  | **1.20** |  |
| MCCONAGHA W | 04/24/20 | 1.50 | CALL WITH J. DOYLE, R. ALEALI, M. FLORENCE, J. BRAGG AND OTHERS RE: TRANSACTIONAL MATTER (1.0); REVIEW ORGANIZATIONAL CHARTS AND MATERIALS RE: SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**1.50**

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 04/08/20 | 0.20 | REVIEW AND DRAFT CORRESPONDENCE RE: TRANSACTIONAL MATTER (0.1); COORDINATE REVIEW RE: SAME (0.1). |
| SCHLOSSBERG RK | 04/09/20 | 1.60 | PREPARE FOR CALL WITH CLIENT RE: TRANSACTIONAL MATTER (0.8); PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.8). |
| SCHLOSSBERG RK | 04/10/20 | 0.20 | REVIEW AND ANALYZE MATERIALS RE: TRANSACTIONAL MATTER (0.2). |
| SCHLOSSBERG RK | 04/13/20 | 2.80 | ANALYZE RESEARCH RE: TRANSACTIONAL MATTER (1.6); PREPARE FOR CALL WITH CLIENT RE: SAME (0.3); PARTICIPATE IN CALL WITH CLIENT RE: SAME (0.9). |
| SCHLOSSBERG RK | 04/16/20 | 0.30 | REVIEW MATERIALS RE: TRANSACTIONAL MATTERS (0.3). |
| SCHLOSSBERG RK | 04/24/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTER (1.0). |
| SCHLOSSBERG RK | 04/24/20 | 1.00 | PREPARE SUMMARY RE: TRANSACTIONAL MATTER (1.0). |
| SCHLOSSBERG RK | 04/27/20 | 0.40 | REVIEW MATERIALS RE: TRANSACTIONAL MATTER (0.4). |

**7.50**

**Total Partner**        **16.80**

| | | | |
|---|---|---|---|
| GALLOGLY AR | 04/23/20 | 2.70 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CONDUCT BACKGROUND RESEARCH RE: TRANSACTIONAL MATTER (2.7). |
| GALLOGLY AR | 04/24/20 | 0.90 | PARTICIPATE IN CALL RE: MATTER BACKGROUND (0.9). |

**3.60**

| | | | |
|---|---|---|---|
| MA B | 04/09/20 | 1.90 | REVIEW MATERIALS RE: TRANSACTIONAL MATTER (0.5); DRAFT SUMMARY RE: SAME (0.9); PARTICIPATE IN CALL RE: SAME (0.5). |
| MA B | 04/10/20 | 1.70 | CONDUCT SEARCHES RELATED TO TRANSACTIONAL MATTER (0.3); DRAFT EMAIL SUMMARIES RE: SAME (0.8); REVIEW AND ANALYZE RESEARCH RE: FDA PROCESS (0.6). |

D02

**Skadden, Arps, Slate, Meagher & Flom** LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MA B | 04/13/20 | 1.10 | PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTER (0.9); REVIEW AND ANALYZE DOCUMENTS RE: SAME (0.2). |
| MA B | 04/17/20 | 1.80 | REVIEW AND ANALYZE DOCUMENTS RE: TRANSACTIONAL MATTER (1.8). |
| | | **6.50** | |
| **Total Associate** | | **10.10** | |
| **MATTER TOTAL** | | **26.90** | |

3

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 06/01/20
**Retention/Fee Matter**                                       Bill Number: 1811951

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 04/21/20 | 1.10 | PREPARE FOR FEE PETITION HEARING (1.1). |
| BRAGG JL | 04/22/20 | 1.90 | PREPARE FOR FEE APPLICATION HEARING (1.0); ATTEND FEE APPLICATION HEARING (0.9). |
| BRAGG JL | 04/23/20 | 0.50 | PARTICIPATE IN CALL WITH T. CLARK RE: FEE APPLICATION ISSUES (0.5). |
|  |  | **3.50** |  |
| CLARK AW | 04/20/20 | 0.90 | PREPARE FOR FEE APPLICATION HEARING (0.6); REVIEW RELATED CORRESPONDENCE AND COURT PAPERS (0.3). |
| CLARK AW | 04/21/20 | 2.90 | PREPARE FOR FEE APPLICATION HEARING (2.2); REVIEW CORRESPONDENCE RE: SAME (0.7). |
| CLARK AW | 04/22/20 | 2.10 | PREPARE FOR INTERIM FEE APPLICATION HEARING (0.9); PARTICIPATE IN COURT HEARING RE: SAME (0.9); REVIEW CORRESPONDENCE RE: SAME (0.3). |
| CLARK AW | 04/24/20 | 0.30 | REVIEW MATERIALS RE: FEE EXAMINER INFORMATION REQUEST (0.2); REVIEW AND ANALYZE RELATED CORRESPONDENCE (0.1). |
|  |  | **6.20** |  |
| FITZGERALD P | 04/22/20 | 1.80 | PREPARE FOR FEE APPLICATION HEARING (0.9); ATTEND FEE APPLICATION HEARING (0.9). |
| FITZGERALD P | 04/23/20 | 0.30 | PARTICIPATE IN CALL WITH A. CLARK, J. BRAGG, AND J. MADDEN RE: BANKRUPTCY DISCLOSURES (0.3). |
|  |  | **2.10** |  |
| **Total Partner** |  | **11.80** |  |
| BAILEY MS | 04/02/20 | 1.20 | PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.2). |
| BAILEY MS | 04/06/20 | 2.00 | PREPARE REVISIONS TO FEE APPLICATION MATERIALS (2.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 04/07/20 | 0.60 | PREPARE REVISIONS TO FEE APPLICATION MATERIALS (0.6). |
| BAILEY MS | 04/08/20 | 1.00 | PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.0). |
| BAILEY MS | 04/09/20 | 1.20 | PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| BAILEY MS | 04/15/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: REVISIONS TO FEE APPLICATION MATERIALS (0.2). |
| BAILEY MS | 04/16/20 | 0.20 | PREPARE REVISION TO FEE STATEMENT MATERIALS (0.2). |
| BAILEY MS | 04/17/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION MATERIALS (0.2). |
| BAILEY MS | 04/20/20 | 0.40 | PREPARE REVISIONS TO FEE APPLICATION MATERIALS (0.4). |
| BAILEY MS | 04/21/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: REVISIONS TO FEE APPLICATION MATERIALS (0.2). |
| | | **7.20** | |
| **Total Counsel** | | **7.20** | |
| BEJAN WA | 04/17/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: BANKRUPTCY DISCLOSURES (0.5). |
| BEJAN WA | 04/17/20 | 0.90 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (1.8). |
| BEJAN WA | 04/20/20 | 2.00 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (4.0). |
| BEJAN WA | 04/21/20 | 1.50 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (3.1). |
| BEJAN WA | 04/23/20 | 0.50 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (1.0). |
| BEJAN WA | 04/24/20 | 0.30 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (0.6). |
| BEJAN WA | 04/28/20 | 0.50 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (1.0). |
| | | **6.00** | |
| BERRY EL | 04/17/20 | 0.50 | PARTICIPATE IN CALL WITH J. MADDEN RE: BANKRUPTCY DISCLOSURES (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 04/21/20 | 3.40 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (3.4). |
| BERRY EL | 04/22/20 | 1.40 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (1.4). |
| BERRY EL | 04/23/20 | 0.40 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (0.4). |
| BERRY EL | 04/24/20 | 1.90 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (1.9). |
| BERRY EL | 04/27/20 | 1.90 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (1.9). |
| | | **9.50** | |
| CHEUN PY | 04/17/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: BANKRUPTCY DISCLOSURES (0.5). |
| CHEUN PY | 04/17/20 | 1.20 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (2.6). |
| CHEUN PY | 04/20/20 | 1.10 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (1.5). |
| CHEUN PY | 04/21/20 | 2.00 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (4.6). |
| CHEUN PY | 04/22/20 | 2.00 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (2.9). |
| CHEUN PY | 04/23/20 | 0.70 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (1.4). |
| CHEUN PY | 04/24/20 | 1.60 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (2.9). |
| CHEUN PY | 04/27/20 | 0.60 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (1.2). |
| CHEUN PY | 04/28/20 | 1.60 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (3.9). |
| CHEUN PY | 04/29/20 | 0.30 | REVIEW MATERIALS RE: BANKRUPTCY DISCLOSURES (1.1). |
| | | **11.30** | |
| MADDEN J | 04/14/20 | 0.40 | COORDINATE REVIEW OF MATERIALS RE: BANKRUPTCY DISCLOSURES (0.2); ANALYZE ISSUES RE: SAME (0.2). |
| MADDEN J | 04/15/20 | 0.60 | COORDINATE ADDITIONAL REVIEW OF MATERIALS RE: BANKRUPTCY DISCLOSURES (0.6). |

3

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 04/16/20 | 0.50 | PREPARE MATERIALS FOR ADDITIONAL REVIEW RE: BANKRUPTCY DISCLOSURES (0.5). |
| MADDEN J | 04/17/20 | 0.60 | COORDINATE RE: PURDUE MONTHLY FEE STATEMENT (0.1); COORDINATE REVIEW OF MATERIALS RE: BANKRUPTCY DISCLOSURES (0.5). |
| MADDEN J | 04/20/20 | 1.00 | PREPARE FOR HEARING ON FEE APPLICATION (0.5); PREPARE MONTHLY FEE STATEMENT APPLICATION (0.5). |
| MADDEN J | 04/21/20 | 1.00 | REVIEW FEE STATEMENT MATERIALS (0.2); COORDINATE FILING RE: SAME (0.3); ANALYZE MATERIALS RE: BANKRUPTCY DISCLOSURES (0.5). |
| MADDEN J | 04/22/20 | 1.20 | ATTEND HEARING FOR SKADDEN FEE APPLICATION (0.9); CONDUCT RESEARCH RE: SAME (0.3). |
| MADDEN J | 04/23/20 | 0.40 | PARTICIPATE IN CALL RE: DISCLOSURE OBLIGATIONS (0.3); REVIEW FEE APPLICATION MATERIALS (0.1). |
| MADDEN J | 04/24/20 | 0.20 | ANALYZE ORDER RE: FEE STATEMENT MATERIALS (0.1); ANALYZE FEE EXAMINER REQUIREMENT (0.1). |
| MADDEN J | 04/27/20 | 0.30 | ANALYZE MATERIALS RE: DISCLOSURE ISSUE (0.2); OVERSEE DISCLOSURE RESEARCH (0.1). |
| MADDEN J | 04/28/20 | 0.20 | DRAFT CORRESPONDENCE RE: FEE EXAMINER REQUEST (0.2). |
| | | **6.40** | |
| MOUSTAFA NK | 04/01/20 | 0.90 | REVIEW AND REVISE FEE STATEMENT FOR FILING (1.7). |
| MOUSTAFA NK | 04/09/20 | 0.60 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 04/13/20 | 0.40 | DRAFT FEE APPLICATION FOR FILING (0.8). |
| MOUSTAFA NK | 04/14/20 | 1.20 | REVIEW AND REVISE FEE STATEMENT FOR FILING (1.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4); DRAFT FEE STATEMENT APPLICATION (0.6). |
| MOUSTAFA NK | 04/15/20 | 2.10 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (3.8); CORRESPOND INTERNALLY RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 04/16/20 | 0.60 | REVIEW AND EDIT FEE STATEMENT APPLICATIONS FOR FILING (0.8); CORRESPOND INTERNALLY RE: SAME (0.3). |
| MOUSTAFA NK | 04/20/20 | 1.40 | REVIEW AND REVISE FEE APPLICATION (2.8). |
| MOUSTAFA NK | 04/21/20 | 1.30 | FINALIZE FEE STATEMENT FOR FILING (0.6); CORRESPOND INTERNALLY RE: SAME (0.3); REVIEW AND REVISE FEE STATEMENT APPLICATION FOR FILING (1.8). |
| MOUSTAFA NK | 04/22/20 | 1.30 | REVIEW AND EDIT FEE STATEMENT FOR FILING (2.7). |
| MOUSTAFA NK | 04/23/20 | 2.30 | REVIEW AND EDIT FEE STATEMENT TO PREPARE FOR FILING (4.6). |
| MOUSTAFA NK | 04/24/20 | 1.10 | REVIEW AND EDIT FEE STATEMENT FOR FILING (2.2). |
| | | **13.20** | |
| **Total Associate** | | **46.40** | |
| CAMPANA MD | 04/20/20 | 0.70 | COORDINATE ACCESS RE: FEE PETITION HEARING (0.7). |
| CAMPANA MD | 04/21/20 | 0.70 | ASSIST WITH FILING OF FEE STATEMENT APPLICATION (0.7). |
| CAMPANA MD | 04/22/20 | 0.50 | ASSIST WITH REMOTE HEARING ACCESS FOR HEARING (0.5). |
| | | **1.90** | |
| **Total Legal Assistant** | | **1.90** | |
| **MATTER TOTAL** | | **67.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                        **Bill Date: 06/01/20**
**Various Texas Actions**                                     **Bill Number: 1811950**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 04/02/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| | | **0.50** | |
| **Total Partner** | | **0.50** | |
| BOYLE J | 04/29/20 | 1.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (1.3). |
| | | **1.30** | |
| MAYERFELD DS | 04/02/20 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| | | **0.60** | |
| **Total Counsel** | | **1.90** | |
| REDMAN R | 04/16/20 | 0.10 | ANALYZE INCOMING FILINGS (0.1). |
| | | **0.10** | |
| **Total Legal Assistant** | | **0.10** | |
| **MATTER TOTAL** | | **2.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 06/01/20
**Various Texas Actions**                                 Bill Number: 1812134

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 03/16/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 04/06/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
|  |  | **0.60** |  |
| **Total Partner** |  | **0.60** |  |
| BOYLE J | 04/01/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| BOYLE J | 04/09/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| BOYLE J | 04/13/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| BOYLE J | 04/22/20 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.8). |
|  |  | **1.70** |  |
| MAYERFELD DS | 04/01/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 04/03/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 04/06/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 04/07/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/08/20 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| MAYERFELD DS | 04/09/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 04/10/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/13/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 04/14/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MAYERFELD DS | 04/15/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/16/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 04/17/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 04/20/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 04/21/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 04/22/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/23/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 04/24/20 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| | | **4.60** | |
| **Total Counsel** | | **6.30** | |
| REDMAN R | 04/01/20 | 0.60 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.2); UPDATE AND ORGANIZE FILINGS (0.4). |
| REDMAN R | 04/02/20 | 0.40 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.4). |
| REDMAN R | 04/03/20 | 0.50 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.5). |
| REDMAN R | 04/06/20 | 0.30 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.1); UPDATE AND ORGANIZE FILINGS (0.2). |
| REDMAN R | 04/07/20 | 0.60 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE FILINGS (0.3). |
| REDMAN R | 04/08/20 | 0.40 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.4). |
| REDMAN R | 04/14/20 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE FILINGS (0.3). |
| REDMAN R | 04/15/20 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE FILINGS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 04/16/20 | 0.10 | UPDATE AND ORGANIZE FILINGS (0.1). |
| REDMAN R | 04/17/20 | 0.20 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE FILINGS (0.1). |
| REDMAN R | 04/21/20 | 0.40 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE FILINGS (0.2). |
| REDMAN R | 04/21/20 | 0.40 | ANALYZE AND UPDATE FILINGS (0.4). |
| REDMAN R | 04/23/20 | 0.40 | ANALYZE AND ORGANIZE INCOMING FILINGS (0.4). |
| REDMAN R | 04/24/20 | 0.40 | ANALYZE AND ORGANIZE INCOMING FILINGS (0.4). |
| | | **5.70** | |

**Total Legal Assistant**          **5.70**

**MATTER TOTAL**          **12.60**

3

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                            Bill Date: 06/01/20
DOJ                                                          Bill Number: 1811947

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BENTIVOGLIO JT | 04/20/20 | 0.80 | CORRESPOND WITH CLIENT RE: STRATEGY AND NEXT STEPS (0.8). |
| | | **0.80** | |
| BRAGG JL | 04/01/20 | 2.80 | PARTICIPATE IN CALLS WITH R. SILBERT AND P. FITZGERALD RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.7); REVIEW AND EDIT MATERIALS IN PREPARATION FOR BRIEFING (0.7); REVISE MATERIALS RE: DOJ RESOLUTION (1.0); CONFER WITH M. FELTZ RE: RESOLUTION ISSUES (0.4). |
| BRAGG JL | 04/02/20 | 4.10 | CONFER WITH R. SILBERT RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6); PREPARE FOR DOJ STRATEGY CALL (0.2); PARTICIPATE IN DOJ STRATEGY CALL (1.8); DRAFT MATERIALS RE: RESOLUTION ISSUES (0.9); DRAFT MATERIALS RE: OIG INFORMATION REQUESTS (0.6). |
| BRAGG JL | 04/03/20 | 10.50 | CONFER WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.5); REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (0.6); REVIEW MATERIALS RE: U.S. ATTORNEYS' OFFICE REQUESTS (2.2); EDIT MATERIALS RE: OIG INFORMATION REQUESTS (0.3); CONFER WITH CO-COUNSEL RE: SAME (0.3); REVISE MATERIALS RE: OIG INFORMATION REQUESTS (0.4); CONFER WITH R. ALEALI RE: SAME (0.4); PREPARE FOR DOJ STRATEGY CALL (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM AND J. BUCKHOLTZ RE: DOJ STRATEGY (1.2); REVIEW AND REVISE MATERIALS RE: RESOLUTION ISSUES (0.9); DRAFT MATERIALS RE: OIG INFORMATION REQUESTS (0.6); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: INFORMATION REQUESTS (0.8); REVIEW SUBPOENA (0.5); CONFER WITH P. FITZGERALD, W. RIDGWAY AND M. FLORENCE RE: DOJ ISSUES (0.8); CALL WITH J. BUCHOLTZ RE: DOJ ISSUES (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 04/04/20 | 1.10 | CALL WITH W. RIDGWAY RE: RESOLUTION ISSUES (0.6); PREPARE FOR BOARD MEETING (0.5). |
| BRAGG JL | 04/05/20 | 2.30 | PREPARE FOR CONFERENCE CALL RE: DOJ STRATEGY (0.9); PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOJ STRATEGY AND NEXT STEPS (1.4). |
| BRAGG JL | 04/06/20 | 7.90 | CONFER WITH M. BAILEY AND K. SHELTON RE: WITNESS PREP (0.5); REVIEW MATERIALS RE: SAME (0.6); REVIEW MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5); REVISE MATERIALS TO R. ALEALI RE: RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH W. BEJAN RE: SAME (0.4); PREPARE FOR BOARD MEETING (0.7); ATTEND BOARD MEETING (2.7); CONFER WITH J. ADAMS RE: RESOLUTION ISSUES (0.3); REVIEW MATERIALS RE: DOJ STRATEGY AND NEXT STEPS (0.9); CALL WITH P. FITZGERALD AND M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.5). |
| BRAGG JL | 04/07/20 | 4.70 | CONFER WITH M. KESSELMAN RE: BOARD QUESTIONS (0.6); PREPARE FOR CALL RE: WITNESS PREP AND DOJ ISSUES (0.2); PARTICIPATE IN CALL WITH S. MCBRIDE RE: SAME (0.5); PREPARE FOR CONFERENCE CALL RE: DOJ ISSUES (0.2); PARTICIPATE IN CALL WITH D. GITNER RE: SAME (0.3); REVISE MATERIALS RE: SAME (0.7); REVISE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6); PARTICIPATE IN CALL WITH M. FLORENCE AND R. HOFF RE: SUBPOENA (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOJ ISSUES (0.5); REVIEW MATERIALS RE: U.S. ATTORNEYS' OFFICE INFORMATION REQUESTS (0.6). |
| BRAGG JL | 04/08/20 | 5.50 | EDIT MATERIALS RE: OIG ISSUES (0.9); CALL WITH R. ALEALI RE: CORPORATE ISSUES (0.5); REVISE MATERIALS RE: BANKRUPTCY ISSUES (0.9); ANALYZE MATERIALS RE: RESOLUTION ISSUES (2.0); PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOJ ISSUES (0.6); MEET WITH W. RIDGWAY, P. FITZGERALD AND M. FLORENCE RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6). |

D02

S<small>KADDEN</small>, A<small>RPS</small>, S<small>LATE</small>, M<small>EAGHER</small> & F<small>LOM</small> LLP <small>AND AFFILIATES</small>
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 04/09/20 | 5.60 | PARTICIPATE IN CALL WITH CONSULTANT RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.0); REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.2); PARTICIPATE IN CALL WITH P. FITZGERALD, W. RIDGWAY, M. FLORENCE AND J. BUCHOLTZ RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.0); REVIEW AND EDIT MATERIALS RE: BANKRUPTCY ISSUES (1.5); REVIEW DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.9). |
|---|---|---|---|
| BRAGG JL | 04/10/20 | 3.40 | PARTICIPATE IN WEEKLY CALL WITH SKADDEN TEAM RE: DOJ ISSUES (1.0); REVIEW AND ANALYZE MATERIALS RE: OIG INFORMATION REQUESTS (0.7); PARTICIPATE IN CALL WITH J. BUCHOLTZ RE: DOJ STRATEGY ISSUES (0.8); REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (0.9). |
| BRAGG JL | 04/13/20 | 8.40 | PREPARE FOR WITNESS PREP MEETING WITH J. COHEN (0.4); PARTICIPATE IN CALL WITH J. COHEN RE: WITNESS PREP (3.1); PARTICIPATE IN CALL WITH DOJ RE: INFORMATION REQUESTS (0.5); PARTICIPATE IN CALL WITH J. BUCHOLTZ, P. FITZGERALD AND M. FLORENCE RE: DOJ STRATEGY AND NEXT STEPS (0.7); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, P. FITZGERALD, M. FLORENCE AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (2.1); REVIEW AND REVISE MATERIALS RE: OIG INFORMATION REQUESTS (0.9); PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.7). |
| BRAGG JL | 04/14/20 | 9.50 | PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES (1.4); PARTICIPATE IN CALL WITH DECHERT AND DAVIS POLK RE: DOJ REQUESTS (0.5); PARTICIPATE IN CALL WITH W. BEJAN RE: SAME (0.4); REVIEW AND PREPARE MATERIALS RE: DOJ REQUESTS (1.6); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.7); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.5); REVISE MATERIALS RE: OIG REQUESTS (0.6); PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOJ ISSUES (1.1); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: LEGAL ISSUES (2.3); PARTICIPATE IN CALL WITH M. FLORENCE RE: RESOLUTION ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 04/15/20 | 6.40 | PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ ISSUES (1.0); REVISE MATERIALS RE: OIG REQUESTS (1.4); DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (2.5); REVIEW MATERIALS RE: LITIGATION ISSUES (0.6); PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES, STRATEGY, AND NEXT STEPS (0.9). |
| BRAGG JL | 04/16/20 | 1.30 | CALL WITH P. STRASSBURGER REGARDING OTC NALOXONE ISSUES (0.5); CALL WITH B. MCCONAGHA REGARDING AE ISSUES (0.8). |
| BRAGG JL | 04/16/20 | 5.70 | DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (2.4); REVIEW AND FINALIZE MATERIALS RE: OIG REQUESTS (2.7); CONFER WITH M. FELTZ, C. GEORGE, AND C. RICARTE RE: FACT ISSUES RELATING TO DOJ INVESTIGATION (0.6). |
| BRAGG JL | 04/17/20 | 6.80 | FINALIZE MATERIALS RE: BANKRUPTCY ISSUES (1.4); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); EDIT MATERIALS RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (0.9); PARTICIPATE IN WEEKLY CALL WITH SKADDEN TEAM RE: DOJ STRATEGY AND NEXT STEPS (0.9); CALL WITH J. ADAMS RE: DOJ ISSUES (0.5); PARTICIPATE IN CALL WITH CONSULTANT RE: REGULATORY ISSUES (1.6). |
| BRAGG JL | 04/18/20 | 2.50 | REVIEW REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, P. FITZGERALD, W. RIDGWAY, AND M. FLORENCE RE: SAME (1.8). |
| BRAGG JL | 04/19/20 | 3.30 | PREPARE MATERIALS RE: RESOLUTION ISSUES (0.6); CORRESPOND WITH P. FITZGERALD AND M. FLORENCE RE: SAME (0.2); REVIEW MATERIALS RE: FACT ISSUES FROM INVESTIGATION (0.1); CONFER WITH P. FITZGERALD AND R. ALEALI RE: SAME (0.2); EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (0.9); CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, P. FITZGERALD, AND M. FLORENCE RE: DOJ ISSUES (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 04/20/20 | 7.50 | REVIEW AND FINALIZE MATERIALS RE: DOJ RESOLUTION ISSUES (2.0); CONFER WITH CLIENT AND CO-COUNSEL RE: SAME (3.5); EXTERNAL CALL RE: DOJ ISSUES (0.8); CALL WITH U.S. ATTORNEYS' OFFICE RE: DOJ ISSUES (0.5); CALL WITH H. GREDD RE: DOJ ISSUES (0.7). |
| BRAGG JL | 04/21/20 | 3.10 | PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.9); CONFER WITH P. FITZGERALD AND M. FLORENCE RE: U.S. ATTORNEYS' OFFICE REQUESTS (0.5); CONFER WITH J. COHEN RE: DOJ ISSUES (0.4): PREPARE FOR CALL WITH DOJ RE: INFORMATION REQUESTS AND NEXT STEPS (0.1); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.5); PARTICIPATE IN WEEKLY LITIGATION UPDATE CALL RE: DOJ ISSUES (0.5); CONFER WITH H. GREDD RE: DOJ ISSUES (0.2). |
| BRAGG JL | 04/21/20 | 2.00 | REVIEW PROPOSED AE LETTER AND CONFER WITH PURDUE TEAM REGARDING SAME (1.5); CONFER WITH P. STRASSBURGER REGARDING OTC NALOXONE ANALYSIS (0.5). |
| BRAGG JL | 04/22/20 | 2.20 | CALL WITH P. STRASSBURGER REGARDING OTC NALOXONE (0.8); CALL WITH R. RICARTE, J. DUCHARME AND B. MCCONAGHA REGARDING AE REPORTING ISSUES (0.9); REVIEW FOLLOW-UP DATA FROM POSTMARKET SURVEILLANCE GROUP AND CONFER WITH B. MCCONAGHA REGARDING SAME (0.5). |
| BRAGG JL | 04/22/20 | 2.40 | PARTICIPATE IN CALL WITH H. GREDD RE: INVESTIGATION ISSUES (0.8); PARTICIPATE IN CALL WITH M. FLORENCE, P. FITZGERALD, AND W. RIDGWAY RE: DOJ MATTER STATUS (0.5); CONFER WITH M. FLORENCE, P. FITZGERALD, AND W. RIDGWAY RE: U.S. ATTORNEYS' OFFICE MATTER (0.5); PARTICIPATE IN CALL WITH P. FITZGERALD, M. FLORENCE, AND W. RIDGWAY RE: DOJ ISSUES (0.6). |
| BRAGG JL | 04/23/20 | 3.30 | CALL WITH J. MCCLAMMY REGARDING NOTICING ISSUES (0.5); CALL WITH NAS REPRESENTATIVES REGARDING NOTICING ISSUES (0.5); PREPARE FOR AND ATTEND CONTINUUM OF CARE READOUT (2.0); CONFER WITH P. STRASSBURGER REGARDING CONTINUUM OF CARE MODELLING ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 04/23/20 | 0.50 | PARTICIPATE IN CALL WITH P. FITZGERALD RE: DOJ ISSUES (0.5). |
|----------|----------|------|---|
| BRAGG JL | 04/24/20 | 2.10 | PARTICIPATE IN WEEKLY SKADDEN UPDATE CALL (1.1); CALL WITH J. BUCHOLTZ RE: BANKRUPTCY ISSUES (1.0). |
| BRAGG JL | 04/26/20 | 0.70 | CONFER WITH B. WEINTRAUB RE: DOJ ISSUES (0.4); CONFER WITH P. FITZGERALD AND M. FLORENCE RE: DOJ ISSUES (0.3). |
| BRAGG JL | 04/27/20 | 1.30 | PARTICIPATE IN CALL WITH J. MCCLAMMY, R. ALEALI, M. FLORENCE, AND P. FITZGERALD RE: CREDITORS' COMMITTEE REQUESTS (0.7); CALL WITH M. KESSELMAN, C. RICARTE, AND C. GEORGE RE:  FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3); CALL WITH D. STOCK, S BIRNBAUM, AND C. GEORGE RE: RESOLUTION ISSUES (0.3). |
| BRAGG JL | 04/28/20 | 0.50 | CALL WITH ANALYSIS GROUP AND P. STRASSBURGER REGARDING OTC NALOXONE ISSUES (0.5). |
| BRAGG JL | 04/28/20 | 5.40 | PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, P. FITZGERALD, AND M. FLORENCE RE: DOJ RESOLUTION ISSUES (1.0); CONFER WITH J. MCCLAMMY RE: SAME (0.5); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND P. FITZGERALD RE: RESOLUTION ISSUES (1.5); CALL WITH CO-COUNSEL RE: DOJ ISSUES (0.6); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); PARTICIPATE IN CALL WITH W. RIDGWAY, P. FITZGERALD, AND M. FLORENCE RE: DOJ ISSUES (0.8). |
| BRAGG JL | 04/29/20 | 3.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: U.S. ATTORNEYS' OFFICE REQUESTS (0.5); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: DOCUMENT REQUESTS (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL RE: INVESTIGATION THEORIES (0.5); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); PREPARE FOR BOARD MEETING (0.5); CALL WITH L. ZORNBERG RE: DOJ ISSUES (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL                04/30/20        3.70    PREPARE REVISIONS TO MATERIALS RE:
                                                REGULATORY ISSUES (0.4); CONFER
                                                WITH P. FITZGERALD RE: STRATEGY AND
                                                NEXT STEPS (0.4); CONFER WITH M.
                                                FLORENCE, W. RIDGWAY, AND P.
                                                FITZGERALD RE: U.S. ATTORNEYS'
                                                OFFICE REQUESTS (0.5); PREPARE FOR
                                                AND ATTEND BOARD MEETING (2.0);
                                                CONFER WITH CLIENT RE: RESOLUTION
                                                ISSUES (0.4).

                                      129.50

FITZGERALD P            04/01/20        4.80    PARTICIPATE IN CALL WITH DOJ RE:
                                                INQUIRIES (0.1); PARTICIPATE IN
                                                CALL WITH SKADDEN TEAM RE: DOJ
                                                STRATEGY AND NEXT STEPS (0.8);
                                                PARTICIPATE IN CALL WITH J. ADAMS
                                                RE: SAME (0.2); REVISE LETTER TO DOJ
                                                RE: RESOLUTION ISSUES (1.2); REVIEW
                                                AND REVISE MATERIALS RE: SAME (0.7);
                                                REVIEW MATERIALS RE: RESOLUTION
                                                ISSUES (0.3); PARTICIPATE IN CALL
                                                WITH R. SILBERT AND SKADDEN TEAM RE:
                                                STRATEGY (0.8); PREPARE FOR MEETING
                                                RE: RESOLUTION ISSUES (0.7).

FITZGERALD P            04/02/20        5.40    CALL WITH M. KESSELMAN, J. ADAMS, J.
                                                BUCHOLTZ, R. BROWN, A. DA CUNHA, AND
                                                SKADDEN RE: DOJ STRATEGY (1.8);
                                                PARTICIPATE IN CALL WITH S.
                                                BIRNBAUM, D. GENTIN STOCK, C.
                                                GEORGE, AND SKADDEN RE: DOJ
                                                RESOLUTION ISSUES (0.8); PREPARE
                                                FOR AND EDIT MATERIALS RE: SAME
                                                (1.1); CORRESPOND WITH DOJ RE:
                                                INQUIRIES (0.4); CALL WITH R.
                                                SILBERT RE: RESOLUTION ISSUES
                                                (0.2); PARTICIPATE IN CALL WITH
                                                SKADDEN TEAM RE: STRATEGY (0.6);
                                                UPDATE CALL WITH J. BRAGG RE: SAME
                                                (0.1); REVIEW DOJ MATERIALS (0.4).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 04/03/20 | 4.40 | PARTICIPATE IN CALL WITH DOJ RE: INFORMATION REQUESTS (0.9); PARTICIPATE IN FOLLOW-UP SKADDEN CALL RE: DOJ STRATEGY (0.4); CALL WITH T. VILSACK, DECHERT, W. RIDGWAY, AND M. FLORENCE RE: DOJ STRATEGY AND NEXT STEPS (0.5); CALL WITH J. ADAMS RE: SAME (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ STRATEGY AND NEXT STEPS  (0.4); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: STRATEGY (0.7); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL (0.4). |
| FITZGERALD P | 04/04/20 | 1.20 | PREPARE REVISIONS TO BOARD MATERIALS (0.3); REVIEW  MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); REVIEW AND REVISE MATERIALS RE: RESOLUTION ISSUES AND STRATEGY (0.4). |
| FITZGERALD P | 04/05/20 | 2.50 | REVIEW DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, DAVIS POLK, AND SKADDEN TEAM RE: DOJ STRATEGY AND NEXT STEPS(1.4); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: STRATEGY (0.7). |
| FITZGERALD P | 04/06/20 | 5.20 | PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: RESOLUTION ISSUES (0.4); REVIEW AND ANALYZE MATERIALS RE: SAME (0.2); PARTICIPATE IN CALL WITH J. BUCHOLTZ RE: MATTER STATUS (0.5); PREPARE FOR BOARD MEETING (1.0); ATTEND BOARD MEETING (2.5); CORRESPOND WITH DOJ RE: INQUIRIES (0.1); PARTICIPATE IN CALL WITH J. BRAGG AND M. FLORENCE RE: RESOLUTION ISSUES (0.5). |
| FITZGERALD P | 04/07/20 | 2.30 | CALL WITH R. HOFF AND SKADDEN TEAM RE: SUBPOENA (0.4); CALL WITH J. ADAMS RE: MATTER STATUS (0.4); REVIEW MATERIALS RE: RESOLUTION ISSUES (0.9); CORRESPOND WITH M. KESSELMAN RE: SAME (0.2); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL (0.4). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 04/08/20 | 4.40 | REVIEW ANALYSIS RE: CIVIL ISSUES (0.5); REVIEW LEGAL ANALYSIS RE: DOJ ISSUES (0.3); RESPOND TO DOJ REQUEST (0.5); CORRESPOND WITH DOJ (0.1); PARTICIPATE IN INTERNAL SKADDEN CALL RE: DOJ STRATEGY (0.5); CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: LEGAL ANALYSIS AND STRATEGY (0.5); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL (0.6); REVIEW MATERIALS RE: RESOLUTION ISSUES (1.2); PARTICIPATE IN CALL WITH M. KESSELMAN RE: INVESTIGATION ISSUES (0.2). |
| FITZGERALD P | 04/09/20 | 3.30 | REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (2.5); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: MATTER STATUS AND NEXT STEPS (0.5); REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION STRATEGY AND NEXT STEPS (0.3). |
| FITZGERALD P | 04/10/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5). |
| FITZGERALD P | 04/13/20 | 7.80 | REVIEW MATERIALS RE: DO STRATEGY AND NEXT STEPS (1.3); REVIEW AND UPDATE MATERIALS RE: STRATEGY AND NEXT STEPS (0.5); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: SAME (1.0); PARTICIPATE IN CALL WITH DOJ RE: DOCUMENTS AND FOLLOW-UP (0.5); PARTICIPATE IN CALL WITH M. FLORENCE RE: SAME (0.2); CALL WITH DOJ TEAM, J. BUCHOLTZ AND SKADDEN TEAM RE: RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES, STRATEGY, AND NEXT STEPS (0.2); REVIEW AND ANALYZE MATERIALS RE: SAME (0.4); CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, J. BRAGG, M. FLORENCE, AND W. RIDGWAY RE: DOJ STRATEGY (2.0); PARTICIPATE IN CALL WITH J. BRAGG RE: SAME (0.2); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: RESOLUTION ISSUES(0.7); PARTICIPATE IN CALL WITH J. BRAGG AND M. FLORENCE RE: STRATEGY (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 04/14/20 | 7.90 | PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: SUBPOENA (0.3); PARTICIPATE IN CALL WITH DOJ AND SKADDEN TEAM RE: STRATEGY AND NEXT STEPS (0.6); DRAFT MATERIALS RE: STRATEGY (2.0); PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (0.6); PARTICIPATE IN CALL WITH J. ADAMS RE: SAME (0.3); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: SAME (0.3); PARTICIPATE IN WEEKLY PRINCIPALS LITIGATION UPDATE CALL (0.7); PARTICIPATE IN CALL WITH DOJ AND SKADDEN TEAM RE: DO ISSUES (0.9); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: STRATEGY CALL (0.5); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.2); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: DOJ ISSUES(0.5); PARTICIPATE IN FOLLOW-UP CALL WITH COMMON DEFENSE COUNSEL RE: DOJ ISSUES (1.0). |
| FITZGERALD P | 04/15/20 | 3.90 | PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ ISSUES (0.2); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, J. BRAGG, M. FLORENCE, AND W. RIDGWAY RE: STRATEGY (1.0); DRAFT AND REVIEW DOCUMENTS RE: RESOLUTION ISSUES (2.7). |
| FITZGERALD P | 04/16/20 | 3.40 | COORDINATE DOCUMENT REVIEW WITH COMMON DEFENSE COUNSEL (0.4); REVIEW AND EDIT DOCUMENTS RE: RESOLUTION ISSUES (3.0). |
| FITZGERALD P | 04/17/20 | 3.30 | PARTICIPATE IN CALL WITH J. ADAMS, J. BRAGG, AND M. FLORENCE RE: STRATEGY (0.5); PARTICIPATE IN WEEKLY STRATEGY CALL WITH SKADDEN TEAM (0.7); PARTICIPATE IN CALL WITH T. GRAULICH, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: MATTER STATUS AND STRATEGY (0.5); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL (0.4); REVIEW DOCUMENTS RE: RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH W. RIDGWAY RE: SAME (0.2); PARTICIPATE IN CALL WITH J. BUCHOLTZ RE: SAME (0.5). |
| FITZGERALD P | 04/18/20 | 2.80 | REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.1); PARTICIPATE IN CALL WITH J. BRAGG, M. FLORENCE, W. RIDGWAY, J. BUCHOLTZ, AND J. ADAMS RE: SAME (1.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 04/19/20 | 4.00 | EDIT AND DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (2.9); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ ISSUES (1.1). |
| --- | --- | --- | --- |
| FITZGERALD P | 04/20/20 | 5.70 | PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: DOJ ISSUES (0.6); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: DOJ ISSUES (1.0); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ ISSUES (0.7); REVIEW AND EDIT DOCUMENTS RE: DOJ RESOLUTION ISSUES (3.4). |
| FITZGERALD P | 04/21/20 | 3.20 | PARTICIPATE IN CALL WITH J. BUCHOLTZ RE: RESOLUTION ISSUES (0.4); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.3); CORRESPOND WITH DOJ RE: INQUIRIES (0.3); PARTICIPATE IN WEEKLY PRINCIPALS LITIGATION UPDATE CALL (1.0); PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: MATTER STATUS AND NEXT STEPS (0.8); PARTICIPATE IN WEEKLY COMMON DEFENSE CALL (0.4). |
| FITZGERALD P | 04/22/20 | 4.30 | PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL (0.1); PARTICIPATE IN CALL WITH J. BUCHOLTZ RE: DOJ ISSUES (1.0); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: MATTER STATUS AND NEXT STEPS (0.8); COMMON DEFENSE CALL RE: SUBPOENA RESPONSE (0.8); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.4); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.9). |
| FITZGERALD P | 04/23/20 | 1.90 | PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: DO ISSUES (0.4); PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: DOJ ISSUES (0.3); PARTICIPATE IN CALL WITH DOJ, M. FLORENCE, AND R. HOFF RE: RESPONSE TO INQUIRIES (0.4); PARTICIPATE IN CALL WITH M. KESSELMAN RE: DOJ ISSUES (0.2); REVIEW MATERIALS RE: RESOLUTION ISSUES (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 04/24/20 | 3.50 | PARTICIPATE IN CALL WITH J. ADAMS RE: DOJ ISSUES (0.1); PARTICIPATE IN CALL WITH W. RIDGWAY RE: DOJ ISSUES (0.4); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH KING & SPAULDING AND SKADDEN TEAM RE: DOJ LEGAL ISSUES (1.1); PARTICIPATE IN WEEKLY SKADDEN TEAM CALL RE: STRATEGY (1.0); PARTICIPATE IN CALL WITH J. BUCHOLTZ RE: DOJ ISSUES (0.4). |
| FITZGERALD P | 04/26/20 | 1.80 | PARTICIPATE IN CALL WITH COMMON DEFENSE COUNSEL RE: DOJ ISSUES (1.1); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.7). |
| FITZGERALD P | 04/27/20 | 5.20 | PARTICIPATE IN CALL WITH DAVIS POLK, R. ALEALI, AND SKADDEN TEAM RE: CREDITORS' COMMITTEE REQUESTS(0.7); PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ ISSUES (0.2); REVIEW MATERIALS IN PREPARATION FOR CALL WITH DOJ (2.9); PARTICIPATE IN CALL WITH DOJ AND W. RIDGWAY RE: RESPONSE TO INQUIRIES (0.8); EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (0.1); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| FITZGERALD P | 04/28/20 | 6.70 | REVIEW AND ANALYZE MATERIALS RE: DOJ ISSUES (1.2); PARTICIPATE IN CALL WITH J. ADAMS, J. BUCHOLTZ, AND SKADDEN RE: RESOLUTION MATERIALS (0.7); CALL WITH DAVIS POLK AND SKADDEN RE: CREDITORS' COMMITTEE REQUEST (0.3); CALL WITH J. BRAGG AND M. FLORENCE RE: DOJ APPROACH (0.2); CALL WITH M. FLORENCE AND DOJ RE: DOCUMENT REQUESTS (0.5); CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, AND SKADDEN RE: DOJ UPDATE (1.3); CALL WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.6); CALL WITH COMMON DEFENSE COUNSEL RE: SAME (0.4); CALL WITH J. BUCHOLTZ RE: DOJ STRATEGY (0.4); CALL WITH J. ADAMS RE: DOJ STRATEGY (0.3); PARTICIPATE IN COMMON INTEREST CALL WITH SKADDEN, KING & SPALDING, J. ADAMS, AND J. BUCHOLTZ RE: MATTER STATUS AND NEXT STEPS (0.5); PARTICIPATE IN CALL WITH M. FLORENCE RE: SAME (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 04/29/20 | 3.50 | PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ MATTER (0.1); PARTICIPATE IN CALL WITH DOJ AND M. FLORENCE RE: RESPONSE TO INQUIRIES (0.4); PARTICIPATE IN INTERNAL SKADDEN TEAM CALL RE: STRATEGY AND NEXT STEPS (0.6); DRAFT OUTLINE RE: STRATEGY(0.5); DRAFT OUTLINE RE: BOARD UPDATE (0.3); REVIEW DOJ MATERIALS (0.6); CALL WITH M. HUEBNER, B. KAMINETZKY, J. BUCHOLTZ AND M. FLORENCE RE: BANKRUPTCY ISSUES (1.0). |
| FITZGERALD P | 04/30/20 | 5.50 | PARTICIPATE IN CALL WITH M. KESSELMAN, J. ADAMS, AND J. BUCHOLTZ RE: DOJ ISSUES (0.5); PARTICIPATE IN CALL WITH J. ADAMS AND J. BUCHOLTZ RE: DOJ ISSUES (0.5); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH BOARD (2.0); PARTICIPATE IN CALL WITH C. OLUWOLE RE: DOJ ISSUES (0.1); PARTICIPATE CALL WITH C. OLUWOLE AND DOJ RE: RESPONSE TO INQUIRIES (0.1); PARTICIPATE IN CALL WITH M. FLORENCE RE: MATTER STATUS AND NEXT STEPS (0.2); PARTICIPATE IN CALL WITH DOJ, M. FLORENCE, AND W. RIDGWAY AND FOLLOW-UP RE: SAME (0.8); PARTICIPATE IN CALL WITH M. FLORENCE AND W. RIDGWAY RE: RESOLUTION ISSUES (0.3). |

**108.40**

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/01/20 | 0.90 | PARTICIPATE IN TELEPHONE CONFERENCE WITH R. SILBERT AND P. FITZGERALD RE: STRATEGY (0.9). |
| FLORENCE MP | 04/01/20 | 0.80 | CONFER WITH P. FITZGERALD, J. BRAGG, AND W. RIDGWAY RE: DOJ STRATEGY (0.8) . |
| FLORENCE MP | 04/01/20 | 1.70 | PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: DOCUMENT REQUESTS (0.5); CORRESPOND WITH CO-COUNSEL RE: SAME (0.7); PARTICIPATE IN CALL WITH W. RIDGWAY AND CONSULTANTS RE: DATA ANALYSIS (0.5). |
| FLORENCE MP | 04/01/20 | 2.00 | REVIEW MATERIALS FOR UPCOMING DOJ PRODUCTION (2.0). |
| FLORENCE MP | 04/01/20 | 2.20 | PREPARE FOR COMPANY MEETING RE: STRATEGY (0.2); PARTICIPATE IN COMPANY MEETING RE: SAME (2.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 04/02/20 | 3.20 | PREPARE FOR CALL RE: DOJ STRATEGY (0.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: SAME (1.8); CONFER WITH SKADDEN TEAM RE: SAME (0.7); CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5). |
| FLORENCE MP | 04/02/20 | 2.90 | REVIEW AND COMMENT ON DOCUMENTS FOR UPCOMING PRODUCTION (2.9). |
| FLORENCE MP | 04/02/20 | 2.10 | PREPARE MATERIALS RE: DOJ/BANKRUPTCY STRATEGY (0.9); ANALYZE DOJ FOLLOW UP QUESTIONS AND CORRESPOND WITH SKADDEN TEAM RE: SAME (1.2). |
| FLORENCE MP | 04/03/20 | 2.00 | PREPARE FOR CALLS WITH U.S. ATTORNEYS' OFFICE RE: DOJ REQUESTS (0.2); PARTICIPATE IN CALLS WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.9); CONFER WITH SKADDEN TEAM RE: SAME (0.4); PARTICIPATE IN CALL WITH BANKRUPTCY MONITOR (0.5). |
| FLORENCE MP | 04/03/20 | 1.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ STRATEGY AND NEXT STEPS (0.3); PARTICIPATE IN FOLLOW-UP CALL WITH SKADDEN TEAM RE: SAME (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ STRATEGY (0.7). |
| FLORENCE MP | 04/03/20 | 3.80 | REVIEW AND COMMENT ON DOCUMENT PRODUCTION (3.5); CONFER WITH E. HELLMAN RE: SAME (0.3). |
| FLORENCE MP | 04/04/20 | 0.60 | CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: BANKRUPTCY ISSUES (0.6). |
| FLORENCE MP | 04/05/20 | 2.00 | PARTICIPATE IN CALLS WITH CLIENT AND CO-COUNSEL RE: STRATEGY (2.0). |
| FLORENCE MP | 04/05/20 | 1.30 | REVIEW AND COMMENT ON DRAFT LETTER RE: PROPOSED RESOLUTION (0.8); REVIEW AND ANALYZE CASE LAW RE: RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 04/06/20 | 1.00 | PARTICIPATE IN WEEKLY DISCOVERY CALL WITH SKADDEN TEAM (0.8); CORRESPOND INTERNALLY RE: FOLLOW-UP ISSUES (0.2). |
| FLORENCE MP | 04/06/20 | 1.00 | PARTICIPATE IN CALL WITH DOJ RE: DOCUMENT PRODUCTIONS (0.5);CORRESPOND INTERNALLY RE: FOLLOW-UP ISSUES FROM CALL (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/06/20 | 1.50 | CONFER WITH A. CHAN RE: LEGAL RESEARCH RE: DOJ INQUIRY (0.5); REVIEW RESEARCH RE: SAME (1.0). |
| FLORENCE MP | 04/06/20 | 3.50 | PREPARE FOR BOARD MEETING (0.3); PARTICIPATE IN BOARD MEETING (2.7); CONFER WITH P. FITZGERALD AND J. BRAGG RE: FOLLOW UP FROM SAME (0.5). |
| FLORENCE MP | 04/06/20 | 1.30 | REVIEW DOCUMENTS FOR UPCOMING DOCUMENT PRODUCTION (1.3). |
| FLORENCE MP | 04/07/20 | 0.70 | PREPARE FOR CALL RE: DOJ UPDATE (0.2); PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ INVESTIGATION (0.5). |
| FLORENCE MP | 04/07/20 | 4.40 | CONDUCT LEGAL ANALYSIS RE: DOJ REQUESTS (2.4); REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (2.0). |
| FLORENCE MP | 04/07/20 | 2.00 | PARTICIPATE IN CALL WITH R. HOFF AND CLIENT RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH R. HOFF, CLIENT, AND CO-COUNSEL RE: DOCUMENT PRODUCTION (0.5); REVIEW MATERIALS FOR PRODUCTION (0.5). |
| FLORENCE MP | 04/07/20 | 1.00 | REVIEW AND COMMENT ON MATERIALS RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 04/08/20 | 2.00 | REVIEW AND EDIT DRAFT MATERIALS RE: OIG INQUIRY (1.3); REVIEW AND EDIT MATERIALS RE: BANKRUPTCY ISSUES (0.7). |
| FLORENCE MP | 04/08/20 | 1.50 | PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ STRATEGY (0.5); PREPARE FOR TEAM CALL RE: STRATEGY (0.4); PARTICIPATE IN STRATEGY CALL WITH SKADDEN TEAM (0.6). |
| FLORENCE MP | 04/08/20 | 2.30 | PREPARE CORRESPONDENCE TO U.S. ATTORNEYS' OFFICE RE: RESPONSE TO INQUIRIES (1.2); CONDUCT ANALYSIS AND CONFER WITH SKADDEN TEAM RE: SAME (1.1). |
| FLORENCE MP | 04/08/20 | 1.50 | PREPARE FOR AND PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ MATTER (0.8); CONFER WITH DECHERT RE: DOCUMENT REQUEST(0.5); CORRESPOND INTERNALLY RE: SAME (0.2). |
| FLORENCE MP | 04/09/20 | 1.00 | PARTICIPATE IN CALL WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ STRATEGY (1.0). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/09/20 | 1.50 | PARTICIPATE IN CALL WITH T. MORRISSEY AND SKADDEN TEAM RE: U.S. ATTORNEYS' OFFICE DOCUMENT REQUESTS (0.4); REVIEW MATERIALS FOR UPCOMING DOJ PRODUCTION (0.7); CORRESPOND WITH E. HELLMAN RE: SAME (0.4). |
| FLORENCE MP | 04/09/20 | 1.60 | REVIEW AND ANALYZE U.S. ATTORNEYS' OFFICE REQUESTS (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.8). |
| FLORENCE MP | 04/10/20 | 1.70 | REVIEW MATERIALS FOR UPCOMING DOJ PRODUCTION (1.0); CONFER WITH E. HELLMAN RE: SAME (0.4); CONFER WITH JOINT DEFENSE COUNSEL RE: UPCOMING PRODUCTION (0.3). |
| FLORENCE MP | 04/10/20 | 1.00 | PARTICIPATE IN WEEKLY DOJ STRATEGY CALL WITH SKADDEN TEAM (1.0). |
| FLORENCE MP | 04/10/20 | 1.30 | REVIEW AND COMMENT ON MATERIALS RE: LITIGATION ISSUES (0.4); REVIEW AND ANALYZE MATERIALS RE: DOJ REQUESTS (0.9). |
| FLORENCE MP | 04/13/20 | 1.70 | PARTICIPATE IN JOINT DEFENSE MEETING RE: WITNESS INTERVIEWS (1.7). |
| FLORENCE MP | 04/13/20 | 2.40 | PARTICIPATE IN CALL WITH DECHERT RE: WITNESS INTERVIEW PREP (0.7); PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ MATTER STATUS (1.5); ATTEND TO FOLLOW UP RE: SAME (0.2). |
| FLORENCE MP | 04/13/20 | 2.70 | PREPARE FOR CALLS WITH DOJ RE: INQUIRIES (0.7); PARTICIPATE IN CALLS WITH U.S. ATTORNEYS' OFFICE RE: DOJ DOCUMENT REQUESTS AND MATTER STATUS (1.0); REVIEW AND ANALYZE MATERIALS RE: SAME (1.0). |
| FLORENCE MP | 04/13/20 | 2.00 | PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND J. BUCHOLTZ RE: DOJ MATTER STATUS (2.0). |
| FLORENCE MP | 04/13/20 | 1.40 | PARTICIPATE IN WEEKLY DISCOVERY CALL WITH CLIENT (0.9); REVIEW MATERIALS FOR UPCOMING PRODUCTION (0.5). |
| FLORENCE MP | 04/14/20 | 2.30 | REVIEW MATERIALS FOR UPCOMING PRODUCTION (1.5); CONFER WITH CO-COUNSEL RE: PRODUCTION MATERIALS (0.8). |

D02

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/14/20 | 1.70 | CONFER WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ MATTER STRATEGY (1.7). |
| FLORENCE MP | 04/14/20 | 1.40 | PARTICIPATE IN JOINT DEFENSE CALLS RE: DOJ MATTER STATUS (1.4). |
| FLORENCE MP | 04/14/20 | 1.60 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL RE: DOJ STRATEGY (0.8); PARTICIPATE IN CALL WITH CO-COUNSEL, J. BRAGG, AND CLIENT RE: PRODUCTION REQUEST (0.8). |
| FLORENCE MP | 04/14/20 | 2.10 | PREPARE FOR CALLS WITH U.S. ATTORNEYS' OFFICE (0.3); PARTICIPATE IN CALLS WITH U.S. ATTORNEYS' OFFICE RE: DOJ MATTER STATUS (1.4);CORRESPOND INTERNALLY RE: FOLLOW-UP FROM CALLS (0.4). |
| FLORENCE MP | 04/14/20 | 1.80 | REVIEW MATERIALS RE: LITIGATION ISSUES (0.4); REVIEW AND ANALYZE MATERIALS RE: DOJ MATTER (1.4). |
| FLORENCE MP | 04/15/20 | 2.10 | REVIEW AND COMMENT ON MATERIALS FOR DOJ PRODUCTION (2.1). |
| FLORENCE MP | 04/15/20 | 6.80 | DRAFT AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (4.6); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.0); CONFER WITH J. BRAGG RE: SAME (0.5); CONFER WITH E. BERRY RE: LEGAL RESEARCH RELATING TO RESOLUTION ISSUES (0.7). |
| FLORENCE MP | 04/16/20 | 3.40 | REVIEW AND COMMENT ON DOCUMENTS FOR DOJ PRODUCTION (3.0); CONFER WITH E. HELLMAN RE: SAME (0.4). |
| FLORENCE MP | 04/16/20 | 0.80 | PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: INFORMATION REQUESTS (0.6); CORRESPOND INTERNALLY RE: SAME (0.2). |
| FLORENCE MP | 04/16/20 | 3.50 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (3.5). |
| FLORENCE MP | 04/17/20 | 2.50 | REVIEW AND COMMENT ON PRIVILEGE LOG (1.1); CONFER WITH E. HELLMAN RE: SAME (0.3); CONFER WITH JOINT DEFENSE COUNSEL RE: DOCUMENT PRODUCTIONS (0.8); CONFER WITH R. HOFF RE: DOJ REQUESTS (0.5). |

17

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 04/17/20 | 2.50 | PARTICIPATE IN CALL WITH CLIENT AND DAVIS POLK RE: DOJ RESOLUTION ISSUES (0.7); CONFER WITH J. ADAMS, P. FITZGERALD, AND J. BRAGG RE: SAME (0.5); CORRESPOND WITH CO-COUNSEL RE: SAME (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.9). |
| FLORENCE MP | 04/17/20 | 2.70 | PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES (2.7). |
| FLORENCE MP | 04/18/20 | 2.20 | CONFER WITH R. ALEALI RE: DOJ MATTER STATUS (0.5); CONFER WITH J. ADAMS, J. BUCHOLTZ, AND SKADDEN TEAM RE: MATERIALS RELATING TO RESOLUTION ISSUES (1.7). |
| FLORENCE MP | 04/18/20 | 3.30 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (3.3). |
| FLORENCE MP | 04/19/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: DOJ STRATEGY (1.0). |
| FLORENCE MP | 04/19/20 | 3.50 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (3.5). |
| FLORENCE MP | 04/20/20 | 1.50 | PARTICIPATE IN WEEKLY DISCOVERY CALL (1.0); PARTICIPATE IN CALL WITH U. S. ATTORNEYS' OFFICE RE: DOJ ISSUES (0.5). |
| FLORENCE MP | 04/20/20 | 1.40 | PARTICIPATE IN JOINT DEFENSE CALLS RE: DOJ MATTER STATUS (1.4). |
| FLORENCE MP | 04/20/20 | 9.40 | REVISE AND FINALIZE MATERIALS RE: DOJ RESOLUTION ISSUES (7.4); CONFER WITH CLIENT, CO-COUNSEL, AND SKADDEN TEAM RE: SAME (2.0). |
| FLORENCE MP | 04/21/20 | 3.10 | REVIEW MATERIALS FOR DOJ PRODUCTION; (2.5); CONFER WITH E. HELLMAN RE: SAME (0.1); REVISE PRIVILEGE LOG (0.5). |
| FLORENCE MP | 04/21/20 | 0.90 | CONFER WITH R. HOFF RE: DOJ REQUESTS (0.9). |
| FLORENCE MP | 04/21/20 | 1.00 | PARTICIPATE IN JOINT DEFENSE CALLS RE: DOJ MATTER STATUS (1.0). |
| FLORENCE MP | 04/21/20 | 2.80 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0); PARTICIPATE IN CALL WITH CLIENT, J. BUCHOLTZ, AND SKADDEN TEAM RE: DOJ MATTER STATUS (0.8); CONFER WITH SKADDEN TEAM RE: SAME (0.5); CONFER WITH P. STRASSBURGER RE: DOJ REQUEST (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 04/22/20 | 2.00 | PARTICIPATE IN JOINT DEFENSE CALLS RE: DOJ DISCOVERY REQUESTS (1.6); CORRESPOND WITH CO-COUNSEL RE: SAME (0.4). |
|---|---|---|---|
| FLORENCE MP | 04/22/20 | 1.20 | PARTICIPATE IN INTERNAL SKADDEN STRATEGY CALL (0.7); CORRESPOND INTERNALLY RE: SAME (0.5). |
| FLORENCE MP | 04/22/20 | 2.50 | REVIEW AND ANALYZE DOCUMENTS FOR DOJ PRODUCTION (1.3); CONFER WITH JOINT DEFENSE COUNSEL RE: SAME (1.2). |
| FLORENCE MP | 04/23/20 | 1.50 | PARTICIPATE IN CALLS WITH JOINT DEFENSE COUNSEL RE: BANKRUPTCY ISSUES (0.8); PARTICIPATE IN CALL RE: BANKRUPTCY ISSUES (0.7). |
| FLORENCE MP | 04/23/20 | 1.20 | PREPARE FOR CALL WITH U.S. ATTORNEYS' OFFICE (0.4); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: SUBPOENA REQUESTS (0.4); CORRESPOND WITH CO-COUNSEL RE: FOLLOW-UP FROM CALL (0.4). |
| FLORENCE MP | 04/23/20 | 7.70 | REVIEW AND COMMENT ON DOCUMENTS FOR DOJ PRODUCTION (7.2); CONFER WITH R. HOFF RE: DOJ PRODUCTIONS (0.5). |
| FLORENCE MP | 04/24/20 | 1.80 | CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: RESPONSE TO DOJ SUBPOENA (0.8); REVIEW MATERIALS FOR DOJ PRODUCTION (1.0). |
| FLORENCE MP | 04/24/20 | 0.50 | CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5). |
| FLORENCE MP | 04/24/20 | 2.20 | PARTICIPATE IN DOJ STRATEGY CALL WITH J. BUCHOLTZ, J. ADAMS, AND SKADDEN TEAM (1.2); PARTICIPATE IN INTERNAL SKADDEN DOJ STRATEGY CALL (1.0). |
| FLORENCE MP | 04/25/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: DOJ MATTER STATUS (0.2). |
| FLORENCE MP | 04/26/20 | 1.00 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ SUBPOENA REQUESTS (1.0). |
| FLORENCE MP | 04/27/20 | 5.80 | REVIEW AND ANALYZE MATERIALS FOR PRODUCTION TO DOJ (5.8). |
| FLORENCE MP | 04/27/20 | 0.80 | ANALYZE RESPONSE TO DOJ INQUIRIES (0.8). |
| FLORENCE MP | 04/27/20 | 0.70 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: CREDITORS' COMMITTEE REQUESTS (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 04/27/20 | 1.30 | REVIEW AND COMMENT ON PROTOCOL FOR DOCUMENT REVIEW (1.3). |
| FLORENCE MP | 04/28/20 | 3.40 | REVIEW MATERIALS FOR PRODUCTION TO DOJ (3.4). |
| FLORENCE MP | 04/28/20 | 5.30 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0); PARTICIPATE IN CALLS WITH SKADDEN TEAM, J. BUCHOLTZ, AND CLIENT RE: DOJ STRATEGY (2.7); CORRESPONDE INTERNALLY RE: SAME (0.3); PARTICIPATE IN INTERNAL SKADDEN STRATEGY CALL (1.0); PARTICIPATE IN CALL WITH DAVIS POLK RE: DOCUMENT REQUESTS (0.3). |
| FLORENCE MP | 04/28/20 | 1.00 | PARTICIPATE IN JOINT DEFENSE CALLS RE: DOJ MATTER STATUS (1.0). |
| FLORENCE MP | 04/28/20 | 0.50 | REVIEW AND COMMENT ON DRAFT LITIGATION FOOTNOTE (0.5). |
| FLORENCE MP | 04/28/20 | 0.70 | PREPARE FOR CALL WITH DOJ RE: DOCUMENT REQUESTS (0.2); PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: DOCUMENT REQUESTS (0.5). |
| FLORENCE MP | 04/29/20 | 3.60 | REVIEW MATERIALS RE: DOJ PRODUCTION (2.9); CONFER WITH R. HOFF RE: DOJ PRODUCTION STATUS (0.7). |
| FLORENCE MP | 04/29/20 | 1.00 | CONFER WITH SKADDEN TEAM RE: DOJ MATTER STATUS (1.0). |
| FLORENCE MP | 04/29/20 | 0.50 | PARTICIPATE IN CALL WITH DOJ RE: DOCUMENT REQUESTS (0.5). |
| FLORENCE MP | 04/29/20 | 1.80 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ MATTER (0.5); CONFER WITH CO-COUNSEL AND SKADDEN TEAM RE: DOJ MATTER STATUS (1.3). |
| FLORENCE MP | 04/30/20 | 2.30 | PREPARE FOR CALL WITH U.S. ATTORNEYS' OFFICE RE: MATTER STATUS (1.20; PARTICIPATE IN CALL WITH U.S. ATTORNEYS' OFFICE RE: DOCUMENT REQUESTS AND MATTER STATUS (0.8); CONFER WITH SKADDEN TEAM RE: SAME (0.3). |
| FLORENCE MP | 04/30/20 | 2.80 | PREPARE FOR BOARD MEETING (0.8); PARTICIPATE IN CALL WITH BOARD (2.0). |
| FLORENCE MP | 04/30/20 | 1.00 | REVISE MATERIALS RE: LITIGATION STATUS (1.0). |

20

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 04/30/20 | 4.00 | PARTICIPATE IN JOINT DEFENSE MEETINGS RE: DOJ PRODUCTIONS (4.0). |
|---|---|---|---|

**192.40**

| RIDGWAY W | 04/01/20 | 7.50 | CONFER WITH SKADDEN TEAM RE: STRATEGY (0.5); CONFER WITH CONSULTANT RE: FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (0.8); REVIEW AND ANALYZE MATERIALS RE: SAME (2.4); REVISE MATERIALS RELATING TO DOJ RESOLUTION ISSUES (1.1); ANALYZE DATA RE: FACTUAL DEVELOPMENTS RELATED TO DOJ INVESTIGATION (0.8); CONFER WITH T. FREY RE: SAME (0.5); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES, STRATEGY, AND NEXT STEPS (0.7); PREPARE CORRESPONDENCE WITH U.S. ATTORNEYS' OFFICE RE: INVESTIGATION ISSUES (0.7). |
| RIDGWAY W | 04/02/20 | 6.80 | CONFER WITH SKADDEN TEAM RE: MATERIALS RELATING TO INVESTIGATION ISSUES AND STRATEGY (0.7); CONFER WITH DECHERT RE: SAME (0.8); CONFER WITH T. FREY RE: FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (1.3); REVISE MATERIALS RE: INVESTIGATION ISSUES AND STRATEGY (0.7); REVIEW PRIVILEGE ISSUES RE: U.S. ATTORNEYS' OFFICE REQUEST (0.8); CONFER WITH CLIENT DAVIS POLK, WILMER HALE, AND J. BUCHOLTZ RE: DOJ STRATEGY AND BANKRUPTCY ISSUES (2.0). |
| RIDGWAY W | 04/03/20 | 5.50 | CONFER WITH U.S. ATTORNEYS' OFFICE RE: DOCUMENT REQUESTS (0.8); CONFER WITH M. FLORENCE RE: FACT INVESTIGATION AND DOCUMENT REQUEST ISSUES (0.3); CORRESPOND WITH SKADDEN TEAM RE: U.S. ATTORNEYS' OFFICE REQUESTS (0.4); REVIEW DOCUMENTS RE: RESOLUTION ISSUES (0.6); CORRESPOND WITH T. VILSACK RE: RESOLUTION ISSUES (1.2); CONFER WITH SKADDEN TEAM AND J. BUCKHOLTZ RE: DOJ STRATEGY (1.2); CONFER WITH T. FREY RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); DRAFT MATERIALS TO U.S. ATTORNEYS' OFFICE RE: DOCUMENT REQUESTS (0.2); CONFER WITH CONSULTANT RE: RESOLUTION ISSUES (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 04/04/20 | 2.30 | REVISE MATERIALS RE: U.S. ATTORNEYS' OFFICE REQUESTS (0.7); CONFER WITH CO-COUNSEL RE: FOLLOW-UP REQUESTS FROM DOJ (0.8); ANALYZE DATA RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8). |
| RIDGWAY W | 04/05/20 | 3.10 | CONFER WITH SKADDEN TEAM RE: DOJ REQUESTS (0.5); CONFER WITH SKADDEN TEAM RE: RESEARCH ON DOJ MATTER (0.5); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM, DAVIS POLK, WILMER HALE, AND CLIENT RE: DOJ STRATEGY AND BANKRUPTCY (2.1). |
| RIDGWAY W | 04/06/20 | 1.30 | ANALYZE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); CONFER WITH U.S. ATTORNEYS' OFFICE RE: DOCUMENT REQUEST ISSUES (0.2); CORRESPOND WITH DOJ RE: SAME (0.3); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |
| RIDGWAY W | 04/07/20 | 1.70 | CONFER WITH M. FLORENCE RE: LEGAL ANALYSIS (0.4); CONFER WITH SKADDEN TEAM RE: SUBPOENAS (0.5); CONFER WITH DEBEVOISE AND PAUL WEISS RE: DOJ STRATEGY (0.5); CORRESPOND WITH DOJ RE: FACTUAL QUESTIONS (0.3). |
| RIDGWAY W | 04/08/20 | 3.90 | CONFER WITH P. LAFATA RE: DISCOVERY AND FOLLOW UP (0.4); REVIEW ANALYSIS IN CIVIL LITIGATION RE: RESOLUTION ISSUES (0.5); REVIEW AND REVISE RESPONSE TO U.S. ATTORNEYS' OFFICE (0.6); CONFER WITH SKADDEN TEAM RE: STRATEGY WITH DOJ (0.5); CONFER WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ STRATEGY (0.5); REVISE MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); ANALYZE MATERIALS RE: U.S. ATTORNEYS' OFFICE REQUEST (1.0). |
| RIDGWAY W | 04/09/20 | 5.10 | REVIEW MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); CONFER WITH SKADDEN TEAM RE: SAME (0.5); CONDUCT LEGAL ANALYSIS RE: U.S. ATTORNEYS' OFFICE REQUEST (1.2); CONFER WITH SKADDEN TEAM RE: STRATEGY (1.0); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5); CORRESPOND WITH U.S. ATTORNEYS' OFFICE RE: RESOLUTION ISSUES (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

RIDGWAY W          04/10/20          4.10    REVIEW MATERIALS RE: FACTUAL ISSUES
                                             ARISING FROM DOJ INVESTIGATION
                                             (0.8); CONDUCT LEGAL ANALYSIS RE:
                                             DOJ RESOLUTION ISSUES (0.5); CONFER
                                             WITH U.S. ATTORNEYS' OFFICE RE:
                                             INQUIRIES (0.4); CONFER WITH
                                             SKADDEN TEAM RE: DOJ STRATEGY (0.5);
                                             CONFER WITH A. CHAN AND C. HOUSTON
                                             RE: REVIEW OF MATERIALS RELATING TO
                                             DOJ RESOLUTION ISSUES (0.5); CONFER
                                             WITH D. HORWOOD AND T. FREY RE: SAME
                                             (0.5); REVIEW AND ANALYZE DOCUMENTS
                                             RELATED TO FACTUAL ISSUES
                                             IDENTIFIED IN DOJ INVESTIGATION
                                             (0.9).

RIDGWAY W          04/13/20          8.80    CONFER WITH DOJ RE:  RESOLUTION
                                             ISSUES (0.5); CONFER WITH SKADDEN
                                             TEAM RE: SAME (0.5); CALL WITH
                                             CLIENT, SKADDEN TEAM, J. BUCHOLTZ,
                                             AND CO-COUNSEL RE: DOJ STRATEGY
                                             (2.1); CONFER WITH T. FREY, C.
                                             HOUSTON, D. HORWOOD, AND S. PAULSON
                                             RE: FACTUAL ISSUES ARISING FROM DOJ
                                             INVESTIGATION (0.5); PARTICIPATE IN
                                             CALL WITH DOJ RE: DOCUMENTS AND
                                             FOLLOW-UP (0.5); CONFER WITH L.
                                             SIELING RE: RESOLUTION ISSUES
                                             (0.4); ANALYZE MATERIALS RE: DOJ
                                             RESOLUTION ISSUES (3.8); CONFER
                                             WITH SKADDEN TEAM RE: SAME (0.5).

RIDGWAY W          04/14/20          9.50    PREPARE FOR CALL WITH U.S.  U.S.
                                             ATTORNEYS' OFFICE (1.2);
                                             PARTICIPATE IN CALL WITH U.S. U.S.
                                             ATTORNEYS' OFFICE RE: INQUIRIES AND
                                             REQUESTS (0.6); PARTICIPATE IN
                                             FOLLOW-UP CALL WITH SKADDEN
                                             INTERNAL RE: SAME (0.4); ANALYZE AND
                                             PREPARE MATERIALS RE: DOJ
                                             RESOLUTION ISSUES (2.8); PREPARE
                                             MATERIALS RE: RESPONSE TO U.S.
                                             ATTORNEYS' OFFICE REQUESTS (0.6);
                                             CONFER WITH T. FREY RE: FACTUAL
                                             DEVELOPMENTS RELATED TO DOJ
                                             INVESTIGATION (0.4); CALL WITH U.S.
                                             ATTORNEYS' OFFICE RE: SAME (0.6);
                                             PARTICIPATE IN CALL WITH SKADDEN
                                             TEAM RE: DOJ RESOLUTION ISSUES,
                                             STRATEGY, AND NEXT STEPS (0.9);
                                             CONFER WITH CLIENT, DEBEVOISE, PAUL
                                             WEISS, AND SKADDEN TEAM RE: DOJ
                                             STRATEGY (1.0); REVISE MATERIALS
                                             RE: LEGAL ISSUES (0.6); CONFER WITH
                                             T. FREY RE: FACTUAL ISSUES RELATED
                                             TO DOJ INVESTIGATION (0.4).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| RIDGWAY W | 04/15/20 | 8.50 | | CORRESPOND INTERNALLY RE: U.S. ATTORNEYS' OFFICE REQUESTS (0.8); PARTICIPATE IN CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES, STRATEGY, AND NEXT STEPS (1.5); CORRESPOND WITH SKADDEN TEAM RE: RESOLUTION ISSUES (0.5); CONFER WITH T. FREY RE: FACTUAL DEVELOPMENTS RELATED TO DOJ INVESTIGATION (0.4); DRAFT SUMMARY MATERIALS RE: SAME (4.1); CONDUCT LEGAL ANALYSIS RELATING TO RESOLUTION ISSUES (0.5); CONDUCT ANALYSIS RE: FACTUAL ISSUES RE: DOJ INVESTIGATION (0.7). |
| RIDGWAY W | 04/16/20 | 7.90 | | CONFER WITH U.S. ATTORNEYS' OFFICE RE: INFORMATION REQUESTS (0.6); CORRESPOND WITH CO-COUNSEL RE: SAME (0.7); PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES (4.4); REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.3); CONFER WITH T. FREY RE: SAME (0.5); CONFER WITH M. FLORENCE RE: U.S. ATTORNEYS' OFFICE REQUEST (0.4). |
| RIDGWAY W | 04/17/20 | 4.90 | | CONFER WITH SKADDEN TEAM RE: STRATEGY (1.0); CONFER WITH J. ADAMS AND M. FLORENCE RE: INFORMATION REQUESTS (0.3); CORRESPOND WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.8); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.7); CONFER WITH SKADDEN TEAM AND DAVIS POLK RE: BANKRUPTCY ISSUES (0.5); CONFER WITH P. FITZGERALD RE: STRATEGY (0.4); CONFER WITH T. FREY RE: DOJ RESOLUTION ISSUES (0.2). |
| RIDGWAY W | 04/18/20 | 3.40 | | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM, J. BUCHOLTZ, AND J. ADAMS RE: DOJ RESOLUTION ISSUES AND RELATED MATERIALS (1.9); REVIEW AND REVISE MATERIALS RE: SAME(1.5). |
| RIDGWAY W | 04/19/20 | 2.00 | | DRAFT EMAIL TO U.S. ATTORNEYS' OFFICE RE: INFORMATION REQUSTS (0.4); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CONFERENCE CALL WITH M. KESSELMAN, J. BUCKHOLTZ, AND SKADDEN TEAM RE: RESOLUTION MATERIALS (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 04/20/20 | 2.20 | CONFER WITH U.S. ATTORNEYS' OFFICE RE: INFORMATION REQUESTS (0.4); CORRESPOND WITH U.S. ATTORNEYS' OFFICE RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); CONFER WITH P. FITZGERALD RE: STRATEGY (0.3); REVIEW AND REVISE MATERIALS RE: RESOLUTION ISSUES (1.1). |
| RIDGWAY W | 04/21/20 | 2.40 | CALL WITH U.S. ATTORNEYS' OFFICE RE: INFORMATION REQUESTS (0.5); CONFER WITH J. BUCHOLTZ, SKADDEN TEAM, AND CLIENT RE: STRATEGY AND NEXT STEPS (1.0); REVIEW MATERIALS RE: U.S. ATTORNEYS' OFFICE REQUESTS (0.5); CONFER WITH CO-COUNSEL RE: STRATEGY (0.4). |
| RIDGWAY W | 04/22/20 | 5.10 | CONFERENCE CALL WITH SKADDEN RE: U.S. ATTORNEYS' OFFICE REQUESTS (0.5); PREPARE SUMMARY OF ISSUES FOR U.S. ATTORNEYS' OFFICE (0.9); REVIEW DOCUMENTS RESPONSIVE TO DOJ REQUESTS (1.5); ANALYZE FACT ISSUES IDENTIFIED IN INVESTIGATION (1.0); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES, STRATEGY, AND NEXT STEPS (0.8); CALL WITH J. BUCHOLTZ RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.4). |
| RIDGWAY W | 04/23/20 | 3.60 | CONFER WITH C. HOUSTON RE:DOCUMENTS RESPONSIVE TO DOJ REQUESTS (0.3); REVIEW AND ANALYZE FACT ISSUES IDENTIFIED IN INVESTIGATION (0.8); REVIEW MATERIALS RE: U.S. ATTORNEYS' OFFICE REQUESTS (1.0); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.2); REVIEW MATERIALS RE: FACTUAL ISSUES ARISING FROM DOJ INVESTIGATION (0.8); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| RIDGWAY W | 04/24/20 | 3.10 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.0); CONFER WITH P. FITZGERALD RE: U.S. ATTORNEYS' OFFICE REQUESTS (0.5); PREPARE MATERIALS RE: SAME (0.4); CONFER WITH KING AND SPAULDING RE: RESOLUTION-RELATED ISSUES (1.0); CORRESPOND WITH CO-COUNSEL RE: SAME (0.2). |
| RIDGWAY W | 04/25/20 | 0.90 | CONFER WITH J. BUCHOLTZ RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 04/26/20 | 0.70 | CONFER EXTERNALLY RE: INVESTIGATION ISSUES (0.2); REVIEW MATERIALS RE: U.S. ATTORNEYS' OFFICE REQUESTS (0.5). |
| RIDGWAY W | 04/27/20 | 4.40 | CONFER WITH P. FITZGERALD RE: STRATEGY FOR U.S. ATTORNEYS' OFFICE (0.4); REVIEW MATERIALS RE: INFORMATION REQUESTS (0.5); CONFER WITH U.S. ATTORNEYS' OFFICE RE: SAME (0.7); REVISE MATERIALS RE: RESOLUTION ISSUES (0.6); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (2.2). |
| RIDGWAY W | 04/28/20 | 5.10 | CONFER WITH SKADDEN TEAM, J. ADAMS, AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.7); ANALYZE LEGAL RESEARCH RE: SAME (1.3); CONFER WITH M. KESSELMAN AND SKADDEN RE: DOJ STRATEGY (1.2); REVIEW  MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.8); REVIEW MATERIALS RE: RESOLUTION ISSUES (0.6). |
| RIDGWAY W | 04/29/20 | 5.60 | CONFER WITH SKADDEN TEAM RE: STRATEGY (0.8); REVIEW ANALYSIS RE: RESOLUTION-RELATED ISSUES (0.6); REVIEW AND ANALYZE MATERIALS RE: FACTUAL INFORMATION IDENTIFIED IN DOJ INVESTIGATION (2.9); REVISE MATERIALS RE: U.S. ATTORNEYS' OFFICE REQUEST (0.8); REVIEW AND ANALYZE MATERIALS RE: DOCUMENT REQUEST ISSUES (0.5). |
| RIDGWAY W | 04/30/20 | 4.60 | REVIEW AND REVISE MATERIALS RE: LITIGATION(0.4); CONFER WITH SKADDEN TEAM RE: UPDATE (0.7); CONFER WITH U.S. ATTORNEYS' OFFICE RE: REQUESTS (0.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3); REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (1.6); REVIEW AND ANALYZE LEGAL ISSUES RE: SAME (0.9). |
| | | 124.00 | |
| **Total Partner** | | 555.10 | |
| BAILEY MS | 04/01/20 | 0.50 | CORRESPOND WITH BLANK ROME ATTORNEYS AND K. SHELTON RE: WITNESS PREP DOCUMENTS (0.1); REVIEW DOCUMENTS RE: WITNESS PREP (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |

D02

S<small>KADDEN</small>, A<small>RPS</small>, S<small>LATE</small>, M<small>EAGHER</small> & F<small>LOM LLP AND AFFILIATES</small>

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 04/02/20 | 0.40 | REVIEW NOTES AND PLAN WITNESS PREP WORKSTREAMS (0.2); CORRESPOND WITH K. SHELTON RE: SAME (0.2). |
| BAILEY MS | 04/05/20 | 0.80 | REVIEW FACT ISSUES RE: WITNESS PREP (0.5); CORRESPOND WITH J. BRAGG RE: SAME (0.3). |
| BAILEY MS | 04/06/20 | 0.50 | PARTICIPATE IN CALL WITH J. BRAGG AND K. SHELTON RE: WITNESS PREP WORKSTREAMS (0.3); PARTICIPATE IN CALL WITH K. SHELTON RE: SAME (0.1); PLAN WITNESS PREP WORKSTREAM (0.1). |
| BAILEY MS | 04/07/20 | 0.70 | PREPARE FOR WITNESS PREP CALL WITH S. MCBRIDE (0.2); PARTICIPATE IN WITNESS PREP CALL WITH S. MCBRIDE, J. BRAGG, AND K. SHELTON (0.5). |
| BAILEY MS | 04/09/20 | 1.70 | REVIEW AND PREPARE REVISIONS TO WITNESS PREP OUTLINES RE: INVESTIGATION ISSUES (1.3); CORRESPOND WITH J. BRAGG AND K. SHELTON RE: SAME (0.4). |
| BAILEY MS | 04/10/20 | 0.10 | CORRESPOND WITH J. BRAGG RE: WITNESS PREP WORKSTREAMS (0.1). |
| BAILEY MS | 04/13/20 | 3.30 | CORRESPOND WITH K. SHELTON RE: WITNESS PREP UPDATE (0.1); REVIEW NOTES RE: SAME (0.1); PARTICIPATE IN CALL WITH J. COHEN RE: WITNESS PREP (3.1). |
| | | **8.00** | |
| **Total Counsel** | | **8.00** | |
| BEJAN WA | 04/01/20 | 4.00 | DRAFT HHS/OIG LETTER RE: RESPONSE TO INQUIRIES (4.0). |
| BEJAN WA | 04/02/20 | 1.30 | DRAFT HHS/OIG LETTER RE: RESPONSE TO INQUIRIES (1.3). |
| BEJAN WA | 04/02/20 | 0.50 | DRAFT HHS/OIG LETTER RE: RESPONSE TO INQUIRIES (0.5). |
| BEJAN WA | 04/03/20 | 0.30 | DRAFT HHS/OIG LETTER RE: RESPONSE TO INQUIRIES (0.3). |
| BEJAN WA | 04/06/20 | 0.10 | CALL WITH J. BRAGG RE: DRAFTING HHS/OIG LETTERS (0.1). |
| BEJAN WA | 04/06/20 | 1.10 | DRAFT MATERIALS RE: OIG INQUIRY (1.1). |
| BEJAN WA | 04/06/20 | 1.80 | DRAFT MATERIALS RE: BANKRUPTCY ISSUES (1.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 04/07/20 | 1.30 | DRAFT MATERIALS RE: BANKRUPTCY ISSUES (1.3). |
| BEJAN WA | 04/08/20 | 2.20 | DRAFT MATERIALS RE: OIG INQUIRY (2.2). |
| BEJAN WA | 04/08/20 | 0.40 | PARTICIPATE IN CALL WITH PURDUE RE: RESOLUTION ISSUES (0.4). |
| BEJAN WA | 04/08/20 | 1.10 | DRAFT MATERIALS RE: BANKRUPTCY ISSUES (1.1). |
| BEJAN WA | 04/09/20 | 2.70 | DRAFT MATERIALS RE: BANKRUPTCY ISSUES (2.7). |
| BEJAN WA | 04/09/20 | 0.60 | REVIEW MATERIALS RE: OIG INQUIRY (0.6). |
| BEJAN WA | 04/10/20 | 0.40 | DRAFT MATERIALS RE: BANKRUPTCY ISSUES (0.4). |
| BEJAN WA | 04/10/20 | 0.50 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| BEJAN WA | 04/13/20 | 0.80 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| BEJAN WA | 04/13/20 | 0.80 | REVIEW AND ANALYZE MATERIALS RE: BANKRUPTCY ISSUES (0.8). |
| BEJAN WA | 04/14/20 | 4.80 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (4.8). |
| BEJAN WA | 04/14/20 | 0.20 | PARTICIPATE IN CALL WITH J. BRAGG RE: RESOLUTION ISSUES (0.2). |
| BEJAN WA | 04/14/20 | 0.30 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| BEJAN WA | 04/15/20 | 1.20 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (1.2). |
| BEJAN WA | 04/15/20 | 1.40 | DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.4). |
| BEJAN WA | 04/15/20 | 0.10 | PARTICIPATE IN CALL WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.1). |
| BEJAN WA | 04/16/20 | 0.30 | PARTICIPATE IN CALL WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.3). |
| BEJAN WA | 04/16/20 | 5.20 | REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (5.2). |
| BEJAN WA | 04/16/20 | 0.10 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 04/17/20 | 3.20 | DRAFT MATERIALS RE: BANKRUPTCY ISSUES (3.2). |
| BEJAN WA | 04/17/20 | 0.20 | PARTICIPATE IN CALL WITH J. BRAGG RE: RESOLUTION ISSUES (0.2). |
| BEJAN WA | 04/17/20 | 0.20 | PARTICIPATE IN INTERNAL CALL RE: RESOLUTION ISSUES (0.2). |
| BEJAN WA | 04/17/20 | 1.80 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (1.8). |
| BEJAN WA | 04/17/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRIVILEGE REVIEW RELATED TO DOCUMENTS REQUESTED BY DOJ (0.3). |
| BEJAN WA | 04/20/20 | 4.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.0). |
| BEJAN WA | 04/21/20 | 2.90 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.9). |
| BEJAN WA | 04/22/20 | 3.30 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.3). |
| BEJAN WA | 04/22/20 | 2.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.0). |
| BEJAN WA | 04/23/20 | 4.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.0). |
| BEJAN WA | 04/23/20 | 0.20 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.2). |
| BEJAN WA | 04/23/20 | 1.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.5). |
| BEJAN WA | 04/24/20 | 4.20 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.2). |
| BEJAN WA | 04/26/20 | 3.30 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.3). |
| BEJAN WA | 04/26/20 | 1.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.0). |
| BEJAN WA | 04/29/20 | 0.50 | PARTICIPATE IN CALL WITH E. HELLMAN RE: DOJ PRODUCTION ISSUES (0.5). |
| BEJAN WA | 04/29/20 | 4.70 | PREPARE MATERIALS FOR DOJ PRODUCTION DISCUSSIONS (4.7). |
| BEJAN WA | 04/30/20 | 2.00 | PARTICIPATE IN COMMON INTEREST CALL RE: DOJ PRODUCTION (2.0). |
| BEJAN WA | 04/30/20 | 0.20 | PARTICIPATE IN CALL WITH E. HELLMAN RE: DOJ PRODUCTION DISCUSSIONS (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 04/30/20 | 3.40 | PARTICIPATE IN COMMON INTEREST CALL RE: DOJ PRODUCTION (3.4). |
| BEJAN WA | 04/30/20 | 1.80 | PREPARE MATERIALS FOR COMMON INTEREST CALL RE: DOJ PRODUCTION (1.8). |
| | | **78.20** | |
| BERRY EL | 04/15/20 | 3.30 | PARTICIPATE IN CALL WITH M. FLORENCE RE: LEGAL RESEARCH ASSIGNMENT (0.2); CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (3.1). |
| BERRY EL | 04/29/20 | 3.00 | CALL WITH M. FLORENCE AND J. BRAGG RE: RESEARCH ASSIGNMENT (0.3); CONDUCT LEGAL RESEARCH RE: COMPANY PRACTICES (2.7). |
| BERRY EL | 04/30/20 | 1.60 | CONDUCT LEGAL RESEARCH RE: COMPANY PRACTICES (1.6). |
| | | **7.90** | |
| CHAN AH | 04/02/20 | 0.40 | REVIEW MATERIALS RE: WITNESS PREP (0.4). |
| CHAN AH | 04/02/20 | 2.80 | REVIEW DOCUMENTS RE: WITNESS PREP (2.8). |
| CHAN AH | 04/03/20 | 1.40 | REVISE OUTLINE RE: WITNESS PREP (1.4). |
| CHAN AH | 04/03/20 | 3.10 | REVIEW DOCUMENTS RE: WITNESS PREP (3.1). |
| CHAN AH | 04/06/20 | 0.40 | CONFER WITH M. FLORENCE RE: LEGAL RESEARCH ASSIGNMENT (0.4). |
| CHAN AH | 04/06/20 | 5.90 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (5.9). |
| CHAN AH | 04/07/20 | 0.20 | REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.2). |
| CHAN AH | 04/07/20 | 3.50 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (3.5). |
| CHAN AH | 04/08/20 | 3.30 | REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (3.3). |
| CHAN AH | 04/09/20 | 4.10 | ANALYZE DOCUMENTS RE: DOJ RESOLUTION ISSUES (4.1). |
| CHAN AH | 04/10/20 | 2.60 | ANALYZE DOCUMENTS RE: DOJ RESOLUTION ISSUES (2.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 04/10/20 | 0.30 | CONFER WITH W. RIDGWAY AND C. HOUSTON RE: DOJ RESOLUTION MATERIALS (0.3). |
| CHAN AH | 04/12/20 | 5.20 | ANALYZE DOCUMENTS RE: DOJ RESOLUTION ISSUES (5.2). |
| CHAN AH | 04/13/20 | 5.00 | ANALYZE DOCUMENTS RE: DOJ RESOLUTION ISSUES (5.0). |
| CHAN AH | 04/16/20 | 0.10 | CONFER WITH M. FLORENCE RE: RESEARCH (0.1). |
| CHAN AH | 04/16/20 | 5.10 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (5.1). |
| CHAN AH | 04/16/20 | 0.10 | CONFER WITH E. HELLMAN RE: DOCUMENT REVIEW AND DOCUMENT PRODUCTION ISSUES (0.1). |
| CHAN AH | 04/16/20 | 0.40 | CONDUCT REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.4). |
| CHAN AH | 04/17/20 | 6.30 | CONDUCT LEGAL RESEARCH RE: ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.3). |
| | | **50.20** | |
| DEAN B | 04/01/20 | 1.80 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (1.8). |
| DEAN B | 04/02/20 | 12.20 | PARTICIPATE IN CALL WITH K. SHELTON RE: WITNESS PREP  (0.7); CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (11.5). |
| DEAN B | 04/06/20 | 5.10 | REVIEW DOCUMENTS RE: WITNESS PREP (5.1). |
| DEAN B | 04/07/20 | 1.80 | REVIEW DOCUMENTS RE: WITNESS PREP (1.8). |
| DEAN B | 04/08/20 | 1.60 | REVIEW DOCUMENTS RE: WITNESS PREP (1.6). |
| | | **22.50** | |
| FOSTER IR | 04/07/20 | 0.60 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (0.6). |
| | | **0.60** | |
| FREY TM | 04/01/20 | 5.70 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (5.7). |

31

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀғғɪʟɪᴀᴛᴇs

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FREY TM | 04/02/20 | 4.80 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (4.8). |
|---|---|---|---|
| FREY TM | 04/03/20 | 5.00 | CORRESPOND WITH DOJ RE: RESOLUTION ISSUES (0.3); COMMUNICATE WITH CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO  DOJ INVESTIGATION (4.2). |
| FREY TM | 04/04/20 | 1.50 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (1.5). |
| FREY TM | 04/05/20 | 5.80 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (5.8). |
| FREY TM | 04/06/20 | 0.50 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (0.5). |
| FREY TM | 04/07/20 | 5.60 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (5.6). |
| FREY TM | 04/08/20 | 3.20 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (3.2). |
| FREY TM | 04/09/20 | 5.90 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (5.9). |
| FREY TM | 04/10/20 | 5.10 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (5.1). |
| FREY TM | 04/11/20 | 8.80 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (8.8). |
| FREY TM | 04/13/20 | 3.70 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (3.7). |
| FREY TM | 04/14/20 | 6.50 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (5.0); CONFER WITH U.S. ATTORNEYS' OFFICE RE: INQUIRIES (1.0); COMMUNICATE WITH CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.5). |
| FREY TM | 04/15/20 | 4.00 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (4.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 04/16/20 | 4.00 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (4.0). |
| FREY TM | 04/17/20 | 0.80 | REVIEW MATERIALS RELATING TO DOJ INVESTIGATION (0.8). |
| FREY TM | 04/21/20 | 1.40 | REVIEW AND ANALYZE FACTUAL ISSUES RELATING TO DOJ INVESTIGATION (1.4). |
| FREY TM | 04/22/20 | 1.40 | REVIEW AND ANALYZE ISSUES RELATING TO DOJ INVESTIGATION (1.4). |
| | | **73.70** | |
| HELLMAN E | 04/01/20 | 6.40 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (6.4). |
| HELLMAN E | 04/02/20 | 7.40 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (7.4). |
| HELLMAN E | 04/03/20 | 0.20 | CONFER WITH M. FLORENCE RE: DOCUMENT PRODUCTION (0.2). |
| HELLMAN E | 04/03/20 | 5.40 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (5.4). |
| HELLMAN E | 04/05/20 | 1.10 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.1). |
| HELLMAN E | 04/06/20 | 0.60 | PARTICIPATE IN CALL WITH CO-COUNSEL RE: DOCUMENT PRODUCTION (0.6). |
| HELLMAN E | 04/06/20 | 1.00 | COORDINATE MATERIALS RE: DOCUMENT PRODUCTION (1.0). |
| HELLMAN E | 04/06/20 | 4.00 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.0). |
| HELLMAN E | 04/07/20 | 0.70 | CONFER WITH OUTSIDE COUNSEL RE: DOCUMENT PRODUCTION (0.7). |
| HELLMAN E | 04/07/20 | 4.10 | CONDUCT PRIVILEGE  REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.1). |
| HELLMAN E | 04/08/20 | 0.50 | CONFER WITH CO-COUNSEL RE: PRIVILEGE REVIEW (0.5). |
| HELLMAN E | 04/08/20 | 1.50 | CORRESPOND WITH CO-COUNSEL RE: DOCUMENT PRODUCTION QUESTIONS (1.5). |
| HELLMAN E | 04/08/20 | 1.80 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.8). |
| HELLMAN E | 04/09/20 | 0.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 04/10/20 | 1.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (1.5). |
| HELLMAN E | 04/10/20 | 1.00 | COORDINATE DOCUMENT PRODUCTION (1.0). |
| HELLMAN E | 04/13/20 | 4.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (4.5). |
| HELLMAN E | 04/13/20 | 0.20 | CONFER WITH M. FLORENCE RE: DOCUMENT PRODUCTION (0.2). |
| HELLMAN E | 04/14/20 | 1.10 | CONFER WITH M. FLORENCE RE: DOCUMENT PRODUCTION (1.1). |
| HELLMAN E | 04/14/20 | 5.90 | PREPARE DOCUMENTS FOR PRODUCTION (5.9). |
| HELLMAN E | 04/15/20 | 9.60 | PREPARE DOCUMENTS FOR PRODUCTION (9.6). |
| HELLMAN E | 04/15/20 | 0.40 | CONFER WITH K. SHELTON RE: SEARCH TERMS AND DOCUMENT REVIEW (0.4). |
| HELLMAN E | 04/16/20 | 5.70 | PREPARE AND QUALITY CONTROL CHECK DOCUMENTS FOR PRODUCTION (5.7). |
| HELLMAN E | 04/16/20 | 1.50 | DRAFT PRIVILEGE LOG FOR DOCUMENT PRODUCTION (1.5). |
| HELLMAN E | 04/16/20 | 0.40 | CALL WITH S. ESTELA RE: DOJ PRODUCTION (0.4). |
| HELLMAN E | 04/17/20 | 7.10 | DRAFT AND REVISE PRIVILEGE LOG FOR DOCUMENT PRODUCTION (7.1). |
| HELLMAN E | 04/17/20 | 0.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOCUMENT PRODUCTION (0.2). |
| HELLMAN E | 04/17/20 | 0.30 | CALL WITH M. FLORENCE RE: DOCUMENT PRODUCTION (0.3). |
| HELLMAN E | 04/17/20 | 5.00 | COORDINATE AND PREPARE DOCUMENTS FOR PRODUCTION (5.0). |
| HELLMAN E | 04/19/20 | 3.70 | CONDUCT PRIVILEGE AND KEY ISSUES REVIEW OF DOCUMENTS REQUESTED BY DOJ (3.7). |
| HELLMAN E | 04/20/20 | 3.40 | REVISE PRIVILEGE LOG FOR DOJ PRODUCTION (3.4). |
| HELLMAN E | 04/20/20 | 5.10 | CONDUCT PRIVILEGE AND KEY ISSUES REVIEW OF DOCUMENTS REQUESTED BY DOJ (5.1). |
| HELLMAN E | 04/21/20 | 0.40 | REVISE PRIVILEGE LOG FOR DOJ PRODUCTION (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 04/21/20 | 0.10 | CONFER WITH M. FLORENCE RE: DOCUMENT PRODUCTION (0.1). |
| HELLMAN E | 04/21/20 | 0.10 | CONFER WITH OUTSIDE COUNSEL RE: DOCUMENT COLLECTION AND REVIEW (0.1). |
| HELLMAN E | 04/21/20 | 3.00 | COORDINATE KEY ISSUES AND PRIVILEGE REVIEW OF MATERIALS REQUESTED BY DOJ (3.0). |
| HELLMAN E | 04/21/20 | 3.00 | CONDUCT PRIVILEGE AND KEY ISSUES REVIEW OF DOCUMENTS REQUESTED BY THE DOJ (3.0). |
| HELLMAN E | 04/22/20 | 7.60 | CONDUCT KEY ISSUES AND PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (7.6). |
| HELLMAN E | 04/22/20 | 0.80 | COORDINATE COLLECTION OF DOCUMENTS REQUESTED BY DOJ (0.8). |
| HELLMAN E | 04/23/20 | 0.30 | CONFER WITH M. FLORENCE RE: DOCUMENT PRODUCTION (0.3). |
| HELLMAN E | 04/23/20 | 0.10 | CONFER WITH W. BEJAN RE: DOCUMENT PRODUCTION (0.1). |
| HELLMAN E | 04/23/20 | 9.10 | CONDUCT PRIVILEGE AND KEY ISSUES REVIEW OF MATERIALS REQUESTED BY DOJ (9.1). |
| HELLMAN E | 04/24/20 | 9.00 | CONDUCT PRIVILEGE AND KEY ISSUES REVIEW OF DOCUMENTS REQUESTED BY DOJ (9.0). |
| HELLMAN E | 04/24/20 | 0.50 | COORDINATE CIRCULATION OF MATERIALS FOR KEY ISSUES AND PRIVILEGE REVIEW (0.5). |
| HELLMAN E | 04/25/20 | 1.10 | COORDINATE REVIEW OF MATERIALS REQUESTED BY DOJ (1.1). |
| HELLMAN E | 04/26/20 | 0.50 | COORDINATE  REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.5). |
| HELLMAN E | 04/27/20 | 1.80 | REVIEW DOCUMENTS  REQUESTED BY DOJ FOR PRIVILEGE AND KEY ISSUES (1.8). |
| HELLMAN E | 04/27/20 | 0.50 | CONFER WITH M. FLORENCE RE: PRODUCTION (0.5). |
| HELLMAN E | 04/27/20 | 1.60 | COORDINATE DOCUMENT PRODUCTION LOGISTICS (1.6). |
| HELLMAN E | 04/28/20 | 0.20 | PARTICIPATE IN COMMON INTEREST CALL RE: DOCUMENT PRODUCTION (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 04/28/20 | 1.40 | COORDINATE REVIEW OF DOCUMENTS PRODUCTION (1.4). |
| HELLMAN E | 04/29/20 | 7.30 | PREPARE FOR JOINT DEFENSE MEETINGS RE: DOJ PRODUCTIONS (7.3). |
| HELLMAN E | 04/30/20 | 5.80 | PARTICIPATE IN JOINT DEFENSE MEETINGS RE: DOJ PRODUCTIONS (5.8). |
| HELLMAN E | 04/30/20 | 3.90 | PREPARE MATERIALS FOR JOINT DEFENSE MEETINGS RE: DOJ PRODUCTIONS (3.9). |
| | | **149.90** | |
| HORWOOD DM | 04/01/20 | 1.80 | REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.8). |
| HORWOOD DM | 04/01/20 | 4.00 | REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (4.0). |
| HORWOOD DM | 04/01/20 | 2.30 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.3). |
| HORWOOD DM | 04/02/20 | 7.20 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (7.2). |
| HORWOOD DM | 04/02/20 | 0.70 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (0.7). |
| HORWOOD DM | 04/03/20 | 9.70 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (9.7). |
| HORWOOD DM | 04/04/20 | 6.80 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.8). |
| HORWOOD DM | 04/05/20 | 11.20 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (11.2). |
| HORWOOD DM | 04/06/20 | 2.50 | CONDUCT PRIVILEGE REVIEW OF DOCUMENTS REQUESTED BY DOJ (2.5). |
| HORWOOD DM | 04/06/20 | 1.70 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.7). |
| HORWOOD DM | 04/07/20 | 7.10 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (7.1). |
| HORWOOD DM | 04/08/20 | 6.40 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HORWOOD DM | 04/09/20 | 7.30 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (7.3). |
| HORWOOD DM | 04/10/20 | 9.20 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (9.2). |
| HORWOOD DM | 04/11/20 | 6.90 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.9). |
| HORWOOD DM | 04/12/20 | 5.00 | REVIEW AND ANALYZE DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (5.0). |
| HORWOOD DM | 04/13/20 | 0.80 | CORRESPOND WITH  W. RIDGWAY AND SKADDEN TEAM RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8). |
| HORWOOD DM | 04/13/20 | 1.60 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.6). |
| HORWOOD DM | 04/14/20 | 11.60 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (11.6). |
| HORWOOD DM | 04/15/20 | 8.30 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (8.3). |
| HORWOOD DM | 04/16/20 | 7.50 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (7.5). |
| HORWOOD DM | 04/21/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: RESEARCH PERTAINING TO FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| HORWOOD DM | 04/22/20 | 7.80 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (7.8). |
| HORWOOD DM | 04/23/20 | 0.50 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| HORWOOD DM | 04/27/20 | 1.60 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (1.6). |

**129.80**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 04/01/20 | 1.50 | COMMUNICATE WITH CLIENT RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3); CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.7); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| HOUSTON CD | 04/02/20 | 4.20 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (4.2). |
| HOUSTON CD | 04/03/20 | 4.70 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (4.7). |
| HOUSTON CD | 04/05/20 | 7.10 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.6); COMMUNICATE WITH SKADDEN TEAM RE: SAME (0.5). |
| HOUSTON CD | 04/06/20 | 0.60 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6). |
| HOUSTON CD | 04/07/20 | 0.40 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4). |
| HOUSTON CD | 04/08/20 | 2.40 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATIONS (2.4). |
| HOUSTON CD | 04/09/20 | 4.40 | PARTICIPATE IN CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.3); CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.3); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (1.8). |
| HOUSTON CD | 04/10/20 | 6.10 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.1). |
| HOUSTON CD | 04/12/20 | 2.00 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.0). |
| HOUSTON CD | 04/13/20 | 7.20 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOCUMENT REVIEW (0.6). |
| HOUSTON CD | 04/14/20 | 6.20 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 04/15/20 | 6.50 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.3); CONDUCT ADDITIONAL RESEARCH RE: SAME (3.2). |
| HOUSTON CD | 04/16/20 | 4.00 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (4.0). |
| HOUSTON CD | 04/17/20 | 2.50 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (2.5). |
| HOUSTON CD | 04/22/20 | 3.10 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (3.1). |
| HOUSTON CD | 04/23/20 | 4.20 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5); DRAFT SUMMARY RE: SAME (2.0); DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.7). |
| HOUSTON CD | 04/24/20 | 2.90 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.5); CONTINUE DRAFTING SUMMARY RE: SAME (1.4). |
| HOUSTON CD | 04/27/20 | 3.20 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.6); CONTINUE DRAFTING SUMMARY RE: SAME (1.6). |
| HOUSTON CD | 04/28/20 | 4.40 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.2); DRAFT SUMMARY RE: SAME (2.2). |
| HOUSTON CD | 04/29/20 | 4.30 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.2); DRAFT SUMMARY RE: SAME (2.1). |
| HOUSTON CD | 04/30/20 | 5.70 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.8); DRAFT SUMMARY RE: SAME (2.9). |
| | | **87.60** | |
| MOUSTAFA NK | 04/01/20 | 5.30 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (3.7); DRAFT SUMMARY RE: SAME (1.6). |
| MOUSTAFA NK | 04/02/20 | 4.50 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (3.0); DRAFT SUMMARY RE: SAME (1.5). |

D02

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 04/03/20 | 5.60 | REVIEW AND ANALYZE DOCUMENTS RE: WITNESS PREP (3.3); DRAFT SUMMARY RE: SAME (2.0); CORRESPOND WITH SKADDEN TEAM RE: FINALIZING WITNESS PREP MATERIALS (0.3). |
| MOUSTAFA NK | 04/06/20 | 2.80 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (2.8). |
| | | **18.20** | |
| PAULSON SM | 04/01/20 | 0.50 | CORRESPOND WITH W. RIDGWAY, T. FREY, C. HOUSTON, AND D. HORWOOD RE: FACTUAL DEVELOPMENT AND CASE STATUS (0.5). |
| PAULSON SM | 04/01/20 | 0.40 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |
| PAULSON SM | 04/01/20 | 0.70 | REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7). |
| PAULSON SM | 04/02/20 | 0.80 | CORRESPOND WITH W. RIDGWAY, T. FREY, C. HOUSTON, AND D. HORWOOD RE: FACTUAL DEVELOPMENT AND CASE STATUS (0.8). |
| PAULSON SM | 04/02/20 | 0.50 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| PAULSON SM | 04/03/20 | 0.20 | CORRESPOND WITH T. FREY, C. HOUSTON, AND D. HORWOOD RE: MATTER STATUS AND STRATEGY (0.2). |
| PAULSON SM | 04/03/20 | 4.20 | ANALYZE MATERIALS IN CONNECTION WITH FACTUAL DEVELOPMENT IDENTIFIED IN DOJ INVESTIGATION (4.2). |
| PAULSON SM | 04/04/20 | 0.10 | ANALYZE MATERIALS IN CONNECTION WITH FACTUAL DEVELOPMENT IDENTIFIED IN DOJ INVESTIGATION (0.1). |
| PAULSON SM | 04/05/20 | 1.40 | DRAFT MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.4). |
| PAULSON SM | 04/05/20 | 0.90 | CORRESPOND WITH W. RIDGWAY, T. FREY, D. HORWOOD, AND C. HOUSTON RE: FACTUAL DEVELOPMENT IDENTIFIED IN DOJ INVESTIGATION (0.9). |
| PAULSON SM | 04/05/20 | 0.80 | REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| PAULSON SM | 04/05/20 | 7.20 | ANALYZE MATERIALS IN CONNECTION WITH FACTUAL DEVELOPMENT IDENTIFIED IN DOJ INVESTIGATION (7.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 04/08/20 | 1.30 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.3). |
| PAULSON SM | 04/08/20 | 0.20 | CORRESPOND WITH A. CHAN RE: REVIEW OF DOCUMENTS IN CONNECTION WITH DOJ MATTER (0.2). |
| PAULSON SM | 04/09/20 | 3.10 | ANALYZE DOCUMENTS IN CONNECTION WITH DOJ MATTERS (3.1). |
| PAULSON SM | 04/10/20 | 2.30 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH DOJ RESOLUTION ISSUES (2.3). |
| PAULSON SM | 04/10/20 | 1.70 | DRAFT SUMMARY OF SELECT DOCUMENTS IN CONNECTION WITH DOJ RESOLUTION ISSUES (1.7). |
| PAULSON SM | 04/10/20 | 0.30 | CORRESPOND WITH D. HORWOOD RE: REVIEW OF FACTUAL MATERIALS IN CONNECTION WITH DOJ RESOLUTION ISSUES (0.3). |
| PAULSON SM | 04/11/20 | 6.50 | ANALYZE DOCUMENTS  IN CONNECTION WITH FACTUAL DEVELOPMENT OF DOJ MATTER (6.5). |
| PAULSON SM | 04/11/20 | 0.20 | CORRESPOND WITH A. CHAN AND C. HOUSTON RE: FACTUAL DEVELOPMENT IN CONNECTION WITH DOJ MATTER (0.2). |
| PAULSON SM | 04/12/20 | 7.70 | ANALYZE DOCUMENTS  IN CONNECTION WITH FACTUAL DEVELOPMENT OF DOJ MATTER (7.7). |
| PAULSON SM | 04/12/20 | 0.80 | REVIEW MATERIALS AND CORRESPONDING DOCUMENTS IN CONNECTION WITH DOJ MATTER (0.8). |
| PAULSON SM | 04/12/20 | 0.20 | CORRESPOND WITH A. CHAN AND C. HOUSTON RE: FACTUAL DEVELOPMENT IN CONNECTION WITH DOJ MATTER (0.2). |
| PAULSON SM | 04/13/20 | 0.50 | DISCUSS FACTUAL DEVELOPMENT AND RESOLUTION ISSUES WITH W. RIDGWAY, T. FREY, C. HOUSTON, AND D. HORWOOD (0.5). |
| PAULSON SM | 04/13/20 | 0.20 | CORRESPOND WITH W. RIDGWAY, T. FREY, D. HORWOOD, AND C. HOUSTON RE: FACTUAL DEVELOPMENT AND RESOLUTION ISSUES (0.2). |
| PAULSON SM | 04/13/20 | 6.40 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH DOJ FACTUAL DEVELOPMENT AND RESOLUTION ISSUES (6.4). |

41

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 04/13/20 | 0.90 | DRAFT MATERIALS RE: DOJ FACTUAL DEVELOPMENT AND RESOLUTION ISSUES (0.9). |
| PAULSON SM | 04/13/20 | 0.30 | CORRESPOND WITH A. CHAN AND C. HOUSTON RE: FACTUAL DEVELOPMENT AND DOJ CASE STRATEGY (0.3). |
| PAULSON SM | 04/15/20 | 8.30 | ANALYZE DOCUMENTS RE: RESOLUTION ISSUES (8.3). |
| PAULSON SM | 04/16/20 | 4.90 | ANALYZE DOCUMENTS RE: RESOLUTION ISSUES (4.9). |
| PAULSON SM | 04/21/20 | 0.30 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH DOJ RESOLUTION ISSUES (0.3). |
| PAULSON SM | 04/22/20 | 6.30 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH RESOLUTION ISSUES (6.3). |
| PAULSON SM | 04/22/20 | 0.50 | CORRESPOND WITH W. RIDGWAY, T. FREY, D. HORWOOD, AND C. HOUSTON RE: FACTUAL DEVELOPMENT AND RESOLUTION ISSUES (0.5). |
| PAULSON SM | 04/27/20 | 1.20 | REVIEW PRECEDENT IN CONNECTION WITH RESOLUTION ISSUES (1.2). |
| PAULSON SM | 04/27/20 | 0.20 | CORRESPOND WITH D. HORWOOD RE: LEGAL ANALYSIS RE: DOJ RESOLUTION ISSUES (0.2). |
| | | **72.00** | |
| SHELTON K | 04/01/20 | 4.20 | REVIEW DOCUMENTS RE: FORMER PURDUE EMPLOYEES (4.2). |
| SHELTON K | 04/01/20 | 1.00 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.0). |
| SHELTON K | 04/02/20 | 1.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.8). |
| SHELTON K | 04/02/20 | 0.60 | PARTICIPATE IN CALL WITH B. DEAN RE: WITNESS PREP (0.6). |
| SHELTON K | 04/02/20 | 1.00 | REVIEW DOCUMENTS RE: WITNESS PREP (1.0). |
| SHELTON K | 04/03/20 | 1.00 | REVIEW DOCUMENTS RE: WITNESS PREP (1.0). |
| SHELTON K | 04/06/20 | 0.40 | CORRESPOND WITH J. BRAGG AND M. BAILEY RE: WITNESS PREP (0.4). |
| SHELTON K | 04/06/20 | 3.10 | REVIEW DOCUMENTS RE: WITNESS PREP (3.1). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 04/07/20 | 0.40 | PARTICIPATE IN CALL WITH J. BRAGG M. BAILEY, AND CO-COUNSEL RE: WITNESS PREP (0.4). |
| SHELTON K | 04/07/20 | 3.60 | DRAFT MATERIALS RE: REGULATORY ISSUES (3.6). |
| SHELTON K | 04/07/20 | 4.80 | REVISE MATERIALS RE: WITNESS PREP (4.8). |
| SHELTON K | 04/08/20 | 1.70 | REVISE MATERIALS RE: WITNESS PREP (1.7). |
| SHELTON K | 04/10/20 | 1.40 | REVIEW DOCUMENTS RE: WITNESS PREP (1.4). |
| SHELTON K | 04/13/20 | 3.20 | PARTICIPATE IN CALL WITH J. COHEN, J. BRAGG, M. FLORENCE, M. BAILEY AND OTHERS RE: WITNESS PREP (3.2). |
| SHELTON K | 04/14/20 | 0.60 | REVIEW DOCUMENTS RE: WITNESS PREP (0.6). |
| SHELTON K | 04/15/20 | 2.20 | REVIEW DOCUMENTS RE: WITNESS PREP (2.2). |
| SHELTON K | 04/15/20 | 0.20 | PARTICIPATE IN CALL WITH B. DEAN RE: WITNESS PREP (0.2). |
| SHELTON K | 04/16/20 | 4.50 | PREPARE MATERIALS RE: WITNESS PREP (4.5). |
| SHELTON K | 04/20/20 | 1.40 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP (1.4). |
| SHELTON K | 04/21/20 | 1.30 | PARTICIPATE IN CALL WITH CLIENT, J. BRAGG, AND W. MCCONAGHA RE: REGULATORY ISSUES (1.3). |
| SHELTON K | 04/21/20 | 1.00 | REVIEW DOCUMENTS RE: WITNESS PREP (1.0). |
| SHELTON K | 04/22/20 | 5.20 | REVIEW DOCUMENTS RE: WITNESS PREP (5.2). |
| SHELTON K | 04/22/20 | 0.90 | PARTICIPATE IN CALL WITH CLIENT, J. BRAGG, AND W. MCCONAGHA RE:REGULATORY ISSUES (0.9). |
| SHELTON K | 04/23/20 | 2.40 | REVISE MATERIALS RE: REGULATORY ISSUES (2.4). |
| SHELTON K | 04/28/20 | 1.10 | PARTICIPATE IN CALL WITH CLIENT, J. BRAGG, AND W. MCCONAGHA RE: REGULATORY ISSUES (1.1). |
| SHELTON K | 04/28/20 | 0.50 | DRAFT MATERIALS RE: REGULATORY ISSUES (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  |  |  |
|---|---|---|---|
|  |  | **49.50** |  |
| SIELING L | 04/09/20 | 6.00 | CONDUCT LEGAL RESEARCH IN CONNECTION WITH RESOLUTION ISSUES (6.0). |
| SIELING L | 04/09/20 | 0.30 | CORRESPOND INTERNALLY RE: LEGAL RESEARCH IN CONNECTION WITH RESOLUTION ISSUES (0.3). |
| SIELING L | 04/13/20 | 5.30 | CONDUCT LEGAL RESEARCH IN CONNECTION WITH RESOLUTION ISSUES (5.3). |
| SIELING L | 04/14/20 | 0.70 | CONDUCT LEGAL RESEARCH IN CONNECTION WITH RESOLUTION ISSUES (0.7). |
| SIELING L | 04/14/20 | 1.00 | PREPARE MATERIALS RE: RESOLUTION ISSUES (1.0). |
|  |  | **13.30** |  |
| **Total Associate** |  | **753.40** |  |
| CAMPANA MD | 04/16/20 | 1.60 | REVIEW MATERIALS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.6). |
| CAMPANA MD | 04/21/20 | 0.40 | REVIEW OF COURT RULES RE: HEARING AND CORRESPONDENCE (0.4). |
|  |  | **2.00** |  |
| FIEBERG WR | 04/03/20 | 0.50 | UPDATE TASK LIST (0.5). |
| FIEBERG WR | 04/08/20 | 7.70 | ASSIST WITH DOCUMENTS RE: FACTUAL ISSUES IDENTIFIED IN DOJ INVESTIGATION (7.7). |
| FIEBERG WR | 04/10/20 | 0.50 | UPDATE TASK LIST (0.5). |
| FIEBERG WR | 04/17/20 | 0.50 | UPDATE TASK LIST (0.5). |
| FIEBERG WR | 04/24/20 | 0.50 | UPDATE TASK LIST (0.5). |
|  |  | **9.70** |  |
| HEWSON J | 04/01/20 | 3.60 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (3.6). |
| HEWSON J | 04/02/20 | 1.00 | ORGANIZE DOCUMENTS RECEIVED FROM CO-COUNSEL ONTO INTERNAL DOCUMENTS MANAGEMENT DATABASE (1.0). |
| HEWSON J | 04/02/20 | 5.60 | ASSEMBLE FOR ATTORNEY REVIEW WITNESS PREP MATERIALS (5.6). |

44

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HEWSON J | 04/03/20 | 0.10 | ASSEMBLE FOR ATTORNEY REVIEW WITNESS PREP MATERIALS (0.1). |
| HEWSON J | 04/03/20 | 1.50 | ASSEMBLE FOR ATTORNEY REVIEW WITNESS PREP DOCUMENTS (1.5). |
| HEWSON J | 04/06/20 | 3.40 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: PRIVILEGE REVIEW (3.4). |
| HEWSON J | 04/07/20 | 3.00 | ASSEMBLE WITNESS PREP BINDER (3.0). |
| HEWSON J | 04/08/20 | 5.80 | ASSEMBLE AND REVISE FOR ATTORNEY REVIEW WITNESS PREP DOCUMENTS (5.8). |
| HEWSON J | 04/09/20 | 0.50 | DRAFT REDLINE COMPARISONS OF BANKRUPTCY MATERIALS (0.5). |
| HEWSON J | 04/13/20 | 1.10 | ASSEMBLE FOR ATTORNEY REVIEW WITNESS PREP DOCUMENTS (1.1). |
| HEWSON J | 04/14/20 | 4.20 | EDIT/REVISE DOCUMENTS INDEX (4.2). |
| HEWSON J | 04/14/20 | 0.70 | UPDATE DOCUMENTS FROM VENDOR (0.7). |
| HEWSON J | 04/16/20 | 2.80 | ASSIST WITH REVISING AND ASSEMBLING WITNESS PREP DOCUMENTS (2.8). |
| HEWSON J | 04/16/20 | 0.10 | COMMUNICATE/COORDINATE WITH K. SHELTON RE: WITNESS PREP DOCUMENTS (0.1). |
| HEWSON J | 04/20/20 | 2.70 | PROOFREAD DOCUMENTS RE: RESOLUTION ISSUES (2.7). |
| HEWSON J | 04/20/20 | 0.80 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS RE: RESOLUTION ISSUES (0.8). |
| HEWSON J | 04/21/20 | 0.50 | COORDINATE WITH B. DEAN AND LEGAL TECHNOLOGY RE: WITNESS PREP DOCUMENTS (0.5). |
| HEWSON J | 04/21/20 | 1.20 | REVIEW AND QC DOCUMENT PRODUCTION (1.2). |
| HEWSON J | 04/22/20 | 0.50 | CONFER WITH E. HELLMAN RE: UPLOAD AND ORGANIZATION OF FILES RECEIVED FROM CO-COUNSEL (0.5). |
| HEWSON J | 04/22/20 | 0.50 | REVIEW, ANALYZE, AND MAINTAIN CASE-RELATED MATERIALS RECEIVED FROM CO-COUNSEL (0.5). |
| HEWSON J | 04/22/20 | 0.40 | ASSEMBLE FOR ATTORNEY REVIEW REQUESTED DOCUMENTS FROM EXTERNAL IMAGING DATABASE (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HEWSON J | 04/23/20 | 0.30 | ORGANIZE DOCUMENTS RECEIVED FROM EXTERNAL COUNSEL ONTO INTERNAL DOCUMENT MANAGEMENT DATABASE (0.3). |
| HEWSON J | 04/24/20 | 1.80 | ORGANIZE MATERIALS RECEIVED FROM EXTERNAL COUNSEL ONTO INTERNAL DOCUMENT MANAGEMENT DATABASE (1.8). |
| HEWSON J | 04/24/20 | 4.30 | ASSEMBLE DOCUMENTS FROM EXTERNAL IMAGING DATABASE TO SHARE WITH EXTERNAL COUNSEL (4.3). |
| HEWSON J | 04/24/20 | 0.10 | CONFER WITH E. HELLMAN RE: SKADDEN TEAM WEBEX MEETING (0.1). |
| HEWSON J | 04/25/20 | 6.60 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS REQUIRED FOR WEBEX MEETING WITH CO-COUNSEL (6.6). |
| HEWSON J | 04/26/20 | 6.30 | ASSEMBLE FOR ATTORNEY REVIEW DOCUMENTS REQUIRED FOR WEBEX MEETING WITH CO-COUNSEL (6.3). |
| HEWSON J | 04/27/20 | 0.50 | ORGANIZE ELECTRONIC VERSIONS OF PRODUCTION DOCUMENTS (0.5). |
| HEWSON J | 04/27/20 | 0.40 | ASSEMBLE REVISED PRIVILEGED DOCUMENTS (0.4). |
| HEWSON J | 04/27/20 | 2.70 | CONFER WITH E. HELLMAN AND COPY CENTER RE: ASSEMBLY AND DELIVERY OF DOCUMENTS (2.7). |
| HEWSON J | 04/28/20 | 1.00 | CONFER WITH E. HELLMAN AND EXTERNAL COUNSEL RE: DELIVERY OF DOCUMENTS (1.0). |
| HEWSON J | 04/29/20 | 0.20 | ORGANIZE AND UPLOAD DOCUMENTS ON INTERNAL DOCUMENTS MANAGEMENT DATABASE (0.2). |
| HEWSON J | 04/29/20 | 0.10 | DISTRIBUTE DOCUMENTS FOR ATTORNEY REVIEW (0.1). |
| | | **64.30** | |
| ZENG F | 04/20/20 | 1.00 | ASSIST WITH PREPARATION OF EXHIBITS (1.0). |
| | | **1.00** | |
| **Total Legal Assistant** | | **77.00** | |
| **MATTER TOTAL** | | **1,393.50** | |

D02

**EXHIBIT E**

**EXPENSE DETAIL**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Purdue Pharma L.P.**                                    **Bill Date: 06/01/20**
**Retention/Fee Matter**                                  **Bill Number: 1811951**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Filing/Court Fees | 04/22/20 | Fitzgerald P | 70.00 |
| Filing/Court Fees | 04/22/20 | Court Solutions | 70.00 |
| | | **TOTAL FILING/COURT FEES** | $140.00 |
| | | **TOTAL MATTER** | $140.00 |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Purdue Pharma L.P.**                                    **Bill Date: 06/01/20**
**DOJ**                                                   **Bill Number: 1811947**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Business Meals | 04/01/20 | Vendor Refunds | -15.00 |
| | | **TOTAL BUSINESS MEALS** | **$-15.00** |
| Messengers/ Courier | 04/27/20 | Federal Express Corp. | 56.57 |
| Messengers/ Courier | 04/27/20 | Federal Express Corp. | 56.57 |
| | | **TOTAL MESSENGERS/ COURIER** | **$113.14** |
| | | **TOTAL MATTER** | **$98.14** |

DD01