Kami E. Quinn
Gilbert LLP
1100 New York Avenue, NW
7th Floor
Washington, DC 20005
Tele: 202.772.2200
Fax: 202.772.3333
Email: quinnk@gotofirm.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | : | |
| *In re:* | : | |
| | : | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | : | |
| | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**SEVENTH MONTHLY FEE STATEMENT OF GILBERT LLP, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD APRIL 1, 2020 THROUGH APRIL 30, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Gilbert LLP |
|---|---|
| Authorized to provide professional services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 (Docket #553) |
| Period for which compensation and reimbursement is sought: | April 1, 2020 through April 30, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $428,418.80 (80% of $535,523.50) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $7,847.00 (100%) |
| This is a: | Monthly Fee Statement |

Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* entered by this Court on December 2, 2019 [Docket #553] (the "**Reimbursement Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket #529] (the "**Procedures Order**"), the law firm of Gilbert LLP ("**Gilbert LLP**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**AHC**"), hereby submits this seventh monthly fee statement (the "**Monthly Fee Statement**") for legal services rendered and reimbursement for expenses incurred for the period commencing April 1, 2020 through April 30, 2020 (the "**Application Period**").

**Itemization of Services Rendered and Expenses Incurred**

1.      Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Application Period by project category.  As reflected on Exhibit A, Gilbert LLP incurred $535,523.50 in fees during

the Application Period.  Pursuant to this Monthly Fee Statement, Gilbert LLP seeks

reimbursement of 80% of such fees, totaling $428,418.80.

2.      Annexed hereto as **Exhibit B** is a chart of Gilbert LLP's professionals and

paraprofessionals, including title, hourly rate, number of hours billed, and total fees of each

attorney and paraprofessional who rendered services to the AHC in connection with these

chapter 11 proceedings during the Application Period.  The blended hourly rate of the attorneys

during the Application Period is $747.66.  The blended hourly rate of paraprofessionals during

the Application Period is $270.20.

3.      Annexed hereto as **Exhibit C** is the summary of reasonable and necessary

expenses incurred during the Application Period.  As reflected on Exhibit C, Gilbert LLP

incurred $7,847.00 in expenses during the Application Period.  Pursuant to this Monthly Fee

Statement, Gilbert LLP seeks reimbursement of 100% of such expenses, totaling $7,847.00.

4.      Annexed hereto as **Exhibit D** are the time records of Gilbert LLP for the

Application Period, organized by project category with a daily log detailing the time spent by

each professional and an itemization of expenses.

5.      Pursuant to the Reimbursement Order, Gilbert LLP has separately recorded

services performed relating to allocation of value among the Debtors' creditors, and to the best of

Gilbert LLP's knowledge, has not included time relating to intercreditor allocation in this

Monthly Fee Statement.

## FILING AND SERVICE

6.      This Monthly Fee Statement will be filed and served in accordance with the

directives in the Procedures Order.

7.      Pursuant to the Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Monthly Fee Statement, serve via email, to the Notice Parties (as defined in the Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue.

8.      If an objection is timely served pursuant to the Procedures Order, the Debtors shall be authorized and directed to pay Gilbert LLP the amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue.  It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Gilbert LLP respectfully requests compensation in the amount of $428,418.80 (80% of $535,523.50) and reimbursement of reasonable and necessary expenses incurred in the amount of $7,847.00 (100%), for a total amount of $436,265.80, for the Application Period.

Dated:  June 12, 2020
        Washington, DC

Respectfully submitted,

**GILBERT LLP**


 */s/ Kami E. Quinn*
Kami E. Quinn
1100 New York Avenue, NW
7th Floor
Washington, DC 20005
Tele: 202.772.2200
Fax: 202.772.3333
Email: quinnk@gotofirm.com

*Counsel for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants.*

**Exhibit A**

**Summary of Services by Category**

### SUMMARY OF SERVICES BY PROJECT CATEGORY

| Project Code | Project Category | Hours Billed in Period | Fees for Period |
|---|---|---|---|
| A001 | Asset Analysis & Recovery | 742.2 | $442,075.50 |
| A004 | Case Administration | 7.9 | $7,447.50 |
| A005 | Claims Analysis | 0.2 | $190.00 |
| A006 | Employment / Fee Applications | 6.5 | $3,522.50 |
| A007 | Emergency Relief Fund | 10.6 | $8,795.00 |
| A008 | Litigation:  Contested Matters / Adversary Proceedings / Automatic Stay | 2.8 | $2,895.00 |
| A009 | Meetings / Communications with AHC & Creditors | 21.8 | $24,325.00 |
| A019 | Plan of Reorganization / Disclosure Statement | 82.7 | $46,273.00 |
| | | **874.7** | **$535,523.50** |

**Exhibit B**

**Summary of Compensation by Professional**

## SUMMARY OF COMPENSATION BY PROFESSIONAL

| Name of Professional | Position / Year Admitted to Practice | Hourly Billing Rate | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Scott D. Gilbert | Partner / District of Columbia - 1979<br>U.S. Court of Appeals for the District of Columbia – 1980<br>U.S. Court of International Trade - 1984<br>U.S. Supreme Court - 1987<br>U.S. District Court for the District of Columbia – 2008<br>Cherokee Nation - 2017<br>U.S. Court of Federal Claims - 2019 | $1,500.00 | 44.2 | $66,300.00 |
| Kami E. Quinn | Partner / Commonwealth of Virginia – 2000<br>District of Columbia – 2006<br>U.S. Court of Appeals for the Third Circuit – 2009 | $950.00 | 38.2 | $36,290.00 |
| Richard Shore | Partner / State of New York – 1988<br>District of Columbia – 1989<br>U.S. Court of Appeals for the Third Circuit – 2009<br>U.S. Court of Appeals for the Fourth Circuit – 2014<br>U.S. Court of Appeals for the Ninth Circuit – 2014<br>U.S. Court of Appeals for the Fifth Circuit – 2017<br>Cherokee Nation – 2017 | $1,200.00 | 76.9 | $92,280.00 |
| Craig J. Litherland | Partner / State of Texas – 1983<br>Supreme Court of Texas – 1983<br>U.S. Court of Appeals Fifth Circuit – 1984<br>U.S. District Court for the Southern District of Texas – 1985<br>U.S. Federal Court for the Eastern District of Michigan – 1995<br>District of Columbia - 2001<br>U.S. District Court for the Western District of Texas – 2008<br>Cherokee Nation – 2017 | $1,250.00 | 5.1 | $6,375.00 |
| Richard Leveridge | Partner / District of Columbia – 1981<br>State of New York - 1997 | $1,250.00 | 7.6 | $9,500.00 |
| Jenna Hudson | Partner / State of Maryland – 2010<br>State of Massachusetts – 2010<br>District of Columbia - 2011<br>U.S. District Court for the District of Maryland – 2011<br>U.S. Court of Appeals for the First Circuit – 2015<br>U.S. Supreme Court - 2016<br>Cherokee Nation – 2017<br>U.S. District Court for the District of Columbia - 2019 | $675.00 | 143.6 | $96,930.00 |
| Monique Abrishami | Of Counsel / State of Florida – 2009<br>District of Columbia – 2019 | $640.00 | 28.0 | $17,920.00 |
| Mike Rush | Of Counsel / State of Delaware – 2007<br>District of Columbia 2017 | $640.00 | 4.1 | $2,624.00 |
| Emily Grim | Associate / Commonwealth of Pennsylvania – 2010<br>State of Illinois – 2010<br>District of Columbia – 2012<br>U.S. District Court for the District of Columbia - 2016<br>U.S. Court of Federal Claims – 2020 | $600.00 | 60.7 | $36,420.00 |

| Name of Professional | Position / Year Admitted to Practice | Hourly Billing Rate | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Daniel Wolf | Associate / State of New York – 2011<br>District of Columbia – 2013<br>Southern District of New York – 2011<br>U.S. Court of Appeals for the Ninth Circuit – 2012 | $600.00 | 93.7 | $56,220.00 |
| Adam Farra | Associate / State of Maryland – 2011<br>District of Columbia – 2015<br>U.S. Court of Appeals for the Second Circuit – 2017 | $570.00 | 1.3 | $741.00 |
| Benjamin Massarsky | Associate / New York – 2011<br>District of Columbia – 2012<br>U.S. District Court for the District of Columbia – 2012<br>Maryland - 2016 | $500.00 | 28.4 | $14,200.00 |
| Allison Gaske | Associate / District of Columbia - 2016 | $450.00 | 6.1 | $2,745.00 |
| Sarah Sraders | Associate / State of New York – 2016<br>District of Columbia - 2017 | $380.00 | 30.9 | $11,742.00 |
| John Girgenti | Staff Attorney / State of New York – 2002<br>District of Columbia - 2007 | $335.00 | 20.6 | $6,901.00 |
| Rachael Lyle | Staff Attorney / State of Alabama – 2017<br>District of Columbia - 2018 | $305.00 | 34.0 | $10,370.00 |
| Tarsha Jones | Staff Attorney / State of Maryland – 2001<br>District of Columbia - 2006 | $290.00 | 3.2 | $928.00 |
| Christian Carey | Law Clerk – Joined firm in 2019 | $325.00 | 76.7 | $24,927.50 |
| Stephanie Colcock | Paralegal – Joined firm in 2020 | $300.00 | 5.5 | $1,650.00 |
| Lauren Fastenau | Paralegal – Joined firm in 2019 | $300.00 | 39.7 | $11,910.00 |
| Alyssa Bonesteel | Paralegal – Joined firm in 2018 | $225.00 | 51.6 | $11,610.00 |
| Katherine Johnson | Paralegal – Joined firm in 2018 | $225.00 | 43.5 | $9,787.50 |
| Sherley Martinez | Paralegal – Joined firm in 2017 | $225.00 | 28.0 | $6,300.00 |
| Peggy Holland | Litigation Specialist – Joined firm in 2002 | $275.00 | 3.1 | $852.50 |
| | **Totals** | | **874.7** | **$535,523.50** |
| | **Attorney Blended Rate** | **$747.66** | | |
| | **Paraprofessional Blended Rate** | **$270.20** | | |

9

**<u>Exhibit C</u>**

**<u>Summary of Expenses Incurred</u>**

## SUMMARY OF EXPENSES INCURRED

| DESCRIPTION | Total Expenses for Period |
|---|---|
| Conference Calls – CourtCall | $70.00 |
| PACER | $597.10 |
| Westlaw | $4,574.81 |
| Travel – Lodging | $2,240.27 |
| Travel – Meals | $43.82 |
| Travel – Train Fare (Coach Fare) | $321.00 |
| | **$7,847.00** |

**Exhibit D**

**Time and Expense Detail**



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

June 12, 2020

Ad Hoc Committee
c/o Marshall S. Huebner
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY  10017

Invoice Number:    11320017
Client Number:           1599
Tax ID:          52-2283869

---

**FOR PROFESSIONAL SERVICES RENDERED through April 30, 2020**

**Re:   Ad Hoc Committee (Purdue)**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Purdue Bankruptcy | 535,523.50 | 7,847.00 | 543,370.50 |
| **Total** | **535,523.50** | **7,847.00** | **543,370.50** |

|  | |
|---|---|
| TOTAL FEES | $ 535,523.50 |
| TOTAL EXPENSES | $ 7,847.00 |
| **TOTAL FEES AND EXPENSES** | **$ 543,370.50** |



**FOR PROFESSIONAL SERVICES RENDERED through April 30, 2020**

**Purdue Bankruptcy**

**A001:  Asset Analysis & Recovery**

| Name | Date | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| Quinn, K. | 4/01/20 | Confer with C. Litherland, R. Shore, J. Hudson, E. Grim and D. Wolf re strategy for pursuing insurance coverage. | 2.00 | 1,900.00 |
| Shore, R. | 4/01/20 | Review memorandum re coverage and outline re insurance strategy (0.5); confer with team re insurance coverage evaluation and strategy (2.0). | 2.50 | 3,000.00 |
| Litherland, C. | 4/01/20 | Confer with J. Hudson, R. Shore, E. Grim, K. Quinn and D. Wolf re effective use of insurance assets. | 2.00 | 2,500.00 |
| Hudson, J. | 4/01/20 | Analyze options for pursuing insurance asset. | 2.50 | 1,687.50 |
| Hudson, J. | 4/01/20 | Confer with C. Litherland, K. Quinn, R. Shore, E. Grim and D. Wolf re strategy. | 2.00 | 1,350.00 |
| Hudson, J. | 4/01/20 | Confer with D. Wolf re directors' and officers' coverage. | .40 | 270.00 |
| Grim, E. | 4/01/20 | Confer with R. Shore, C. Litherland, K. Quinn, J. Hudson, and D. Wolf re strategy for insurance recovery. | 2.00 | 1,200.00 |
| Wolf, D. | 4/01/20 | Revise memorandum re available insurance coverage and recovery strategy. | 1.90 | 1,140.00 |
| Wolf, D. | 4/01/20 | Confer with C. Litherland, R. Shore, K. Quinn, J. Hudson, and E. Grim re available insurance coverage and recovery strategy. | 2.00 | 1,200.00 |
| Wolf, D. | 4/01/20 | Confer with J. Hudson re insurance analysis memorandum. | .40 | 240.00 |
| Martinez, S. | 4/01/20 | Review and revise claims against Purdue entities tracking sheet for purposes of insurance analysis. | 1.40 | 315.00 |
| Martinez, S. | 4/01/20 | Review materials on financials database for potential insurance-related materials. | 1.10 | 247.50 |
| Massarsky, B. | 4/01/20 | Confer with R. Lyle re research assignment for Insurance Issue #42. | .20 | 100.00 |
| Massarsky, B. | 4/01/20 | Research Insurance Issue #42. | 2.20 | 1,100.00 |
| Johnson, K. | 4/01/20 | Revise spreadsheet tracking insurer correspondence for the purposes of insurance analysis. | 1.40 | 315.00 |
| Bonesteel, A. | 4/01/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | 6.00 | 1,350.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Lyle, R. | 4/01/20 | Confer with B. Massarsky re researching Insurance Issue #42. | .20 | 61.00 |
| Lyle, R. | 4/01/20 | Research Insurance Issue #42; draft summary of same. | 3.40 | 1,037.00 |
| Fastenau, L. | 4/01/20 | Review all cases against Purdue and its subsidiary and note plaintiff category and date filed for purposes of insurance analysis.. | 5.20 | 1,560.00 |
| Fastenau, L. | 4/01/20 | Research prior opioid-related coverage disputes for purposes of insurance analysis. | .70 | 210.00 |
| Fastenau, L. | 4/01/20 | Confer with S. Colcock re plaintiff categories for purposes of insurance analysis. | .20 | 60.00 |
| Colcock, S. | 4/01/20 | Communicate with A. Bonesteel re tracking sheet project for purposes of insurance analysis. | .30 | 90.00 |
| Colcock, S. | 4/01/20 | Update case against tracking sheet for rows 3000-3500 for purposes of insurance analysis. | 4.60 | 1,380.00 |
| Quinn, K. | 4/02/20 | Confer with C. Litherland, R. Shore, J. Hudson, E. Grim and D. Wolf re insurance recovery strategy. | 1.50 | 1,425.00 |
| Shore, R. | 4/02/20 | Confer with C. Litherland, K. Quinn, J. Hudson, E. Grim and D. Wolf re insurance strategy. | 2.00 | 2,400.00 |
| Shore, R. | 4/02/20 | Review insurance materials to prepare for strategy meeting. | 2.00 | 2,400.00 |
| Litherland, C. | 4/02/20 | Confer with J. Hudson, R. Shore, E. Grim, D. Wolf, and K. Quinn re insurance and related asset recovery strategy. | 2.00 | 2,500.00 |
| Litherland, C. | 4/02/20 | Analyze draft memorandum re insurance asset recovery strategy in preparation for conference. | .70 | 875.00 |
| Hudson, J. | 4/02/20 | Summarize options for pursuing insurance asset. | 10.50 | 7,087.50 |
| Hudson, J. | 4/02/20 | Confer with C. Litherland, K. Quinn, R. Shore, E. Grim and D. Wolf re insurance recovery options. | 2.00 | 1,350.00 |
| Hudson, J. | 4/02/20 | Communicate with S. Sraders re document updates relevant to insurance recovery. | .20 | 135.00 |
| Grim, E. | 4/02/20 | Confer with R. Shore, C. Litherland, K. Quinn, J. Hudson, and D. Wolf re insurance strategy. | 2.00 | 1,200.00 |
| Wolf, D. | 4/02/20 | Revise memorandum re coverage analysis and recovery strategy. | 2.50 | 1,500.00 |
| Wolf, D. | 4/02/20 | Confer with C. Litherland, R. Shore, J. Hudson, and E. Grim re coverage analysis and recovery strategy memorandum. | 2.00 | 1,200.00 |
| Wolf, D. | 4/02/20 | Confer with V. Taylor re policy language coding. | .20 | 120.00 |
| Martinez, S. | 4/02/20 | Review and revise claims against entities tracking sheet for purposes of insurance analysis. | 1.70 | 382.50 |
| Bonesteel, A. | 4/02/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | 5.50 | 1,237.50 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Fastenau, L. | 4/02/20 | Confer with team re Purdue and Sackler cases tracking sheet for purposes of insurance analysis. | .50 | 150.00 |
| Sraders, S. | 4/02/20 | Review relevant insurance-related documents identified by reviewers. | .80 | 304.00 |
| Colcock, S. | 4/02/20 | Communicate with A. Bonesteel re tracking sheet project for purposes of insurance analysis. | .60 | 180.00 |
| Gilbert, S. | 4/03/20 | Confer with K. Quinn, R. Shore, J. Hudson, E. Grim, and D. Wolf re insurance recovery strategy. | 1.80 | 2,700.00 |
| Gilbert, S. | 4/03/20 | Review insurance materials. | 1.00 | 1,500.00 |
| Quinn, K. | 4/03/20 | Confer with S. Gilbert, R. Shore, J. Hudson, E. Grim and D. Wolf re insurance recovery strategy. | 1.80 | 1,710.00 |
| Shore, R. | 4/03/20 | Confer with S. Gilbert and others re strategy (1.8); confer with J. Hudson and D. Wolf re same and next steps (.7). | 2.50 | 3,000.00 |
| Shore, R. | 4/03/20 | Review memorandum re strategy for insurance recovery and related materials. | 2.00 | 2,400.00 |
| Hudson, J. | 4/03/20 | Analyze research needed for insurance strategy discussions. | .50 | 337.50 |
| Hudson, J. | 4/03/20 | Prepare for insurance strategy discussion with S. Gilbert. | 1.30 | 877.50 |
| Hudson, J. | 4/03/20 | Confer with R. Shore and D. Wolf re strategy meeting results. | .70 | 472.50 |
| Hudson, J. | 4/03/20 | Confer with D. Wolf, B. Massarsky, C. Carey and R. Lyle re insurance recovery-related action items. | .50 | 337.50 |
| Hudson, J. | 4/03/20 | Confer with S. Gilbert, K. Quinn, R. Shore, E. Grim, and D. Wolf re insurance recovery strategy. | 1.80 | 1,215.00 |
| Grim, E. | 4/03/20 | Confer with S. Gilbert, K. Quinn, R. Shore, J. Hudson, and D. Wolf re insurance strategy issues. | 1.80 | 1,080.00 |
| Wolf, D. | 4/03/20 | Review and revise memorandum re coverage analysis and strategy. | 1.60 | 960.00 |
| Wolf, D. | 4/03/20 | Confer with S. Gilbert, R. Shore, K. Quinn, J. Hudson, and E. Grim re global coverage analysis and strategy. | 1.80 | 1,080.00 |
| Wolf, D. | 4/03/20 | Confer with R. Shore and J. Hudson re insurance recovery strategy. | .70 | 420.00 |
| Wolf, D. | 4/03/20 | Confer with J. Hudson, B. Massarsky, C. Carey, and R. Lyle re policy research. | .50 | 300.00 |
| Martinez, S. | 4/03/20 | Review and revise non-MDL claims against Purdue entities tracking sheet for purposes of insurance analysis. | 1.90 | 427.50 |
| Massarsky, B. | 4/03/20 | Confer with J. Hudson, D. Wolf, R. Lyle and C. Carey re research and other insurance issues. | .50 | 250.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Bonesteel, A. | 4/03/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | 4.00 | 900.00 |
| Lyle, R. | 4/03/20 | Confer with J. Hudson, D. Wolf, B. Massarsky, and C. Carey re research on certain clauses in bankruptcy context. | .50 | 152.50 |
| Carey, C. | 4/03/20 | Confer with J. Hudson, D. Wolf, and others re insurance coverage analysis research | .50 | 162.50 |
| Carey, C. | 4/03/20 | Review research memoranda and next steps. | .80 | 260.00 |
| Hudson, J. | 4/04/20 | Communicate with team re next steps in strategic planning. | .10 | 67.50 |
| Massarsky, B. | 4/04/20 | Review existing research on Insurance Issue #44. | 1.70 | 850.00 |
| Massarsky, B. | 4/04/20 | Additional research re Insurance Issue #44. | 2.30 | 1,150.00 |
| Carey, C. | 4/04/20 | Analyze Debtors' declarations and attachments re Insurance Issue #44 and settlement analysis. | 1.30 | 422.50 |
| Carey, C. | 4/04/20 | Analyze Insurance Issue #44 and impact on settlement analysis. | 1.40 | 455.00 |
| Carey, C. | 4/04/20 | Preliminary research in support of insurance coverage overview and settlement analysis. | 3.90 | 1,267.50 |
| Shore, R. | 4/05/20 | Communicate with J. Hudson re status. | .50 | 600.00 |
| Lyle, R. | 4/05/20 | Communicate with B. Massarsky and C. Carey re researching Insurance Issue #35 under Bermuda form policies. | .10 | 30.50 |
| Carey, C. | 4/05/20 | Continue research in support of insurance coverage analysis and claims settlement. | 1.80 | 585.00 |
| Carey, C. | 4/05/20 | Analyze research re Insurance Issue #35 and anticipated insurer defenses. | 1.90 | 617.50 |
| Carey, C. | 4/05/20 | Draft memorandum summarizing research. | 1.80 | 585.00 |
| Quinn, K. | 4/06/20 | Initial review of hospitals decision re insurance implications. | .40 | 380.00 |
| Shore, R. | 4/06/20 | Confer with J. Hudson and D. Wolf re preparing for meeting re Committee presentations. | .90 | 1,080.00 |
| Shore, R. | 4/06/20 | Review and provide comments to comprehensive memorandum re insurance. | 1.90 | 2,280.00 |
| Hudson, J. | 4/06/20 | Confer with R. Shore and D. Wolf on insurance recovery strategy. | .90 | 607.50 |
| Hudson, J. | 4/06/20 | Confer with A. Kramer re request for additional documentation re insurance asset. | .70 | 472.50 |
| Hudson, J. | 4/06/20 | Update insurance recovery strategy. | .60 | 405.00 |
| Hudson, J. | 4/06/20 | Review research impacting insurance recovery strategy. | .40 | 270.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 4/06/20 | Confer with Debtors' counsel (S. Birnbaum), co-counsel (R. Ringer, D. Molton), and AHC re Debtors' financial information. | 1.30 | 780.00 |
| Wolf, D. | 4/06/20 | Review strategy re coverage discussions with insurers (1.3); research facts and case law re same (3.4). | 4.70 | 2,820.00 |
| Wolf, D. | 4/06/20 | Confer with R. Shore and J. Hudson re coverage strategy and discussions with insurers. | .90 | 540.00 |
| Martinez, S. | 4/06/20 | Review and revise non-MDL claims against Purdue entities tracking sheet for insurance analysis. | 2.30 | 517.50 |
| Massarsky, B. | 4/06/20 | Conduct secondary source research on Insurance Issue #44. | 2.40 | 1,200.00 |
| Massarsky, B. | 4/06/20 | Draft summary of secondary source research on Insurance Issue #44. | 1.90 | 950.00 |
| Johnson, K. | 4/06/20 | Revise insurer correspondence spreadsheet for purposes of insurance analysis. | 6.80 | 1,530.00 |
| Bonesteel, A. | 4/06/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | 3.00 | 675.00 |
| Lyle, R. | 4/06/20 | Research nuances of Insurance Issue #44. | 1.40 | 427.00 |
| Carey, C. | 4/06/20 | Communicate with B. Massarsky re research of Insurance Issue #44. | .50 | 162.50 |
| Carey, C. | 4/06/20 | Research Insurance Issue #35 re insurance coverage analysis and anticipated insurer defenses. | 2.60 | 845.00 |
| Carey, C. | 4/06/20 | Draft research memorandum re Insurance Issue #35. | 2.80 | 910.00 |
| Carey, C. | 4/06/20 | Analyze articles and research re Insurance Issue #35 for strategic insurance coverage analysis. | 3.10 | 1,007.50 |
| Carey, C. | 4/06/20 | Communicate with J. Hudson re Insurance Issue #35 and impact on insurance coverage analysis and subsequent steps. | .30 | 97.50 |
| Carey, C. | 4/06/20 | Analyze bankruptcy court rules and standards re Insurance Issue #35 for insurance coverage analysis. | .50 | 162.50 |
| Carey, C. | 4/06/20 | Communicate with J. Hudson re insurance precedent and court analysis re Insurance Issues #44 and #45. | .30 | 97.50 |
| Shore, R. | 4/07/20 | Confer with KCIC, J. Hudson and D. Wolf re Insurance Issue #44 (1.3) confer with J. Hudson and D. Wolf re preparing for meeting with S. Gilbert (1.4). | 2.90 | 3,480.00 |
| Shore, R. | 4/07/20 | Review and revise memorandum re insurance coverage (1.8); review Zurich (Bermuda form) insurance policy (1.2). | 3.00 | 3,600.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 4/07/20 | Confer with R. Shore and D. Wolf re analysis of Bermuda-form and CGL policies. | 1.40 | 945.00 |
| Hudson, J. | 4/07/20 | Confer with KCIC, R. Shore, and D. Wolf re Bermuda-form policy analysis. | 1.30 | 877.50 |
| Hudson, J. | 4/07/20 | Communicate with R. Shore and D. Wolf re Bermuda-form policy analysis. | .20 | 135.00 |
| Hudson, J. | 4/07/20 | Communicate with A. Kramer re additional insurance-related information. | .10 | 67.50 |
| Hudson, J. | 4/07/20 | Review research bearing on insurance recovery strategy. | .10 | 67.50 |
| Hudson, J. | 4/07/20 | Continue developing insurance recovery strategy. | .80 | 540.00 |
| Hudson, J. | 4/07/20 | Communicate with S. Gilbert, K. Quinn, and E. Grim re insurance analysis. | 1.40 | 945.00 |
| Wolf, D. | 4/07/20 | Review strategy re coverage discussions with insurers (1.9); research facts and case law re same (1.8), | 3.70 | 2,220.00 |
| Wolf, D. | 4/07/20 | Confer with KCIC, R. Shore, and J. Hudson re Bermuda form policies. | 1.30 | 780.00 |
| Wolf, D. | 4/07/20 | Communicate with R. Shore and J. Hudson re Bermuda form policies. | .20 | 120.00 |
| Wolf, D. | 4/07/20 | Confer with R. Shore and J. Hudson re coverage analysis and strategy. | 1.40 | 840.00 |
| Wolf, D. | 4/07/20 | Confer with B. Massarsky, C. Carey, and R. Lyle re general liability coverage. | .40 | 240.00 |
| Martinez, S. | 4/07/20 | Review and revise non-MDL claims against Purdue entities tracking sheet for insurance analysis. | 3.40 | 765.00 |
| Massarsky, B. | 4/07/20 | Analyze insurer correspondence chart re status report. | .40 | 200.00 |
| Massarsky, B. | 4/07/20 | Review research on insurance recovery argument. | .30 | 150.00 |
| Lyle, R. | 4/07/20 | Continue researching nuances of law on Insurance Issue #45 (1.8); draft analysis re same (1.1); communicate with B. Massarsky re same (0.3); additional research re Insurance issue #45 (1.3); revise analysis re same (0.9). | 5.40 | 1,647.00 |
| Lyle, R. | 4/07/20 | Confer with D. Wolf, C. Carey, and B. Massarsky re researching insurance issues. | .40 | 122.00 |
| Carey, C. | 4/07/20 | Confer with D. Wolf, B. Massarsky and R. Lyle re insurance research. | .40 | 130.00 |
| Carey, C. | 4/07/20 | Research re Insurance Issue #27 for comprehensive insurance policy coverage analysis. | 3.40 | 1,105.00 |
| Carey, C. | 4/07/20 | Analyze research assignment and D. Wolf, B. Massarsky analysis re Insurance Issue #27. | .40 | 130.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| Carey, C. | 4/07/20 | Communicate with D. Wolf re insurance research issues. | .90 | 292.50 |
| Carey, C. | 4/07/20 | Analyze research memorandum re case precedent and court analysis re Insurance Issue #44. | .40 | 130.00 |
| Carey, C. | 4/07/20 | Review secondary sources re Insurance Issue #44. | .60 | 195.00 |
| Carey, C. | 4/07/20 | Analyze memoranda re Insurance Issues #44 and #45. | .50 | 162.50 |
| Gilbert, S. | 4/08/20 | Present insurance strategy to Akin Gump. | 1.50 | 2,250.00 |
| Quinn, K. | 4/08/20 | Participate in call with Akin Grump re insurance assets and strategy. | 1.50 | 1,425.00 |
| Shore, R. | 4/08/20 | Analyze insurance strategy (2.2); confer with S. Gilbert, K. Quinn, D. Wolf, J. Hudson and E. Grim re insurance strategy (0.8); confer with J. Hudson and D. Wolf re insurance (0.5). | 3.50 | 4,200.00 |
| Hudson, J. | 4/08/20 | Analyze insurance recovery strategy. | .30 | 202.50 |
| Hudson, J. | 4/08/20 | Outline proposal for insurance recovery outreach. | 1.30 | 877.50 |
| Hudson, J. | 4/08/20 | Communicate with R. Shore re insurance recovery strategy. | .20 | 135.00 |
| Hudson, J. | 4/08/20 | Confer with S. Gilbert, R. Shore, K. Quinn, D. Wolf and E. Grim re insurance strategy. | .80 | 540.00 |
| Hudson, J. | 4/08/20 | Confer with R. Shore and D. Wolf on insurance recovery strategy. | .50 | 337.50 |
| Hudson, J. | 4/08/20 | Communicate with A. Kramer re details of insurance asset. | .20 | 135.00 |
| Grim, E. | 4/08/20 | Review research re issues relating to potential insurer coverage defenses. | .80 | 480.00 |
| Grim, E. | 4/08/20 | Confer with S. Gilbert, K. Quinn, R. Shore, J. Hudson, and D. Wolf re insurance strategy. | .80 | 480.00 |
| Wolf, D. | 4/08/20 | Continue reviewing strategy re coverage discussions with insurers (1.2); research facts and case law re same (1.8). | 3.00 | 1,800.00 |
| Wolf, D. | 4/08/20 | Confer with S. Gilbert, R. Shore, K. Quinn, J. Hudson, and E. Grim re general liability coverage. | .80 | 480.00 |
| Wolf, D. | 4/08/20 | Confer with R. Shore and J. Hudson re Bermuda form coverage. | .50 | 300.00 |
| Wolf, D. | 4/08/20 | Confer with B. Massarsky re general liability coverage. | .30 | 180.00 |
| Martinez, S. | 4/08/20 | Review and revise non-MDL claims against Purdue entities tracking sheet for purposes of insurance analysis. | .90 | 202.50 |
| Massarsky, B. | 4/08/20 | Confer with and D. Wolf re coverage issues. | .30 | 150.00 |
| Massarsky, B. | 4/08/20 | Review research re Insurance Issue #27. | .50 | 250.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Massarsky, B. | 4/08/20 | Research opinions in opioids MDL relevant to Insurance Issue #27. | 2.20 | 1,100.00 |
| Johnson, K. | 4/08/20 | Research docket re order approving notice to claimants / creditors for insurance analysis. | 1.10 | 247.50 |
| Johnson, K. | 4/08/20 | Research non-MDL Purdue cases for insurance analysis (3.1); revise tracking sheet re same (1.4). | 4.40 | 990.00 |
| Bonesteel, A. | 4/08/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | 4.80 | 1,080.00 |
| Gaske, A. | 4/08/20 | Review Purdue D&O policies re certain language. | 1.10 | 495.00 |
| Fastenau, L. | 4/08/20 | Review MDL orders and opinions for product liability for purposes of insurance analysis. | .80 | 240.00 |
| Fastenau, L. | 4/08/20 | Confer with paralegals re insurance analysis projects.. | .30 | 90.00 |
| Carey, C. | 4/08/20 | Research re Insurance Issue #27 applying MDL rulings. | 3.70 | 1,202.50 |
| Carey, C. | 4/08/20 | Analyze research and articles re Insurance Issue #27. | 3.30 | 1,072.50 |
| Carey, C. | 4/08/20 | Draft research memorandum re case precedent re Insurance Issue #27. | 1.80 | 585.00 |
| Carey, C. | 4/08/20 | Review and flesh out research on Insurance Issue #27. | .80 | 260.00 |
| Carey, C. | 4/08/20 | Communicate with D. Wolf re research, case precedent analysis and next steps re Insurance Issue #27. | .20 | 65.00 |
| Hudson, J. | 4/09/20 | Communicate with S. Gilbert re outstanding insurance-related requests to Purdue. | .30 | 202.50 |
| Hudson, J. | 4/09/20 | Communicate with A. Kramer re outstanding insurance-related requests to Purdue. | .10 | 67.50 |
| Wolf, D. | 4/09/20 | Revise memorandum re D&O coverage. | 1.50 | 900.00 |
| Rush, M. | 4/09/20 | Review MDL rulings on insurance-related issues. | .80 | 512.00 |
| Martinez, S. | 4/09/20 | Review and revise non-MDL claims against Purdue entities tracking sheet for purposes of insurance analysis. | 3.00 | 675.00 |
| Massarsky, B. | 4/09/20 | Research opinions in MDL relevant to Insurance Issue #27. | 1.40 | 700.00 |
| Johnson, K. | 4/09/20 | Research non-MDL Purdue cases for purposes of insurance analysis (0.9); revise tracking sheet re same (1.2), | 2.10 | 472.50 |
| Bonesteel, A. | 4/09/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | 2.50 | 562.50 |
| Gaske, A. | 4/09/20 | Review certain language in 2016 D&O policies. | .70 | 315.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 4/10/20 | Revise outline of presentation on insurance strategy. | .30 | 202.50 |
| Wolf, D. | 4/10/20 | Review policy limits. | .50 | 300.00 |
| Johnson, K. | 4/10/20 | Continue researching non-MDL Purdue cases for purposes of insurance analysis (1.4); revise tracking sheet re same (1.8). | 3.20 | 720.00 |
| Gaske, A. | 4/10/20 | Review remaining Purdue 2016 D&O policies for certain language. | 3.40 | 1,530.00 |
| Gaske, A. | 4/10/20 | Revise chart re 2016 D&O policies pursuant to D. Wolf comments. | .90 | 405.00 |
| Hudson, J. | 4/11/20 | Develop and summarize insurance recovery strategy. | 3.90 | 2,632.50 |
| Wolf, D. | 4/11/20 | Revise memorandum re D&O coverage. | 1.10 | 660.00 |
| Massarsky, B. | 4/11/20 | Communicate with J. Hudson re Purdue insurance correspondence for purposes of insurance analysis. | .40 | 200.00 |
| Shore, R. | 4/12/20 | Review and revise insurance-related correspondence (0.8); review comprehensive memorandum re insurance (1.2). | 2.00 | 2,400.00 |
| Hudson, J. | 4/12/20 | Continue to develop and summarize insurance recovery strategy. | 3.00 | 2,025.00 |
| Wolf, D. | 4/12/20 | Revise correspondence to insurance carriers. | .40 | 240.00 |
| Shore, R. | 4/13/20 | Confer with J. Hudson and D. Wolf re status, next steps and preparation for meetings with UCC (1.0); prepare for meetings with UCC (2.0). | 3.00 | 3,600.00 |
| Hudson, J. | 4/13/20 | Communicate with KCIC re continued policy analysis. | .10 | 67.50 |
| Hudson, J. | 4/13/20 | Revise outreach on insurance recovery. | 1.10 | 742.50 |
| Hudson, J. | 4/13/20 | Communicate with A. Kramer re insurance-related requests. | .10 | 67.50 |
| Hudson, J. | 4/13/20 | Review research impacting insurance strategy. | .20 | 135.00 |
| Hudson, J. | 4/13/20 | Confer with S. Gilbert on insurance recovery strategy. | .60 | 405.00 |
| Hudson, J. | 4/13/20 | Confer with R. Shore and D. Wolf re insurance recovery strategy and insurance analysis. | 1.00 | 675.00 |
| Hudson, J. | 4/13/20 | Continue to develop and summarize insurance recovery strategy. | 3.80 | 2,565.00 |
| Wolf, D. | 4/13/20 | Confer with R. Shore and J. Hudson re insurance coverage analysis and strategy. | 1.00 | 600.00 |
| Wolf, D. | 4/13/20 | Revise deck re insurance coverage analysis and strategy. | .70 | 420.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Massarsky, B. | 4/13/20 | Review Purdue insurance correspondence re insurance analysis (0.6); revise tracking sheet re same (0.9). | 1.50 | 750.00 |
| Johnson, K. | 4/13/20 | Research non-MDL Purdue cases and revise tracking sheet for purposes of insurance analysis. | 2.20 | 495.00 |
| Bonesteel, A. | 4/13/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | 2.00 | 450.00 |
| Lyle, R. | 4/13/20 | Research new case law on Insurance Issue #2. | 1.40 | 427.00 |
| Lyle, R. | 4/13/20 | Communicate with J. Hudson re research distinguishing potential rebuttal from insurers on Insurance Issue #27. | .20 | 61.00 |
| Lyle, R. | 4/13/20 | Communicate with J. Hudson re research on Insurance Issue #2. | .10 | 30.50 |
| Shore, R. | 4/14/20 | Review presentation outline and provide comments (2.7); review slide deck and provide suggested comments (1.3). | 4.00 | 4,800.00 |
| Shore, R. | 4/14/20 | Confer with J. Hudson and D. Wolf re insurance recovery strategy (0.8); confer with C. Litherland re options for implementing insurance strategy (0.4). | 1.20 | 1,440.00 |
| Litherland, C. | 4/14/20 | Confer with R. Shore re potential avenues to address insurance issues. | .40 | 500.00 |
| Hudson, J. | 4/14/20 | Communicate with A. Kramer re production of additional insurance-related materials. | .10 | 67.50 |
| Hudson, J. | 4/14/20 | Continue to refine and summarize insurance recovery strategy. | 5.40 | 3,645.00 |
| Hudson, J. | 4/14/20 | Analyze next steps in claim analysis in conjunction with insurance strategy. | .40 | 270.00 |
| Hudson, J. | 4/14/20 | Confer with Shore and D. Wolf re insurance recovery strategy. | .80 | 540.00 |
| Hudson, J. | 4/14/20 | Outline insurance coverage strategy and considerations for meetings with other claimant groups. | 13.30 | 8,977.50 |
| Grim, E. | 4/14/20 | Communicate with J. Hudson re claims data relevant to insurance analysis. | .10 | 60.00 |
| Wolf, D. | 4/14/20 | Revise deck re insurance coverage analysis and strategy. | 5.60 | 3,360.00 |
| Wolf, D. | 4/14/20 | Confer with R. Shore and J. Hudson insurance coverage analysis and strategy deck. | .80 | 480.00 |
| Massarsky, B. | 4/14/20 | Review case law research relevant to Insurance Issue #27. | .10 | 50.00 |
| Johnson, K. | 4/14/20 | Research non-MDL Purdue cases and revise tracking sheet for insurance analysis. | .90 | 202.50 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Abrishami, M. | 4/14/20 | Review complaints against Purdue to classify claims (1.0); confer with L. Fastenau and R. Lyle re same (0.3). | 1.30 | 832.00 |
| Bonesteel, A. | 4/14/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | 2.00 | 450.00 |
| Bonesteel, A. | 4/14/20 | Create chart of scope and allegations tracking sheet for purposes of insurance analysis. | 4.80 | 1,080.00 |
| Lyle, R. | 4/14/20 | Confer with M. Abrishami and L. Fastenau re complaint allegations. | .30 | 91.50 |
| Lyle, R. | 4/14/20 | Research Insurance Issue #27 (3.4); draft analysis of research (4.2). | 7.60 | 2,318.00 |
| Fastenau, L. | 4/14/20 | Confer with M. Abrishami and R. Lyle re claims project for purposes of insurance analysis. | .30 | 90.00 |
| Fastenau, L. | 4/14/20 | Review Purdue and Sacklers cases tracking sheet and calculate cases by plaintiff category type for purposes of insurance analysis. | 1.20 | 360.00 |
| Fastenau, L. | 4/14/20 | Compile complaints for claims project for purposes of insurance analysis. | 1.40 | 420.00 |
| Fastenau, L. | 4/14/20 | Prepare tracking spreadsheet for claims project for purposes of insurance analysis. | 1.60 | 480.00 |
| Carey, C. | 4/14/20 | Analyze research memorandum, articles and precedent re Insurance Issue #32. | 1.70 | 552.50 |
| Carey, C. | 4/14/20 | Analyze additional case precedent re court interpretation of Insurance Issues #27 for strategic case coverage posture. | .70 | 227.50 |
| Gilbert, S. | 4/15/20 | Confer with D. Molton re AHC insurance strategy. | .50 | 750.00 |
| Gilbert, S. | 4/15/20 | Confer with J. Rice re insurance strategy and other issues. | 1.50 | 2,250.00 |
| Gilbert, S. | 4/15/20 | Review materials and correspondence re insurance strategy. | 1.20 | 1,800.00 |
| Shore, R. | 4/15/20 | Review and revise slide deck for meeting with UCC (two versions). | 4.20 | 5,040.00 |
| Hudson, J. | 4/15/20 | Review and follow-up on A. Kramer responses to insurance-related requests. | .30 | 202.50 |
| Hudson, J. | 4/15/20 | Revise summary of insurance coverage strategy and considerations for meetings with other claimant groups. | 10.50 | 7,087.50 |
| Hudson, J. | 4/15/20 | Communicate with team re claim analysis for insurance strategy. | .20 | 135.00 |
| Hudson, J. | 4/15/20 | Communicate with KCIC re analysis for insurance strategy. | .10 | 67.50 |
| Wolf, D. | 4/15/20 | Revise memorandum re insurance coverage analysis and strategy. | 3.80 | 2,280.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Massarsky, B. | 4/15/20 | Review Purdue insurance correspondence for purpose of insurance analysis (1.6); revise tracking sheet re same (1.0). | 2.60 | 1,300.00 |
| Abrishami, M. | 4/15/20 | Review complaints against Purdue to classify claims. | .80 | 512.00 |
| Bonesteel, A. | 4/15/20 | Revise chart of scope and allegations tracking sheet for purposes of insurance analysis. | 3.10 | 697.50 |
| Bonesteel, A. | 4/15/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | 3.40 | 765.00 |
| Lyle, R. | 4/15/20 | Analyze 60 complaints (2.4); draft chart of allegations (1.6); communicate with L. Fastenau, A. Bonesteel, and M. Abrishami re same (0.3). | 4.30 | 1,311.50 |
| Fastenau, L. | 4/15/20 | Organize complaints for claims project for purposes of drafting insurance analysis. | 1.00 | 300.00 |
| Fastenau, L. | 4/15/20 | Revise tracking spreadsheet for claims project to note additional states and categories for purposes of insurance analysis. | 1.90 | 570.00 |
| Fastenau, L. | 4/15/20 | Confer with A. Bonesteel re claim project for purposes of insurance analysis. | .40 | 120.00 |
| Fastenau, L. | 4/15/20 | Confer with M. Abrishami re claim project for purposes of insurance analysis. | .20 | 60.00 |
| Fastenau, L. | 4/15/20 | Review state claims against Purdue and the Sacklers in connection with Insurance Issue #27 for insurance analysis. | 2.50 | 750.00 |
| Shore, R. | 4/16/20 | Revise PowerPoint deck for meeting with UCC next Wednesday. | 2.50 | 3,000.00 |
| Hudson, J. | 4/16/20 | Analyze status of research on provisions of certain insurance policies. | .20 | 135.00 |
| Hudson, J. | 4/16/20 | Continue to analyze and summarize insurance strategy. | 8.40 | 5,670.00 |
| Hudson, J. | 4/16/20 | Communicate with A. Kramer re materials in conjunction with analyzing insurance strategy. | .20 | 135.00 |
| Wolf, D. | 4/16/20 | Confer with KCIC re policy analysis and coding. | .50 | 300.00 |
| Wolf, D. | 4/16/20 | Revise memorandum re insurance coverage analysis and strategy. | 5.60 | 3,360.00 |
| Johnson, K. | 4/16/20 | Research non-MDL Purdue cases and revise tracking sheet for purpose of insurance analysis. | 3.00 | 675.00 |
| Abrishami, M. | 4/16/20 | Communicate with L. Fastenau and R. Lyle re claim classification project. | .20 | 128.00 |
| Abrishami, M. | 4/16/20 | Review comprehensive memorandum re insurance analysis. | .50 | 320.00 |
| Bonesteel, A. | 4/16/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | 4.50 | 1,012.50 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Lyle, R. | 4/16/20 | Continue analyzing 60 Purdue complaints (0.9); draft chart of allegations (1.0); confer with L. Fastenau and M. Abrishami re same (0.2). | 1.90 | 579.50 |
| Fastenau, L. | 4/16/20 | Revise tracking spreadsheet for claims project for purposes of insurance analysis. | .50 | 150.00 |
| Fastenau, L. | 4/16/20 | Analyze state claims against Purdue and the Sacklers for purposes of insurance analysis. | 1.00 | 300.00 |
| Fastenau, L. | 4/16/20 | Revise Purdue and Sackler cases tracking sheet for purposes of insurance analysis. | .70 | 210.00 |
| Fastenau, L. | 4/16/20 | Review all cases filed against Purdue in the MDL for June 15 to June 27 2019 and note plaintiff category for purposes of insurance analysis. | 1.40 | 420.00 |
| Fastenau, L. | 4/16/20 | Compile all cases filed against Purdue in the MDL for June 15 to June 27 2019 for purposes of insurance analysis. | .30 | 90.00 |
| Carey, C. | 4/16/20 | Research statute and case precedent re insurance coverage analysis re Insurance Issue #15. | 1.60 | 520.00 |
| Carey, C. | 4/16/20 | Draft research memorandum re statute and case precedent re Insurance Issue #15. | 5.40 | 1,755.00 |
| Carey, C. | 4/16/20 | Analyze statute and case precedent research and next steps re insurance coverage analysis re Insurance Issue #15. | 3.40 | 1,105.00 |
| Gilbert, S. | 4/17/20 | Confer with S. Birnbaum re insurance strategy. | .50 | 750.00 |
| Gilbert, S. | 4/17/20 | Insurance presentation to Debtors' counsel. | 1.50 | 2,250.00 |
| Shore, R. | 4/17/20 | Review materials re settlement targets. | .30 | 360.00 |
| Shore, R. | 4/17/20 | Confer with S. Gilbert, K. Quinn, E. Grim, R. Shore, and D. Wolf re insurance recovery strategy. | 1.30 | 1,560.00 |
| Shore, R. | 4/17/20 | Confer with J. Hudson and D. Wolf re insurance recovery strategy. | 3.60 | 4,320.00 |
| Hudson, J. | 4/17/20 | Confer with R. Shore and D. Wolf re insurance recovery strategy. | 3.60 | 2,430.00 |
| Hudson, J. | 4/17/20 | Confer with S. Gilbert, K. Quinn, E. Grim, R. Shore, and D. Wolf re insurance recovery strategy. | 1.30 | 877.50 |
| Hudson, J. | 4/17/20 | Revise summary of insurance recovery strategy. | .60 | 405.00 |
| Grim, E. | 4/17/20 | Confer with S. Gilbert, R. Shore, K. Quinn, J. Hudson, and D. Wolf re insurance recovery strategy. | 1.30 | 780.00 |
| Wolf, D. | 4/17/20 | Revise memorandum re insurance coverage analysis and strategy. | 2.10 | 1,260.00 |
| Wolf, D. | 4/17/20 | Confer with R. Shore and J. Hudson re coverage analysis and strategy. | 3.60 | 2,160.00 |
| Wolf, D. | 4/17/20 | Confer with S. Gilbert, R. Shore, J. Hudson, and others re coverage analysis and strategy. | 1.30 | 780.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Martinez, S. | 4/17/20 | Review and revise non-MDL claims against Purdue entities tracking sheet for purposes of insurance analysis. | 1.90 | 427.50 |
| Johnson, K. | 4/17/20 | Research non-MDL Purdue cases and revise tracking sheet for insurance analysis purposes. | 3.60 | 810.00 |
| Abrishami, M. | 4/17/20 | Review status of claim classification project. | .30 | 192.00 |
| Hudson, J. | 4/18/20 | Revise summary of insurance recovery strategy. | 2.60 | 1,755.00 |
| Wolf, D. | 4/18/20 | Revise memorandum re insurance coverage analysis and strategy. | 1.60 | 960.00 |
| Abrishami, M. | 4/18/20 | Review memorandum re Insurance Issue #15. | .30 | 192.00 |
| Shore, R. | 4/19/20 | Review revised settlement targets/demands (0.4); communicate with J. Hudson and D. Wolf re same and points to consider (0.3); review revised slide deck for UCC meeting (0.3). | 1.00 | 1,200.00 |
| Hudson, J. | 4/19/20 | Revise summary of insurance recovery strategy. | .80 | 540.00 |
| Abrishami, M. | 4/19/20 | Review correspondence re claims classification project. | .10 | 64.00 |
| Bonesteel, A. | 4/19/20 | Revise chart of scope and allegations tracking sheet for purposes of insurance analysis. | 1.00 | 225.00 |
| Gilbert, S. | 4/20/20 | Confer with K. Quinn, E. Grim, R. Shore, J. Hudson and D. Wolf re insurance recovery strategy. | 1.80 | 2,700.00 |
| Quinn, K. | 4/20/20 | Confer with S. Gilbert, J. Hudson, R. Shore, E. Grim and D. Wolf re insurance targets. | 1.80 | 1,710.00 |
| Shore, R. | 4/20/20 | Review revised settlement target and demand analyses. | 2.00 | 2,400.00 |
| Shore, R. | 4/20/20 | Confer with J. Hudson and D. Wolf re insurance strategy and preparing for intraclaimant insurance discussion. | 1.20 | 1,440.00 |
| Shore, R. | 4/20/20 | Confer with S. Gilbert, K. Quinn, E. Grim, J. Hudson, and D. Wolf re insurance recovery strategy. | 1.80 | 2,160.00 |
| Hudson, J. | 4/20/20 | Revise strategy summaries and prepare for intraclaimant insurance discussion. | 7.30 | 4,927.50 |
| Hudson, J. | 4/20/20 | Confer with S. Gilbert, K. Quinn, E. Grim, R. Shore, and D. Wolf re insurance recovery strategy. | 1.80 | 1,215.00 |
| Hudson, J. | 4/20/20 | Confer with R. Shore and D. Wolf re insurance strategy and intraclaimant insurance discussion. | 1.20 | 810.00 |
| Hudson, J. | 4/20/20 | Confer with M. Abrishami re claim analysis to support insurance strategy. | .20 | 135.00 |
| Grim, E. | 4/20/20 | Confer with S. Gilbert, K. Quinn, R. Shore, J. Hudson, and D. Wolf re insurance strategy and next steps. | 1.80 | 1,080.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Wolf, D. | 4/20/20 | Confer with R. Shore and J. Hudson re coverage analysis and strategy. | 1.20 | 720.00 |
| Wolf, D. | 4/20/20 | Confer with S. Gilbert, R. Shore, K. Quinn, J. Hudson, and E. Grim re coverage analysis and strategy. | 1.80 | 1,080.00 |
| Wolf, D. | 4/20/20 | Revise memorandum re coverage analysis and strategy. | 2.40 | 1,440.00 |
| Martinez, S. | 4/20/20 | Review and revise non-MDL claims against Purdue entities tracking sheet for insurance analysis purposes. | 2.40 | 540.00 |
| Abrishami, M. | 4/20/20 | Review summary of insurance analysis and strategy. | .40 | 256.00 |
| Abrishami, M. | 4/20/20 | Analyze complaints for material related to insurance analysis. | 7.00 | 4,480.00 |
| Abrishami, M. | 4/20/20 | Confer with J. Hudson re claims project. | .20 | 128.00 |
| Abrishami, M. | 4/20/20 | Confer with R. Lyle re claims project. | .30 | 192.00 |
| Bonesteel, A. | 4/20/20 | Prepare examples of NAS baby case complaints for purposes of insurance analysis. | .50 | 112.50 |
| Lyle, R. | 4/20/20 | Analyze Purdue complaints for evidence of arguments to support Insurance Issue #27 (4.0); draft summary of same (2.6); confer with M. Abrishami re same (0.2). | 6.80 | 2,074.00 |
| Fastenau, L. | 4/20/20 | Review complaints re Insurance Issue #14 for purposes of insurance analysis. | .20 | 60.00 |
| Carey, C. | 4/20/20 | Analyze Debtors' primary and excess insurance policies re Insurance Issue #27 related to claimants' coverage analysis. | 4.60 | 1,495.00 |
| Shore, R. | 4/21/20 | Prepare for call with UCC counsel. | 5.00 | 6,000.00 |
| Hudson, J. | 4/21/20 | Revise strategy summaries in preparation for intraclaimant insurance discussion. | 10.10 | 6,817.50 |
| Wolf, D. | 4/21/20 | Revise memorandum re coverage analysis and strategy. | 5.80 | 3,480.00 |
| Jones, T. | 4/21/20 | Review policies across programs for certain provisions. | 3.20 | 928.00 |
| Martinez, S. | 4/21/20 | Finalize review and revise non-MDL claims against Purdue entities tracking sheet for insurance analysis purposes. | 3.60 | 810.00 |
| Massarsky, B. | 4/21/20 | Review coverage correspondence between Marsh and carriers. | .30 | 150.00 |
| Abrishami, M. | 4/21/20 | Summarize information re directors and officers. | .50 | 320.00 |
| Abrishami, M. | 4/21/20 | Communicate with J. Hudson re claim project. | .10 | 64.00 |
| Abrishami, M. | 4/21/20 | Communicate with D. Wolf re directors and officers. | .30 | 192.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Carey, C. | 4/21/20 | Draft summary memorandum re issues relating to Debtors' primary and excess insurance policies. | 1.20 | 390.00 |
| Carey, C. | 4/21/20 | Analyze Debtors' primary and excess insurance policies re certain provisions. | 3.10 | 1,007.50 |
| Gilbert, S. | 4/22/20 | Confer with S. Birnbaum re insurance. | .50 | 750.00 |
| Gilbert, S. | 4/22/20 | Confer with A. Preis re insurance. | .50 | 750.00 |
| Gilbert, S. | 4/22/20 | Participate in insurance presentation. | 1.50 | 2,250.00 |
| Quinn, K. | 4/22/20 | Confer with UCC and others re insurance recovery strategy. | 2.40 | 2,280.00 |
| Shore, R. | 4/22/20 | Prepare for and confer with UCC re insurance. | 7.80 | 9,360.00 |
| Shore, R. | 4/22/20 | Confer with D. Wolf and J. Hudson re coverage analysis and strategy. | .80 | 960.00 |
| Hudson, J. | 4/22/20 | Confer with R. Shore and D. Wolf for meeting with UCC on insurance strategy. | .80 | 540.00 |
| Hudson, J. | 4/22/20 | Revise insurance strategy materials for presentation. | 1.90 | 1,282.50 |
| Hudson, J. | 4/22/20 | Present insurance strategy to representatives of Claimants Committee. | 2.40 | 1,620.00 |
| Grim, E. | 4/22/20 | Confer with UCC counsel, S. Gilbert, R. Shore, K. Quinn, J. Hudson, and D. Wolf re insurance analysis. | 2.40 | 1,440.00 |
| Wolf, D. | 4/22/20 | Revise memorandum re coverage analysis and strategy and review case law re same. | 1.50 | 900.00 |
| Wolf, D. | 4/22/20 | Confer with R. Shore and J. Hudson re coverage analysis and strategy. | .80 | 480.00 |
| Wolf, D. | 4/22/20 | Confer with Akin Gump and Purdue insurance teams re coverage analysis and strategy. | 2.40 | 1,440.00 |
| Massarsky, B. | 4/22/20 | Analyze recent document production on Interlinks site for insurance-related materials. | .40 | 200.00 |
| Shore, R. | 4/23/20 | Communicate with J. Hudson re recovering from insolvent insurance estates. | .10 | 120.00 |
| Hudson, J. | 4/23/20 | Communicate with J. Terrell and R. Shore re potential recovery from insolvent insurers. | .10 | 67.50 |
| Hudson, J. | 4/23/20 | Prepare for insurance coordination call with S. Birnbaum and other Purdue representatives. | .40 | 270.00 |
| Hudson, J. | 4/23/20 | Review insurer-published article on potential coverage. | .10 | 67.50 |
| Hudson, J. | 4/23/20 | Confer with M. Abrishami re additional claims analysis to support insurance strategy. | .20 | 135.00 |
| Hudson, J. | 4/23/20 | Revise insurance strategy materials. | .80 | 540.00 |
| Girgenti, J. | 4/23/20 | Confer with M. Abrishami re research project re Insurance Issue #27. | .20 | 67.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Girgenti, J. | 4/23/20 | Research Insurance Issue #27. | 1.30 | 435.50 |
| Wolf, D. | 4/23/20 | Revise memorandum re coverage analysis and strategy. | 1.30 | 780.00 |
| Massarsky, B. | 4/23/20 | Review recent document production on Interlinks site for insurance-related materials. | .20 | 100.00 |
| Abrishami, M. | 4/23/20 | Confer with J. Girgenti re Insurance Issue #27. | .30 | 192.00 |
| Abrishami, M. | 4/23/20 | Confer with J. Hudson re Insurance Issue #27. | .10 | 64.00 |
| Bonesteel, A. | 4/23/20 | Update chart of all cases against Purdue in the MDL for purposes of insurance analysis. | .50 | 112.50 |
| Gilbert, S. | 4/24/20 | Insurance presentation to Debtors. | 2.30 | 3,450.00 |
| Shore, R. | 4/24/20 | Confer with S. Birnbaum, A. Kramer, S. Roitman, C. Ricarte, S. Gilbert, J. Hudson, E. Grim, and D. Wolf re insurance asset. | 2.30 | 2,760.00 |
| Shore, R. | 4/24/20 | Confer with J. Hudson and D. Wolf insurance recovery call with Purdue. | .50 | 600.00 |
| Hudson, J. | 4/24/20 | Confer with S. Birnbaum, A. Kramer, S. Roitman, C. Ricarte, S. Gilbert, R. Shore, E. Grim, and D. Wolf re insurance asset. | 2.30 | 1,552.50 |
| Hudson, J. | 4/24/20 | Confer with R. Shore and D. Wolf insurance recovery call with Purdue. | .50 | 337.50 |
| Hudson, J. | 4/24/20 | Confer with M. Abrishami re impact of Insurance Issue #27 on insurance arguments. | .10 | 67.50 |
| Girgenti, J. | 4/24/20 | Communications with J. Hudson, M. Abrishami, and A. Gibson re Insurance Issue #27 research project and related issues. | .30 | 100.50 |
| Girgenti, J. | 4/24/20 | Research re Insurance Issue #27. | 4.50 | 1,507.50 |
| Girgenti, J. | 4/24/20 | Draft Insurance Issue #27 chart. | .90 | 301.50 |
| Grim, E. | 4/24/20 | Confer with Debtors' counsel (S. Birnbaum), S. Gilbert, R. Shore, J. Hudson, and D. Wolf re insurance valuation. | 2.30 | 1,380.00 |
| Grim, E. | 4/24/20 | Confer with FTI/Houlihan and NCSG re diligence on Debtors' assets and financial status. | 1.80 | 1,080.00 |
| Wolf, D. | 4/24/20 | Confer with Dechert, Reed Smith, and Gilbert LLP insurance team re coverage analysis and strategy. | 2.30 | 1,380.00 |
| Wolf, D. | 4/24/20 | Confer with R. Shore and J. Hudson re coverage analysis and strategy. | .50 | 300.00 |
| Wolf, D. | 4/24/20 | Revise memorandum re coverage analysis and strategy. | 2.50 | 1,500.00 |
| Johnson, K. | 4/24/20 | Organize course of dealing evidence for purposes of insurance analysis. | .40 | 90.00 |
| Abrishami, M. | 4/24/20 | Research Insurance Issue #27 support. | 1.00 | 640.00 |
| Gilbert, S. | 4/25/20 | Confer with A. Preis re insurance. | .50 | 750.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 4/25/20 | Confer with S. Birnbaum re insurance. | 1.00 | 1,500.00 |
| Hudson, J. | 4/26/20 | Confer with AHC professionals re insurance strategy. | .10 | 67.50 |
| Hudson, J. | 4/26/20 | Prepare for presentation of insurance strategy to AHC. | .30 | 202.50 |
| Gilbert, S. | 4/27/20 | Insurance presentation to AHC. | 2.50 | 3,750.00 |
| Shore, R. | 4/27/20 | Telephone call with Ad Hoc Committee re insurance strategy. | 2.50 | 3,000.00 |
| Hudson, J. | 4/27/20 | Confer with B. Wallace re insurance strategy. | .10 | 67.50 |
| Hudson, J. | 4/27/20 | Revise insurance recovery strategy to reflect further discussions. | .10 | 67.50 |
| Hudson, J. | 4/27/20 | Confer with R. Leveridge, M. Rush, and M. Abrishami re options for implementing insurance strategy. | .50 | 337.50 |
| Hudson, J. | 4/27/20 | Present insurance analysis and proposed strategy to Ad Hoc Committee of Governmental Creditors. | 2.50 | 1,687.50 |
| Hudson, J. | 4/27/20 | Draft response to C. Matheson's question re potential insurance argument. | .40 | 270.00 |
| Girgenti, J. | 4/27/20 | Draft spreadsheets reflecting data relevant to Insurance Issue #27. | 1.40 | 469.00 |
| Girgenti, J. | 4/27/20 | Analyze and aggregate data relevant to Insurance Issue #27. | 1.40 | 469.00 |
| Grim, E. | 4/27/20 | Confer with AHC, S. Gilbert, R. Shore, D. Wolf, and J. Hudson re insurance strategy issues. | 2.50 | 1,500.00 |
| Wolf, D. | 4/27/20 | Revise memorandum re coverage analysis and strategy. | 1.60 | 960.00 |
| Wolf, D. | 4/27/20 | Confer with AHC re coverage analysis and strategy. | 2.50 | 1,500.00 |
| Rush, M. | 4/27/20 | Review presentation re recovery of insurance assets. | .50 | 320.00 |
| Massarsky, B. | 4/27/20 | Review recent uploads by Purdue to Interlink site re potential insurance policy documents. | .20 | 100.00 |
| Abrishami, M. | 4/27/20 | Research Purdue foreign entities. | .20 | 128.00 |
| Abrishami, M. | 4/27/20 | Confer with J. Hudson, R. Leveridge, and M. Rush re options for implementing insurance strategy. | .50 | 320.00 |
| Abrishami, M. | 4/27/20 | Review presentation re strategic recommendations re insurance. | .30 | 192.00 |
| Leveridge, R. | 4/27/20 | Communications with J. Hudson and M. Abrishami re options for implementing insurance strategy. | .50 | 625.00 |
| Sraders, S. | 4/27/20 | Review insurance presentation slides. | .20 | 76.00 |
| Quinn, K. | 4/28/20 | Review research re Insurance Issue #10. | .50 | 475.00 |
| Shore, R. | 4/28/20 | Confer with J. Hudson and D. Wolf re insurance strategy. | .60 | 720.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Shore, R. | 4/28/20 | Review timeline. | .60 | 720.00 |
| Hudson, J. | 4/28/20 | Communicate with M. Abrishami and R. Leveridge re planning implementation of insurance strategy. | .10 | 67.50 |
| Hudson, J. | 4/28/20 | Confer with B. Massarsky re additional policy evidence provided. | .40 | 270.00 |
| Hudson, J. | 4/28/20 | Plan for implementation of insurance strategy. | .10 | 67.50 |
| Hudson, J. | 4/28/20 | Confer with R. Shore and D. Wolf re implementing insurance strategy. | .60 | 405.00 |
| Girgenti, J. | 4/28/20 | Revise spreadsheets reflecting data relevant to Insurance Issue #27. | 2.40 | 804.00 |
| Girgenti, J. | 4/28/20 | Analyze and aggregate data relevant to Insurance Issue #27. | 2.50 | 837.50 |
| Wolf, D. | 4/28/20 | Confer with R. Shore and J. Hudson re next steps re coverage analysis and strategy. | .60 | 360.00 |
| Martinez, S. | 4/28/20 | Finalize review of incoming materials on Purdue financials database re potential insurance-related materials. | .80 | 180.00 |
| Massarsky, B. | 4/28/20 | Confer with J. Hudson re recent uploads to Purdue Interlink site for purposes of insurance analysis. | .40 | 200.00 |
| Johnson, K. | 4/28/20 | Review recently uploaded and past correspondence re Debtors' financial status for insurance analysis; revise correspondence tracking sheet re same. | .40 | 90.00 |
| Leveridge, R. | 4/28/20 | Review PowerPoint presentation and related material re potential recovery of insurance assets. | 1.40 | 1,750.00 |
| Sraders, S. | 4/28/20 | Review relevant documents in database flagged by reviewers. | .70 | 266.00 |
| Gilbert, S. | 4/29/20 | Confer with S. Birnbaum re insurance. | .50 | 750.00 |
| Shore, R. | 4/29/20 | Confer with J. Hudson, R. Leveridge, M. Abrishami, and D. Wolf re insurance strategy. | 1.00 | 1,200.00 |
| Hudson, J. | 4/29/20 | Confer with R. Shore, R. Leveridge, M. Abrishami, and D. Wolf re implementing insurance strategy. | 1.00 | 675.00 |
| Hudson, J. | 4/29/20 | Communicate with B. Massarsky, A. Currin, S. Sraders, and D. Wolf re additional policy evidence provided. | .10 | 67.50 |
| Hudson, J. | 4/29/20 | Communicate with M. Abrishami re research for Insurance Issue #43. | .30 | 202.50 |
| Hudson, J. | 4/29/20 | Respond to C. Matheson's question re potential insurance argument. | .70 | 472.50 |
| Hudson, J. | 4/29/20 | Draft plan re implementation of insurance strategy. | 2.80 | 1,890.00 |
| Girgenti, J. | 4/29/20 | Revise spreadsheets reflecting data relevant to Insurance Issue #27. | 1.40 | 469.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Girgenti, J. | 4/29/20 | Analyze and aggregate data relevant to Insurance Issue #27. | 1.60 | 536.00 |
| Grim, E. | 4/29/20 | Communicate with J. Hudson re status and strategy for insurance recovery. | .20 | 120.00 |
| Wolf, D. | 4/29/20 | Confer with R. Shore, R. Leveridge, J. Hudson, and M. Abrishami re coverage strategy. | 1.00 | 600.00 |
| Wolf, D. | 4/29/20 | Review document production re D&O coverage analysis. | 1.70 | 1,020.00 |
| Rush, M. | 4/29/20 | Communicate with M. Abrishami re Purdue complaint. | .20 | 128.00 |
| Martinez, S. | 4/29/20 | Confer with B. Massarsky, S. Sraders and K. Johnson re tracking incoming Debtors' financial materials for insurance analysis. | .50 | 112.50 |
| Massarsky, B. | 4/29/20 | Review loss runs uploaded to Interlink site for insurance analysis. | .70 | 350.00 |
| Massarsky, B. | 4/29/20 | Communicate with A. Currin and J. Hudson re policy correspondence analysis conducted by KCIC. | .20 | 100.00 |
| Massarsky, B. | 4/29/20 | Confer with S. Sraders, K. Johnson and S. Martinez re policy correspondence review project. | .70 | 350.00 |
| Massarsky, B. | 4/29/20 | Confer with S. Sraders, K. Johnson and S. Martinez re newly uploaded insurance policy correspondence for insurance analysis. | .50 | 250.00 |
| Massarsky, B. | 4/29/20 | Confer with J. Hudson re research related to Insurance Issue #42. | .30 | 150.00 |
| Johnson, K. | 4/29/20 | Review recently uploaded insurance correspondence (3.1); revise correspondence tracking sheet for insurance analysis (2.1). | 5.20 | 1,170.00 |
| Johnson, K. | 4/29/20 | Confer with B. Massarsky, S. Sraders, and S. Martinez re tracking insurance correspondence for insurance analysis.. | .50 | 112.50 |
| Abrishami, M. | 4/29/20 | Confer with J. Hudson, R. Leveridge, R. Shore, and D. Wolf re options for implementing insurance strategy. | 1.00 | 640.00 |
| Abrishami, M. | 4/29/20 | Analyze options for implementing insurance strategy. | 1.30 | 832.00 |
| Abrishami, M. | 4/29/20 | Confer with J. Hudson re options for implementing insurance strategy. | .30 | 192.00 |
| Abrishami, M. | 4/29/20 | Review materials related to Insurance Issue #44. | .50 | 320.00 |
| Abrishami, M. | 4/29/20 | Confer with A. Farra re options for implementing insurance strategy. | .40 | 256.00 |
| Abrishami, M. | 4/29/20 | Analyze questions re Insurance Issue #43. | 2.80 | 1,792.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Leveridge, R. | 4/29/20 | Confer with R. Shore, J. Hudson and M. Abrishami re potential recovery of insurance assets. | 1.00 | 1,250.00 |
| Leveridge, R. | 4/29/20 | Review case law re issues to arise during potential efforts to recover insurance assets. | .90 | 1,125.00 |
| Leveridge, R. | 4/29/20 | Review timeline and plan for implementing insurance strategy. | .90 | 1,125.00 |
| Fastenau, L. | 4/29/20 | Review specific complaints for information re Insurance Issue #44 for insurance analysis. | .70 | 210.00 |
| Fastenau, L. | 4/29/20 | Confer with M. Abrishami re Insurance Issue #44 referenced cases. | .20 | 60.00 |
| Farra, A. | 4/29/20 | Confer with M. Abrishami re Insurance Issue #5. | .40 | 228.00 |
| Carey, C. | 4/29/20 | Analyze research and factual bases for argument re Insurance Issue #43. | 2.10 | 682.50 |
| Carey, C. | 4/29/20 | Analyze pleadings, course-of-dealing, and case law relevant to Insurance Issue #43. | 3.80 | 1,235.00 |
| Sraders, S. | 4/29/20 | Confer with B. Massarsky, S. Martinez, and K. Johnson re review of documents in Intralink database. | .50 | 190.00 |
| Sraders, S. | 4/29/20 | Confer with M. Abrishami re Insurance Issue #43. | .30 | 114.00 |
| Sraders, S. | 4/29/20 | Review materials re Insurance Issues #5 and #43. | 2.00 | 760.00 |
| Gilbert, S. | 4/30/20 | Confer with K. Quinn, E. Grim, R. Shore, R. Leveridge, J. Hudson, M. Abrishami, D. Wolf, and M. Rush re insurance strategy. | 1.70 | 2,550.00 |
| Quinn, K. | 4/30/20 | Confer with S. Gilbert, R. Shore, R. Leveridge, J. Hudson, and others re insurance recovery strategy and timing. | 1.70 | 1,615.00 |
| Shore, R. | 4/30/20 | Analyze implementation of strategy and timeline (1.1); confer with R. Leveridge, J. Hudson, M. Rush, D. Wolf, M. Abrishami re same (.9). | 2.00 | 2,400.00 |
| Shore, R. | 4/30/20 | Confer with S. Gilbert and others re insurance strategy. | 1.70 | 2,040.00 |
| Hudson, J. | 4/30/20 | Confer with S. Gilbert, K. Quinn, E. Grim, R. Shore, R. Leveridge, M. Abrishami, D. Wolf, and M. Rush re insurance strategy. | 1.70 | 1,147.50 |
| Hudson, J. | 4/30/20 | Revise summary of strategy implementation. | .60 | 405.00 |
| Hudson, J. | 4/30/20 | Review status of review of asset-related productions. | .10 | 67.50 |
| Hudson, J. | 4/30/20 | Communicate with M. Abrishami re implementing insurance strategy. | .30 | 202.50 |
| Hudson, J. | 4/30/20 | Confer with R. Shore, R. Leveridge, D. Wolf, E. Grim, M. Rush and M. Abrishami re process for implementing insurance strategy. | 3.60 | 2,430.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Girgenti, J. | 4/30/20 | Revise spreadsheets reflecting data relevant to Insurance Issue #27. | 1.30 | 435.50 |
| Girgenti, J. | 4/30/20 | Analyze and aggregate data relevant to Insurance Issue #27. | 1.40 | 469.00 |
| Grim, E. | 4/30/20 | Research issues relating to insurance valuation and recovery. | .90 | 540.00 |
| Grim, E. | 4/30/20 | Confer with J. Hudson, R. Shore, R. Leveridge, and others re issues relating to insurance valuation and recovery. | .90 | 540.00 |
| Grim, E. | 4/30/20 | Confer with S. Gilbert, K. Quinn, R. Shore, R. Leveridge, J. Hudson, D. Wolf, and M. Abrishami re insurance valuation and strategy. | 1.70 | 1,020.00 |
| Wolf, D. | 4/30/20 | Review document production re D&O coverage analysis. | .30 | 180.00 |
| Wolf, D. | 4/30/20 | Confer with R. Shore, R. Leveridge, J. Hudson, M. Rush, and M. Abrishami re coverage analysis. | .90 | 540.00 |
| Wolf, D. | 4/30/20 | Confer with S. Gilbert, R. Shore, R. Leveridge, K. Quinn, J. Hudson, M. Rush, and M. Abrishami re coverage strategy. | 1.70 | 1,020.00 |
| Rush, M. | 4/30/20 | Confer with S. Gilbert, K. Quinn, R. Shore, R. Leveridge, J. Hudson, E. Grim and D. Wolf re insurance strategy (1.7); confer with R. Shore, R. Leveridge, J. Hudson, M. Rush, and D. Wolf re litigation strategy (0.9). | 2.60 | 1,664.00 |
| Martinez, S. | 4/30/20 | Review claims in connection with Insurance Issue #44. | .70 | 157.50 |
| Massarsky, B. | 4/30/20 | Review and categorize policy correspondence for purpose of insurance analysis. | 3.60 | 1,800.00 |
| Johnson, K. | 4/30/20 | Research bankruptcy docket re recent order relevant to insurance presentation. | .40 | 90.00 |
| Abrishami, M. | 4/30/20 | Confer with S. Sraders, C. Carey, and A. Farra re Insurance Issues #5 and #43. | .40 | 256.00 |
| Abrishami, M. | 4/30/20 | Confer with J. Hudson, R. Shore, D. Wolf, R. Leveridge, and E. Grim re insurance strategy. | .90 | 576.00 |
| Abrishami, M. | 4/30/20 | Review materials related to Insurance Issue #44. | .40 | 256.00 |
| Abrishami, M. | 4/30/20 | Draft memorandum re Insurance Issues #5 and #43. | 1.80 | 1,152.00 |
| Abrishami, M. | 4/30/20 | Confer with R. Leveridge re analysis of Insurance Issue #43. | .30 | 192.00 |
| Abrishami, M. | 4/30/20 | Confer with S. Gilbert, K. Quinn, E. Grim, and others re strategic planning. | 1.70 | 1,088.00 |
| Abrishami, M. | 4/30/20 | Legal research re Insurance Issue #43. | 1.50 | 960.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Leveridge, R. | 4/30/20 | Confer with M. Abrishami re plan for implementing insurance strategy. | .30 | 375.00 |
| Leveridge, R. | 4/30/20 | Confer with S. Gilbert, R. Shore, K. Quinn, J. Hudson, E. Grim, D. Wolf, M. Rush and M. Abrishami re insurance strategy. | 1.70 | 2,125.00 |
| Leveridge, R. | 4/30/20 | Confer with R. Shore, J. Hudson and others re insurance strategy. | .90 | 1,125.00 |
| Fastenau, L. | 4/30/20 | Review complaints for Insurance Issue #44 for purposes of insurance analysis. | 3.10 | 930.00 |
| Fastenau, L. | 4/30/20 | Confer with M. Abrishami re Insurance Issue #44. | .20 | 60.00 |
| Fastenau, L. | 4/30/20 | Confer with paralegal team re Insurance Issue #44 project for purposes of insurance analysis. | .50 | 150.00 |
| Farra, A. | 4/30/20 | Research re Insurance Issues #5. | .50 | 285.00 |
| Farra, A. | 4/30/20 | Confer with M. Abrishami, C. Carey, and S. Sraders re Insurance Issue #5 strategy. | .40 | 228.00 |
| Carey, C. | 4/30/20 | Analyze articles and precedent for coverage summary memorandum re existing coverage rulings, comprehensive and strategic coverage memoranda, and policy and related assets PowerPoint deck re options for implementing insurance strategy. | 2.50 | 812.50 |
| Carey, C. | 4/30/20 | Confer with M. Abrishami, A. Farra, and S. Sraders re Insurance Issue #43 and related issues. | .40 | 130.00 |
| Carey, C. | 4/30/20 | Communicate with J. Hudson, R. Leveridge, M. Abrishami, and team re Insurance Issue #43. | .60 | 195.00 |
| Carey, C. | 4/30/20 | Research re Insurance Issue #43. | 3.60 | 1,170.00 |
| Carey, C. | 4/30/20 | Review and revise summary re Insurance Issue #43. | 2.10 | 682.50 |
| Sraders, S. | 4/30/20 | Confer with M. Abrishami, A. Farra, and C. Carey re Insurance Issue #43. | .40 | 152.00 |
| Sraders, S. | 4/30/20 | Research re Insurance Issue #43. | 6.40 | 2,432.00 |
| | | **Project Total:** | **742.20** | **$ 442,075.50** |

### A004: Case Administration

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 4/01/20 | Confer with Chicago and others re school board claims. | .30 | 450.00 |
| Grim, E. | 4/01/20 | Confer with D. Molton, G. Cicero, representatives from City of Chicago and K. Quinn re Chicago school board motion to participate in mediation. | .30 | 180.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 4/14/20 | Review correspondence re status of motions for hearing. | .20 | 190.00 |
| Gilbert, S. | 4/19/20 | Confer with A. Preis re school boards claims. | .50 | 750.00 |
| Gilbert, S. | 4/19/20 | Confer with D. Molton re school boards claims. | .50 | 750.00 |
| Gilbert, S. | 4/19/20 | Confer with AHC re school board stipulation. | .50 | 750.00 |
| Grim, E. | 4/21/20 | Revise pro hac vice papers. | .20 | 120.00 |
| Johnson, K. | 4/21/20 | Draft pro hac vice papers for E. Grim. | 1.30 | 292.50 |
| Gilbert, S. | 4/22/20 | Attend court hearing re fees and discovery issues. | 1.80 | 2,700.00 |
| Grim, E. | 4/22/20 | Participate in omnibus hearing re fee application and other issues. | 1.80 | 1,080.00 |
| Quinn, K. | 4/27/20 | Review correspondence re discovery update. | .10 | 95.00 |
| Johnson, K. | 4/30/20 | Calendar omnibus hearing dates. | .40 | 90.00 |
| | | **Project Total:** | **7.90** | **$ 7,447.50** |

### A005:  Claims Analysis

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 4/09/20 | Correspond with counsel re responses to potential requests for bar date extension. | .20 | 190.00 |
| | | **Project Total:** | **.20** | **$ 190.00** |

### A006:  Employment / Fee Applications

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Holland, P. | 4/13/20 | Communicate with Chambers re 1st interim fee application and invoices. | .30 | 82.50 |
| Grim, E. | 4/21/20 | Revise February fee application. | 1.20 | 720.00 |
| Grim, E. | 4/21/20 | Prepare for hearing on fee application. | .20 | 120.00 |
| Grim, E. | 4/21/20 | Confer with R. Ringer, G. Cicero, and M. Cyganowski re fee hearing. | .20 | 120.00 |
| Quinn, K. | 4/22/20 | Participate in hearing re fees and discovery issues. | 1.80 | 1,710.00 |
| Holland, P. | 4/22/20 | Finalize February fee statement; communicate with C. Gange re filing same. | .90 | 247.50 |
| Holland, P. | 4/23/20 | Review proposed order re 1st interim fee application; communicate with E. Grim re same. | .20 | 55.00 |
| Holland, P. | 4/27/20 | Draft March fee statement and exhibits; communicate with C. Gange re same. | 1.70 | 467.50 |
| | | **Project Total:** | **6.50** | **$ 3,522.50** |

Invoice Number: 11320017
June 12, 2020

## A007:  Emergency Relief Fund

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Quinn, K. | 4/01/20 | Revise draft correspondence to client re next steps in ERF negotiations. | .10 | 95.00 |
| Grim, E. | 4/01/20 | Confer with AHC and AHC co-counsel (D. Molton, G. Cicero, R. Ringer) re status of ERF, mediation and Debtors' financial analysis. | 1.10 | 660.00 |
| Quinn, K. | 4/05/20 | Confer with Committee re NCSG proposal. | .30 | 285.00 |
| Gilbert, S. | 4/09/20 | Confer with AHC re ERF. | 1.00 | 1,500.00 |
| Quinn, K. | 4/09/20 | Confer with counsel re draft letters to Debtors re ERF proposal. | .30 | 285.00 |
| Quinn, K. | 4/09/20 | Correspond with co-counsel (D. Molton, K. Eckstein, R. Ringer) re next steps in ERF. | .30 | 285.00 |
| Quinn, K. | 4/09/20 | Confer with Committee re response to Debtors' proposal. | 1.00 | 950.00 |
| Quinn, K. | 4/09/20 | Correspond with co-counsel (D. Molton, K. Eckstein, R. Ringer, G. Cicero) re Debtors' proposal. | .30 | 285.00 |
| Quinn, K. | 4/09/20 | Review and revise draft letters to Debtors re proposal. | .80 | 760.00 |
| Grim, E. | 4/09/20 | Communications with AHC co-counsel (D. Molton, K. Eckstein, R. Ringer, G. Cicero) re response to Debtors' ERF proposal. | .40 | 240.00 |
| Grim, E. | 4/09/20 | Draft AHC response and joint response from all opioid creditor groups to Debtors' ERF proposal. | 2.60 | 1,560.00 |
| Grim, E. | 4/09/20 | Confer with R. Ringer, K. Quinn, and G. Cicero re response to Debtors' ERF proposal. | .30 | 180.00 |
| Grim, E. | 4/09/20 | Confer with AHC co-counsel (D. Molton, K. Eckstein, R. Ringer) and representatives re response to Debtors' ERF proposal. | .60 | 360.00 |
| Gilbert, S. | 4/10/20 | Confer with DOJ and AHC co-counsel re ERF. | .50 | 750.00 |
| Grim, E. | 4/10/20 | Confer with DOJ and AHC co-counsel (D. Molton, K. Eckstein, R. Ringer) re issues relating to ERF. | 1.00 | 600.00 |
| | | **Project Total:** | **10.60** | **$ 8,795.00** |

## A008:  Litigation: Contested Matters / Adversary Proceedings / Automatic Stay

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 4/15/20 | Meet with AHC re Allergan lift stay motion and other issues. | 1.00 | 1,500.00 |
| Quinn, K. | 4/15/20 | Telephone call with Committee (partial) re Allergan lift stay motion and other issues. | .50 | 475.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 4/15/20 | Review draft opposition to Allergan motion to lift stay; communicate with R. Ringer re same. | .40 | 380.00 |
| Grim, E. | 4/15/20 | Review draft objection to Allergan lift stay motion. | .20 | 120.00 |
| Grim, E. | 4/15/20 | Confer with AHC (partial attendance) re Allergan lift stay motion and other issues. | .70 | 420.00 |
| | | **Project Total:** | **2.80** | **$ 2,895.00** |

### A009: Meetings / Communications with AHC & Creditors

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 4/01/20 | Confer with AHC counsel (D. Molton, K. Eckstein, and others) re case update. | .50 | 750.00 |
| Gilbert, S. | 4/01/20 | Meet with AHC re status of case. | 1.30 | 1,950.00 |
| Quinn, K. | 4/01/20 | Participate in Committee meeting re case status. | 1.30 | 1,235.00 |
| Gilbert, S. | 4/03/20 | Confer with A. Preis re HRT motion. | .50 | 750.00 |
| Gilbert, S. | 4/06/20 | Attend Debtors' financial presentation to AHC. | 1.50 | 2,250.00 |
| Quinn, K. | 4/06/20 | Participate in Debtors' report to special committee re Debtors' financial issues. | 1.50 | 1,425.00 |
| Gilbert, S. | 4/08/20 | Confer with diligence subcommittee re Debtors' financial issues. | 1.00 | 1,500.00 |
| Quinn, K. | 4/08/20 | Participate in call with diligence subcommittee re Debtors' financial issues. | 1.00 | 950.00 |
| Grim, E. | 4/08/20 | Confer with AHC diligence subcommittee re Debtors' financial issues. | 1.00 | 600.00 |
| Quinn, K. | 4/09/20 | Confer with non-States group re various issues. | .80 | 760.00 |
| Gilbert, S. | 4/10/20 | Confer with Debtors re HRT. | 1.00 | 1,500.00 |
| Quinn, K. | 4/10/20 | Confer with NCSG and UCC re April 22 hearing strategy. | 1.00 | 950.00 |
| Quinn, K. | 4/10/20 | Participate in call with diligence subcommittee re Pinney Associates and OTC product. | 1.00 | 950.00 |
| Grim, E. | 4/10/20 | Confer with AHC co-counsel, UCC counsel, and NCSG re issues relating to April 22 status hearing. | 1.00 | 600.00 |
| Gilbert, S. | 4/12/20 | Confer with S. Birnbaum re case status. | .50 | 750.00 |
| Gilbert, S. | 4/12/20 | Confer with A. Preis re case status. | .50 | 750.00 |
| Quinn, K. | 4/12/20 | Communicate with D. Molton re agenda item for Committee call. | .10 | 95.00 |
| Gilbert, S. | 4/13/20 | Confer with K. Eckstein and D. Molton re Sackler Covid transfer. | .70 | 1,050.00 |
| Quinn, K. | 4/13/20 | Confer with co-counsel group re S. Gilbert conversation with J. Uzzi. | .50 | 475.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Grim, E. | 4/13/20 | Confer with AHC co-counsel (R. Ringer, D. Molton) re strategy for addressing issues at April 22 hearing. | .70 | 420.00 |
| Gilbert, S. | 4/15/20 | Confer with D. Molton re Sacklers COVID donation. | .50 | 750.00 |
| Quinn, K. | 4/28/20 | Confer with non-states re status and strategy. | 1.50 | 1,425.00 |
| Gilbert, S. | 4/29/20 | Confer with AHC re strategy re HRT motion and other issues. | .80 | 1,200.00 |
| Quinn, K. | 4/29/20 | Weekly client update call re HRT motion and other issues. | .80 | 760.00 |
| Grim, E. | 4/29/20 | Confer with AHC re HRT motion and other issues. | .80 | 480.00 |
| | | **Project Total:** | **21.80** | **$ 24,325.00** |

### A019:  Plan of Reorganization / Disclosure Statement

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Grim, E. | 4/01/20 | Revise trust distribution procedures strategy outline. | .20 | 120.00 |
| Sraders, S. | 4/01/20 | Revise discussion outline for trust distribution procedures. | 1.60 | 608.00 |
| Grim, E. | 4/02/20 | Confer with S. Sraders re issues relating to TDP. | .30 | 180.00 |
| Grim, E. | 4/02/20 | Revise TDP strategy outline. | .10 | 60.00 |
| Sraders, S. | 4/02/20 | Revise discussion outline for trust distribution procedures. | 1.70 | 646.00 |
| Sraders, S. | 4/02/20 | Confer with E. Grim re trust distribution procedures. | .30 | 114.00 |
| Gilbert, S. | 4/03/20 | Confer with public schools re motion to participate in mediation. | .50 | 750.00 |
| Grim, E. | 4/03/20 | Communicate with S. Sraders re issues relating to TDP strategy outline. | .50 | 300.00 |
| Sraders, S. | 4/03/20 | Correspond with G. Cicero re Purdue TDPs. | .30 | 114.00 |
| Gilbert, S. | 4/04/20 | Confer with D. Molton re TDP issues; confer with A. Preis re same. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/06/20 | Confer with D. Molton re TDP-related issues. | 1.00 | 1,500.00 |
| Shore, R. | 4/06/20 | Communicate with E. Grim re insurance aspects of TDP wording. | .20 | 240.00 |
| Sraders, S. | 4/06/20 | Revise draft discussion re trust distribution procedures. | .80 | 304.00 |
| Quinn, K. | 4/07/20 | Participate in call with TDP subcommittee re TDP. | 1.10 | 1,045.00 |
| Quinn, K. | 4/07/20 | Review and consider TDP issues. | 1.50 | 1,425.00 |
| Quinn, K. | 4/07/20 | Communicate with E. Grim re TDP research items. | .20 | 190.00 |
| Grim, E. | 4/07/20 | Revise strategy outline re TDP. | 1.10 | 660.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 4/07/20 | Confer with TDP subcommittee (K. Quinn, S. Gilbert, S. Sraders, Brown Rudnick, J. Conroy, S. Baron, and J. Baden) re TDP strategy issues. | 1.10 | 660.00 |
| Sraders, S. | 4/07/20 | Analyze TDP issues post-telephone conference. | 1.00 | 380.00 |
| Sraders, S. | 4/07/20 | Telephone conference with TDP subcommittee re trust distribution procedures. | 1.10 | 418.00 |
| Grim, E. | 4/08/20 | Confer with S. Sraders, A. Bonesteel, L. Fastenau, and S. Martinez re research issues relating to TDP. | .30 | 180.00 |
| Grim, E. | 4/08/20 | Revise memorandum re claims data for purposes of TDP. | 1.30 | 780.00 |
| Martinez, S. | 4/08/20 | Confer with E. Grim, S. Sraders and paralegal team re personal injury claims for purpose of drafting TDP criteria. | .50 | 112.50 |
| Johnson, K. | 4/08/20 | Confer with E. Grim, S. Sraders, and paralegals re reviewing personal injury data for purpose of drafting TDP criteria. | .80 | 180.00 |
| Fastenau, L. | 4/08/20 | Confer with E. Grim re personal injury cases brought against Purdue for purposes of drafting TDP criteria. | .50 | 150.00 |
| Fastenau, L. | 4/08/20 | Create tracking sheet of all personal injury cases against Purdue for purposes of drafting TDP criteria. | 1.00 | 300.00 |
| Fastenau, L. | 4/08/20 | Review data relevant to personal injury claims for purposes of drafting TDP criteria. | 1.10 | 330.00 |
| Fastenau, L. | 4/08/20 | Compile complaints of personal injury claims for purposes of drafting TDP criteria. | 1.40 | 420.00 |
| Sraders, S. | 4/08/20 | Confer with E. Grim, S. Martinez, A. Bonesteel, and others re tracking personal injury claims filed against Purdue. | .70 | 266.00 |
| Sraders, S. | 4/08/20 | Draft analysis re personal injury claims filed by various plaintiffs' firms. | 1.30 | 494.00 |
| Quinn, K. | 4/09/20 | Confer with S. Sraders and E. Grim re next steps in TDP. | .20 | 190.00 |
| Grim, E. | 4/09/20 | Revise memorandum re claims data for purposes of TDP. | .10 | 60.00 |
| Fastenau, L. | 4/09/20 | Compile complaints of personal injury claims for purposes drafting TDP criteria. | 3.10 | 930.00 |
| Fastenau, L. | 4/09/20 | Revise tracking sheet for personal injury claims for drafting TDP criteria. | .30 | 90.00 |
| Sraders, S. | 4/09/20 | Revise trust distribution procedure discussion outline. | 3.30 | 1,254.00 |
| Sraders, S. | 4/09/20 | Confer with L. Fastenau re personal injury claims tracking chart. | .10 | 38.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 4/10/20 | Confer with E. Grim re claims data and TDP considerations. | .30 | 285.00 |
| Grim, E. | 4/10/20 | Confer with S. Sraders re strategy issues relating to TDP. | .40 | 240.00 |
| Grim, E. | 4/10/20 | Draft memorandum re claims data issues relating to TDP. | 1.20 | 720.00 |
| Sraders, S. | 4/10/20 | Confer with E. Grim re trust distribution procedures. | .30 | 114.00 |
| Grim, E. | 4/13/20 | Draft trust distribution procedures. | 1.40 | 840.00 |
| Martinez, S. | 4/13/20 | Review and analyze personal injury claims against Purdue entities for purpose of drafting TDP criteria (1.5); confer with S. Sraders, A. Bonesteel and K. Johnson re same (.4). | 1.90 | 427.50 |
| Johnson, K. | 4/13/20 | Confer with paralegal team re analyzing personal injury complaints brought against Purdue for drafting TDP criteria. | .40 | 90.00 |
| Johnson, K. | 4/13/20 | Analyze and code personal injury complaints brought against Purdue for purposes of drafting TDP criteria. | 2.80 | 630.00 |
| Bonesteel, A. | 4/13/20 | Analyze personal injury claims brought against Purdue for purposes of drafting TDP criteria. | 3.00 | 675.00 |
| Fastenau, L. | 4/13/20 | Confer with paralegals re personal injury claims tracking project. | .40 | 120.00 |
| Sraders, S. | 4/13/20 | Revise trust distribution procedure discussion outline. | .50 | 190.00 |
| Sraders, S. | 4/13/20 | Confer with A. Bonesteel, S. Martinez, and K. Johnson re personal injury claims chart. | .40 | 152.00 |
| Gilbert, S. | 4/14/20 | Confer with TDP subcommittee re trust distribution procedures. | 1.00 | 1,500.00 |
| Quinn, K. | 4/14/20 | Participate in working group call re TDP (partial). | .70 | 665.00 |
| Grim, E. | 4/14/20 | Draft trust distribution procedures. | 2.20 | 1,320.00 |
| Grim, E. | 4/14/20 | Prepare for TDP subcommittee call. | .60 | 360.00 |
| Grim, E. | 4/14/20 | Confer with S. Sraders re TDP issues. | .30 | 180.00 |
| Grim, E. | 4/14/20 | Confer with TDP subcommittee re TDP issues. | 1.00 | 600.00 |
| Johnson, K. | 4/14/20 | Analyze and code personal injury complaints brought against Purdue for purposes of drafting TDP criteria. | 1.10 | 247.50 |
| Bonesteel, A. | 4/14/20 | Analyze personal injury claims brought against Purdue for drafting TDP criteria. | 1.00 | 225.00 |
| Fastenau, L. | 4/14/20 | Aggregate pertinent information re personal injury claims tracking sheet for purposes of drafting TDP criteria. | .60 | 180.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Fastenau, L. | 4/14/20 | Review complaints and revise personal injury tracking sheet with pertinent information for purposes of drafting TDP criteria. | 2.30 | 690.00 |
| Sraders, S. | 4/14/20 | Telephone conference with TDP subcommittee re trust distribution procedures. | 1.00 | 380.00 |
| Sraders, S. | 4/14/20 | Revise draft discussion for trust distribution procedures. | .70 | 266.00 |
| Johnson, K. | 4/15/20 | Analyze and code personal injury complaints brought against Purdue for drafting TDP criteria. | 1.10 | 247.50 |
| Fastenau, L. | 4/15/20 | Review complaints and revise personal injury tracking sheet to incorporate pertinent information for purposes of insurance analysis. | 2.00 | 600.00 |
| Gilbert, S. | 4/16/20 | Confer with A. Preis re TDP issues. | .50 | 750.00 |
| Quinn, K. | 4/16/20 | Confer with S. Gilbert and E. Grim re status and strategy for TDP negotiations. | .40 | 380.00 |
| Sraders, S. | 4/19/20 | Draft outline for trust distribution procedures. | 2.10 | 798.00 |
| Grim, E. | 4/20/20 | Draft TDP term sheet. | 1.00 | 600.00 |
| Gilbert, S. | 4/21/20 | Confer with D. Molton and others re TDP. | .80 | 1,200.00 |
| Quinn, K. | 4/21/20 | Participate in call with D. Molton and others re TDP. | .80 | 760.00 |
| Grim, E. | 4/21/20 | Revise TDP term sheet. | .20 | 120.00 |
| Quinn, K. | 4/23/20 | Participate in meeting with AHC, UCC, and non-consenting states re TDP. | 1.20 | 1,140.00 |
| Grim, E. | 4/23/20 | Revise TDP based on discussions with UCC representatives. | 2.00 | 1,200.00 |
| Grim, E. | 4/23/20 | Confer with AHC counsel, UCC representatives (A. Andrews), and non-consenting states (A. Troop) re TDP. | 1.20 | 720.00 |
| Sraders, S. | 4/23/20 | Telephone conference with co-counsel, K. Quinn, and E. Grim re Purdue trust distribution procedures. | 1.20 | 456.00 |
| Quinn, K. | 4/24/20 | Confer with AHC co-counsel (D. Molton, R. Ringer, and others) re case issues. | 1.00 | 950.00 |
| Grim, E. | 4/24/20 | Draft TDP term sheet. | 3.60 | 2,160.00 |
| Quinn, K. | 4/27/20 | Communicate with E. Grim re TDP term sheet. | .20 | 190.00 |
| Grim, E. | 4/27/20 | Revise TDP term sheet. | .50 | 300.00 |
| Gilbert, S. | 4/28/20 | Confer with TDP subcommittee re trust distribution procedures. | 1.20 | 1,800.00 |
| Quinn, K. | 4/28/20 | Participate in subcommittee call re TDP issues. | 1.20 | 1,140.00 |
| Grim, E. | 4/28/20 | Confer with subcommittee re TDP negotiations, including pre-call preparation. | 1.20 | 720.00 |
| Sraders, S. | 4/28/20 | Telephone conference with TDP subcommittee re trust distribution procedures. | 1.20 | 456.00 |

Invoice Number: 11320017
June 12, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 4/29/20 | Confer with D. Molton and others re TDP. | 1.00 | 1,500.00 |
| | | **Project Total:** | **82.70** | **$ 46,273.00** |
| | | **TOTAL CHARGEABLE HOURS** | **874.70** | |
| | | **TOTAL FEES** | | **$ 535,523.50** |

## TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Gilbert, S. | 44.20 | 1,500.00 | 66,300.00 |
| Quinn, K. | 38.20 | 950.00 | 36,290.00 |
| Shore, R. | 76.90 | 1,200.00 | 92,280.00 |
| Litherland, C. | 5.10 | 1,250.00 | 6,375.00 |
| Holland, P. | 3.10 | 275.00 | 852.50 |
| Hudson, J. | 143.60 | 675.00 | 96,930.00 |
| Girgenti, J. | 20.60 | 335.00 | 6,901.00 |
| Grim, E. | 60.70 | 600.00 | 36,420.00 |
| Wolf, D. | 93.70 | 600.00 | 56,220.00 |
| Jones, T. | 3.20 | 290.00 | 928.00 |
| Rush, M. | 4.10 | 640.00 | 2,624.00 |
| Martinez, S. | 28.00 | 225.00 | 6,300.00 |
| Massarsky, B. | 28.40 | 500.00 | 14,200.00 |
| Johnson, K. | 43.50 | 225.00 | 9,787.50 |
| Abrishami, M. | 28.00 | 640.00 | 17,920.00 |
| Bonesteel, A. | 51.60 | 225.00 | 11,610.00 |
| Gaske, A. | 6.10 | 450.00 | 2,745.00 |
| Lyle, R. | 34.00 | 305.00 | 10,370.00 |
| Leveridge, R. | 7.60 | 1,250.00 | 9,500.00 |
| Fastenau, L. | 39.70 | 300.00 | 11,910.00 |
| Farra, A. | 1.30 | 570.00 | 741.00 |
| Carey, C. | 76.70 | 325.00 | 24,927.50 |
| Sraders, S. | 30.90 | 380.00 | 11,742.00 |
| Colcock, S. | 5.50 | 300.00 | 1,650.00 |
| **TOTALS** | **874.70** | | **$ 535,523.50** |

Invoice Number: 11320017
June 12, 2020

**TASK SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| A001 | Asset Analysis & Recovery | 742.20 | 442,075.50 |
| A004 | Case Administration | 7.90 | 7,447.50 |
| A005 | Claims Analysis | .20 | 190.00 |
| A006 | Employment / Fee Applications | 6.50 | 3,522.50 |
| A007 | Emergency Relief Fund | 10.60 | 8,795.00 |
| A008 | Litigation: Contested Matters / Adversary Proceedings / Automatic Stay | 2.80 | 2,895.00 |
| A009 | Meetings / Communications with AHC & Creditors | 21.80 | 24,325.00 |
| A019 | Plan of Reorganization / Disclosure Statement | 82.70 | 46,273.00 |

**EXPENSE DETAILS**

**E105: Telephone**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 4/22/20 | Conference Call / Court Solutions / K. Quinn / Attend Interim Fee Phone Hearing / 04/22/2020 | E105 | 70.00 |
| | **Sub-Total of Expenses:** | | **$ 70.00** |

**E106: Online Research**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 4/30/20 | Westlaw | E106 | 4,574.81 |
| 4/30/20 | PACER | E106 | 597.10 |
| | **Sub-Total of Expenses:** | | **$ 5,171.91** |

**E110: Out-of-Town Travel**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 2/02/20 | Travel - Train Fare - Scott Gilbert / New York NY / Attend ACH meeting / 02.02-06.20 (Coach Fare) | E110 | 321.00 |
| 2/05/20 | Travel - Meals - Scott Gilbert / New York NY / Attend ACH meeting / 02.05.20 | E110 | 43.82 |
| 2/06/20 | Travel - Lodging - Scott Gilbert / New York NY / Attend ACH meeting / 02.02-06.20 | E110 | 2,240.27 |
| | **Sub-Total of Expenses:** | | **$ 2,605.09** |
| | **TOTAL EXPENSES** | | **$ 7,847.00** |

Invoice Number: 11320017
June 12, 2020

**EXPENSE SUMMARY**

| Description | Amount |
|---|---|
| Conference Call | 70.00 |
| Travel - Train Fare | 321.00 |
| Travel - Lodging | 2,240.27 |
| Travel - Meals | 43.82 |
| Westlaw | 4,574.81 |
| PACER | 597.10 |
| **TOTAL FEES AND EXPENSES** | **$ 543,370.50** |