KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                      :
**In re:**                                            :    **Chapter 11**
                                                      :
**PURDUE PHARMA L.P,** *et al.*,                      :    **Case No. 19-23649 (RDD)**
                                                      :
                 **Debtors.**[1]                      :
                                                      :
                                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**SIXTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | March 1, 2020 through and including March 31, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $370,398.50 |
| **Current Fee Request** | $296,318.80 (80% of $370,398.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $51,598.57 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $347,917.37 |
| **Total Fees and Expenses Inclusive of Holdback** | $421,997.07 |
| **This is a(n):**   X monthly   ___interim application   ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $219,815.10 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $137,754.45 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $90,331.80 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $79,117.10 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $86,551.50 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy**

**Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Sixth Monthly Fee Statement (the "**Statement**") for the period of March 1, 2020 through and including March 31, 2020 (the "**Monthly Fee Period**").

**Itemization of Services Rendered by Applicant**

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,039.79.[2] The blended hourly billing rate of all paraprofessionals is $429.84.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period and actual, necessary expenses incurred by members of the Ad Hoc Committee.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $359,351.50 by the total hours of 345.6.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $11,047.00 by the total hours of 25.7.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

Annexed hereto as "**Exhibit E**" are the records of expenses incurred by the members of the Ad Hoc Committee.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[4]

### **Notice**

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise

---

[4] Applicant may request fees related to allocation among creditors at a later date by separate motion.

nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees

and expenses.

        WHEREFORE, Applicant respectfully requests (i) compensation in the amount of

$296,318.80, which represents 80% of billable time for services rendered by Applicant as co-

counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the

actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in

the amount of $51,598.57.


Dated: New York, New York             Respectfully submitted,
       June 15, 2020

                                             By:   */s/ Kenneth H. Eckstein*

                                               Kenneth H. Eckstein
                                               Rachael Ringer
                                               Caroline F. Gange
                                             **KRAMER LEVIN NAFTALIS &**
                                           **FRANKEL LLP**
                                           1177 Avenue of the Americas
                                           New York, New York 10036
                                           Telephone: (212) 715-9100
                                           Fax: (212) 715-8000
                                           Emails:  keckstein@kramerlevin.com
                                                     rringer@kramerlevin.com
                                                     cgange@kramerlevin.com

                                           *Attorneys for the Ad Hoc Committee of*
                                           *Governmental and Other Contingent*
                                           *Litigation Claimants*

**EXHIBIT A**

### SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 93.7 | $84,065.00 |
| 00003 | Business Operations | 1.3 | 1,092.00 |
| 00004 | Case Administration | 14.7 | 9,742.00 |
| 00006 | Employment and Fee Applications | 70.5 | 55,730.50 |
| 00007 | Emergency Financing | 93.6 | 113,551.00 |
| 00008 | Litigation | 30.0 | 31,937.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 53.7 | 60,051.00 |
| 00011 | Plan and Disclosure Statement | 13.8 | 14,230.00 |
| **Subtotal** | | 371.3 | $370,398.50 |
| **Less 50% Non-Working Travel** | | | N/A |
| **TOTAL** | | | **$370,398.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | $1225 | 12.8 | $15,680.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 54.7 | 82,050.00 |
| Mayer Greenberg | Partner | 1990 | Tax | 1325 | 0.3 | 397.50 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 88.5 | 101,775.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 8.2 | 9,840.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 22.2 | 23,310.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 3.8 | 4,085.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 585 | 23.6 | 13,806.00 |
| Elise Funke | Associate | 2018 | Litigation | 770 | 18.0 | 13,860.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 840 | 82.6 | 69,384.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 905 | 4.6 | 4,163.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 905 | 7.3 | 6,606.50 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1040 | 2.6 | 2,704.00 |
| Alexis Wanzenberg | Associate | 2015 | Corporate | 770 | 13.9 | 10,703.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 420 | 0.4 | 168.00 |
| Benjamin Minerva | Paralegal | N/A | Creditors' Rights | 430 | 25.3 | 10,879.00 |
| Jill Ranson | Other Timekeeper | N/A | Legal Technology | 395 | 2.5 | 987.50 |
| | Less 50% Non-Working Travel | | | | | N/A |
| | Total | | | | 371.3 | $370,398.50 |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $41.72 |
| Court Call  Fees | 215.25 |
| In-House/Meals | 38.58 |
| Meetings | 1,684.03 |
| Member Expenses -  Meals | 4,053.34 |
| Member Expenses – Lodging | 17,703.64 |
| Member Expenses – Transportation | 27,004.83 |
| Photocopying | 44.40 |
| Telecommunication Charges | 645.20 |
| Westlaw Online Research | 167.58 |
| **TOTAL EXPENSES** | **$51,598.57** |

**EXHIBIT D**

# Kramer Levin



May 20, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 800248
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through March 31, 2020.**

| | |
|---|---:|
| Fees | $370,398.50 |
| Disbursements and Other Charges | 2,836.76 |
| Member Expenses – Transportation | 27,004.83 |
| Member Expenses – Lodging | 17,703.64 |
| Member Expenses – Meals | 4,053.34 |
| **TOTAL BALANCE DUE** | **$421,997.07** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

KL4 2666482.6



May 20, 2020
Invoice #: 800248
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through March 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $84,065.00 | $51,598.57 | **$135,663.57** |
| 072952-00003 | Business Operations | 1,092.00 | 0.00 | **1,092.00** |
| 072952-00004 | Case Administration | 9,742.00 | 0.00 | **9,742.00** |
| 072952-00006 | Employment and Fee Applications | 55,730.50 | 0.00 | **55,730.50** |
| 072952-00007 | Emergency Financing | 113,551.00 | 0.00 | **113,551.00** |
| 072952-00008 | Litigation | 31,937.00 | 0.00 | **31,937.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 60,051.00 | 0.00 | **60,051.00** |
| 072952-00011 | Plan and Disclosure Statement | 14,230.00 | 0.00 | **14,230.00** |
| **Subtotal** | | **370,398.50** | **51,598.57** | **421,997.07** |
| **TOTAL CURRENT INVOICE** | | | | **$421,997.07** |



May 20, 2020
Invoice #: 800248
072952-00003
Page 3

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 7.80 | $9,555.00 |
| Eckstein, Kenneth H. | Partner | 1.40 | 2,100.00 |
| Greenberg, Mayer | Partner | 0.30 | 397.50 |
| Ringer, Rachael L. | Partner | 12.50 | 14,375.00 |
| Rosenbaum, Jordan M. | Partner | 3.30 | 3,960.00 |
| Blabey, David E. | Counsel | 1.80 | 1,890.00 |
| Stoopack, Helayne O. | Counsel | 3.80 | 4,085.00 |
| Funke, Elise | Associate | 16.30 | 12,551.00 |
| Gange, Caroline | Associate | 15.20 | 12,768.00 |
| Khvatskaya, Mariya | Associate | 3.50 | 3,167.50 |
| Kontorovich, Ilya | Associate | 4.10 | 3,710.50 |
| Schinfeld, Seth F. | Associate | 2.00 | 2,080.00 |
| Wanzenberg, Alexis | Associate | 12.30 | 9,471.00 |
| Minerva, Benjamin | Paralegal | 6.90 | 2,967.00 |
| Ranson, Jill L. | Other Tkpr | 2.50 | 987.50 |
| **TOTAL FEES** | | **93.70** | **$84,065.00** |



May 20, 2020
Invoice #: 800248
072952-00003
Page 4

**Asset Analysis and Recovery**

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $41.72 |
| Court Call Fees | 215.25 |
| In-House/Meals | 38.58 |
| Meetings | 1,684.03 |
| Member Expenses - Meals | 4,053.34 |
| Member Expenses – Lodging | 17,703.64 |
| Member Expenses – Transportation | 27,004.83 |
| Photocopying | 44.40 |
| Telecommunication Charges | 645.20 |
| Westlaw Online Research | 167.58 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$51,598.57** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/2/2020 | Greenberg, Mayer | Review and comment on internal tax meeting agenda. | 0.30 | $397.50 |
| 3/2/2020 | Khvatskaya, Mariya | Revise the agenda for KL tax meeting. | 0.40 | 362.00 |
| 3/3/2020 | Bessonette, John | Emails with FTI re diligence (0.1); review diligence materials (0.4). | 0.50 | 612.50 |



May 20, 2020
Invoice #: 800248
072952-00003
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/3/2020 | Gange, Caroline | Emails w/ Debevoise and AHC members re diligence updates. | 0.60 | 504.00 |
| 3/4/2020 | Ringer, Rachael L. | Emails with AHC members and professionals re: productions/information protocol (.4). | 0.40 | 460.00 |
| 3/5/2020 | Rosenbaum, Jordan M. | Review of FTI diligence updates. | 0.30 | 360.00 |
| 3/5/2020 | Ringer, Rachael L. | Emails with A. Troop re: diligence updates (.2). | 0.20 | 230.00 |
| 3/6/2020 | Rosenbaum, Jordan M. | Review of diligence materials from FTI (0.6); meeting with J. Bessonette re same (0.2). | 0.80 | 960.00 |
| 3/6/2020 | Bessonette, John | Meeting with J. Rosenbaum re diligence (0.2); follow up with A. Wanzenberg re diligence (0.1); meeting with I. Kontorovich re same (0.3); review and reply to diligence related emails with FTI and team (0.9). | 1.50 | 1,837.50 |
| 3/6/2020 | Wanzenberg, Alexis | Meeting with J. Bessonette regarding diligence (0.1). | 0.10 | 77.00 |
| 3/6/2020 | Kontorovich, Ilya | Discuss diligence process with J. Bessonette. | 0.30 | 271.50 |
| 3/9/2020 | Ringer, Rachael L. | Prepare for (.3) and attend call with full tax team re: open issues and tax diligence (1.3). | 1.60 | 1,840.00 |
| 3/9/2020 | Bessonette, John | Attend KL meeting re tax and other matters (1.3); review diligence, meet with J. Rosenbaum and A. Wanzenberg re same (.4); review and reply to emails regarding diligence (.8). | 2.50 | 3,062.50 |



May 20, 2020
Invoice #: 800248
072952-00003
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/9/2020 | Rosenbaum, Jordan M. | Attend portion of meeting regarding review of tax structuring and analysis with M. Greenberg, J. Bessonette, R. Ringer, C. Gange (0.7); review of diligence w/ J. Bessonette and A. Wanzenberg (0.4). | 1.10 | 1,320.00 |
| 3/9/2020 | Stoopack, Helayne O. | Tc w/ M. Khavatskaya, M. Greenberg, R. Ringer, C. Gange, J. Bessonette re: tax issues. | 1.30 | 1,397.50 |
| 3/9/2020 | Gange, Caroline | Attend call w/ KL tax and corporate teams re tax diligence/memos and next steps. | 1.20 | 1,008.00 |
| 3/9/2020 | Khvatskaya, Mariya | Attend internal KL call with KL tax, bankruptcy and corporate (1.3); follow-up review re: tax structure memo (.4). | 1.70 | 1,538.50 |
| 3/9/2020 | Wanzenberg, Alexis | Meet with J. Rosenbaum and J. Bessonette to discuss diligence (0.4), review term sheet and related diligence (2.5). | 2.90 | 2,233.00 |
| 3/10/2020 | Rosenbaum, Jordan M. | Call with FTI regarding diligence review and Huron update re diligence. | 0.40 | 480.00 |
| 3/10/2020 | Kontorovich, Ilya | Review documents in data room. | 0.40 | 362.00 |
| 3/10/2020 | Wanzenberg, Alexis | Phone call with B. Bromberg, J. Rosenbaum and I. Kontorovich re: diligence (0.3), review diligence updates (3.0). | 3.30 | 2,541.00 |
| 3/11/2020 | Ringer, Rachael L. | Emails with FTI re: diligence status issues (.3). | 0.30 | 345.00 |



May 20, 2020
Invoice #: 800248
072952-00003
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/11/2020 | Stoopack, Helayne O. | Review email from FTI re diligence (0.6), call with other AHC tax professionals re same (0.3). | 0.90 | 967.50 |
| 3/11/2020 | Wanzenberg, Alexis | Review diligence updates and summarize re same (2.0). | 2.00 | 1,540.00 |
| 3/11/2020 | Khvatskaya, Mariya | Call with KL tax, BR tax and FTI regarding tax issues (.3). | 0.30 | 271.50 |
| 3/11/2020 | Gange, Caroline | Emails/discussions w/ DPW and FTI re info sharing with NCSG. | 0.40 | 336.00 |
| 3/12/2020 | Rosenbaum, Jordan M. | Call with FTI and HL regarding Huron diligence and production. | 0.50 | 600.00 |
| 3/12/2020 | Bessonette, John | Review diligence materials (0.5); emails with team re same (0.2); attend IAC diligence call (0.5). | 1.20 | 1,470.00 |
| 3/12/2020 | Kontorovich, Ilya | Review Huron diligence (1.8), call with FTI to discuss same (0.5). | 2.30 | 2,081.50 |
| 3/12/2020 | Wanzenberg, Alexis | Phone call with FTI to discuss legal diligence responses (0.5), review data room regarding outstanding items (3.0). | 3.50 | 2,695.00 |
| 3/13/2020 | Ringer, Rachael L. | Call with FTI and C. Gange re: information sharing (.4). | 0.40 | 460.00 |
| 3/13/2020 | Bessonette, John | Calls and emails w/ FTI re diligence (0.3); call w/ Norton Rose, FTI and KL to review open diligence items (0.5); review emails regarding diligence (0.4). | 1.20 | 1,470.00 |
| 3/13/2020 | Wanzenberg, Alexis | Call w/ FTI, Norton Rose and KL corporate to discuss diligence status . | 0.50 | 385.00 |



May 20, 2020
Invoice #: 800248
072952-00003
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/13/2020 | Gange, Caroline | Call w/ R. Ringer and FTI re information sharing protocol w/ Non-Consenting States (.4) and related follow-up re available platforms for hosting data (.3). | 0.70 | 588.00 |
| 3/13/2020 | Kontorovich, Ilya | Discuss diligence process with Huron and FTI (0.5); review diligence requests (0.6). | 1.10 | 995.50 |
| 3/17/2020 | Gange, Caroline | Review/organize Debtors' dataroom docs for KL team (.4). | 0.40 | 336.00 |
| 3/18/2020 | Ringer, Rachael L. | Emails with Sacklers re: information sharing (.3), call with DPW re: same (.3). | 0.60 | 690.00 |
| 3/18/2020 | Gange, Caroline | Emails w/ FTI, HL and NCSG re information sharing protocol (.2); call w/ DPW re information sharing (.4). | 0.60 | 504.00 |
| 3/19/2020 | Ringer, Rachael L. | Emails with AHC professionals re: information sharing/diligence presentations (.5). | 0.50 | 575.00 |
| 3/19/2020 | Stoopack, Helayne O. | Prepare for (0.2) and attend (0.3) AHC professionals Tax group call. | 0.50 | 537.50 |
| 3/19/2020 | Khvatskaya, Mariya | Call with KL tax, BR tax and FTI re tax updates (.3). | 0.30 | 271.50 |
| 3/19/2020 | Gange, Caroline | Emails w/ FTI and DPW re protocols and upcoming meetings w/ DOJ re diligence (.9). | 0.90 | 756.00 |
| 3/20/2020 | Ringer, Rachael L. | Emails with AHC professionals re: diligence discussions with the DOJ (.3), call with AHC professionals re: same (.5). | 0.80 | 920.00 |



May 20, 2020
Invoice #: 800248
072952-00003
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/20/2020 | Gange, Caroline | Emails w/ DPW, FTI and AHC members re information sharing protocols (.4). | 0.40 | 336.00 |
| 3/20/2020 | Gange, Caroline | Emails w/ AHC diligence subcommittee members re diligence status. | 0.20 | 168.00 |
| 3/21/2020 | Gange, Caroline | Emails w/ FTI and DPW re information sharing procedures. | 0.30 | 252.00 |
| 3/22/2020 | Gange, Caroline | Emails/calls w/ FTI and DPW re information sharing procedures. | 1.20 | 1,008.00 |
| 3/23/2020 | Ringer, Rachael L. | Draft email re: info sharing to AHC/NCSG (.8), emails with AHC professionals re: same (.5), call with K. Eckstein re: same (.3), emails with Milbank re: dataroom/documents (.3), coordinate w/ DOJ re: diligence information (.6), call with DPW re: diligence and designation and review email from C. Gange re: same (.5), prepare/email with A. Troop re: info sharing and related documents (.5). | 3.50 | 4,025.00 |
| 3/23/2020 | Eckstein, Kenneth H. | Correspond w/ DPW re information sharing protocol (0.4). | 0.40 | 600.00 |
| 3/23/2020 | Gange, Caroline | Review FTI materials re: diligence (.4); coordinate internally re KL view-only dataroom (.6); review Milbank dataroom and emails w/ Milbank re same (.7). | 1.70 | 1,428.00 |



May 20, 2020
Invoice #: 800248
072952-00003
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/23/2020 | Gange, Caroline | Call w/ FTI re diligence procedures (.2); call w/ DPW and FTI re information sharing protocol (.4); follow-up emails with DPW re same (.2); multiple emails w/ FTI, HL and R. Ringer re procedures for sharing diligence information with the NCSG and DOJ (.7). | 1.50 | 1,260.00 |
| 3/24/2020 | Rosenbaum, Jordan M. | Call regarding current tax structuring considerations with C. Gange and M. Khvatskya. | 0.20 | 240.00 |
| 3/24/2020 | Ringer, Rachael L. | Numerous emails with D. Molton re: DOJ meeting (.3). | 0.30 | 345.00 |
| 3/24/2020 | Stoopack, Helayne O. | Review FTI Business Plan Presentation. | 0.70 | 752.50 |
| 3/24/2020 | Khvatskaya, Mariya | Internal KL bankruptcy/corporate/tax update call (.2); prepare summary re same (.1). | 0.30 | 271.50 |
| 3/24/2020 | Gange, Caroline | Review Milbank dataroom documents. | 0.30 | 252.00 |
| 3/24/2020 | Minerva, Benjamin | Download Milbank data room docs for KL team (2.4). | 2.40 | 1,032.00 |
| 3/25/2020 | Bessonette, John | Attend portion of DOJ call (.6); calls and emails with team re same (.3). | 0.90 | 1,102.50 |
| 3/25/2020 | Stoopack, Helayne O. | Call with M. Khvatskaya re: IAC sale process (0.3); AHC tax group call (0.1). | 0.40 | 430.00 |
| 3/25/2020 | Funke, Elise | Review case materials re: ongoing diligence issues. | 3.90 | 3,003.00 |



May 20, 2020
Invoice #: 800248
072952-00003
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/25/2020 | Schinfeld, Seth F. | Reviewed the UCC's motion for formal discovery of the Initial Covered Sackler Persons under Rule 2004 (0.2); Emails with R. Ringer and E. Funke regarding the same (0.1). | 0.30 | 312.00 |
| 3/25/2020 | Khvatskaya, Mariya | Call with FTI and BR tax re: tax updates (.5). | 0.50 | 452.50 |
| 3/25/2020 | Gange, Caroline | Review UCC 2004 pleading (.2); summarize same (.3). | 0.50 | 420.00 |
| 3/25/2020 | Gange, Caroline | Coordinate re KL view-only data room (.2). | 0.20 | 168.00 |
| 3/26/2020 | Ringer, Rachael L. | Call with lit team re: open diligence issues, and related updates (.6). | 0.60 | 690.00 |
| 3/26/2020 | Blabey, David E. | Call with R. Ringer, C. Gange, S. Schinfeld, and E. Funke re diligence (0.6); draft email re same (0.1). | 0.70 | 735.00 |
| 3/26/2020 | Schinfeld, Seth F. | Call w/ R. Ringer, E. Funke, D. Blabey and C. Gange regarding UCC application for formal discovery and related issues (0.6); Emails with B. Minerva and E. Funke regarding related matters (0.2); reviewed the Debtors' Joinder to the UCC's request for 2004 discovery (0.1); emailed with R. Ringer regarding potential AHC's Joinder (0.2); Reviewed certain of the UCC's supplemental production requests to S. Baker (0.2). | 1.30 | 1,352.00 |



May 20, 2020
Invoice #: 800248
072952-00003
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/26/2020 | Gange, Caroline | Call with KL lit team re diligence process (0.6); prepare diligence materials for lit team (0.3). | 0.90 | 756.00 |
| 3/26/2020 | Funke, Elise | Call with KL team re: discovery next steps (.6). | 0.60 | 462.00 |
| 3/26/2020 | Minerva, Benjamin | Circulate diligence related docs to KL team (0.8); corr. with E. Funke, C. Gange and H. Blain re: same (0.2). | 1.00 | 430.00 |
| 3/27/2020 | Ringer, Rachael L. | Review/draft pleading re: 2004 discovery (.6), further review/revise same with comments from D. Blabey (.6), coordinate with Akin and C. Gange re: 2004 order (.5), coordinate with A. Troop re: order (0.2), call to Clerk re same (0.1), call to Akin re same (0.2), revise 2004 pleading (0.5), revise orders (0.4), prepare same for filing (0.2). | 3.30 | 3,795.00 |
| 3/27/2020 | Eckstein, Kenneth H. | Draft and revise letter to court re discovery (1.0). | 1.00 | 1,500.00 |
| 3/27/2020 | Blabey, David E. | Review and edit response to Rule 2004 motion. | 1.10 | 1,155.00 |
| 3/27/2020 | Gange, Caroline | Review/revise 2004 pleading and proposed order re same (2.2); emails w/ R. Ringer and D. Blabey and NCSG re same (0.4); emails w/ DPW and FTI re information sharing protocols (.3). | 2.90 | 2,436.00 |
| 3/27/2020 | Gange, Caroline | Review updated Milbank diligence. | 0.30 | 252.00 |



May 20, 2020
Invoice #: 800248
072952-00003
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/27/2020 | Funke, Elise | Confer with KL lit attys re: discovery review platforms (.8); draft summary of findings and recommendations re: discovery for bankruptcy team (.2), call with technology re review (.4), draft summary of call for KL team (.3). | 1.70 | 1,309.00 |
| 3/27/2020 | Minerva, Benjamin | Download and organize docs re: Milbank data room (0.5); file and serve AHC statement on Rule 2004 (2.0). | 2.50 | 1,075.00 |
| 3/27/2020 | Ranson, Jill L. | Correspondence w/ E. Funke re incoming data for review. | 0.60 | 237.00 |
| 3/29/2020 | Funke, Elise | Review research memoranda re: potential diligence/investigation topics. | 2.50 | 1,925.00 |
| 3/30/2020 | Funke, Elise | Continue reviewing memoranda re: potential diligence/investigation topics (1.8). | 1.80 | 1,386.00 |
| 3/30/2020 | Funke, Elise | Review case documents (1.1); call w/ J. Ranson re document review options (.2); call w/ N. Woods re document review options (.3). | 1.60 | 1,232.00 |
| 3/30/2020 | Schinfeld, Seth F. | Reviewed fraudulent transfer research memoranda (0.4). | 0.40 | 416.00 |
| 3/30/2020 | Funke, Elise | Call with J. Ranson re: document review options (.6). | 0.60 | 462.00 |



May 20, 2020
Invoice #: 800248
072952-00003
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/30/2020 | Minerva, Benjamin | Prepare production log (0.5); organize internal records re: productions (0.2); emails with E. Funke and C. Gange re: same (0.3). | 1.00 | 430.00 |
| 3/30/2020 | Ranson, Jill L. | Consultation with case team re incoming data for review and planning for data hosting. | 1.90 | 750.50 |
| 3/31/2020 | Funke, Elise | Call with B. Minerva re: discovery documents (.1); draft summary for atty team re: recommendation for doc review platform (.4), review case files re Purdue diligence (3.1). | 3.60 | 2,772.00 |
| **TOTAL** | | | **93.70** | **$84,065.00** |



May 20, 2020
Invoice #: 800248
072952-00003
Page 15

**Business Operations**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Gange, Caroline | Associate | 1.30 | $1,092.00 |
| **TOTAL FEES** | | **1.30** | **$1,092.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/6/2020 | Gange, Caroline | Review Debtors' draft Motion to retain cornerstone (.4) and Debtors' lease motion (.3). | 0.70 | $588.00 |
| 3/7/2020 | Gange, Caroline | Review Amended PO and lease motion (.6). | 0.60 | 504.00 |
| **TOTAL** | | | **1.30** | **$1,092.00** |



May 20, 2020
Invoice #: 800248
072952-00004
Page 16

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.30 | $1,950.00 |
| Ringer, Rachael L. | Partner | 0.70 | 805.00 |
| Blain, Hunter | Associate | 0.20 | 117.00 |
| Funke, Elise | Associate | 1.70 | 1,309.00 |
| Gange, Caroline | Associate | 1.80 | 1,512.00 |
| Schinfeld, Seth F. | Associate | 0.30 | 312.00 |
| Kane, Wendy | Paralegal | 0.40 | 168.00 |
| Minerva, Benjamin | Paralegal | 8.30 | 3,569.00 |
| **TOTAL FEES** | | **14.70** | **$9,742.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/2/2020 | Ringer, Rachael L. | Attend (telephonically) hearing re: mediation order (.5), review AHC update re: same (.2). | 0.70 | $805.00 |
| 3/2/2020 | Eckstein, Kenneth H. | Call w/ Co-Counsel re case issues (0.7); review recently filed pleadings in bankruptcy case (0.5), correspond with R. Ringer re same (0.1). | 1.30 | 1,950.00 |
| 3/2/2020 | Gange, Caroline | Attend telephonic hearing on mediation order (.5); emails w/ R. Ringer re same (.1); draft summary update re same (.5). | 1.10 | 924.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK | SILICON VALLEY | PARIS



May 20, 2020
Invoice #: 800248
072952-00004
Page 17

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/2/2020 | Kane, Wendy | Emails w/ R. Ringer re dial in line for hearing on mediator's motion (0.1); email D. Li for permission for live line (0.1); call to CourtCall to set up lines (0.2). | 0.40 | 168.00 |
| 3/3/2020 | Minerva, Benjamin | Update internal records re: court filings. | 0.20 | 86.00 |
| 3/5/2020 | Minerva, Benjamin | Update and organize internal records re: court filings (0.4). | 0.40 | 172.00 |
| 3/12/2020 | Minerva, Benjamin | Prepare documents for 3/16 AHC meeting/call. | 1.80 | 774.00 |
| 3/13/2020 | Minerva, Benjamin | Calls with CourtCall and courtroom deputy re: 3/18 hearing telephonic appearances. | 0.40 | 172.00 |
| 3/16/2020 | Minerva, Benjamin | Update internal records re: court filings (0.2); file and serve AHC Response to Motion to Extend PI (0.5). | 0.70 | 301.00 |
| 3/17/2020 | Gange, Caroline | Coordinate lines for upcoming hearing (.1); emails w/ AHC professionals re same (.3). | 0.40 | 336.00 |
| 3/18/2020 | Minerva, Benjamin | Download and organize documents from Debtors' data room. | 4.60 | 1,978.00 |
| 3/20/2020 | Blain, Hunter | Review amended order extending time to object to dischargability (0.2). | 0.20 | 117.00 |
| 3/24/2020 | Funke, Elise | Communicate with KL team regarding case status. | 0.20 | 154.00 |
| 3/24/2020 | Minerva, Benjamin | Register payment for 3/18 hearing transcript (0.2). | 0.20 | 86.00 |



May 20, 2020
Invoice #: 800248
072952-00004
Page 18

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/25/2020 | Gange, Caroline | Emails w/ lit team re background documents and case status (.3). | 0.30 | 252.00 |
| 3/30/2020 | Funke, Elise | Review open issues re: case status. | 1.50 | 1,155.00 |
| 3/31/2020 | Schinfeld, Seth F. | Reviewed March 2020 Amended Protective Order (0.3). | 0.30 | 312.00 |
| **TOTAL** | | | **14.70** | **$9,742.00** |



May 20, 2020
Invoice #: 800248
072952-00006
Page 19

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 12.10 | $13,915.00 |
| Blabey, David E. | Counsel | 1.00 | 1,050.00 |
| Blain, Hunter | Associate | 13.30 | 7,780.50 |
| Gange, Caroline | Associate | 34.20 | 28,728.00 |
| Minerva, Benjamin | Paralegal | 9.90 | 4,257.00 |
| TOTAL FEES | | 70.50 | $55,730.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/2/2020 | Ringer, Rachael L. | Emails with Houlihan re: engagement letter (.3), call with HL re: same (.5). | 0.80 | $920.00 |
| 3/2/2020 | Gange, Caroline | Review Gilbert December invoice (.3) and KL December invoice for privilege/confidentiality issues and compliance with UST guidelines (0.4). | 0.70 | 588.00 |
| 3/3/2020 | Ringer, Rachael L. | Call with DPW re: fee examiner (.3). | 0.30 | 345.00 |
| 3/4/2020 | Blain, Hunter | Review December fee statement (0.5). | 0.50 | 292.50 |



May 20, 2020
Invoice #: 800248
072952-00006
Page 20

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/4/2020 | Minerva, Benjamin | Update December fee statement (0.4); correspondence with H. Blain and billing re: same (0.3). | 0.70 | 301.00 |
| 3/5/2020 | Gange, Caroline | Review/revise December bill for privilege and compliance with UST guidelines. | 0.80 | 672.00 |
| 3/6/2020 | Blain, Hunter | Discussions with R. Ringer and C. Gange re interim fee application, status of December and January invoices (0.2). | 0.20 | 117.00 |
| 3/6/2020 | Gange, Caroline | Review/revise KL January invoice for privilege/confidentiality issues and compliance with UST guidelines (1.8); review KL December Fee Statement (.2); review AHC professionals invoices (.6); emails w/ AHC profs re same (.1); discussions w/ H. Blain re same (.2); prepare email for AHC re fee statements (.3). | 3.20 | 2,688.00 |
| 3/6/2020 | Minerva, Benjamin | Update January fee statement (0.8); emails with C. Gange and billing re: same (0.2). | 1.00 | 430.00 |
| 3/7/2020 | Ringer, Rachael L. | Call with Akin and DPW re: HL engagement letter (.8). | 0.80 | 920.00 |
| 3/7/2020 | Gange, Caroline | Review DPW markup of Houlihan engagement letter (.5); call w/ DPW and Akin re same (.8). | 1.30 | 1,092.00 |
| 3/8/2020 | Ringer, Rachael L. | Call with S. Burian re: HL engagement letter (.3). | 0.30 | 345.00 |
| 3/9/2020 | Blain, Hunter | Draft first interim fee application (1.6), review and revise same (1.1). | 2.70 | 1,579.50 |



May 20, 2020
Invoice #: 800248
072952-00006
Page 21

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Gange, Caroline | Review/revise draft interim fee app (1.7); discussions w/ R. Ringer re same (.2); review January fee statements for AHC professionals (.1). | 2.00 | 1,680.00 |
| 3/10/2020 | Blain, Hunter | Review/revise first interim fee application (0.2), discussions with R. Ringer and C. Gange re same (0.1). | 0.30 | 175.50 |
| 3/10/2020 | Gange, Caroline | Review/revise KL first interim fee application (2.6); emails with AHC professionals re same (.3); emails w/ R. Ringer and H. Blain re first interim fee statement and January fee statement (.2); review AHC professionals' January fee statements (.2). | 3.30 | 2,772.00 |
| 3/10/2020 | Gange, Caroline | Emails w/ DPW and AHC members re Cornerstone retention. | 0.30 | 252.00 |
| 3/12/2020 | Blain, Hunter | Coordination with billing regarding December invoice and statement (0.1). | 0.10 | 58.50 |
| 3/12/2020 | Gange, Caroline | Review/revise KL December and January fee statements (.6); review AHC professionals' January fee statements and coordinate filing (.7); emails w/ R. Ringer and H. Blain re same (.3). | 1.60 | 1,344.00 |
| 3/12/2020 | Minerva, Benjamin | File and serve AHC professionals January fee statements. | 0.50 | 215.00 |
| 3/13/2020 | Gange, Caroline | Review AHC professionals' interim fee statements. | 0.30 | 252.00 |



May 20, 2020
Invoice #: 800248
072952-00006
Page 22

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/14/2020 | Ringer, Rachael L. | Review December fee statement for filing (1.4). | 1.40 | 1,610.00 |
| 3/14/2020 | Blain, Hunter | Finalize December Fee Statement (0.5). | 0.50 | 292.50 |
| 3/14/2020 | Gange, Caroline | Review December invoice for issues prior to filing. | 0.40 | 336.00 |
| 3/15/2020 | Ringer, Rachael L. | Revise fee application and remaining fee statements (2.6), numerous emails with C. Gange and H. Blain re: same (0.8), further revise fee app and emails with C. Gange re: same (.3). | 3.70 | 4,255.00 |
| 3/15/2020 | Blain, Hunter | Review and revise interim fee application (2.0), communications with R. Ringer and C. Gange re same (0.2), draft January fee statement (0.2). | 2.40 | 1,404.00 |
| 3/15/2020 | Gange, Caroline | Multiple revisions to AHC professionals' interim fee applications (3.6); emails with R. Ringer, H. Blain and AHC professionals re same (.8). | 4.40 | 3,696.00 |
| 3/15/2020 | Minerva, Benjamin | Update December fee statement. | 0.70 | 301.00 |
| 3/16/2020 | Ringer, Rachael L. | Finalize interim fee applications for KL (1.5) and all other AHC professionals (3.0). | 4.50 | 5,175.00 |
| 3/16/2020 | Blabey, David E. | Review and edit KL interim fee application. | 1.00 | 1,050.00 |



May 20, 2020
Invoice #: 800248
072952-00006
Page 23

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/16/2020 | Blain, Hunter | Revise first interim fee application for filing (3.8), correspondence with R. Ringer, C. Gange, and B. Minerva re fee filings and interim application (0.5). | 4.30 | 2,515.50 |
| 3/16/2020 | Gange, Caroline | Review/revise KL and other AHC professionals interim fee applications (7.3); calls and emails with R. Ringer and H. Blain re same (1.3); emails w/ AHC professionals re same (.4); draft email update to AHC professionals re same (.6); prepare interim fee statements for filing (.4). | 10.00 | 8,400.00 |
| 3/16/2020 | Minerva, Benjamin | Update and file December fee statement (.8); update and file January fee statement (0.5); prepare and file interim fee application (3.3); Corr. with KL team re: same (1.3); file other AHC professionals interim fee applications (0.8); serve fee statements and interim fee applications (0.3). | 7.00 | 3,010.00 |
| 3/17/2020 | Ringer, Rachael L. | Review revised engagement letter for Houlihan (.3). | 0.30 | 345.00 |
| 3/18/2020 | Gange, Caroline | Emails w/ HL re fee statement procedures (.2); emails w/ AHC professionals re same and LEDES data (.3). | 0.50 | 420.00 |
| 3/19/2020 | Gange, Caroline | Emails w/ HL re fee statement procedures. | 0.20 | 168.00 |



May 20, 2020
Invoice #: 800248
072952-00006
Page 24

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/24/2020 | Blain, Hunter | Review February invoice for privilege/confidentiality issues and compliance with UST guidelines. | 0.30 | 175.50 |
| 3/25/2020 | Blain, Hunter | Review/revise February bill for privilege/confidentiality issues and compliance with UST guidelines. | 1.80 | 1,053.00 |
| 3/26/2020 | Blain, Hunter | Coordinate with C. Gange and B. Minerva regarding February invoice. | 0.20 | 117.00 |
| 3/27/2020 | Gange, Caroline | Review/revise February invoice for compliance with UST guidelines and confidentiality issues. | 2.80 | 2,352.00 |
| 3/31/2020 | Gange, Caroline | Review February invoice for privilege/confidentiality and compliance with UST guidelines (2.3); email to Company re payment process (.1). | 2.40 | 2,016.00 |
| **TOTAL** | | | **70.50** | **$55,730.50** |



May 20, 2020
Invoice #: 800248
072952-00007
Page 25

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 30.90 | $46,350.00 |
| Ringer, Rachael L. | Partner | 40.00 | 46,000.00 |
| Rosenbaum, Jordan M. | Partner | 1.40 | 1,680.00 |
| Blabey, David E. | Counsel | 11.40 | 11,970.00 |
| Blain, Hunter | Associate | 3.00 | 1,755.00 |
| Gange, Caroline | Associate | 6.90 | 5,796.00 |
| **TOTAL FEES** | | **93.60** | **$113,551.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/1/2020 | Eckstein, Kenneth H. | Review AHC ERF mark-up (0.9), correspond with KL team re same (0.3). | 1.20 | $1,800.00 |
| 3/1/2020 | Ringer, Rachael L. | Emails with AHC professionals re: ERF edits (.5). | 0.50 | 575.00 |
| 3/2/2020 | Eckstein, Kenneth H. | Review correspondence re ERF (0.6); c/w R. Ringer re same (0.2). | 0.80 | 1,200.00 |
| 3/2/2020 | Ringer, Rachael L. | Further revise ERF re: comments from AHC members (1.8), call with D. Molton and HHS re: ERF edits (.6), further revise same (0.2); call w/ K. Eckstein re same (.2). | 2.80 | 3,220.00 |



May 20, 2020
Invoice #: 800248
072952-00007
Page 26

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/2/2020 | Gange, Caroline | Review emails from R. Ringer re ERF (0.2). | 0.20 | 168.00 |
| 3/3/2020 | Ringer, Rachael L. | Emails with A. Troop and K.Maclay re: ERF edits (.3), coordinate edits with HHS and emails with AHC professionals re: same (.5), call with HHS re: same (.5), further revise ERF (.9), finalize edits for sending to Debtors/UCC (.9), draft email to Debtors/UCC re: same (0.2), emails with AHC professionals re: same (.1). | 3.40 | 3,910.00 |
| 3/3/2020 | Eckstein, Kenneth H. | Review revised ERF (0.5), correspond w/ AHC professionals re same (0.2). | 0.70 | 1,050.00 |
| 3/3/2020 | Gange, Caroline | Review revised ERF proposal (.5); review emails from R. Ringer and subcommittee members re same (.7). | 1.20 | 1,008.00 |
| 3/4/2020 | Ringer, Rachael L. | Emails with AHC professionals re: ERF edits (.3); call w/ K. Eckstein re same (0.2). | 0.50 | 575.00 |
| 3/4/2020 | Eckstein, Kenneth H. | Review and revise ERF (0.4); c/w R. Ringer re same (0.2); calls w/ clients re same (0.2). | 0.80 | 1,200.00 |
| 3/4/2020 | Gange, Caroline | Review revised ERF proposal (.6); review NCSG mark-up of same (.4). | 1.00 | 840.00 |
| 3/5/2020 | Ringer, Rachael L. | Emails with A. Troop re: ERF (.3), discussion with D. Molton re: same (.3), call with A. Troop re: same (.9), email to AHC re: same (.7), discuss same with Caplan (.3), follow-up with A. Troop re: same (.2). | 2.70 | 3,105.00 |



May 20, 2020
Invoice #: 800248
072952-00007
Page 27

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/6/2020 | Blain, Hunter | Discussions with C. Gange re ERF research (0.1). | 0.10 | 58.50 |
| 3/6/2020 | Gange, Caroline | Review emails from R. Ringer re NCSG ERF proposal (.3). | 0.30 | 252.00 |
| 3/7/2020 | Ringer, Rachael L. | Call with A. Troop and AHC counsel re: ERF edits (1.3). | 1.30 | 1,495.00 |
| 3/8/2020 | Ringer, Rachael L. | Call with E. Vonnegut re: ERF (.3). | 0.30 | 345.00 |
| 3/9/2020 | Ringer, Rachael L. | Emails with E. Vonnegut re: ERF (.2), call with M. Cyganowski re: same (.2), draft email to E. Vonnegut re: ERF (.5). | 0.90 | 1,035.00 |
| 3/10/2020 | Eckstein, Kenneth H. | Call w/ A. Preis re ERF (0.5); c/w R. Ringer re ERF (0.3). | 0.80 | 1,200.00 |
| 3/10/2020 | Ringer, Rachael L. | Draft email re: updates from NCSG (0.2), call with A. Troop re: same (.2), further revise ERF language for NCSG comments (0.6), continue reviewing/revising issues re: ERF (.2), conf. w/ K. Eckstein re: same (.3). | 1.50 | 1,725.00 |
| 3/10/2020 | Blain, Hunter | Legal research regarding ERF funds in bankruptcy (0.2). | 0.20 | 117.00 |
| 3/19/2020 | Ringer, Rachael L. | Call with E. Vonnegut re ERF (.4), emails with AHC members re: ERF (.2). | 0.60 | 690.00 |
| 3/20/2020 | Ringer, Rachael L. | Call with DOJ re: ERF comments and position (.6), follow-up with D. Molton re: same (.1); follow-up w/ K. Eckstein re same (0.2). | 0.90 | 1,035.00 |



May 20, 2020
Invoice #: 800248
072952-00007
Page 28

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/20/2020 | Eckstein, Kenneth H. | Review ERF revisions (0.2), correspond with R. Ringer re same (0.3), correspond with A. Preis re same (0.3). | 0.80 | 1,200.00 |
| 3/21/2020 | Ringer, Rachael L. | Revise ERF per comments from AHC members (.7), emails with AHC professionals re: same (.4). | 1.10 | 1,265.00 |
| 3/21/2020 | Ringer, Rachael L. | Emails with AHC members re: edits to ERF (.3). | 0.30 | 345.00 |
| 3/21/2020 | Gange, Caroline | Review emails from AHC professionals re ERF updates. | 0.30 | 252.00 |
| 3/22/2020 | Ringer, Rachael L. | Revise ERF (0.5), emails with AHC re: same and re: edits to same (0.2), further revise ERF per comments from AHC members (0.5). | 1.20 | 1,380.00 |
| 3/23/2020 | Ringer, Rachael L. | Revise ERF (0.3), emails with AHC professionals re: same and re: next steps with Debtors/UCC (0.3), draft email to Debtors re: same (0.2). | 0.80 | 920.00 |
| 3/23/2020 | Eckstein, Kenneth H. | Review ERF open issues (1.2), communications w/ AHC professionals re same (0.2). | 1.40 | 2,100.00 |
| 3/24/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: ERF (.3), prepare and send ERF email (0.2), revise ERF (.6), call with E. Vonnegut re: ERF (.6), call with K. Eckstein re: same (.5). | 2.20 | 2,530.00 |



May 20, 2020
Invoice #: 800248
072952-00007
Page 29

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/24/2020 | Eckstein, Kenneth H. | Review and comment on revised ERF draft (0.9), c/w R. Ringer re same (0.5); call with A. Preis re ERF revisions (0.5); call with E. Vonnegut re ERF revisions (0.4); prep for DOJ ERF meeting and review agenda (0.4), call with D. Moulton re DOJ meeting re ERF (0.6). | 3.30 | 4,950.00 |
| 3/24/2020 | Blabey, David E. | Discuss draft pleading re ERF with K. Eckstein and R. Ringer. | 0.60 | 630.00 |
| 3/25/2020 | Rosenbaum, Jordan M. | Attend portion of call with DOJ and AHC re diligence and ERF (1.4). | 1.40 | 1,680.00 |
| 3/25/2020 | Eckstein, Kenneth H. | Call with E. Vonnegut re ERF (0.8); call with A. Preis re same (0.5); conference call with DOJ re ERF and case issues (2). | 3.30 | 4,950.00 |
| 3/25/2020 | Ringer, Rachael L. | Emails with AHC professionals re: ERF (.3), review/revise draft letter to Court re: same (0.3), begin drafting pleading re: ERF (.5); call with K. Eckstein re: ERF (.2), numerous emails with DPW re: same (.2). | 1.50 | 1,725.00 |
| 3/25/2020 | Ringer, Rachael L. | Attend portion of meeting with DOJ/AHC members re: case updates, diligence, ERF, other issues (1.4), call with K. Eckstein and M. Cyganowski re: updates re same (.5). | 1.90 | 2,185.00 |
| 3/25/2020 | Eckstein, Kenneth H. | Attend portion of meeting with DOJ re ERF, status conference, positions (1.4). | 1.40 | 2,100.00 |



May 20, 2020
Invoice #: 800248
072952-00007
Page 30

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/25/2020 | Blabey, David E. | Draft pleading regarding AHC's proposal for an ERF (4); attend portion of call with AHC and DOJ re ERF proposal (.8). | 4.80 | 5,040.00 |
| 3/25/2020 | Gange, Caroline | Prep for (.3) and attend meeting with DOJ re diligence, ERF, case updates (2). | 2.30 | 1,932.00 |
| 3/26/2020 | Ringer, Rachael L. | Draft/revise notice re: ERF (1.9), call with E. Vonnegut and K. Eckstein re: ERF (.3), follow-up with K. Eckstein re: ERF (.3), revise notice to send to working group (.5). draft letter re: same (1.5), discussions with K. Eckstein re: same (0.7), review ERF comments from J. Guard (.2). | 5.40 | 6,210.00 |
| 3/26/2020 | Eckstein, Kenneth H. | Review and revise ERF pleading (1.4); follow up calls with AHC counsel re ERF issues, process (1.3). | 2.70 | 4,050.00 |
| 3/26/2020 | Blabey, David E. | Review and edit draft pleading regarding ERF (.6); call with AHC professionals re Debtors' discs with Chambers (.2) and disc same with R. Ringer and K. Eckstein (.4); draft letter to Chambers re same (1). | 2.20 | 2,310.00 |
| 3/27/2020 | Ringer, Rachael L. | Revise letter re: ERF status conference (0.4), emails with AHC professionals re: same (.2), further revise letter (.5), call with K. Eckstein re: letter (.5), further finalize ERF letter (0.6), numerous discussions with K. Eckstein re: same (.3). | 2.50 | 2,875.00 |



May 20, 2020
Invoice #: 800248
072952-00007
Page 31

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/27/2020 | Eckstein, Kenneth H. | Review and revise pleading re ERF (1.5); call with E. Vonnegut re same (0.7), call with A. Preis re same (0.6), call with M. Huebner re same (0.7). | 3.50 | 5,250.00 |
| 3/27/2020 | Blabey, David E. | Review and edit draft of letter to Court re chambers conference (.6). | 0.60 | 630.00 |
| 3/28/2020 | Blabey, David E. | Emails with H. Blain and R. Ringer re prep for chambers conference. | 0.20 | 210.00 |
| 3/28/2020 | Blain, Hunter | Review court transcripts regarding discussions of the ERF. | 1.10 | 643.50 |
| 3/29/2020 | Ringer, Rachael L. | Draft email to K. Eckstein re: key documents on ERF (.7), call with K. Eckstein re: same (1.0), draft ERF talking points for K. Eckstein (.6), call with Debtors, Akin, AHC professionals, others re: prep for chambers conference (.6), follow-up re same with K. Eckstein re: same (.2). | 3.10 | 3,565.00 |
| 3/29/2020 | Eckstein, Kenneth H. | Review and revise ERF in preparation for upcoming chambers conference (0.7), call with M. Huebner re same (0.6),call with A. Preis re same (0.7), call with S. Gilbert re same (0.6), Call with D. Molton re same (0.6); review materials and prepare for chambers conference (2.0), correspond with R. Ringer and AHC professionals re same (0.4). | 5.60 | 8,400.00 |



May 20, 2020
Invoice #: 800248
072952-00007
Page 32

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/29/2020 | Blabey, David E. | Review and edit draft talking points for chambers conference re ERF (.2); call with R. Ringer and K. Eckstein re prep for chambers conference (1.1). | 1.30 | 1,365.00 |
| 3/29/2020 | Blain, Hunter | Research transcripts regarding ERF discussions. | 1.60 | 936.00 |
| 3/30/2020 | Eckstein, Kenneth H. | Prep for ERF chambers conference (1.8); participate in chambers conference (1.2); review Judge correspond re ERF (0.3), calls with M. Huebner, D. Molton, S. Gilbert re same (1.3). | 4.60 | 6,900.00 |
| 3/30/2020 | Ringer, Rachael L. | Prepare talking points for K. Eckstein re: ERF (.4), follow-up call with K. Eckstein re: same (.4), attend chambers conference (1.2), follow-up session with AHC professionals re same (.5), emails with AHC professionals re: same (.2). | 2.70 | 3,105.00 |
| 3/30/2020 | Blabey, David E. | Attend chambers conference re ERF (1.2); follow up call with AHC professionals re same (.4); review email from Court re same (.1). | 1.70 | 1,785.00 |
| 3/30/2020 | Gange, Caroline | Attend telephonic status conference re ERF (1.2); review opinion from Judge Drain re same (0.2); review emails from R. Ringer re same (0.2). | 1.60 | 1,344.00 |



May 20, 2020
Invoice #: 800248
072952-00007
Page 33

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/31/2020 | Ringer, Rachael L. | Draft email update re: ERF (0.3), emails with K. Eckstein re: same (.5), further emails with K. Eckstein re: same (.3), call with E. Vonnegut and K. Eckstein re: ERF follow-up (.4), call with M. Cyganowski re: same (.4). | 1.90 | 2,185.00 |
| TOTAL | | | 93.60 | $113,551.00 |



May 20, 2020
Invoice #: 800248
072952-00008
Page 34

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 7.20 | $10,800.00 |
| Ringer, Rachael L. | Partner | 6.90 | 7,935.00 |
| Blabey, David E. | Counsel | 2.30 | 2,415.00 |
| Blain, Hunter | Associate | 3.10 | 1,813.50 |
| Gange, Caroline | Associate | 7.30 | 6,132.00 |
| Kontorovich, Ilya | Associate | 2.70 | 2,443.50 |
| Schinfeld, Seth F. | Associate | 0.30 | 312.00 |
| Minerva, Benjamin | Paralegal | 0.20 | 86.00 |
| **TOTAL FEES** | | **30.00** | **$31,937.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/3/2020 | Eckstein, Kenneth H. | Call w/ M. Huebner re Stay, other case issues (0.4); correspond w/ counsel re stay issues (0.4); review pleadings re stay (0.3); corr. w/ AHC professionals re same (0.3). | 1.40 | $2,100.00 |
| 3/4/2020 | Gange, Caroline | Review Debtors stay extension motion and related papers (.6); draft/revise summary update re same (.9); emails w R. Ringer re same (.2). | 1.70 | 1,428.00 |



May 20, 2020
Invoice #: 800248
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/11/2020 | Eckstein, Kenneth H. | Review stay/injunction issues (0.7), call with M. Huebner re same (0.3), o/c re same (.3). | 1.30 | 1,950.00 |
| 3/11/2020 | Ringer, Rachael L. | Emails with G. Cicero, C. Gange re: lift stay motion (.5). | 0.50 | 575.00 |
| 3/11/2020 | Gange, Caroline | Review NY plaintiff's stay relief motion (.4); summarize same (.2). | 0.60 | 504.00 |
| 3/13/2020 | Ringer, Rachael L. | Emails with AHC professionals re: recent stay pleadings (.3), emails with K. Eckstein re: same (.3). | 0.60 | 690.00 |
| 3/15/2020 | Ringer, Rachael L. | Discussions with AHC professionals re: response to stay extension request (.3), emails with AHC professionals re: same (.3). | 0.60 | 690.00 |
| 3/15/2020 | Eckstein, Kenneth H. | Review stay pleadings and AHC draft response to same (1.2); call with M. Huebner re same (.3). | 1.50 | 2,250.00 |
| 3/16/2020 | Ringer, Rachael L. | Review pleading re: stay (0.9), numerous emails with AHC re: same (0.4). | 1.30 | 1,495.00 |
| 3/16/2020 | Blabey, David E. | Review motion to extend preliminary injunction (.5) and draft statement in response thereto (1.8). | 2.30 | 2,415.00 |
| 3/17/2020 | Ringer, Rachael L. | Attend portion of call with A. Troop re: stay modification (.3), follow-up call with M. Cyganowski re: same (.3). | 0.60 | 690.00 |
| 3/18/2020 | Ringer, Rachael L. | Attend hearing telephonically re: stay extension (3.0), emails with C. Gange re: same (.3). | 3.30 | 3,795.00 |



May 20, 2020
Invoice #: 800248
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/18/2020 | Eckstein, Kenneth H. | Telephonic hearing on motion to extend stay (3.0). | 3.00 | 4,500.00 |
| 3/18/2020 | Blain, Hunter | Prepare for (0.1) and telephonically attend (3.0) hearing regarding extension of the stay. | 3.10 | 1,813.50 |
| 3/18/2020 | Kontorovich, Ilya | Attend portion of court hearing regarding stay extension. | 2.70 | 2,443.50 |
| 3/18/2020 | Gange, Caroline | Prep for (.9) and attend telephonic hearing re stay (3.0); draft summary re same (.9); emails w/ R. Ringer re same (.2). | 5.00 | 4,200.00 |
| 3/25/2020 | Minerva, Benjamin | Emails with C. Gange and E. Funke re: Preliminary Injunction docs. | 0.20 | 86.00 |
| 3/30/2020 | Schinfeld, Seth F. | Reviewed Arizona's July 2019 Motion for Leave to File Bill of Complaint (0.3). | 0.30 | 312.00 |
| **TOTAL** | | | **30.00** | **$31,937.00** |



May 20, 2020
Invoice #: 800248
072952-00009
Page 37

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.30 | $1,592.50 |
| Eckstein, Kenneth H. | Partner | 13.90 | 20,850.00 |
| Ringer, Rachael L. | Partner | 15.70 | 18,055.00 |
| Rosenbaum, Jordan M. | Partner | 2.00 | 2,400.00 |
| Blabey, David E. | Counsel | 3.00 | 3,150.00 |
| Blain, Hunter | Associate | 4.00 | 2,340.00 |
| Gange, Caroline | Associate | 12.70 | 10,668.00 |
| Khvatskaya, Mariya | Associate | 1.10 | 995.50 |
| **TOTAL FEES** | | **53.70** | **$60,051.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/2/2020 | Ringer, Rachael L. | Numerous emails with AHC members re: ERF (.5), call with AHC members re: edits to same (.7), call with J. Guard re: same (.2). | 1.40 | $1,610.00 |
| 3/2/2020 | Gange, Caroline | Call w/ AHC members re ERF updates (0.7). | 0.70 | 588.00 |
| 3/3/2020 | Ringer, Rachael L. | Call with non-state group re: case updates/issues (1.0). | 1.00 | 1,150.00 |
| 3/4/2020 | Rosenbaum, Jordan M. | Attend portion of call with AHC regarding ERF update. | 0.60 | 720.00 |



May 20, 2020
Invoice #: 800248
072952-00009
Page 38

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/4/2020 | Eckstein, Kenneth H. | Prep for (0.2) and lead AHC conference call re stay extension and ERF updates (0.8); review agenda and issues re same (0.6). | 1.60 | 2,400.00 |
| 3/4/2020 | Blain, Hunter | Prepare for and telephonically attend AHC meeting regarding stay extension, ERF update, DOJ meeting update, etc. (0.8). | 0.80 | 468.00 |
| 3/4/2020 | Gange, Caroline | Participate on weekly AHC call re ERF update, stay extension, and other updates. | 0.80 | 672.00 |
| 3/6/2020 | Ringer, Rachael L. | Call with AHC members re: ERF and case updates (.8), further emails with AHC members re: same (.6). | 1.40 | 1,610.00 |
| 3/6/2020 | Gange, Caroline | Review emails from AHC members re NCSG ERF and revised ERF proposal (.8). | 0.80 | 672.00 |
| 3/7/2020 | Gange, Caroline | Draft update email for AHC members re lease motion, Cornerstone retention application and amended PO. | 0.70 | 588.00 |
| 3/8/2020 | Ringer, Rachael L. | Emails with C. Gange re: AHC update (.3). | 0.30 | 345.00 |
| 3/8/2020 | Gange, Caroline | Review/revise AHC update email (.4); emails w/ R. Ringer re same (.1). | 0.50 | 420.00 |
| 3/10/2020 | Ringer, Rachael L. | Emails with AHC members re: ERF (.2), further emails with AHC members re: same (.3). | 0.50 | 575.00 |
| 3/11/2020 | Rosenbaum, Jordan M. | Attend call with AHC re stay extension motion and ERF updates. | 0.50 | 600.00 |



May 20, 2020
Invoice #: 800248
072952-00009
Page 39

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/11/2020 | Eckstein, Kenneth H. | Review agenda for AHC call and c/w R. Ringer re same (1.3); AHC conference call re stay extension motion, upcoming hearing, ERF updates (0.5). | 1.80 | 2,700.00 |
| 3/11/2020 | Ringer, Rachael L. | Prepare for and attend AHC call (.5), follow-up discussions with K. Eckstein re: same (.9). | 1.40 | 1,610.00 |
| 3/11/2020 | Blabey, David E. | Attend weekly ad hoc committee call re stay extension motion, ERF, and upcoming hearing. | 0.50 | 525.00 |
| 3/11/2020 | Blain, Hunter | Prepare for (0.1) and attend AHC meeting regarding stay extension motion, ERF updates, and upcoming hearing (0.5). | 0.60 | 351.00 |
| 3/11/2020 | Gange, Caroline | Prep for (.3) and attend weekly AHC call re ERF and stay extension motion (.5); follow-up discussions w/ K. Eckstein (.2). | 1.00 | 840.00 |
| 3/11/2020 | Khvatskaya, Mariya | Review updates from. R. Ringer on committee calls (.4). | 0.40 | 362.00 |
| 3/12/2020 | Gange, Caroline | Prepare update emails for AHC members re recent docket updates. | 0.20 | 168.00 |
| 3/13/2020 | Gange, Caroline | Review pleadings re stay extension motion and prepare update email for AHC re same. | 1.10 | 924.00 |
| 3/14/2020 | Ringer, Rachael L. | Call with non-states re: updates re: ERF (1.1). | 1.10 | 1,265.00 |
| 3/15/2020 | Eckstein, Kenneth H. | C/w AHC members re position on stay (.5). | 0.50 | 750.00 |



May 20, 2020
Invoice #: 800248
072952-00009
Page 40

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/16/2020 | Ringer, Rachael L. | Attend call with non-consenting states re: case updates (.5). | 0.50 | 575.00 |
| 3/17/2020 | Ringer, Rachael L. | Email with C. Gange re: comments to AHC update email (.4). | 0.40 | 460.00 |
| 3/18/2020 | Ringer, Rachael L. | Emails with AHC professionals re: upcoming call (.3), prepare for (.3) and attend/lead call with AHC re: stay update, ERF, other issues (.7). | 1.30 | 1,495.00 |
| 3/18/2020 | Eckstein, Kenneth H. | Prep for (0.3); and attend Ad Hoc Committee call re ERF, stay issues, other updates (0.7). | 1.00 | 1,500.00 |
| 3/18/2020 | Blabey, David E. | Attend weekly ad hoc committee call re stay update and ERF. | 0.70 | 735.00 |
| 3/18/2020 | Blain, Hunter | Summarize hearing regarding stay extension for distribution to AHC members (1), prepare for and telephonically attend AHC call regarding lift stay motion, ERF update, and RSA/Diligence next steps (0.7). | 1.70 | 994.50 |
| 3/18/2020 | Gange, Caroline | Attend AHC weekly update call re stay extension and ERF update (0.7); review agenda re same (0.1). | 0.80 | 672.00 |
| 3/19/2020 | Eckstein, Kenneth H. | Correspond with M. Cubell, J. Feeney, P. Singer, R. Ringer, D. Molton re case issues, preliminary injunction. | 1.60 | 2,400.00 |
| 3/19/2020 | Khvatskaya, Mariya | Review AHC email updates on recent committee meetings and motion to stay (.7). | 0.70 | 633.50 |



May 20, 2020
Invoice #: 800248
072952-00009
Page 41

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/20/2020 | Eckstein, Kenneth H. | Call with AHC working group re open ERF issues (0.5). | 0.50 | 750.00 |
| 3/20/2020 | Gange, Caroline | Draft/revise update email to AHC re hearing summary and dischargeability deadline (1.1); emails w/ R. Ringer re same (.2). | 1.30 | 1,092.00 |
| 3/20/2020 | Gange, Caroline | Call w/ AHC working group re upcoming DOJ meetings re ERF (.5). | 0.50 | 420.00 |
| 3/23/2020 | Bessonette, John | Diligence subcommittee call re update from FTI as to analysis of Purdue business lines (.8). | 0.80 | 980.00 |
| 3/23/2020 | Ringer, Rachael L. | Call with diligence subcommittee re: diligence update (.8). | 0.80 | 920.00 |
| 3/23/2020 | Blain, Hunter | Attend portion of diligence subcommittee meeting regarding diligence updates. | 0.70 | 409.50 |
| 3/23/2020 | Gange, Caroline | Prep for (.3) and attend diligence subcommittee meeting re: case updates, key open diligence issues (0.8). | 1.10 | 924.00 |
| 3/24/2020 | Eckstein, Kenneth H. | Call with ERF working group (0.8); follow up calls and emails re ERF with clients re next steps, open issues (1.0). | 1.80 | 2,700.00 |
| 3/25/2020 | Ringer, Rachael L. | Review AHC update email re: 2004 motion (.2), prepare for (.3) and attend call with AHC re: case updates, ERF, follow-up from DOJ meeting (.6). | 1.10 | 1,265.00 |



May 20, 2020
Invoice #: 800248
072952-00009
Page 42

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/25/2020 | Eckstein, Kenneth H. | Attend AHC conference call re ERF update and DOJ meeting (0.6). | 0.60 | 900.00 |
| 3/25/2020 | Bessonette, John | Attend weekly AHC call (.5). | 0.50 | 612.50 |
| 3/25/2020 | Rosenbaum, Jordan M. | Call with AHC re ERF and DOJ meeting (0.9). | 0.90 | 1,080.00 |
| 3/25/2020 | Eckstein, Kenneth H. | Correspond with counsel and clients re ERF and pending issues (1.8). | 1.80 | 2,700.00 |
| 3/25/2020 | Ringer, Rachael L. | Call with AHC members re: ERF (.8). | 0.80 | 920.00 |
| 3/25/2020 | Blain, Hunter | Attend portion of AHC call regarding 2004 motion by the UCC. | 0.20 | 117.00 |
| 3/25/2020 | Gange, Caroline | Prepare email update for AHC re UCC 2004 motion (.3); attend weekly AHC call regarding 2004 motion and ERF update (.6). | 0.90 | 756.00 |
| 3/25/2020 | Gange, Caroline | Attend portion of ERF subcommittee call. | 0.60 | 504.00 |
| 3/26/2020 | Eckstein, Kenneth H. | Call with ERF subcommittee re pleading, next steps (0.8). | 0.80 | 1,200.00 |
| 3/26/2020 | Ringer, Rachael L. | Call with ERF working group members re: ERF edits/next steps (.4), numerous discussions with AHC professionals, members re: updates on chambers conference (0.7). | 1.10 | 1,265.00 |
| 3/26/2020 | Gange, Caroline | Attend call w/ ERF working group re updates (0.4); review emails from AHC members re same (0.6). | 1.00 | 840.00 |



May 20, 2020
Invoice #: 800248
072952-00009
Page 43

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/27/2020 | Ringer, Rachael L. | Call with AHC members re: ERF next steps (1.1). | 1.10 | 1,265.00 |
| 3/27/2020 | Ringer, Rachael L. | Call with A. Infinger re: ERF updates (.3). | 0.30 | 345.00 |
| 3/27/2020 | Eckstein, Kenneth H. | Conf call with clients re ERF (0.3). | 0.30 | 450.00 |
| 3/27/2020 | Blabey, David E. | Call with AHC professionals and clients re upcoming chambers conference on ERF (1.1). | 1.10 | 1,155.00 |
| 3/29/2020 | Eckstein, Kenneth H. | Calls with clients re ERF and chambers conference (0.8). | 0.80 | 1,200.00 |
| 3/29/2020 | Ringer, Rachael L. | Emails with AHC members re: ERF chambers conference (.2). | 0.20 | 230.00 |
| 3/30/2020 | Eckstein, Kenneth H. | Conference call with clients re ERF hearing (0.8). | 0.80 | 1,200.00 |
| 3/30/2020 | Ringer, Rachael L. | Attend ERF follow-up call w/ ERF working group (.7). | 0.70 | 805.00 |
| 3/30/2020 | Blabey, David E. | Call with AHC professionals and clients re ERF chambers conference and next steps (.7). | 0.70 | 735.00 |
| 3/30/2020 | Gange, Caroline | Attend call w/ ERF working group re chambers conference (0.7). | 0.70 | 588.00 |
| 3/31/2020 | Ringer, Rachael L. | Attend portion of call with non-states re: case updates (.3). | 0.30 | 345.00 |
| TOTAL | | | 53.70 | $60,051.00 |



May 20, 2020
Invoice #: 800248
072952-00011
Page 44

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 3.70 | $4,532.50 |
| Ringer, Rachael L. | Partner | 0.60 | 690.00 |
| Rosenbaum, Jordan M. | Partner | 1.50 | 1,800.00 |
| Blabey, David E. | Counsel | 2.70 | 2,835.00 |
| Gange, Caroline | Associate | 3.20 | 2,688.00 |
| Kontorovich, Ilya | Associate | 0.50 | 452.50 |
| Wanzenberg, Alexis | Associate | 1.60 | 1,232.00 |
| **TOTAL FEES** | | **13.80** | **$14,230.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Rosenbaum, Jordan M. | Review of transaction document checklist and status. | 0.20 | $240.00 |
| 3/18/2020 | Rosenbaum, Jordan M. | Review of RSA draft considerations. | 0.80 | 960.00 |
| 3/18/2020 | Ringer, Rachael L. | Call with J. Bessonette, J. Rosenbaum, C. Gange re: RSA/Plan issues (.6). | 0.60 | 690.00 |
| 3/18/2020 | Bessonette, John | Review and reply to emails re plan (0.7); call with KL team to discuss status, RSA and plan documentation (0.3). | 1.00 | 1,225.00 |



May 20, 2020
Invoice #: 800248
072952-00011
Page 45

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/18/2020 | Wanzenberg, Alexis | Call w/ J. Rosenbaum, J. Bessonette, R. Ringer and C. Gange re RSA. | 0.30 | 231.00 |
| 3/18/2020 | Kontorovich, Ilya | Prepare for (0.2) and attend (0.3) discussion regarding RSA process with internal corporate and bankruptcy groups. | 0.50 | 452.50 |
| 3/18/2020 | Gange, Caroline | Attend call w/ R. Ringer, J. Bessonette, and J. Rosenbaum re RSA (.3); review RSA precedent (.6). | 0.90 | 756.00 |
| 3/19/2020 | Bessonette, John | Review precedent RSAs (0.5); calls and emails with KL team re same (0.2). | 0.70 | 857.50 |
| 3/19/2020 | Gange, Caroline | Review RSA precedent (.9); emails w/ KL team re same (.5). | 1.40 | 1,176.00 |
| 3/20/2020 | Wanzenberg, Alexis | Review RSA precedents. | 1.00 | 770.00 |
| 3/23/2020 | Rosenbaum, Jordan M. | Call with J. Bessonette, C. Gange and A. Wanzenberg regarding drafting of RSA. | 0.50 | 600.00 |
| 3/23/2020 | Bessonette, John | Calls and emails with J. Rosenbaum, A. Wanzenberg and C. Gange re RSA and Plan Term Sheet drafting (.5); review precedent documents (.5). | 1.00 | 1,225.00 |
| 3/23/2020 | Wanzenberg, Alexis | Attend portion of call w/ KL corporate team re RSA. | 0.30 | 231.00 |
| 3/23/2020 | Gange, Caroline | Call w/ KL corporate team re RSA (.5); review precedent and related documents (.2). | 0.70 | 588.00 |



May 20, 2020
Invoice #: 800248
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/24/2020 | Blabey, David E. | Review co-counsel outline of plan related issues (.1); research on limitations on use of funds (1.9). | 2.00 | 2,100.00 |
| 3/24/2020 | Gange, Caroline | Call w/ KL corporate/tax teams re RSA progress. | 0.20 | 168.00 |
| 3/25/2020 | Blabey, David E. | Review case law relating to plan enforcement issues. | 0.70 | 735.00 |
| 3/30/2020 | Bessonette, John | Begin draft of RSA. | 1.00 | 1,225.00 |
| **TOTAL** | | | **13.80** | **$14,230.00** |

**EXHIBIT E**

# Kramer Levin



June 15, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 800248
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through March 31, 2020.**

| | |
|---|---|
| Member Expenses | $48,761.81 |
| **Total Current Invoice** | **$48,761.81** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



June 15, 2020
Invoice #: 800248
072952

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Transportation | $27,004.83 |
| Lodging | 17,703.64 |
| Meals | 4,053.34 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$48,761.81** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

### Member Expenses

| DATE | AHC MEMBER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/16/2019 | Tennessee - Gill Geldreich | Transportation: $906.32<br>Lodging: $935.30<br>Meals: $190 | 2031.62 |
| 9/22/2019 | Mississippi - Don Kilgore | Transportation: $3131.50<br>Meals: $63.44 | 3194.94 |
| 9/22/19 | Tennessee - Gill Geldreich | Transportation: $885.73<br>Lodging: $890.58 | 1776.31 |
| 9/22/19 | Utah - Robert Wing | Transportation: $1222.98<br>Lodging: $1001.94<br>Meals: $150 | 2374.92 |
| 9/22/2019 | Utah - Thomas Melton | Transportation: $1043.69<br>Lodging: $1001.94<br>Meals: $150 | 2195.63 |
| 10/07/2019 | Broward County - Danielle French | Transportation: $554.70<br>Lodging: $463.68<br>Meals: $141.00 | 1159.38 |

Re: Purdue - Ad Hoc Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



June 15, 2020
Invoice #: 800248
072952
Page 2

| 10/07/2019 | Muscogee Creek Nation - Kevin Dellinger | Transportation: $740.90<br>Lodging: $1139.64<br>Meals: $266.00 | 2146.54 |
|---|---|---|---|
| 10/16/2019 | Muscogee Creek Nation - Kevin Dellinger | Transportation: $537.63<br>Lodging: $1534.32<br>Meals: $221.00 | 2292.95 |
| 10/21/2019 | Muscogee Creek Nation - Kevin McLean | Transportation: $743.60<br>Lodging: $196.72<br>Meals: $73.00 | 1013.32 |
| 10/23/2019 | Tennessee - Gill Geldreich | Transportation: $840.06<br>Lodging: $345.46<br>Meals: $114.00 | 1299.52 |
| 11/03/2019 | Utah - Kevin McLean | Transportation: $1152.00<br>Lodging: $228.85<br>Meals: $73.00 | 1453.85 |
| 11/05/2019 | Tennessee - Gill Geldreich | Transportation: $882.33<br>Lodging: $743.98<br>Meals: $190 | 1816.31 |
| 11/13/2019 | Utah - Robert Wing | Transportation: $1065.98<br>Lodging: $849.71<br>Meals: $114.00 | 2029.69 |
| 11/18/2019 | Tennessee - Gill Geldreich | Transportation: $873.99<br>Lodging: $432.34<br>Meals: $190 | 1496.33 |
| 11/19/2019 | Utah - Richard Piatt | Transportation: $940.81<br>Lodging: $905.81<br>Meals: $137.00 | 1983.62 |
| 12/10/2019 | Utah - Thomas Melton | Transportation: $1256.40<br>Lodging: $1036.38<br>Meals: $150.00 | 2442.78 |
| 12/11/2019 | Tennessee - Gill Geldreich | Transportation: $856.47<br>Lodging: $807.33<br>Meals: $190.00 | 1853.80 |



June 15, 2020
Invoice #: 800248
072952
Page 3

| | | | |
|---|---|---|---|
| 12/11/2019 | Texas - Rachel Obaldo | Transportation: $1251.62<br>Lodging: $1,275.98<br>Meals: $209.00 | 2736.60 |
| 12/12/2019 | Broward County - Danielle French | Transportation: $386.28<br>Meals: $71.00 | 457.28 |
| 12/12/2019 | Muscogee Creek Nation - Kevin Dellinger | Transportation: $801.40<br>Lodging: $1365.44<br>Meals: $190 | 2356.84 |
| 1/14/2020 | Tennessee - Gill Geldreich | Transportation: $717.70<br>Lodging: $381.10<br>Meals: $190.00 | 1282.80 |
| 1/14/2020 | Texas - Rachel Obaldo | Transportation: $1226.71<br>Lodging: $208.33<br>Meals: $133.00 | 1568.04 |
| 1/14/2020 | Utah - Robert Wing | Transportation: $977.1<br>Lodging: $580.36<br>Meals: $114.00 | 1671.46 |
| 2/02/2020 | Tennessee - Gill Geldreich | Transportation: $678.87<br>Lodging: $294.10<br>Meals: $190.00 | 1162.97 |
| 2/02/2020 | Texas - Rachel Obaldo | Transportation: $1230.85<br>Lodging: $262.48<br>Meals: $209.00 | 1702.33 |
| 2/25/2020 | Texas - Lesley Henneke | Transportation: $1162.05<br>Lodging: $509.58<br>Meals: $209.00 | 1880.63 |
| 3/11/2020 | Texas – Rachel Obaldo | Transportation: $943.16<br>Lodging: $312.29<br>Meals: $125.90 | 1381.35 |
| **Total** | | | **$48,761.81** |

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

<u>**EXPENSE REIMBURSEMENT REPORT**</u>

1.   Name of AHC Member                                  *TENNESSEE*

2.   Date of Meeting                                          *9/16/19 - 9/18/19*

3.   Location of Meeting                                   *NEW YORK, NY*

4.   Name of Representative Attending Meeting    *Gill R. Geldreich*

5.   Reimbursable Expenses:

    (a) Transportation:

       (1) Air or Rail Fare                              $ *775.96*

       (2) Personal automobile miles at $.58 per mile    $ _____

       (3) Taxi                                              $ *130.36*

       (4) Parking/Tolls                                 $ _____

       (5) Other (describe)                             $ _____

    (b) Lodging:

       (1) Hotel (excluding meals)                   $ *935.30*

    (c) Meals:

       (1) Breakfast                                       $ *190.00*

       (2) Lunch                                            $ _____

       (3) Dinner                                           $ _____

**TOTAL REIMBURSEMENT SOUGHT**          $ *2,031.62*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

**EXPENSE REIMBURSEMENT REPORT**

1.    Name of AHC Member                                                    Mississippi

2.    Date of Meeting                                                    09/22/2019-09/24/2019

3.    Location of Meeting                                            New York City, New York

4.    Name of Representative Attending Meeting                        Don L. Kilgore

5.    Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare *(This is includes Hotel/Lodging Fees)*        $   2,850.85

        (2) Personal automobile miles at $.58 per mile        $

        (3) Taxi                                                    $   172.65

        (4) Parking/Tolls                                        $   48.00

        (5) Other (describe) (Baggage fees)                $   60.00

    (b) Lodging:  *(Lodging Fees included in 5(a) (1)*

        (1) Hotel (excluding meals)                            $

    (c) Meals:

        (1) Breakfast                                            $   63.44

        (2) Lunch                                                $

        (3) Dinner                                                $

**TOTAL REIMBURSEMENT SOUGHT**                            **$   3,194.94**

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

<u>**EXPENSE REIMBURSEMENT REPORT**</u>

1. Name of AHC Member      *TENNESSEE*

2. Date of Meeting      *9/22/19 - 9/24/19*

3. Location of Meeting      *NEW YORK, N.Y.*

4. Name of Representative Attending Meeting      *Gill B Gieldrich*

5. Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare      $ *775.96*

        (2) Personal automobile miles at $.58 per mile      $_____

        (3) Taxi      $ *109.77*

        (4) Parking/Tolls      $_____

        (5) Other (describe)      $_____

    (b) Lodging:

        (1) Hotel (excluding meals)      $ *890.58*

    (c) Meals: *(PROVIDED)*

        (1) Breakfast      $_____

        (2) Lunch      $_____

        (3) Dinner      $_____

**TOTAL REIMBURSEMENT SOUGHT**      $ *1,776.31*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE
OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS
OF PURDUE PHARMA L.P., *et al.***

**EXPENSE REIMBURSEMENT REPORT**

| | | |
|---|---|---|
| 1. | Name of AHC Member | State of Utah |
| 2. | Date of Meeting | 9/22 - 9/25/19 |
| 3. | Location of Meeting | New York, NY |
| 4. | Name of Representative Attending Meeting | Tom Melton |

5. Reimbursable Expenses:

    (a) Transportation:

| | |
|---|---|
| (1) Air or Rail Fare | $ 778.60 |
| (2) Personal automobile miles at $.58 per mile | $ 10.78 |
| (3) Taxi/Train | $ 224.31 |
| (4) Parking/Tolls | $ 30.00 |
| (5) Other (describe) | $ |

    (b) Lodging:

| | |
|---|---|
| (1) Hotel (excluding meals) | $ 1,001.94 |

    (c) Meals:

| | |
|---|---|
| (1) Breakfast | $ 39.00 |
| (2) Lunch | $ 42.00 |
| (3) Dinner | $ 69.00 |

| | |
|---|---|
| **TOTAL REIMBURSEMENT SOUGHT** | **$ 2,195.63** |

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorize███████████████████████████████

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

## EXPENSE REIMBURSEMENT REPORT

1. Name of AHC Member                                                State of Utah

2. Date of Meeting                                                9/22 – 9/25/19

3. Location of Meeting                                        New York City, NY

4. Name of Representative Attending Meeting                        Robert Wing

5. Reimbursable Expenses:

   (a) Transportation:

       (1) Air or Rail Fare                                    $   1,005.60

       (2) Personal automobile miles at $.58 per mile          $   27.38

       (3) Taxi/Train                                          $   178.00

       (4) Parking/Tolls                                       $

       (5) Other (describe) Tip for Taxi                       $   12.00

   (b) Lodging:

       (1) Hotel (excluding meals)                             $   1,001.94

   (c) Meals:

       (1) Breakfast                                           $   39.00

       (2) Lunch                                               $   42.00

       (3) Dinner                                              $   69.00

**TOTAL REIMBURSEMENT SOUGHT**                                **$   2,374.92**

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc
Committee meeting or other authorize█████████████████████████████████████
████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████

**AD HOC COMMITTEE
OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS
OF PURDUE PHARMA L.P., *et al.***

**EXPENSE REIMBURSEMENT REPORT**

| | | |
|---|---|---|
| 1. | Name of AHC Member | Danielle French (Broward County) |
| 2. | Date of Meeting | October 7 - 9, 2019 |
| 3. | Location of Meeting | New York City |
| 4. | Name of Representative Attending Meeting | Danielle French (Broward County) |
| 5. | Reimbursable Expenses: | |

(a) Transportation:

| | |
|---|---|
| (1) Air or Rail Fare | $ 369.61 |
| (2) Personal automobile miles at $.58 per mile | $ |
| (3) Taxi | $ 125.09 |
| (4) Parking/Tolls | $ |
| (5) Other (describe)   resort fee | $ 60.00 |

(b) Lodging:

| | |
|---|---|
| (1) Hotel (excluding meals) | $ 463.68 |

(c) Meals:

| | |
|---|---|
| (1) Breakfast | $ 54.00 |
| (2) Lunch | $ 19.00 |
| (3) Dinner | $ 68.00 |

**TOTAL REIMBURSEMENT SOUGHT**          $1,159.38

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P., *et al.***

**EXPENSE REIMBURSEMENT REPORT**

1.  Name of AHC Member                                  *Kevin Dellinger*

2.  Date of Meeting                                     *Oct. 7 + 8*

3.  Location of Meeting                                 *New York City, NY*

4.  Name of Representative Attending Meeting            *Kevin Dellinger*

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                            $ *516.00*

        (2) Personal automobile miles at $.58 per mile  $ *113.48*

        (3) Taxi                                        $ *51.22*

        (4) Parking/Tolls                               $

        (5) Other (describe)  *Baggage*                 $ *60.00*

    (b) Lodging:

        (1) Hotel (excluding meals)                     $ *1139.64*

    (c) Meals:

        (1) Breakfast                                   $ *54.00*

        (2) Lunch                                       $ *76.00*

        (3) Dinner                                      $ *116.00*
            *Incidental*                                *20.00*
**TOTAL REIMBURSEMENT SOUGHT**                          $ *2146.54*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc
Committee meeting or other authorize

## AD HOC COMMITTEE
## OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS
## OF PURDUE PHARMA L.P., *et al.*

### EXPENSE REIMBURSEMENT REPORT

1.  Name of AHC Member                                              *Kevin Dellinger*

2.  Date of Meeting                                                 *Oct. 16 + 18*

3.  Location of Meeting                                             *Cleveland, OH*

4.  Name of Representative Attending Meeting                        *Kevin Dellinger*

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                                        $ *374.01*

        (2) Personal automobile miles at $.58 per mile              $ *55.84*

        (3) Taxi                                                    $ *47.78*

        (4) Parking/Tolls                                           $

        (5) Other (describe)  *Baggage*                             $ *60.00*

    (b) Lodging:

        (1) Hotel (excluding meals)                                 $ *1534.32*

    (c) Meals:

        (1) Breakfast                                               $ *48.00*

        (2) Lunch                                                   $ *68.00*

        (3) Dinner                                                  $ *85.00*
            *Incidental*                                              *20.00*

**TOTAL REIMBURSEMENT SOUGHT**                                      $ *2292.95*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc
Committee meeting or other authorized

JAN 7 2020 PM 2:51

**AD HOC COMMITTEE
OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS
OF PURDUE PHARMA L.P.,** *et al.*

## EXPENSE REIMBURSEMENT REPORT

| | | |
|---|---|---|
| 1. | Name of AHC Member | State of Utah |
| 2. | Date of Meeting | 10/21-22-2019 |
| 3. | Location of Meeting | Atlanta, GA |
| 4. | Name of Representative Attending Meeting | Kevin McLean |

5.    Reimbursable Expenses:

    (a) Transportation:

| | | |
|---|---|---|
| (1) Air or Rail Fare | $ | 736.60 |
| (2) Personal automobile miles at $.58 per mile | $ | |
| (3) Taxi | $ | 7.00 |
| (4) Parking/Tolls | $ | |
| (5) Other (describe) | $ | |

    (b) Lodging:

| | | |
|---|---|---|
| (1) Hotel (excluding meals) | $ | 196.72 |

    (c) Meals:

| | | |
|---|---|---|
| (1) Breakfast | $ | 13.00 |
| (2) Lunch | $ | 14.00 |
| (3) Dinner | $ | 46.00 |

**TOTAL REIMBURSEMENT SOUGHT**                     $    **1,013.32**

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc
Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

**EXPENSE REIMBURSEMENT REPORT**

1. Name of AHC Member — *TENNESSEE*

2. Date of Meeting — *10/23/19 - 10/24/19*

3. Location of Meeting — *NEW YORK, NY*

4. Name of Representative Attending Meeting — *Gill R Geldreich*

5. Reimbursable Expenses:

    (a) Transportation:

    (1) Air or Rail Fare ............................................. $ *794.16*

    (2) Personal automobile miles at $.58 per mile ... $ *9.40*

    (3) Taxi .............................................................. $ _____

    (4) Parking/Tolls ................................................ $ *36.00*

    (5) Other (describe) ........................................... $ _____

    (b) Lodging:

    (1) Hotel (excluding meals) ............................... $ *345.46*

    (c) Meals:

    (1) Breakfast ...................................................... $ *114.00*

    (2) Lunch ........................................................... $ _____

    (3) Dinner .......................................................... $ _____

**TOTAL REIMBURSEMENT SOUGHT** ................ $ *1,299.52*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

[black redaction bar]

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

**EXPENSE REIMBURSEMENT REPORT**

1.  Name of AHC Member                                         State Of Utah

2.  Date of Meeting                                            11/03-04/19

3.  Location of Meeting                                        Hartford, CT

4.  Name of Representative Attending Meeting                   Kevin McLean

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                              $       1,152.00

        (2) Personal automobile miles at $.58 per mile    $

        (3) Taxi                                          $

        (4) Parking/Tolls                                 $

        (5) Other (describe)                              $

    (b) Lodging:

        (1) Hotel (excluding meals)                       $       228.85

    (c) Meals:

        (1) Breakfast                                     $       13.00

        (2) Lunch                                         $       14.00

        (3) Dinner                                        $       46.00

**TOTAL REIMBURSEMENT SOUGHT**                            $       **1,453.85**

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

<u>**EXPENSE REIMBURSEMENT REPORT**</u>

1.  Name of AHC Member                                   *TENNESSEE*

2.  Date of Meeting                                      *11/5/19 - 11/7/19*

3.  Location of Meeting                                  *NEW YORK, NY*

4.  Name of Representative Attending Meeting             *GILL R GELDREICH*

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                               $ *785.96*

        (2) Personal automobile miles at $.58 per mile     $ *4.70*

        (3) Taxi                                           $ *91.67*

        (4) Parking/Tolls                                  $_____

        (5) Other (describe)                               $_____

    (b) Lodging:

        (1) Hotel (excluding meals)                        $ *743.98*

    (c) Meals:

        (1) Breakfast                                      $ *190.00*

        (2) Lunch                                          $_____

        (3) Dinner                                         $_____

**TOTAL REIMBURSEMENT SOUGHT**                           $ *1,816.31*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

███████████████████████████

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

**EXPENSE REIMBURSEMENT REPORT**

| | | |
|---|---|---|
| 1. | Name of AHC Member | State of Utah |
| 2. | Date of Meeting | 11/13 – 11/15/19 |
| 3. | Location of Meeting | Washington D.C. |
| 4. | Name of Representative Attending Meeting | Robert Wing |

5.    Reimbursable Expenses:

    (a) Transportation:

| | |
|---|---|
| (1) Air or Rail Fare | $ 969.30 |
| (2) Personal automobile miles at $.58 per mile | $ 13.68 |
| (3) Taxi/Train | $ 55.00 |
| (4) Parking/Tolls | $ 28.00 |
| (5) Other (describe) | $ |

    (b) Lodging:

| | |
|---|---|
| (1) Hotel (excluding meals) | $ 849.71 |

    (c) Meals:

| | |
|---|---|
| (1) Breakfast | $ 26.00 |
| (2) Lunch | $ 42.00 |
| (3) Dinner | $ 46.00 |

**TOTAL REIMBURSEMENT SOUGHT**                                        **$ 2,029.69**

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P., *et al.***

**EXPENSE REIMBURSEMENT REPORT**

1.  Name of AHC Member                                    *TENNESSEE*

2.  Date of Meeting                                       *11/18/19 – 11/20/19*

3.  Location of Meeting                                    *NEW YORK, NY*

4.  Name of Representative Attending Meeting               *GILL R. GELDRECH*

5.  Reimbursable Expenses:

    (a) Transportation:

       (1) Air or Rail Fare                                $  *785.96*

       (2) Personal automobile miles at $.58 per mile      $  *4.70*

       (3) Taxi                                            $_____

       (4) Parking/Tolls                                   $  *83.33*

       (5) Other (describe)                                $_____

    (b) Lodging:

       (1) Hotel (excluding meals)                         $  *432.34*

    (c) Meals:

       (1) Breakfast                                       $  *190.00*

       (2) Lunch                                           $_____

       (3) Dinner                                          $_____

**TOTAL REIMBURSEMENT SOUGHT**                             $ *1,496.33*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

█████████████████████████████

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

<u>**EXPENSE REIMBURSEMENT REPORT**</u>

| | | |
|---|---|---|
| 1. | Name of AHC Member | State of Utah |
| 2. | Date of Meeting | 11/19 – 11/21/19 |
| 3. | Location of Meeting | Washington DC |
| 4. | Name of Representative Attending Meeting | Richard Piatt |

5.     Reimbursable Expenses:

(a) Transportation:

| | |
|---|---|
| (1) Air or Rail Fare | $ 801.30 |
| (2) Personal automobile miles at $.58 per mile | $ 15.31 |
| (3) Taxi/Train | $ 66.16 |
| (4) Parking/Tolls | $ |
| (5) Other (describe) Tip for Taxi's/Internet | $ 58.04 |

(b) Lodging:

| | |
|---|---|
| (1) Hotel (excluding meals) | $ 905.81 |

(c) Meals:

| | |
|---|---|
| (1) Breakfast | $ 26.00 |
| (2) Lunch | $ 42.00 |
| (3) Dinner | $ 69.00 |

**TOTAL REIMBURSEMENT SOUGHT**                    **$ 1,983.62**

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE
OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS
OF PURDUE PHARMA L.P., *et al.***

<u>**EXPENSE REIMBURSEMENT REPORT**</u>

1.  Name of AHC Member                                    State of Utah

2.  Date of Meeting                                       12/10-12/13/19

3.  Location of Meeting                                   New York, NY

4.  Name of Representative Attending Meeting              Thomas Melton

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                             $    1123.60

        (2) Personal automobile miles at $.58 per mil    $

        (3) Taxi/Metro                                   $    132.80

        (4) Parking/Tolls                                $

        (5) Other (describe)                             $

    (b) Lodging:

        (1) Hotel (excluding meals)                      $    1036.38

    (c) Meals:

        (1) Breakfast                                    $    39.00

        (2) Lunch                                        $    42.00

        (3) Dinner                                       $    69.00

**TOTAL REIMBURSEMENT SOUGHT**                           $  **2,442.78**


I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

<u>**EXPENSE REIMBURSEMENT REPORT**</u>

1.   Name of AHC Member                                  *TENNESSEE*

2.   Date of Meeting                                          *12/11/19 - 12/13/19*

3.   Location of Meeting                                    *NEW YORK, NY*

4.   Name of Representative Attending Meeting      *GILL R. GELDRECH*

5.   Reimbursable Expenses:

     (a) Transportation:

         (1) Air or Rail Fare                                $ *785.96*

         (2) Personal automobile miles at $.58 per mile   $ _____

         (3) Taxi                                           $ *70.51*

         (4) Parking/Tolls                                  $ _____

         (5) Other (describe)                               $ _____

     (b) Lodging:

         (1) Hotel (excluding meals)                        $ *807.33*

     (c) Meals:

         (1) Breakfast                                      $ *190.00*

         (2) Lunch                                          $ _____

         (3) Dinner                                         $ _____

**TOTAL REIMBURSEMENT SOUGHT**                             $ *1,853.80*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P., *et al.***

**EXPENSE REIMBURSEMENT REPORT**

| | | |
|---|---|---|
| 1. | Name of AHC Member | State of Texas |
| 2. | Date of Meeting | December 11-13, 2019 |
| 3. | Location of Meeting | New York City, NY |
| 4. | Name of Representative Attending Meeting | Rachel R. Obaldo |

5.    Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                       $ 996.39

        (2) Personal automobile miles at $.58 per mile     $ 21.05

        (3) Taxi                                 $ 189.18

        (4) Parking/Tolls                        $ 45.00

        (5) Other (describe)                    $

    (b) Lodging:

        (1) Hotel (excluding meals)            $ 1,275.98

    (c) Meals:

        (1) Breakfast                       $ 54.00

        (2) Lunch                           $ 38.00

        (3) Dinner                         $ 117.00

**TOTAL REIMBURSEMENT SOUGHT**         $ 2,736.60

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE
OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS
OF PURDUE PHARMA L.P.,** *et al.*

<u>**EXPENSE REIMBURSEMENT REPORT**</u>

| | | |
|---|---|---|
| 1. | Name of AHC Member | <u>Danielle French (Broward County)</u> |
| 2. | Date of Meeting | <u>12/12/2019</u> |
| 3. | Location of Meeting | <u>New York</u> |
| 4. | Name of Representative Attending Meeting | <u>Danielle French (Broward County)</u> |
| 5. | Reimbursable Expenses: | |

(a) Transportation:

|  |  |
|---|---|
| (1) Air or Rail Fare | $ <u>251.60</u> |
| (2) Personal automobile miles at $.58 per mile | $_____ |
| (3) Taxi | $ <u>134.68</u> |
| (4) Parking/Tolls | $_____ |
| (5) Other (describe) | $_____ |

(b) Lodging:

|  |  |
|---|---|
| (1) Hotel (excluding meals) | $_____ |

(c) Meals:

|  |  |
|---|---|
| (1) Breakfast | $ <u>18.00</u> |
| (2) Lunch | $ <u>19.00</u> |
| (3) Dinner | $ <u>34.00</u> |

**TOTAL REIMBURSEMENT SOUGHT**                                      $ <u>457.28</u>

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc
Committee meeting or other authorized Ad Hoc Committee business.

## AD HOC COMMITTEE
## OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS
## OF PURDUE PHARMA L.P., *et al.*

### EXPENSE REIMBURSEMENT REPORT

1. Name of AHC Member                                    *Kevin Dellinger*

2. Date of Meeting                                       *Dec. 12*

3. Location of Meeting                                   *New York City, NY*

4. Name of Representative Attending Meeting              *Kevin Dellinger*

5. Reimbursable Expenses:

    (a) Transportation:

    (1) Air or Rail Fare                                 $ *516.00*

    (2) Personal automobile miles at $.58 per mile       $ *113.68*

    (3) Taxi                                             $ *111.72*

    (4) Parking/Tolls                                    $

    (5) Other (describe) *Baggage*                       $ *60.00*

    (b) Lodging:

    (1) Hotel (excluding meals)                          $ *1365.44*

    (c) Meals:

    (1) Breakfast                                        $ *36.00*

    (2) Lunch                                            $ *57.00*

    (3) Dinner                                           $ *82.00*
                                                           *15.00*
    *Incidental*
**TOTAL REIMBURSEMENT SOUGHT**                           $ *2356.84*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

**EXPENSE REIMBURSEMENT REPORT**

| | | |
|---|---|---|
| 1. | Name of AHC Member | State of Utah |
| 2. | Date of Meeting | 01/14 to 01/16/2020 |
| 3. | Location of Meeting | New York, NY |
| 4. | Name of Representative Attending Meeting | Robert Wing |
| 5. | Reimbursable Expenses: | |

(a) Transportation:

  (1) Air or Rail Fare              $ 804.80

  (2) Personal automobile miles at $.58 per mile    $ 13.92

  (3) Taxi                   $ 135.38

  (4) Parking/Tolls              $ 23.00

  (5) Other (describe)            $

(b) Lodging:

  (1) Hotel (excluding meals)         $ 580.36

(c) Meals:

  (1) Breakfast               $ 26.00

  (2) Lunch                $ 42.00

  (3) Dinner               $ 46.00

**TOTAL REIMBURSEMENT SOUGHT**      $  1,671.46

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

<u>**EXPENSE REIMBURSEMENT REPORT**</u>

1.  Name of AHC Member                                    *TENNESSEE*

2.  Date of Meeting                                       *1/14/20 – 1/16/20*

3.  Location of Meeting                                   *NEW YORK, NY*

4.  Name of Representative Attending Meeting              *GILL R. GELDREICH*

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                              $ *620.96*

        (2) Personal automobile miles at $.58 per mile    $ _____

        (3) Taxi                                          $ *96.74*

        (4) Parking/Tolls                                 $ _____

        (5) Other (describe)                              $ _____

    (b) Lodging:

        (1) Hotel (excluding meals)                       $ *381.10*

    (c) Meals:

        (1) Breakfast                                     $ *190.00*

        (2) Lunch                                         $ _____

        (3) Dinner                                        $ _____

**TOTAL REIMBURSEMENT SOUGHT**                            $ *1,282.80*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

████████████████████████████████████

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

**EXPENSE REIMBURSEMENT REPORT**

1.　　Name of AHC Member                                 State of Texas

2.　　Date of Meeting                                     January 14-15, 2020

3.　　Location of Meeting                                 New York City, NY

4.　　Name of Representative Attending Meeting            Rachel R. Obaldo

5.　　Reimbursable Expenses:

　　　(a) Transportation:

　　　　　(1) Air or Rail Fare                            $ 996.39

　　　　　(2) Personal automobile miles at $.58 per mile  $ 22.19

　　　　　(3) Taxi                                        $ 158.13

　　　　　(4) Parking/Tolls                               $ 50.00

　　　　　(5) Other (describe)                            $_____

　　　(b) Lodging:

　　　　　(1) Hotel (excluding meals)                     $ 208.33

　　　(c) Meals:

　　　　　(1) Breakfast                                   $ 36.00

　　　　　(2) Lunch                                       $ 19.00

　　　　　(3) Dinner                                      $ 78.00

**TOTAL REIMBURSEMENT SOUGHT**                            $ 1,568.04

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P.,** *et al.*

<u>**EXPENSE REIMBURSEMENT REPORT**</u>

| | | |
|---|---|---|
| 1. | Name of AHC Member | *TENNESSEE* |
| 2. | Date of Meeting | *2/2/20 – 2/4/20* |
| 3. | Location of Meeting | *NEW YORK* |
| 4. | Name of Representative Attending Meeting | *GILL R. GELDREICH* |

5.  Reimbursable Expenses:

   (a) Transportation:

      (1) Air or Rail Fare        $ *620.96*

      (2) Personal automobile miles at $.58 per mile    $ _____

      (3) Taxi        $ *57.91*

      (4) Parking/Tolls        $ _____

      (5) Other (describe)        $ _____

   (b) Lodging:

      (1) Hotel (excluding meals)        $ *294.10*

   (c) Meals:

      (1) Breakfast        $ *190.00*

      (2) Lunch        $ _____

      (3) Dinner        $ _____

**TOTAL REIMBURSEMENT SOUGHT**        $ *1,162.97*

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.

**AD HOC COMMITTEE
OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS
OF PURDUE PHARMA L.P., *et al.***

**EXPENSE REIMBURSEMENT REPORT**

1.  Name of AHC Member                                    State of Texas

2.  Date of Meeting                                       February 2-4, 2020

3.  Location of Meeting                                   New York City, NY

4.  Name of Representative Attending Meeting              Rachel R. Obaldo

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                             $ 996.59

        (2) Personal automobile miles at $.58 per mile   $ 20.75

        (3) Taxi                                         $ 138.51

        (4) Parking/Tolls                                $ 75.00

        (5) Other (describe)                             $

    (b) Lodging:

        (1) Hotel (excluding meals)                      $ 262.48

    (c) Meals:

        (1) Breakfast                                    $ 54.00

        (2) Lunch                                        $ 38.00

        (3) Dinner                                       $ 117.00

**TOTAL REIMBURSEMENT SOUGHT**                           $ 1,702.33

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authori███████████████████████████████████

**AD HOC COMMITTEE**
**OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**OF PURDUE PHARMA L.P., *et al.***

**EXPENSE REIMBURSEMENT REPORT**

| | | |
|---|---|---|
| 1. | Name of AHC Member | State of Texas |
| 2. | Date of Meeting | February 25-27, 2020 |
| 3. | Location of Meeting | New York City, NY |
| 4. | Name of Representative Attending Meeting | Lesley French Henneke |

5.    Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare            $ 967.59

        (2) Personal automobile miles at $.58 per mile    $

        (3) Taxi            $ 194.46

        (4) Parking/Tolls            $

        (5) Other (describe)            $

    (b) Lodging:

        (1) Hotel (excluding meals)            $ 509.58

    (c) Meals:

        (1) Breakfast            $ 38.00

        (2) Lunch            $ 54.00

        (3) Dinner            $ 117.00

**TOTAL REIMBURSEMENT SOUGHT**            **$ 1,880.63**

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorized Ad Hoc Committee business.



**AD HOC COMMITTEE
OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS
OF PURDUE PHARMA L.P., *et al.***

**EXPENSE REIMBURSEMENT REPORT**

| | | |
|---|---|---|
| 1. | Name of AHC Member | State of Texas |
| 2. | Date of Meeting | March 11-12, 2020 |
| 3. | Location of Meeting | New York City, NY |
| 4. | Name of Representative Attending Meeting | Rachel R. Obaldo |

5.    Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare      $ 742.59

        (2) Personal automobile miles at $.58 per mile      $ 20.64

        (3) Taxi      $ 149.93

        (4) Parking/Tolls      $ 30.00

        (5) Other (describe)      $

    (b) Lodging:

        (1) Hotel (excluding meals)      $ 312.29

    (c) Meals:

        (1) Breakfast      $ 36.00

        (2) Lunch      $ 19.00

        (3) Dinner      $ 70.90

**TOTAL REIMBURSEMENT SOUGHT**      **$ 1,381.35**

I hereby certify that the above expenses were incurred by me in connection with attendance of an Ad Hoc Committee meeting or other authorize