AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------- : | | |
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| ------------------------------------------------- : | | |

**THIRD MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C. FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Time Period Covered by Application** | May 1, 2020 – May 31, 2020 |
| **Total Compensation Sought by Application** | $1,646,968.00 |
| **Total Expenses Sought by Application** | $111.73 |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Total Compensation Approved by Interim Order to Date** | $0.00 |
| **Total Expenses Approved by Interim Order to Date** | $0.00 |
| **Total Compensation Paid to Date** | $0.00 |
| **Total Allowed Expenses Paid to Date** | $0.00 |
| **Blended Rate in Application for All Attorneys** | $ 482.51 |
| **Blended Rate in Application for All Timekeepers** | $ 478.90 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Third Monthly Fee Statement") covering the period from May 1, 2020 through and including May 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Third Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $1,646,968.00 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $111.73 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.      Notice of this Third Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New

York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

7.      Objections to this Third Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than June 29, 2020 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Third Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this Third Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: June 15, 2020                        **AKIN GUMP STRAUSS HAUER & FELD LLP**
Wilmington, Delaware

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**COLE SCHOTZ P.C.**
Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

### Timekeeper Summary

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $625.00 | 50.9 | $31,812.50 |
| Cameron A. Welch | 2006 | Member (Litigation) (since 2013) | $575.00 | 35.0 | $20,125.00 |
| Jamie P. Clare | 1988 | Member (Litigation) (since 2005) | $610.00 | 0.7 | $427.00 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $625.00 | 112.9 | $70,562.50 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2013) | $600.00 | 85.3 | $51,180.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $495.00 | 54.9 | $27,175.50 |
| Nolan E. Shanahan | 2000 | Member (Litigation) (since 2013) | $610.00 | 59.1 | $36,051.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $620.00 | 36.4 | $22,568.00 |
| Steven Klepper | 1993 | Member (Litigation) (since 2015) | $700.00 | 67.0 | $46,900.00 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $615.00 | 30.1 | $18,511.50 |
| Arnold M. Zipper | 2005 | Member (Corporate) (since 2019) | $600.00 | 81.3 | $48,780.00 |
| Christopher Kula | 2003 | Member (Corporate) (since 2015) | $600.00 | 48.1 | $28,860.00 |

| Emily M. Lamond | 2004 | Member (Environmental) (since 2019) | $550.00 | 111.9 | $61,545.00 |
|---|---|---|---|---|---|
| Jill B. Richardson | 2010 | Member (Environmental) (since 2020) | $485.00 | 95.1 | $46,123.50 |
| Matthew S. Schneid | 2010 | Member (Real Estate) (since 2018) | $500.00 | 64.7 | $32,350.00 |
| Robyn A. Pellegrino | 1996 | Member (Real Estate) (since 2020) | $555.00 | 122.3 | $67,876.50 |
| W. John Park | 1994 | Member (Real Estate) (since 2001) | $625.00 | 153.6 | $96,000.00 |
| Adam J. Sklar | 1996 | Member (Litigation) (since 2009) | $615.00 | 44.9 | $27,613.50 |
| Alan Rubin | 1982 | Member (Corporate) (since 1995) | $765.00 | 107.3 | $82,084.50 |
| Arianna Christopher | 1999 | Member (Litigation) (since 2010) | $655.00 | 5.7 | $3,733.50 |
| Christopher J. Caslin | 2000 | Member (Real Estate) (since 2007) | $600.00 | 41.4 | $24,840.00 |
| Danielle M. Pasquariello | 2011 | Member (Real Estate) (since 2020) | $470.00 | 62.5 | $29,375.00 |
| David A. Rubenstein | 1994 | Member (Real Estate) (since 2015) | $595.00 | 50.5 | $30,047.50 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $715.00 | 133.1 | $95,166.50 |
| Mary R. Browning | 2002 | Member (Tax, Trust & Estates) (since 2012) | $575.00 | 1.3 | $747.50 |
| Paul W. Kim | 1998 | Member (Litigation) (since 2016) | $600.00 | 67.5 | $40,500.00 |
| Wendy M. Berger | 1979 | Member (Real Estate) (since 1990) | $600.00 | 71.8 | $43,080.00 |
| Gerard Giordano | 1998 | Special Counsel (Environmental) (since 2005) | $550.00 | 140.2 | $77,110.00 |

2

| Adam Horowitz | 2016 | Associate (Litigation) (since 2019) | $360.00 | 90.5 | $32,580.00 |
| Bradley P. Pollina | 2014 | Associate (Litigation) (since 2019) | $435.00 | 54.6 | $23,751.00 |
| Leo D. Bronshteyn | 2020 | Associate (Litigation) (since 2020) | $275.00 | 0.5 | $137.50 |
| Jeffrey Sauer | 2018 | Associate (Bankruptcy) (since 2019) | $290.00 | 124.1 | $35,989.00 |
| Aaron Brotman | 2016 | Associate (Real Estate) (since 2020) | $340.00 | 113.0 | $38,420.00 |
| Eric J. Reisman | 2010 | Associate (Real Estate) (since 2017) | $385.00 | 127.4 | $49,049.00 |
| Isabelle R. Jacobs | 2018 | Associate (Corporate) (since 2019) | $285.00 | 80.4 | $22,914.00 |
| Jullee Kim | 2013 | Associate (Environmental) (since 2019) | $405.00 | 143.8 | $58,239.00 |
| Rimma Tsvasman | 2011 | Associate (Corporate) (since 2019) | $420.00 | 69.8 | $29,316.00 |
| Samantha B. Epstein | 2015 | Associate (Corporate) (since 2016) | $350.00 | 80.8 | $28,280.00 |
| Patrick E. Parrish | 2019 | Associate (Real Estate) (since 2018) | $290.00 | 131.2 | $38,048.00 |
| Nicole Dlugosz | 2020 | Associate (Real Estate) (since 2020) | $275.00 | 136.9 | $37,647.50 |
| Drew F. Barone | 2018 | Associate (Real Estate) (since 2018) | $360.00 | 66.5 | $23,940.00 |
| David B. Borsack | 2019 | Associate (Corporate) (since 2019) | $285.00 | 88.5 | $25,222.50 |
| Madeline Stein | N/A | Law Clerk (Bankruptcy) (since 2019) | $195.00 | 79.0 | $15,405.00 |

3

| Peter Strom | N/A | Law Clerk (Bankruptcy) (since 2019) | $195.00 | 58.9 | $11,485.50 |
|---|---|---|---|---|---|
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $305.00 | 8.0 | $2,440.00 |
| Anastasia Bellisari | N/A | Paralegal (Environmental) (since 2019) | $260.00 | 49.3 | $12,818.00 |
| Patt Feuerbach | N/A | Litigation Support (Litigation) (since 2019) | $350.00 | 0.4 | $140.00 |
| **TOTAL** | | | | **3,439.1** | **$1,646,968.00** |

**EXHIBIT B**

## COMPENSATION BY PROJECT CATEGORY
## MAY 1, 2020 THROUGH MAY 31, 2020

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.8 | $1,125.00 |
| Claims Analysis, Administration and Objections | 7.1 | $4,437.50 |
| Committee Matters and Creditor Meetings | 16.0 | $9,995.00 |
| Creditor Inquiries | 3.5 | $2,187.50 |
| Document Review | 3,390.40 | $1,619,096.00 |
| Fee Application Matters/Objections | 12.6 | $5,315.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 3.3 | $2,062.00 |
| Preparation for and Attendance at Hearings | 3.5 | $2,187.50 |
| Retention Matters | 0.3 | $187.50 |
| Rule 2004 Motions and Subpoenas | 0.6 | $375.00 |
| **TOTAL** | **3,439.1** | **$1,646,968.00** |

**<u>EXHIBIT C</u>**

**<u>Invoice</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas  — Florida**

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

| | |
|---|---|
| Invoice Date: | June 9, 2020 |
| Invoice Number: | 864453 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2020

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  864453
        Client/Matter No. 60810-0001                                        June 9, 2020
                                                                                Page 2

---

**CASE ADMINISTRATION**                                              **1.80**    **1,125.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/05/20 | JRA | REVIEW MARCH OCP REPORT | 0.20 | 125.00 |
| 05/13/20 | JRA | REVIEW CASE DOCKET UPDATE | 0.40 | 250.00 |
| 05/20/20 | JRA | REVIEW MONITOR'S REPORT | 1.20 | 750.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**                  **7.10**    **4,437.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/01/20 | JRA | CONTINUE RESPONDING TO BAR DATE INQUIRIES FROM CLAIMANTS | 0.40 | 250.00 |
| 05/07/20 | JRA | FURTHER T/C'S WITH CREDITORS RE CLAIMS PROCESS | 0.60 | 375.00 |
| 05/07/20 | JRA | RETURN FURTHER CREDITOR CALLS RE PROOFS OF CLAIM | 0.40 | 250.00 |
| 05/09/20 | JRA | REVIEW BAR DATE EXTENSION REQUEST (.1) AND ANALYZE DATA IN CONNECTION WITH RESPONSE TO SAME (.8) | 0.90 | 562.50 |
| 05/13/20 | JRA | REVIEW BAR DATE EXTENSION REQUESTS (.3) AND BRIEF RESEARCH RE SAME (.3) | 0.60 | 375.00 |
| 05/15/20 | JRA | EMAILS WITH A. PREIS, M. ATKINSON AND COMMITTEE MEMBERS RE BAR DATE EXTENSION REQUESTS (.6); RESEARCH RE SAME (1.1) | 1.70 | 1,062.50 |
| 05/16/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE BAR DATE | 0.40 | 250.00 |
| 05/17/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE BAR DATE | 0.50 | 312.50 |
| 05/19/20 | JRA | RESPOND TO CREDITOR INQUIRIES RE BAR DATE | 0.40 | 250.00 |
| 05/22/20 | JRA | REVIEW MOTION TO EXTEND BAR DATE | 0.50 | 312.50 |
| 05/22/20 | JRA | REVIEW NON-CONSENTING STATES' BAR DATE SUBMISSION | 0.20 | 125.00 |
| 05/31/20 | JRA | REVIEW DISSENTING, MULTI-STATE, UCC AND PI GROUP RESPONSES TO BAR DATE EXTENSION MOTION | 0.30 | 187.50 |
| 05/31/20 | JRA | REVIEW DEBTORS BAR DATE EXTENSION RESPONSE | 0.20 | 125.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS**                         **16.00**   **9,995.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/02/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.30 | 187.50 |
| 05/02/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS | 0.70 | 437.50 |
| 05/04/20 | JRA | EMAIL WITH A. PREIS RE TODAY'S CALL | 0.10 | 62.50 |
| 05/07/20 | JRA | REVIEW AGENDA AND COMMITTEE MATERIALS FOR TODAY'S CALL (.6); PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS (1.2) | 1.80 | 1,125.00 |
| 05/07/20 | PJR | ATTEND COMMITTEE CALL RE: CASE STATUS AND OPEN ISSUES | 1.00 | 620.00 |
| 05/07/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.30 | 187.50 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  864453
          Client/Matter No. 60810-0001                                       June 9, 2020
                                                                                  Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/08/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.20 | 125.00 |
| 05/11/20 | JRA | REVIEW COMMITTEE MATERIALS IN ADVANCE OF UPDATE CALL (.2); PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS, M. ATKINSON AND COMMITTEE MEMBERS (.7) | 0.90 | 562.50 |
| 05/11/20 | JRM | ATTEND STANDING UCC CALL | 0.80 | 500.00 |
| 05/12/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATES | 0.20 | 125.00 |
| 05/14/20 | JRA | PARTICIPATE IN COMMITTEE UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 1.30 | 812.50 |
| 05/14/20 | JRM | ATTEND STANDING UCC CALL | 1.30 | 812.50 |
| 05/16/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE AND MATERIALS FOR SAME | 0.80 | 500.00 |
| 05/18/20 | JRM | ATTEND STANDING UCC CALL | 0.50 | 312.50 |
| 05/18/20 | JRA | PARTICIPATE IN TODAY'S COMMITTEE UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 0.50 | 312.50 |
| 05/21/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 0.50 | 312.50 |
| 05/22/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS | 0.60 | 375.00 |
| 05/25/20 | JRA | REVIEW COMMITTE MATERIALS INCLUDED CLAIMS REPORT (.5); EMAILS WITH A. PREIS RE SAME (.1) | 0.60 | 375.00 |
| 05/26/20 | JRA | EMAILS WITH A. PREIS RE TODAY'S UCC CALL AGENDA | 0.10 | 62.50 |
| 05/26/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND COMMITTEE MEMBERS | 1.00 | 625.00 |
| 05/28/20 | JRM | ATTEND STANDING UCC CALL | 1.00 | 625.00 |
| 05/28/20 | JRA | EMAILS WITH A. PREIS RE AGENDA FOR TODAY'S CALL | 0.10 | 62.50 |
| 05/30/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATES (.2) AND COMMITTEE UPDATE MATERIALS (1.2) | 1.40 | 875.00 |

**CREDITOR INQUIRIES**                                                     **3.50**    **2,187.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/01/20 | JRA | RESPOND TO CREDITOR INQUIRIES | 0.70 | 437.50 |
| 05/11/20 | JRA | RESPOND TO CREDITOR INQUIRIES RE BAR DATE PROCESS | 0.60 | 375.00 |
| 05/12/20 | JRA | MORE T/C'S WITH CREDITORS RE BAR DATE PROCESS | 0.40 | 250.00 |
| 05/20/20 | JRA | RETURN CREDITOR INQUIRIES RE CLAIM FORMS | 1.00 | 625.00 |
| 05/21/20 | JRA | RESPOND TO CREDITOR INQUIRIES RE NAS CLAIMS | 0.30 | 187.50 |
| 05/27/20 | JRA | RETURN CREDITOR INQUIRIES RE BAR DATE ISSUES | 0.50 | 312.50 |

**DOCUMENT REVIEW**                                                    **3,390.40**    **1,619,096.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/09/20 | JRA | REVIEW SACKLER LETTER | 0.20 | 125.00 |
| 05/01/20 | PJR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.20 | 744.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  864453
           Client/Matter No. 60810-0001                                              June 9, 2020
                                                                                        Page 4

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/01/20 | AMZ | REVIEW AND CODE DOCUMENTS | 4.90 | 2,940.00 |
| 05/01/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 3.00 | 780.00 |
| 05/01/20 | LYM | DOCUMENT REVIEW | 3.40 | 1,683.00 |
| 05/01/20 | RAP | DOCUMENT REVIEW | 1.70 | 943.50 |
| 05/01/20 | NYD | DOC REVIEW FOR SACKLER INVESTIGATION | 3.50 | 962.50 |
| 05/01/20 | DFB | DOCUMENT REVIEW | 0.60 | 216.00 |
| 05/01/20 | JBR | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 3.50 | 1,697.50 |
| 05/01/20 | JRM | QC REVIEW FOR SACKLER INVESTIGATION | 1.50 | 937.50 |
| 05/01/20 | NYD | DOC REVIEW | 3.50 | 962.50 |
| 05/01/20 | SLK | WORK ON DOCUMENT REVIEW | 1.70 | 1,190.00 |
| 05/01/20 | GG | DOCUMENT REVIEW | 4.70 | 2,585.00 |
| 05/01/20 | EML | DOCUMENT REVIEW | 2.40 | 1,320.00 |
| 05/01/20 | RYT | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.20 | 504.00 |
| 05/01/20 | JMW | WORK ON DOCUMENT REVIEW | 4.60 | 2,760.00 |
| 05/01/20 | MSS | DOCUMENT REVIEW | 3.70 | 1,850.00 |
| 05/01/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 05/01/20 | PTS | DOCUMENT REVIEW | 3.00 | 585.00 |
| 05/01/20 | SBE | DOCUMENT REVIEW | 1.30 | 455.00 |
| 05/01/20 | ASB | DOCUMENT REVIEW | 4.10 | 1,394.00 |
| 05/01/20 | EJR | DOCUMENT REVIEW | 4.50 | 1,732.50 |
| 05/01/20 | JWK | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 5.40 | 2,187.00 |
| 05/02/20 | SBE | DOCUMENT REVIEW | 5.40 | 1,890.00 |
| 05/02/20 | GG | DOCUMENT REVIEW | 1.30 | 715.00 |
| 05/02/20 | PTS | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.50 | 292.50 |
| 05/03/20 | DDB | DOCUMENT REVIEW | 4.50 | 1,282.50 |
| 05/03/20 | WJP | DOCUMENT REVIEW | 0.50 | 312.50 |
| 05/03/20 | GG | DOCUMENT REVIEW | 1.30 | 715.00 |
| 05/03/20 | JBR | DOCUMENT REVIEW | 3.00 | 1,455.00 |
| 05/03/20 | RYT | DOCUMENT REVIEW | 2.30 | 966.00 |
| 05/03/20 | JWK | DOCUMENT REVIEW | 1.30 | 526.50 |
| 05/04/20 | PEP | DOCUMENT REVIEW | 3.40 | 986.00 |
| 05/04/20 | JRM | EMAILS WITH GIORDANO, TSVASMAN, SCHNEID, HOROWITZ RE SACKLER INVESTIGATION ISSUES | 3.60 | 2,250.00 |
| 05/04/20 | EJR | DOCUMENT REVIEW | 4.30 | 1,655.50 |
| 05/04/20 | SBE | DOCUMENT REVIEW | 3.80 | 1,330.00 |
| 05/04/20 | MSS | DOCUMENT REVIEW | 2.60 | 1,300.00 |
| 05/04/20 | EML | DOCUMENT REVIEW | 2.50 | 1,375.00 |
| 05/04/20 | NYD | DOC REVIEW | 4.80 | 1,320.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 864453 |
|---|---|---|
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 5 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/20 | JRM | CALL WITH S. USATINE, G. KAZLOW, W. KLEIN, S. KLEIN RE SACKLER INVESTIGATION | 0.60 | 375.00 |
| 05/04/20 | JBR | ANALYZE DOCUMENT REVIEW STRATEGY | 0.30 | 145.50 |
| 05/04/20 | APB | REVIEW RELATIVITY BATCHES FOR SACKLER INVESTIGATION | 2.00 | 520.00 |
| 05/04/20 | SMU | WORK ON DOCUMENT REVIEW | 2.00 | 1,230.00 |
| 05/04/20 | JBR | DOCUMENT REVIEW | 4.00 | 1,940.00 |
| 05/04/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 05/04/20 | CAW | DOCUMENT REVIEW AND ANALYSIS | 2.50 | 1,437.50 |
| 05/04/20 | JTS | DOCUMENT REVIEW | 1.00 | 290.00 |
| 05/04/20 | PEP | DOCUMENT REVIEW | 2.70 | 783.00 |
| 05/04/20 | SLK | WORK ON DOCUMENT REVIEW | 3.70 | 2,590.00 |
| 05/04/20 | ASB | DOCUMENT REVIEW | 3.20 | 1,088.00 |
| 05/04/20 | DFB | DOCUMENT REVIEW | 4.30 | 1,548.00 |
| 05/04/20 | RYT | DCOUMENT REVIEW | 3.50 | 1,470.00 |
| 05/04/20 | RAP | DOCUMENT REVIEW | 2.80 | 1,554.00 |
| 05/04/20 | LYM | DOCUMENT REVIEW | 2.70 | 1,336.50 |
| 05/04/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 05/04/20 | JRA | EMAILS (.4) AND T/C'S (.2) WITH A. PREIS, S. USATINE AND J. MELZER RE DOC REVIEW AND ADDITIONAL PRODUCTION | 0.60 | 375.00 |
| 05/04/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 05/04/20 | GG | REVIEW EMAILS REGARDING DOCUMENT REVIEW AND OTHER ISSUES | 0.50 | 275.00 |
| 05/04/20 | JWK | DOCUMENT REVIEW | 5.50 | 2,227.50 |
| 05/04/20 | GG | DOCUMENT REVIEW | 4.20 | 2,310.00 |
| 05/04/20 | RAP | DOCUMENT REVIEW | 1.20 | 666.00 |
| 05/05/20 | AMZ | CONTINUE TO REVIEW AND CODE DOCUMENTS | 0.90 | 540.00 |
| 05/05/20 | APB | REVIEW DATA EXPORTED FROM RELATIVITY RE: PRODUCTIVITY AND DOCUMENTS REVIEWED BY COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/05/20 | JRM | CALL WITH A. BELLISARI RE SACKLER INVESTIGATION | 0.20 | 125.00 |
| 05/05/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 0.90 | 549.00 |
| 05/05/20 | RAP | DOCUMENT REVIEW | 0.80 | 444.00 |
| 05/05/20 | AJH | DOCUMENT REVIEW PROJECT | 3.10 | 1,116.00 |
| 05/05/20 | DDB | DOCUMENT REVIEW | 2.50 | 712.50 |
| 05/05/20 | JRM | CALL WITH S. USATINE RE SACKLER INVESTIGATION | 1.80 | 1,125.00 |
| 05/05/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 05/05/20 | JMW | WORK ON DOCUMENT REVIEW | 3.80 | 2,280.00 |
| 05/05/20 | SBE | DOCUMENT REVIEW | 0.60 | 210.00 |
| 05/05/20 | SLK | REVIEW DOCUMENTS | 1.00 | 700.00 |
| 05/05/20 | JRM | QC REVIEW | 1.30 | 812.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 864453 |
|---|---|---|
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 6 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/20 | JRM | ANALYZE PRODUCTIVITY AND CALL TEAM MEMBERS TO ADDRESS SACKLER ISSUES (L. MANDUKE. L. BRONSHTEYN, J. WEISS) | 1.60 | 1,000.00 |
| 05/05/20 | IRJ | UCC COMMITTEE DOC REVIEW | 0.80 | 228.00 |
| 05/05/20 | LYM | CALL WITH J. MELZER RE: SECOND LEVEL REVIEW OF HOT DOCUMENTS | 0.20 | 99.00 |
| 05/05/20 | JBR | DOCUMENT REVIEW AND RELATED DOCUMENT REVIEW STRATEGY | 3.00 | 1,455.00 |
| 05/05/20 | APB | INTERNAL CALL WITH J. MELZER RE SACKLER OPEN ISSUES | 0.20 | 52.00 |
| 05/05/20 | NYD | DOC REVIEW | 3.50 | 962.50 |
| 05/05/20 | GG | DOCUMENT REVIEW | 4.70 | 2,585.00 |
| 05/05/20 | PEP | DOCUMENT REVIEW | 4.70 | 1,363.00 |
| 05/05/20 | NYD | DOC REVIEW | 3.50 | 962.50 |
| 05/05/20 | JRM | CALL WITH G. KAZLOW, S. USATINE, R. ABRAMSON, C. BOSTOCK, W. KLEIN, RE SACKLER INVESTIGATION | 0.50 | 312.50 |
| 05/05/20 | RAP | REVIEW SACKLER DOCUMENTS | 1.30 | 721.50 |
| 05/05/20 | JWK | DOCUMENT REVIEW | 5.30 | 2,146.50 |
| 05/05/20 | JRA | EMAILS (.2) AND T/C'S (.2) WITH S. USATINE AND J. MELZER RE DOC REVIEW ISSUES | 0.40 | 250.00 |
| 05/05/20 | MS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 05/05/20 | RAP | DOCUMENT REVIEW | 1.20 | 666.00 |
| 05/05/20 | DFB | DOCUMENT REVIEW | 3.40 | 1,224.00 |
| 05/05/20 | CAW | DOCUMENT REVIEW AND ANALYSIS - QC | 2.10 | 1,207.50 |
| 05/05/20 | EJR | DOCUMENT REVIEW | 4.60 | 1,771.00 |
| 05/05/20 | ASB | DOCUMENT REVIEW | 4.20 | 1,428.00 |
| 05/05/20 | AJH | DOCUMENT REVIEW | 2.70 | 972.00 |
| 05/05/20 | JTS | DOCUMENT REVIEW | 1.10 | 319.00 |
| 05/06/20 | NYD | DOC REVIEW | 3.50 | 962.50 |
| 05/06/20 | PTS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 05/06/20 | AMZ | REVIEW AND CODE DOCUMENTS | 3.40 | 2,040.00 |
| 05/06/20 | RAP | DOCUMENT REVIEW | 0.80 | 444.00 |
| 05/06/20 | AJH | DOCUMENT REVIEW PROJECT | 2.50 | 900.00 |
| 05/06/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 05/06/20 | SLK | WORK ON DOCUMENT REVIEW | 2.30 | 1,610.00 |
| 05/06/20 | EML | DOCUMENT REVIEW | 7.80 | 4,290.00 |
| 05/06/20 | PAF | CONFERENCE WITH A. BELLISARI RE: SACKLER INVESTIGATION | 0.40 | 140.00 |
| 05/06/20 | DAO | REVIEW SACKLER INVESTIGATION MATERIALS | 3.00 | 2,145.00 |
| 05/06/20 | IRJ | UCC DOC REVIEW | 2.30 | 655.50 |
| 05/06/20 | DYR | REVIEW SACKLER INVESTIGATION DOCS | 1.20 | 714.00 |
| 05/06/20 | NYD | DOC REVIEW | 3.50 | 962.50 |

COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS               Invoice Number  864453
        Client/Matter No. 60810-0001                                         June 9, 2020
                                                                                 Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/06/20 | APB | CREATE EXCEL WORKBOOK RE: DOCUMENT AND BATCHES REVIEWED BY COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/06/20 | RAP | DOCUMENT REVIEW | 1.30 | 721.50 |
| 05/06/20 | AJH | DOCUMENT REVIEW PROJECT | 1.90 | 684.00 |
| 05/06/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 05/06/20 | ASB | DOCUMENT REVIEW | 4.20 | 1,428.00 |
| 05/06/20 | JWK | DOCUMENT REVIEW | 4.80 | 1,944.00 |
| 05/06/20 | RAP | DOCUMENT REVIEW | 1.80 | 999.00 |
| 05/06/20 | GG | DOCUMENT REVIEW | 4.70 | 2,585.00 |
| 05/06/20 | JRA | EMAILS WITH S. USATINE, J. MELZER AND K. PORTER RE DOC REVIEW ISSUES | 0.50 | 312.50 |
| 05/06/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 05/06/20 | MSS | DOCUMENT REVIEW | 4.50 | 2,250.00 |
| 05/06/20 | PEP | DOCUMENT REVIEW | 5.50 | 1,595.00 |
| 05/06/20 | RAP | DOCUMENT REVIEW | 0.80 | 444.00 |
| 05/06/20 | APB | INTERNAL CALL WITH P. FEUERBACH RE: SACKLER ISSUES | 0.50 | 130.00 |
| 05/06/20 | AJH | DOCUMENT REVIEW PROJECT | 1.40 | 504.00 |
| 05/06/20 | AJS | REVIEW SACKLER INVESTIGATION MATERIALS | 1.70 | 1,045.50 |
| 05/06/20 | AR | REVIEW SACKLER INVESTIGATION MATERIALS | 1.80 | 1,377.00 |
| 05/06/20 | JRA | REVIEW AKIN DATASET ANALYSIS | 0.20 | 125.00 |
| 05/06/20 | JMW | WORK ON DOCUMENT REVIEW | 3.40 | 2,040.00 |
| 05/06/20 | JBR | DOCUMENT REVIEW AND RELATED STRATEGY | 4.80 | 2,328.00 |
| 05/06/20 | EJR | DOCUMENT REVIEW | 4.10 | 1,578.50 |
| 05/06/20 | SBE | DOCUMENT REVIEW | 2.50 | 875.00 |
| 05/06/20 | JTS | DOCUMENT REVIEW | 5.60 | 1,624.00 |
| 05/06/20 | APB | UPDATE TEAM INFORMATION FOR PROTECTIVE ORDER | 1.00 | 260.00 |
| 05/06/20 | DFB | DOCUMENT REVIEW | 2.30 | 828.00 |
| 05/06/20 | JRM | QC REVIEW. | 1.20 | 750.00 |
| 05/06/20 | JRM | CALLS AND CORRESPONDENCE WITH S. USATINE RE SACKLER INVESTIGATION | 0.70 | 437.50 |
| 05/06/20 | JRM | CORRESPONDENCE AND COORDINATE WITH P. KIM, D. OTTAUNICK, C. CASLIN, A. RUBIN. D. RUBENSTEIN, W. BERGER RE CASE MATERIALS, ACTION ITEMS BEFORE COMMENCING REVIEW | 2.50 | 1,562.50 |
| 05/07/20 | NYD | DOC REVIEW | 3.60 | 990.00 |
| 05/07/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 05/07/20 | IRJ | UCC DOCUMENT REVIEW | 4.10 | 1,168.50 |
| 05/07/20 | RAP | DOCUMENT REVIEW | 2.40 | 1,332.00 |
| 05/07/20 | AJS | CONFERENCE CALL WITH J. MELZER, S. USATINE, AND OTHER CO-COUNSEL RE DOCUMENT REVIEW STATUS AND STRATEGY. | 1.00 | 615.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
       Client/Matter No. 60810-0001

Invoice Number  864453
June 9, 2020
Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/07/20 | DFB | DOCUMENT REVIEW. | 4.30 | 1,548.00 |
| 05/07/20 | SLK | WORK ON DOCUMENT REVIEW | 1.80 | 1,260.00 |
| 05/07/20 | SBE | DOCUMENT REVIEW | 3.50 | 1,225.00 |
| 05/07/20 | PK | CALL WITH J. MELZER AND S. USATINE REGARDING DOCUMENT REVIEW. | 1.00 | 600.00 |
| 05/07/20 | ASB | DOCUMENT REVIEW. | 4.40 | 1,496.00 |
| 05/07/20 | JRA | T/C'S WITH CREDITORS RE CLAIMS | 0.20 | 125.00 |
| 05/07/20 | GG | DOCUMENT REVIEW. | 4.60 | 2,530.00 |
| 05/07/20 | NYD | DOC REVIEW | 3.50 | 962.50 |
| 05/07/20 | WMB | REVIEW DOCUMENTS | 3.00 | 1,800.00 |
| 05/07/20 | PTS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 05/07/20 | SMU | WORK ON DOCUMENT REVIEW STRATEGY WITH K. PORTER. | 0.50 | 307.50 |
| 05/07/20 | PK | REVIEW CASE FILE IN PREPARATION FOR DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 05/07/20 | EML | DOCUMENT REVIEW; CONSULT RE ANALYSIS AND STRATEGY. | 8.20 | 4,510.00 |
| 05/07/20 | JTS | DOCUMENT REVIEW. | 4.50 | 1,305.00 |
| 05/07/20 | AMZ | CONTINUE TO REVIEW AND CODE DOCUMENTS. | 3.30 | 1,980.00 |
| 05/07/20 | WMB | CONFERENCE WITH JASON MELZER, ESQ. REGARDING SACKLER ISSUES | 0.30 | 180.00 |
| 05/07/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 05/07/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 05/07/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 05/07/20 | AJH | DOCUMENT REVIEW PROJECT | 4.10 | 1,476.00 |
| 05/07/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,430.00 |
| 05/07/20 | DAO | CONFERENCE WITH J. MELZER, S. USATINE RE: SEARCH PARAMETERS | 1.00 | 715.00 |
| 05/07/20 | LYM | SECOND LEVEL DOCUMENT REVIEW | 2.20 | 1,089.00 |
| 05/07/20 | AJS | REVIEW SACKLER INVESTIGATION MATERIALS | 1.30 | 799.50 |
| 05/07/20 | AR | REVIEW CASE MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 1.80 | 1,377.00 |
| 05/07/20 | CAW | DOCUMENT REVIEW - QC | 2.80 | 1,610.00 |
| 05/07/20 | AR | CONFERENCE WITH J. MELZER RE: DOCUMENT REVIEW. | 1.00 | 765.00 |
| 05/07/20 | JWK | DOCUMENT REVIEW | 6.40 | 2,592.00 |
| 05/07/20 | RYT | DOCUMENT REVIEW | 2.00 | 840.00 |
| 05/07/20 | EJR | DOCUMENT REVIEW. | 4.20 | 1,617.00 |
| 05/07/20 | SMU | WORK ON DOCUMENT REVIEW. | 1.00 | 615.00 |
| 05/07/20 | JRM | CALL WITH S. USATINE AND K. PORTER RE TRUST POINT | 0.60 | 375.00 |
| 05/07/20 | MSS | DOCUMENT REVIEW | 4.10 | 2,050.00 |
| 05/07/20 | JRM | PREPARE FOR AND ATTEND CALL WITH A. SKLAR. P KIM, C. CASLIN, S. USATINE, A. RUBIN, D. RUBENSTEIN RE REVIEW PROTOCOLS | 1.60 | 1,000.00 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  864453 | |
| | Client/Matter No. 60810-0001 | | June 9, 2020 | |
| | | | Page 9 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/07/20 | JBR | DOCUMENT REVIEW | 3.50 | 1,697.50 |
| 05/07/20 | JRM | ADDRESS REVIEW ISSUES WITH L. MANDUKE, C. WELCH, S. USATINE, A. RUBIN.  QC REVIEW | 2.30 | 1,437.50 |
| 05/07/20 | APB | UPDATE PROTECTIVE ORDER SIGNATURE PAGES | 1.00 | 260.00 |
| 05/07/20 | PEP | DOCUMENT REVIEW | 4.20 | 1,218.00 |
| 05/07/20 | CJC | TELECONFERENCE WITH J. MELZER RE DOCUMENT REVIEW | 1.00 | 600.00 |
| 05/07/20 | CJC | REVIEW CASE MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 05/07/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 3.00 | 780.00 |
| 05/07/20 | DYR | ONBOARDING CALL W/J. MELZER & S. USATINE | 1.00 | 595.00 |
| 05/08/20 | EML | DOCUMENT REVIEW | 3.50 | 1,925.00 |
| 05/08/20 | MS | DOCUMENT REVIEW | 3.30 | 643.50 |
| 05/08/20 | AJH | DOCUMENT REVIEW PROJECT | 1.80 | 648.00 |
| 05/08/20 | ASB | DOCUMENT REVIEW | 4.10 | 1,394.00 |
| 05/08/20 | JRA | EMAILS WITH J. MELZER AND S. USATINE RE DOC REVIEW ISSUES | 0.20 | 125.00 |
| 05/08/20 | AJH | DOCUMENT REVIEW PROJECT | 3.10 | 1,116.00 |
| 05/08/20 | JRA | FURTHER EMAILS WITH J. MELZER, S. USATINE AND A. PREIS RE SACKLER INVESTIGATION | 0.40 | 250.00 |
| 05/08/20 | ASB | REVIEW UPDATES AND CLARIFICATION TO PROTOCOL | 0.30 | 102.00 |
| 05/08/20 | AJH | DOCUMENT REVIEW PROJECT | 2.20 | 792.00 |
| 05/08/20 | JTS | DOCUMENT REVIEW | 3.20 | 928.00 |
| 05/08/20 | JWK | ANALYSIS OF DOCUMENT REVIEW STRATEGY | 1.90 | 769.50 |
| 05/08/20 | EJR | DOCUMENT REVIEW | 4.20 | 1,617.00 |
| 05/08/20 | JWK | DOCUMENT REVIEW | 3.00 | 1,215.00 |
| 05/08/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 05/08/20 | PEP | DOCUMENT REVIEW | 6.80 | 1,972.00 |
| 05/08/20 | AR | REVIEW CASE MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 1.60 | 1,224.00 |
| 05/08/20 | JPC | MULTIPLE EMAILS FROM A. PREIS RE: PRODUCTION | 0.40 | 244.00 |
| 05/08/20 | WMB | REVIEW CASE MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 1.00 | 600.00 |
| 05/08/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 05/08/20 | GG | DOCUMENT REVIEW | 4.30 | 2,365.00 |
| 05/08/20 | DAO | REVIEW DOCUMENTS | 5.00 | 3,575.00 |
| 05/08/20 | DFB | DOCUMENT REVIEW | 3.00 | 1,080.00 |
| 05/08/20 | JBR | EXAMINE FEEDBACK RE: DOCUMENT REVIEW STRATEGY AND KEY SUBSTANTIVE ITEMS. | 0.50 | 242.50 |
| 05/08/20 | NYD | DOC REVIEW | 3.50 | 962.50 |
| 05/08/20 | NYD | DOC REVIEW | 3.50 | 962.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  864453
         Client/Matter No. 60810-0001                                           June 9, 2020
                                                                                    Page 10

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/08/20 | RYT | DOCUMENT REVIEW | 4.00 | 1,680.00 |
| 05/08/20 | RAP | DOCUMENT REVIEW | 0.70 | 388.50 |
| 05/08/20 | RAP | DOCUMENT REVIEW | 3.20 | 1,776.00 |
| 05/08/20 | PJR | REVIEW EMAILS FROM J. MELZER RE: DOCUMENT REVIEW ISSUES | 0.10 | 62.00 |
| 05/08/20 | JBR | DOCUMENT REVIEW | 1.20 | 582.00 |
| 05/08/20 | LYM | CONTINUE SECOND LEVEL DOCUMENT REVIEW | 2.10 | 1,039.50 |
| 05/08/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/08/20 | EML | ANALYZE FEEDBACK RE DOCUMENT REVIEW AND TAGGING STRATEGY; CORRESPOND WITH J. MELZER RE TAGGING ANALYSIS RE TWO SETS OF DOCUMENTS. | 1.80 | 990.00 |
| 05/08/20 | JRM | WORK WITH L. MANDUKE, A. RUBIN, W. BERGER, A. ZIPPER, P. PARRISH, S. USATINE RE REVIEW ISSUES | 1.80 | 1,125.00 |
| 05/08/20 | JRM | CALL WITH W. BERGER RE REVIEW PROTOCOLS | 0.80 | 500.00 |
| 05/08/20 | SLK | WORK ON DOCUMENT REVIEW | 1.50 | 1,050.00 |
| 05/08/20 | AR | REVIEW DOCUMENTS | 2.70 | 2,065.50 |
| 05/08/20 | JPC | CORRESP. FROM SACKLER COUNSEL | 0.30 | 183.00 |
| 05/09/20 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 05/09/20 | GG | DOCUMENT REVIEW | 1.00 | 550.00 |
| 05/09/20 | LYM | SECOND LEVEL DOCUMENT REVIEW | 1.30 | 643.50 |
| 05/09/20 | JBR | EVALUATE DOCUMENT REVIEW FEEDBACK STRATEGY/TAGGING ISSUES | 0.40 | 194.00 |
| 05/09/20 | JBR | DOCUMENT REVIEW | 3.10 | 1,503.50 |
| 05/09/20 | JWK | DOCUMENT REVIEW | 3.70 | 1,498.50 |
| 05/09/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 05/09/20 | JRA | REVIEW LITIGATION UPDATE MATERIALS | 0.70 | 437.50 |
| 05/09/20 | SBE | DOCUMENT REVIEW | 2.50 | 875.00 |
| 05/09/20 | RYT | DOCUMENT REVIEW | 3.40 | 1,428.00 |
| 05/10/20 | PJR | DOCUMENT REVIEW | 2.30 | 1,426.00 |
| 05/10/20 | JRA | BEGIN ANALYZING CHRONOLOGY SUMMARY MATERIALS | 2.40 | 1,500.00 |
| 05/10/20 | JWK | DOCUMENT REVIEW | 1.50 | 607.50 |
| 05/10/20 | SBE | DOCUMENT REVIEW | 4.50 | 1,575.00 |
| 05/10/20 | GG | DOCUMENT REVIEW | 1.70 | 935.00 |
| 05/11/20 | LYM | SECOND LEVEL DOCUMENT REVIEW | 2.30 | 1,138.50 |
| 05/11/20 | EML | DOCUMENT REVIEW | 4.50 | 2,475.00 |
| 05/11/20 | NYD | DOC REVIEW | 3.50 | 962.50 |
| 05/11/20 | EJR | DOCUMENT REVIEW | 4.30 | 1,655.50 |
| 05/11/20 | JRM | WORK WITH J. WEISS, R. PELLIGRINO, A. RUBIN, J. SAUER, L. MANDUKE, A. HOROWITZ RE REVIEW ISSUES.  QC REVIEW | 3.60 | 2,250.00 |
| 05/11/20 | DAO | REVIEW DOCUMENTS | 7.00 | 5,005.00 |

## COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                   Invoice Number  864453
          Client/Matter No. 60810-0001                                          June 9, 2020
                                                                                      Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/11/20 | WMB | REVIEW CASE MATERIAL IN PREPARATION OF DOCUMENT REVIEW | 2.40 | 1,440.00 |
| 05/11/20 | RAP | DOCUMENT REVIEW | 0.60 | 333.00 |
| 05/11/20 | WJP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.50 | 2,187.50 |
| 05/11/20 | JTS | DOCUMENT REVIEW | 4.00 | 1,160.00 |
| 05/11/20 | DFB | DOCUMENT REVIEW. | 2.70 | 972.00 |
| 05/11/20 | NYD | DOC REVIEW | 3.50 | 962.50 |
| 05/11/20 | MS | DOCUMENT REVIEW | 3.00 | 585.00 |
| 05/11/20 | RAP | DOCUMENT REVIEW | 1.10 | 610.50 |
| 05/11/20 | AJH | DOCUMENT REVIEW PROJECT | 3.30 | 1,188.00 |
| 05/11/20 | JRA | CONTINUE REVIEWING LITIGATION MATERIALS IN CONNECTION WITH INVESTIGATION | 1.30 | 812.50 |
| 05/11/20 | AJH | DOCUMENT REVIEW PROJECT | 1.90 | 684.00 |
| 05/11/20 | RAP | DOCUMENT REVIEW | 3.10 | 1,720.50 |
| 05/11/20 | JMW | WORK ON DOCUMENT REVIEW | 3.80 | 2,280.00 |
| 05/11/20 | JWK | DOCUMENT REVIEW. | 6.60 | 2,673.00 |
| 05/11/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 05/11/20 | JTS | DISCUSS HOT DOCUMENTS WITH J. MELZER | 0.20 | 58.00 |
| 05/11/20 | SMU | WORK ON DISCOVERY REVIEW | 2.10 | 1,291.50 |
| 05/11/20 | LYM | CONTINUE SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.10 | 544.50 |
| 05/11/20 | JBR | DOCUMENT REVIEW | 3.00 | 1,455.00 |
| 05/11/20 | JBR | DOCUMENT REVIEW STRATEGY; TAGGING STRATEGY | 0.50 | 242.50 |
| 05/11/20 | MSS | DOCUMENT REVIEW | 4.10 | 2,050.00 |
| 05/11/20 | SLK | WORK ON DOCUMENT REVIEW | 1.00 | 700.00 |
| 05/11/20 | GG | DOCUMENT REVIEW | 4.40 | 2,420.00 |
| 05/11/20 | IRJ | UCC DOCUMENT REVIEW. | 5.60 | 1,596.00 |
| 05/11/20 | DDB | DOCUMENT REVIEW | 2.50 | 712.50 |
| 05/11/20 | AR | REVIEW DOCUMENTS | 4.50 | 3,442.50 |
| 05/11/20 | ASB | DOCUMENT REVIEW | 5.90 | 2,006.00 |
| 05/11/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/11/20 | PJR | DOCUMENT REVIEW | 3.20 | 1,984.00 |
| 05/12/20 | SBE | DOCUMENT REVIEW | 6.30 | 2,205.00 |
| 05/12/20 | GG | DOCUMENT REVIEW | 5.80 | 3,190.00 |
| 05/12/20 | APB | UPDATE PROTECTIVE ORDER SIGNATURE PAGES | 1.00 | 260.00 |
| 05/12/20 | ASB | DOCUMENT REVIEW | 6.10 | 2,074.00 |
| 05/12/20 | MSS | DOCUMENT REVIEW | 4.10 | 2,050.00 |
| 05/12/20 | RAP | DOCUMENT REVIEW | 1.30 | 721.50 |
| 05/12/20 | CJK | DOC REVIEW FOR SACKLER INVESTIGATION | 0.10 | 60.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 864453 |
|---|---|---|
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/12/20 | CJC | REVIEW CASE MATERIALS IN PREPARATION FOR DOCUMENT REVIEW | 0.70 | 420.00 |
| 05/12/20 | JMW | WORK ON DOCUMENT REVIEW | 1.80 | 1,080.00 |
| 05/12/20 | WJP | DOCUMENT REVIEW | 1.20 | 750.00 |
| 05/12/20 | JRM | WORK WITH P. STROM, W. BERGER, P. KIM, C. CASLIN, A. BELLISARI, S. USATINE, RE REVIEW ISSUES.  QC REVIEW | 3.60 | 2,250.00 |
| 05/12/20 | CJK | DOC REVIEW | 1.20 | 720.00 |
| 05/12/20 | SMU | WORK ON DISCOVERY REVIEW | 1.00 | 615.00 |
| 05/12/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 05/12/20 | CJK | DOC REVIEW | 0.20 | 120.00 |
| 05/12/20 | DAO | REVIEW DOCUMENTS | 5.00 | 3,575.00 |
| 05/12/20 | WJP | DOCUMENT REVIEW | 4.30 | 2,687.50 |
| 05/12/20 | NYD | DOC REVIEW | 3.60 | 990.00 |
| 05/12/20 | IRJ | UCC DOCUMENT REVIEW | 4.30 | 1,225.50 |
| 05/12/20 | DFB | DOCUMENT REVIEW | 5.00 | 1,800.00 |
| 05/12/20 | NYD | DOC REVIEW | 3.60 | 990.00 |
| 05/12/20 | RAP | DOCUMENT REVIEW | 1.90 | 1,054.50 |
| 05/12/20 | JRM | PREPARE BATCH OF "HOT" DOCS FOR REVIEW BY AKIN | 0.50 | 312.50 |
| 05/12/20 | JTS | DOCUMENT REVIEW | 5.50 | 1,595.00 |
| 05/12/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 05/12/20 | PJR | DOCUMENT REVIEW | 2.20 | 1,364.00 |
| 05/12/20 | JBR | DOCUMENT REVIEW | 2.50 | 1,212.50 |
| 05/12/20 | AJH | DOCUMENT REVIEW PROJECT | 1.90 | 684.00 |
| 05/12/20 | SLK | REVIEW DOCUMENTS | 1.00 | 700.00 |
| 05/12/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/12/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 05/12/20 | APB | INTERNAL CALL WITH W. BERGER RE: DOCUMENT REVIEW | 0.50 | 130.00 |
| 05/12/20 | AR | REVIEW DOCUMENTS | 5.50 | 4,207.50 |
| 05/12/20 | PEP | DOCUMENT REVIEW | 3.30 | 957.00 |
| 05/12/20 | JRA | REVIEW MEDIATION AND SETTLEMENT UPDATE MATERIALS | 0.60 | 375.00 |
| 05/12/20 | MS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 05/12/20 | EJR | DOCUMENT REVIEW | 4.60 | 1,771.00 |
| 05/12/20 | LYM | SECOND LEVEL DOCUMENT REVIEW RE: HOT DOCUMENTS | 3.40 | 1,683.00 |
| 05/12/20 | JWK | DOCUMENT REVIEW | 5.80 | 2,349.00 |
| 05/12/20 | CJK | DOC REVIEW | 0.50 | 300.00 |
| 05/12/20 | CAW | DOCUMENT REVIEW - QC | 3.90 | 2,242.50 |
| 05/13/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,160.00 |
| 05/13/20 | JRA | REVIEW DOC REVIEW UPDATE AND OPEN ISSUES RE SACKLER INVESTIGATION | 0.30 | 187.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 864453 |
|---|---|---|
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 13 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/13/20 | RAP | DOCUMENT REVIEW | 1.30 | 721.50 |
| 05/13/20 | AJH | DOCUMENT REVIEW PROJECT | 2.20 | 792.00 |
| 05/13/20 | JRA | REVIEW UCC UPDATE MATERIALS | 0.40 | 250.00 |
| 05/13/20 | LYM | SECOND LEVEL DOCUMENT REVIEW | 3.10 | 1,534.50 |
| 05/13/20 | JBR | DOCUMENT REVIEW | 3.30 | 1,600.50 |
| 05/13/20 | CJK | DOC REVIEW | 0.10 | 60.00 |
| 05/13/20 | APB | INTERNAL CALL WITH W. BERGER RE: DOCUMENT REVIEW | 0.30 | 78.00 |
| 05/13/20 | CJK | DOC REVIEW | 1.10 | 660.00 |
| 05/13/20 | RYT | DOCUMENT REVIEW | 1.60 | 672.00 |
| 05/13/20 | MSS | DOCUMENT REVIEW | 4.20 | 2,100.00 |
| 05/13/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/13/20 | CJK | DOC REVIEW | 0.30 | 180.00 |
| 05/13/20 | PJR | DOCUMENT REVIEW | 2.70 | 1,674.00 |
| 05/13/20 | SMU | WORK ON DISCOVERY REVIEW | 2.20 | 1,353.00 |
| 05/13/20 | JTS | DOCUMENT REVIEW | 5.80 | 1,682.00 |
| 05/13/20 | EJR | DOCUMENT REVIEW | 4.20 | 1,617.00 |
| 05/13/20 | DFB | DOCUMENT REVIEW | 3.70 | 1,332.00 |
| 05/13/20 | SBE | DOCUMENT REVIEW | 1.60 | 560.00 |
| 05/13/20 | BPP | UCC DOCUMENT REVIEW | 5.00 | 2,175.00 |
| 05/13/20 | NYD | DOC REVIEW | 3.70 | 1,017.50 |
| 05/13/20 | ASB | DOCUMENT REVIEW | 7.10 | 2,414.00 |
| 05/13/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 05/13/20 | NYD | DOC REVIEW | 3.60 | 990.00 |
| 05/13/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 05/13/20 | RAP | DOCUMENT REVIEW | 3.10 | 1,720.50 |
| 05/13/20 | MS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 05/13/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,647.50 |
| 05/13/20 | JRA | EMAILS WITH K. PORTER AND J. MELZER RE DOC REVIEW ISSUES | 0.30 | 187.50 |
| 05/13/20 | JRM | WORK WITH I. JACOBS, S. USATINE, K. PORTER, J. WEISS RE REVIEW ISSUES | 2.40 | 1,500.00 |
| 05/13/20 | IRJ | UCC DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 05/13/20 | GG | DOCUMENT REVIEW | 4.30 | 2,365.00 |
| 05/13/20 | WMB | REVIEW CASE MATERIALS FOR DOCUMENT REVIEW | 1.30 | 780.00 |
| 05/13/20 | AR | REVIEW DOCUMENTS | 6.80 | 5,202.00 |
| 05/13/20 | JWK | DOCUMENT REVIEW | 3.80 | 1,539.00 |
| 05/13/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 1.50 | 915.00 |
| 05/14/20 | AJH | DOCUMENT REVIEW PROJECT | 0.70 | 252.00 |
| 05/14/20 | DDB | DOCUMENT REVIEW | 4.50 | 1,282.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  864453 | |
| | Client/Matter No. 60810-0001 | | June 9, 2020 | |
| | | | Page 14 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/14/20 | SBE | DOCUMENT REVIEW | 0.50 | 175.00 |
| 05/14/20 | SBE | DOCUMENT REVIEW | 5.00 | 1,750.00 |
| 05/14/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 05/14/20 | AJH | CONFERENCE REGARDING DOCUMENT REVIEW PROTOCOL | 0.20 | 72.00 |
| 05/14/20 | BPP | UCC DOCUMENT REVIEW | 1.00 | 435.00 |
| 05/14/20 | JWK | DOCUMENT REVIEW | 5.30 | 2,146.50 |
| 05/14/20 | AMZ | CONTINUE TO REVIEW AND CODE DOCUMENTS | 3.50 | 2,100.00 |
| 05/14/20 | DAO | REVIEW DOCUMENTS | 1.50 | 1,072.50 |
| 05/14/20 | LYM | SECOND LEVEL DOCUMENT REVIEW | 2.10 | 1,039.50 |
| 05/14/20 | NYD | DOC REVIEW | 3.40 | 935.00 |
| 05/14/20 | MS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 05/14/20 | PEP | DOCUMENT REVIEW | 5.00 | 1,450.00 |
| 05/14/20 | MSS | DOCUMENT REVIEW | 4.10 | 2,050.00 |
| 05/14/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 05/14/20 | AJH | DOCUMENT REVIEW PROJECT | 1.60 | 576.00 |
| 05/14/20 | GG | DOCUMENT REVIEW | 5.30 | 2,915.00 |
| 05/14/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 05/14/20 | IRJ | UCC DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 05/14/20 | RAP | DOCUMENT REVIEW | 1.70 | 943.50 |
| 05/14/20 | JMW | WORK ON DOCUMENT REVIEW | 5.40 | 3,240.00 |
| 05/14/20 | AR | REVIEW DOCUMENTS | 6.00 | 4,590.00 |
| 05/14/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,647.50 |
| 05/14/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 4.20 | 2,562.00 |
| 05/14/20 | NYD | DOC REVIEW | 3.30 | 907.50 |
| 05/14/20 | JBR | DOCUMENT REVIEW AND RELATED STRATEGY | 4.00 | 1,940.00 |
| 05/14/20 | EML | DOCUMENT REVIEW; ANALYZE UPDATED INFORMATION RE STRATEGY AND TIMELINE; CORRESPOND WITH J. MELZER RE CLARIFICATION OF UPDATED INFORMATION | 7.00 | 3,850.00 |
| 05/14/20 | WMB | REVIEW DOCUMENTS | 3.00 | 1,800.00 |
| 05/14/20 | SMU | WORK ON DISCOVERY REVIEW | 1.80 | 1,107.00 |
| 05/14/20 | DYR | DOCUMENT REVIEW | 3.30 | 1,963.50 |
| 05/14/20 | PJR | DOCUMENT REVIEW | 0.50 | 310.00 |
| 05/14/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/14/20 | JRM | WORK WITH J. WEISS, D. RUBENSTEIN, W. BERGER, M. STEIN, D. OTTAUNICK, E. LAMOND, J. PARK RE REVIEW ISSUES.  QC REVIEW | 3.30 | 2,062.50 |
| 05/14/20 | ASB | DOCUMENT REVIEW | 6.60 | 2,244.00 |
| 05/14/20 | JRA | EMAILS WITH S. USATINE AND A. PREIS RE DOC REVIEW ISSUES | 0.40 | 250.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  864453
          Client/Matter No. 60810-0001                                              June 9, 2020
                                                                                      Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/14/20 | JRA | FURTHER EMAILS (.5); AND T/C'S (.8) WITH K. PORTER, J. RICHARDS AND S. USATINE RE DOC REVIEW AND SACKLER INVESTIGATION | 1.30 | 812.50 |
| 05/14/20 | JRM | CALL WITH K. PORTER AT AKIN GUMP RE SACKLER ISSUES | 1.00 | 625.00 |
| 05/14/20 | JRA | EMAILS WITH LM RE SECOND FEE APP | 0.20 | 125.00 |
| 05/14/20 | JTS | DOCUMENT REVIEW | 6.00 | 1,740.00 |
| 05/14/20 | DFB | DOCUMENT REVIEW | 1.80 | 648.00 |
| 05/14/20 | EJR | DOCUMENT REVIEW | 4.40 | 1,694.00 |
| 05/15/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 3.30 | 2,013.00 |
| 05/15/20 | RYT | DOCUMENT REVIEW | 2.00 | 840.00 |
| 05/15/20 | AJS | DOCUMENT REVIEW | 2.20 | 1,353.00 |
| 05/15/20 | NYD | DOC REVIEW | 3.60 | 990.00 |
| 05/15/20 | IRJ | UCC DOCUMENT REVIEW | 6.70 | 1,909.50 |
| 05/15/20 | NYD | DOC REVIEW | 3.60 | 990.00 |
| 05/15/20 | LYM | SECOND LEVEL "HOT" DOCUMENT REVIEW | 2.30 | 1,138.50 |
| 05/15/20 | RAP | INTRA-OFFICE CONFERENCE WITH L. LEYVA, W. USATINE AND S. USATINE REGARDING DOCUMENT REVIEW | 0.30 | 166.50 |
| 05/15/20 | EJR | DOCUMENT REVIEW | 6.50 | 2,502.50 |
| 05/15/20 | JBR | DOCUMENT REVIEW STRATEGY MEETING AND FOLLOW UP ITEMS RE: SUBSTANTIVE TAGGING | 0.90 | 436.50 |
| 05/15/20 | LDB | CONFERENCE REGARDING DOCUMENT REVIEW | 0.50 | 137.50 |
| 05/15/20 | WJP | DOCUMENT REVIEW | 1.30 | 812.50 |
| 05/15/20 | JTS | DOCUMENT REVIEW. | 5.00 | 1,450.00 |
| 05/15/20 | ASB | TEAM CALL RE: REVIEW DIRECTION AND STATUS WITH J. MELZER, J. ALBERTO, S. USATINE | 0.30 | 102.00 |
| 05/15/20 | MS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 05/15/20 | DFB | CONFERENCE WITH W. USATINE, J. MELZER, AND G. KAZLOW RE: DOCUMENT REVIEW STRATEGY FOR CODING AND TAGGING DOCUMENTS | 0.30 | 108.00 |
| 05/15/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 05/15/20 | JBR | DOCUMENT REVIEW | 3.00 | 1,455.00 |
| 05/15/20 | MSS | DOCUMENT REVIEW | 5.10 | 2,550.00 |
| 05/15/20 | CJK | DOCUMENT REVIEW | 0.30 | 180.00 |
| 05/15/20 | RYT | DOCUMENT REVIEW | 2.10 | 882.00 |
| 05/15/20 | JWK | DOCUMENT REVIEW | 5.80 | 2,349.00 |
| 05/15/20 | AJH | DOCUMENT REVIEW PROJECT | 1.70 | 612.00 |
| 05/15/20 | AMZ | CONTINUE REVIEW AND CODING OF DOCUMENTS | 5.00 | 3,000.00 |
| 05/15/20 | JMW | WORK ON DOCUMENT REVIEW | 6.40 | 3,840.00 |
| 05/15/20 | AJH | CONFERENCE CALL REGARDING REVIEW PROTOCOL | 0.30 | 108.00 |
| 05/15/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 05/15/20 | BPP | UCC DOCUMENT REVIEW | 5.10 | 2,218.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  864453 |
|---|---|---|
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/15/20 | RAP | DOCUMENT REVIEW | 3.40 | 1,887.00 |
| 05/15/20 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 05/15/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 05/15/20 | AJH | DOCUMENT REVIEW PROJECT | 3.30 | 1,188.00 |
| 05/15/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 05/15/20 | EML | DOCUMENT REVIEW; ANALYZE DOCUMENT REVIEW STRATEGY AND EVALUATE RESPONSE OPTIONS; CORRESPOND WITH J. MELZER RE SAME | 5.50 | 3,025.00 |
| 05/15/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 05/15/20 | AJH | DOCUMENT REVIEW PROJECT | 1.00 | 360.00 |
| 05/15/20 | ASB | DOCUMENT REVIEW | 5.10 | 1,734.00 |
| 05/15/20 | DMP | WORK ON SACKLER INVESTIGATION | 0.40 | 188.00 |
| 05/15/20 | PEP | DOCUMENT REVIEW | 4.50 | 1,305.00 |
| 05/15/20 | GG | EMAIL CLARIFICATION REQUEST REGARDING REDACTIONS AND REVIEW RESPONSE TO SAME | 0.10 | 55.00 |
| 05/15/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,430.00 |
| 05/15/20 | DYR | DOCUMENT REVIEW | 2.00 | 1,190.00 |
| 05/15/20 | PJR | DOCUMENT REVIEW | 3.60 | 2,232.00 |
| 05/15/20 | SMU | WORK ON DISCOVERY REVIEW | 0.80 | 492.00 |
| 05/15/20 | SBE | CALL WITH W. USATINE, G. KAZLOW AND DEAL TEAM RE: DOCUMENT REVIEW; DOCUMENT REVIEW | 3.70 | 1,295.00 |
| 05/15/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,647.50 |
| 05/15/20 | GG | DOCUMENT REVIEW | 6.00 | 3,300.00 |
| 05/15/20 | SLK | WORK ON DOCUMENT REVIEW | 4.20 | 2,940.00 |
| 05/15/20 | AR | REVIEW DOCUMENTS | 6.50 | 4,972.50 |
| 05/15/20 | WMB | REVIEW DOCUMENTS | 2.70 | 1,620.00 |
| 05/15/20 | JRM | WORK WITH J. WEISS, A. RUBIN, S. USATINE, E. LAMOND, G. GIORDANO, D. PASQUARIELLO, RE REVIEW ISSUES.  QC REVIEW | 2.80 | 1,750.00 |
| 05/16/20 | EJR | DOCUMENT REVIEW | 6.80 | 2,618.00 |
| 05/16/20 | JTS | DOCUMENT REVIEW | 3.70 | 1,073.00 |
| 05/16/20 | JBR | DOCUMENT REVIEW AND RELATED STRATEGY; ASSESS STRATEGY MEMO | 2.00 | 970.00 |
| 05/16/20 | LYM | SECOND LEVEL "HOT" DOCUMENT REVIEW | 2.20 | 1,089.00 |
| 05/16/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 05/16/20 | RYT | DOCUMENT REVIEW | 3.80 | 1,596.00 |
| 05/16/20 | WJP | DOCUMENT REVIEW | 2.80 | 1,750.00 |
| 05/16/20 | ASB | DOCUMENT REVIEW | 2.10 | 714.00 |
| 05/16/20 | PJR | DOCUMENT REVIEW | 2.60 | 1,612.00 |
| 05/16/20 | BPP | UCC DOCUMENT REVIEW | 2.20 | 957.00 |
| 05/16/20 | AMZ | REVIEW AND CODE DOCUMENTS | 2.00 | 1,200.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS         Invoice Number  864453
             Client/Matter No. 60810-0001                           June 9, 2020
                                                        Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/16/20 | JWK | DOCUMENT REVIEW | 5.50 | 2,227.50 |
| 05/16/20 | WJP | DOCUMENT REVIEW | 0.80 | 500.00 |
| 05/16/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 2.00 | 1,220.00 |
| 05/16/20 | EML | DOCUMENT REVIEW; ANALYZE DOCUMENT REVIEW STRATEGY MEMO | 5.00 | 2,750.00 |
| 05/16/20 | CAW | DOCUMENT REVIEW - QC | 1.60 | 920.00 |
| 05/16/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 05/16/20 | PEP | DOCUMENT REVIEW | 2.00 | 580.00 |
| 05/16/20 | GG | DOCUMENT REVIEW | 1.20 | 660.00 |
| 05/16/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 05/16/20 | CJK | DOCUMENT REVIEW | 1.20 | 720.00 |
| 05/16/20 | SLK | REVIEW DOCUMENTS | 1.10 | 770.00 |
| 05/17/20 | EJR | DOCUMENT REVIEW | 5.40 | 2,079.00 |
| 05/17/20 | WJP | DOCUMENT REVIEW | 6.00 | 3,750.00 |
| 05/17/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,665.00 |
| 05/17/20 | JWK | DOCUMENT REVIEW | 5.00 | 2,025.00 |
| 05/17/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 05/17/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 05/17/20 | MSS | DOCUMENT REVIEW | 2.10 | 1,050.00 |
| 05/17/20 | RYT | DOCUMENT REVIEW | 2.80 | 1,176.00 |
| 05/17/20 | AJS | DOCUMENT REVIEW | 0.50 | 307.50 |
| 05/17/20 | JBR | DOCUMENT REVIEW | 2.00 | 970.00 |
| 05/17/20 | CJK | DOCUMENT REVIEW | 1.00 | 600.00 |
| 05/17/20 | LYM | SECOND LEVEL "HOT" DOCUMENT REVIEW | 1.10 | 544.50 |
| 05/17/20 | ASB | DOCUMENT REVIEW | 2.30 | 782.00 |
| 05/17/20 | DFB | DOCUMENT REVIEW | 0.60 | 216.00 |
| 05/17/20 | AMZ | REVIEW AND CODE DOCUMENTS | 8.00 | 4,800.00 |
| 05/17/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 05/17/20 | DDB | DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 05/17/20 | JTS | DOCUMENT REVIEW | 3.60 | 1,044.00 |
| 05/17/20 | CAW | DOCUMENT REVIEW - QC | 2.80 | 1,610.00 |
| 05/17/20 | DMP | REVIEW ONBOARDING MATERIALS | 2.00 | 940.00 |
| 05/17/20 | DYR | DOCUMENT REVIEW | 2.00 | 1,190.00 |
| 05/17/20 | SBE | DOCUMENT REVIEW | 2.20 | 770.00 |
| 05/17/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,430.00 |
| 05/17/20 | GG | DOCUMENT REVIEW | 3.10 | 1,705.00 |
| 05/17/20 | CJK | DOCUMENT REVIEW | 1.30 | 780.00 |
| 05/17/20 | DAO | REVIEW DOCUMENTS | 2.50 | 1,787.50 |
| 05/17/20 | WMB | REVIEW DOCUMENTS | 8.00 | 4,800.00 |
| 05/17/20 | PJR | DOCUMENT REVIEW | 1.70 | 1,054.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  864453
           Client/Matter No. 60810-0001                                                June 9, 2020
                                                                                         Page 18

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/17/20 | AR | REVIEW DOCUMENTS | 2.00 | 1,530.00 |
| 05/18/20 | WMB | REVIEW DOCUMENTS | 3.60 | 2,160.00 |
| 05/18/20 | AR | REVIEW DOCUMENTS | 6.30 | 4,819.50 |
| 05/18/20 | JRM | TELEPHONE CALL WITH S. USATINE RE PRODUCTIVITY, ASSIGNMENTS | 1.00 | 625.00 |
| 05/18/20 | SMU | WORK ON DISCOVERY REVIEW | 1.60 | 984.00 |
| 05/18/20 | DYR | DOCUMENT REVIEW | 5.20 | 3,094.00 |
| 05/18/20 | DAO | REVIEW DOCUMENTS | 3.30 | 2,359.50 |
| 05/18/20 | JRM | E-MAILS WITH AKIN GUMP.  REVIEW PROPOSED SEARCH TERMS.  COMMENT ON SAME.  REVIEW PRODUCTIVITY | 0.80 | 500.00 |
| 05/18/20 | LYM | 2ND LEVEL DOCUMENT REVIEW OF "HOT" DOCUMENTS | 4.20 | 2,079.00 |
| 05/18/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 05/18/20 | JWK | DOCUMENT REVIEW | 5.30 | 2,146.50 |
| 05/18/20 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 05/18/20 | CJK | DOCUMENT REVIEW | 2.50 | 1,500.00 |
| 05/18/20 | DDB | DOCUMENT REVIEW | 2.50 | 712.50 |
| 05/18/20 | NYD | DOC REVIEW | 4.00 | 1,100.00 |
| 05/18/20 | IRJ | UCC DOC REVIEW | 4.20 | 1,197.00 |
| 05/18/20 | LYM | CONTINUE QC REVIEW OF HOT DOCUMENTS | 1.20 | 594.00 |
| 05/18/20 | RAP | DOCUMENT REVIEW | 2.90 | 1,609.50 |
| 05/18/20 | DFB | DOCUMENT REVIEW | 9.60 | 3,456.00 |
| 05/18/20 | DMP | CONTINUED WORK ON SACKLER INVESTIGATION | 1.50 | 705.00 |
| 05/18/20 | WJP | DOCUMENT REVIEW | 2.90 | 1,812.50 |
| 05/18/20 | NYD | DOC REVIEW | 4.00 | 1,100.00 |
| 05/18/20 | JRA | T/C'S (1.4) AND EMAILS (.8) WITH S. USATINE, K. PORTER, A. PREIS AND M. ATKINSON RE SACKLER INVESTIGATION | 2.20 | 1,375.00 |
| 05/18/20 | JTS | DOCUMENT REVIEW | 6.00 | 1,740.00 |
| 05/18/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 05/18/20 | BPP | UCC DOCUMENT REVIEW | 3.90 | 1,696.50 |
| 05/18/20 | MSS | DOCUMENT REVIEW | 4.10 | 2,050.00 |
| 05/18/20 | SBE | DOCUMENT REVIEW | 5.30 | 1,855.00 |
| 05/18/20 | ASB | DOCUMENT REVIEW | 8.60 | 2,924.00 |
| 05/18/20 | WJP | DOCUMENT REVIEW | 0.60 | 375.00 |
| 05/18/20 | GG | DOCUMENT REVIEW | 5.40 | 2,970.00 |
| 05/18/20 | AJH | DOCUMENT REVIEW PROJECT | 4.60 | 1,656.00 |
| 05/18/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 05/18/20 | EJR | DOCUMENT REVIEW | 9.10 | 3,503.50 |
| 05/18/20 | APB | REVIEW COLE SCHOTZ TEAM INFORMATION RE: DOCUMENT REVIEW | 1.50 | 390.00 |
| 05/18/20 | DAO | REVIEW DOCUMENTS | 1.00 | 715.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  864453 |
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 19 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/18/20 | AJS | DOCUMENT REVIEW | 4.10 | 2,521.50 |
| 05/18/20 | PEP | DOCUMENT REVIEW | 6.00 | 1,740.00 |
| 05/18/20 | DAO | REVIEW DOCUMENTS | 0.80 | 572.00 |
| 05/18/20 | SLK | WORK ON DOCUMENT REVIEW | 3.40 | 2,380.00 |
| 05/18/20 | APB | UPDATE PROTECTIVE ORDER SIGNATURE PAGES | 0.30 | 78.00 |
| 05/18/20 | JRM | CALL WITH D. PASQUARIELLO RE CASE BACKGROUND, ASSIGNMENTS | 0.50 | 312.50 |
| 05/18/20 | PK | REVIEW DOCUMENTS | 7.00 | 4,200.00 |
| 05/18/20 | PJR | DOCUMENT REVIEW | 3.70 | 2,294.00 |
| 05/18/20 | JBR | DOCUMENT REVIEW | 3.00 | 1,455.00 |
| 05/18/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 05/18/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 05/18/20 | AMZ | REVIEW AND CODE DOCUMENTS | 4.00 | 2,400.00 |
| 05/18/20 | JMW | WORK ON DOCUMENT REVIEW | 6.30 | 3,780.00 |
| 05/18/20 | CAW | DOCUMENT REVIEW - QC | 0.30 | 172.50 |
| 05/18/20 | JRA | EMAILS WITH A. PREIS RE AGENDA AND MATERIALS FOR TODAY'S UPDATE CALL | 0.20 | 125.00 |
| 05/18/20 | EML | DOCUMENT REVIEW | 3.50 | 1,925.00 |
| 05/18/20 | MS | DOCUMENT REVIEW | 3.70 | 721.50 |
| 05/18/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/18/20 | JRM | WORK WITH A. SKLAR. P. KIM, C. WELCH, D. OTTAUNICK, S. USATINE, J. SAUER RE REVIEW ISSUES.  QC REVIEW | 3.80 | 2,375.00 |
| 05/18/20 | CJK | DOCUMENT REVIEW | 1.60 | 960.00 |
| 05/19/20 | PJR | DOCUMENT REVIEW | 2.60 | 1,612.00 |
| 05/19/20 | DMP | DOCUMENT REVIEW | 10.50 | 4,935.00 |
| 05/19/20 | RAP | DOCUMENT REVIEW | 2.70 | 1,498.50 |
| 05/19/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 05/19/20 | JBR | EXAMINE/EVALUATE DOCUMENT REVIEW UPDATE MEMO ON SUBSTANTIVE TAGGING ISSUES; CONTINUE DOCUMENT REVIEW | 2.50 | 1,212.50 |
| 05/19/20 | CJK | DOCUMENT REVIEW | 0.40 | 240.00 |
| 05/19/20 | JTS | REVIEW NEW SEARCH TERMS WITH J.MELZER AND S.USATINE | 0.40 | 116.00 |
| 05/19/20 | JRA | FURTHER EMAILS WITH J. MELZER AND S. USATINE RE SEARCH TERMS, TAGGING AND OPEN DOC REVIEW ISSUES | 0.60 | 375.00 |
| 05/19/20 | NYD | DOC REVIEW | 3.90 | 1,072.50 |
| 05/19/20 | JWK | ASSESS DOCUMENT REVIEW STRATEGY | 0.50 | 202.50 |
| 05/19/20 | AR | REVIEW DOCUMENTS | 8.80 | 6,732.00 |
| 05/19/20 | DYR | DOCUMENT REVIEW | 5.40 | 3,213.00 |
| 05/19/20 | AMZ | REVIEW AND CODE DOCUMENTS | 3.80 | 2,280.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 864453 |
|---|---|---|
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 20 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/19/20 | PK | REVIEW DOCUMENTS | 6.00 | 3,600.00 |
| 05/19/20 | GG | REVIEW DOCUMENTS | 6.30 | 3,465.00 |
| 05/19/20 | CJC | WORK ON DOCUMENT REVIEW | 3.70 | 2,220.00 |
| 05/19/20 | MSS | DOCUMENT REVIEW | 3.10 | 1,550.00 |
| 05/19/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/19/20 | MS | DOCUMENT REVIEW | 5.00 | 975.00 |
| 05/19/20 | CJK | DOCUMENT REVIEW | 1.50 | 900.00 |
| 05/19/20 | AJH | DOCUMENT REVIEW PROJECT | 3.10 | 1,116.00 |
| 05/19/20 | JTS | DOCUMENT REVIEW | 5.10 | 1,479.00 |
| 05/19/20 | CJK | DOCUMENT REVIEW | 0.20 | 120.00 |
| 05/19/20 | RYT | DOCUMENT REVIEW | 3.10 | 1,302.00 |
| 05/19/20 | PEP | DOCUMENT REVIEW | 8.00 | 2,320.00 |
| 05/19/20 | AJH | DOCUMENT REVIEW PROJECT | 1.80 | 648.00 |
| 05/19/20 | WMB | REVIEW DOCUMENTS | 4.60 | 2,760.00 |
| 05/19/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 5.20 | 3,172.00 |
| 05/19/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 05/19/20 | DFB | DOCUMENT REVIEW | 4.10 | 1,476.00 |
| 05/19/20 | SMU | WORK ON DISCOVERY REVIEW | 2.10 | 1,291.50 |
| 05/19/20 | PEP | REVIEW DOCUMENTS TO BE USED IN DOCUMENT REVIEW | 0.50 | 145.00 |
| 05/19/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 05/19/20 | CJK | DOCUMENT REVIEW | 1.20 | 720.00 |
| 05/19/20 | EJR | DOCUMENT REVIEW | 5.20 | 2,002.00 |
| 05/19/20 | SLK | WORK ON DOCUMENT REVIEW | 2.20 | 1,540.00 |
| 05/19/20 | AJH | DOCUMENT REVIEW PROJECT | 2.30 | 828.00 |
| 05/19/20 | SBE | DOCUMENT REVIEW | 3.80 | 1,330.00 |
| 05/19/20 | DDB | DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 05/19/20 | NYD | DOC REVIEW | 3.80 | 1,045.00 |
| 05/19/20 | JRM | WORK WITH D. BARONE, D. OTTAUNICK, A. RUBIN, P. KIM, S. USATINE, J. SAUER, J. KIM, R. PELLIGRINO, S. KLEPPER, E. LAMOND, W. BERGER, WITH REVIEW ISSUES.  QC REVIEW | 6.40 | 4,000.00 |
| 05/19/20 | IRJ | UCC DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 05/19/20 | WJP | DOCUMENT REVIEW | 4.20 | 2,625.00 |
| 05/19/20 | JMW | WORK ON DOCUMENT REVIEW | 3.20 | 1,920.00 |
| 05/19/20 | PTS | DOCUMENT REVIEW | 3.00 | 585.00 |
| 05/19/20 | JRA | FURTHER EMAILS WITH S. USATINE, K. PORTER AND J. MELZER RE DOC TAGS AND ISSUES | 0.70 | 437.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  864453
           Client/Matter No. 60810-0001                              June 9, 2020
                                                                           Page 21

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/19/20 | EML | ANALYZE NEW SUB-TOPIC TAGGING STRATEGY AND RELATED FEEDBACK AND UPDATES; EVALUATE ADDITIONAL UPDATES AND COMMENTS RE DOCUMENT REVIEW STRATEGY; IDENTIFY POTENTIAL ADDITIONAL SUB-TOPIC TO PROPOSE TO TEAM AND CORRESPOND WITH J. MELZER RE SAME; DOCUMENT REVIEW | 6.20 | 3,410.00 |
| 05/19/20 | JWK | DOCUMENT REVIEW | 5.00 | 2,025.00 |
| 05/19/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 05/19/20 | AJS | DOCUMENT REVIEW | 4.30 | 2,644.50 |
| 05/19/20 | JRA | FURTHER EMAILS WITH S. USATINE AND J. MELZER RE DOC REVIEW ISSUES | 0.30 | 187.50 |
| 05/19/20 | DAO | REVIEW DOCUMENTS | 5.50 | 3,932.50 |
| 05/19/20 | BPP | UCC DOCUMENT REVIEW | 4.40 | 1,914.00 |
| 05/19/20 | ASB | DOCUMENT REVIEW | 6.80 | 2,312.00 |
| 05/19/20 | CJK | DOCUMENT REVIEW | 1.30 | 780.00 |
| 05/19/20 | WJP | DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 05/20/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 05/20/20 | DFB | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.00 | 360.00 |
| 05/20/20 | DMP | DOCUMENT REVIEW | 8.00 | 3,760.00 |
| 05/20/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/20/20 | MSS | DOCUMENT REVIEW | 2.20 | 1,100.00 |
| 05/20/20 | WJP | DOCUMENT REVIEW | 2.60 | 1,625.00 |
| 05/20/20 | LYM | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.80 | 396.00 |
| 05/20/20 | NYD | DOCUMENT REVIEW | 3.70 | 1,017.50 |
| 05/20/20 | PEP | DOCUMENT REVIEW | 9.50 | 2,755.00 |
| 05/20/20 | MSS | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.10 | 550.00 |
| 05/20/20 | EML | DOCUMENT REVIEW | 5.50 | 3,025.00 |
| 05/20/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 05/20/20 | PJR | DOCUMENT REVIEW | 3.80 | 2,356.00 |
| 05/20/20 | PJR | REIVEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.50 | 310.00 |
| 05/20/20 | AJS | DOCUMENT REVIEW | 5.10 | 3,136.50 |
| 05/20/20 | RAP | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.40 | 777.00 |
| 05/20/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/20/20 | MS | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.00 | 195.00 |
| 05/20/20 | AMZ | CONTINUE TO REVIEW AND CODE DOCUMENTS | 4.00 | 2,400.00 |
| 05/20/20 | MS | DOCUMENT REVIEW | 4.00 | 780.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 864453 |
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 22 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/20/20 | AJS | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.10 | 676.50 |
| 05/20/20 | CJK | DOCUMENT REVIEW | 1.20 | 720.00 |
| 05/20/20 | DAO | REVIEW DOCUMENTS | 2.50 | 1,787.50 |
| 05/20/20 | AR | REVIEW DOCUMENTS | 6.30 | 4,819.50 |
| 05/20/20 | AJH | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.90 | 324.00 |
| 05/20/20 | AJH | DOCUMENT REVIEW PROJECT | 2.90 | 1,044.00 |
| 05/20/20 | DDB | DOCUMENT REVIEW | 3.50 | 997.50 |
| 05/20/20 | NES | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.70 | 1,037.00 |
| 05/20/20 | WJP | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.30 | 812.50 |
| 05/20/20 | SBE | DOCUMENT REVIEW | 2.80 | 980.00 |
| 05/20/20 | GG | DOCUMENT REVIEW | 5.80 | 3,190.00 |
| 05/20/20 | RYT | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 2.10 | 882.00 |
| 05/20/20 | PK | REVIEW EMAILS AND CASE MATERIALS FROM J. MELZER FOR DOCUMENT REVIEW | 0.50 | 300.00 |
| 05/20/20 | CJK | DOCUMENT REVIEW | 2.60 | 1,560.00 |
| 05/20/20 | WJP | DOCUMENT REVIEW | 1.30 | 812.50 |
| 05/20/20 | AR | REVIEW CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.80 | 612.00 |
| 05/20/20 | CJK | DOCUMENT REVIEW | 1.30 | 780.00 |
| 05/20/20 | EML | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.30 | 715.00 |
| 05/20/20 | CJK | DOCUMENT REVIEW | 0.30 | 180.00 |
| 05/20/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 05/20/20 | NYD | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.40 | 110.00 |
| 05/20/20 | SLK | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.80 | 560.00 |
| 05/20/20 | ASB | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.10 | 374.00 |
| 05/20/20 | JRM | CALL WITH K. PORTNER AND S. USATINE RE TAGGING ISSUES AND ANALYTICS | 0.70 | 437.50 |
| 05/20/20 | JMW | WORK ON DOCUMENT REVIEW | 5.80 | 3,480.00 |
| 05/20/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/20/20 | JBR | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.50 | 242.50 |
| 05/20/20 | RAP | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 3.10 | 1,720.50 |
| 05/20/20 | RAP | DOCUMENT REVIEW | 1.20 | 666.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 864453 |
| | Client/Matter No. 60810-0001 | | | June 9, 2020 |
| | | | | Page 23 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/20/20 | JWK | DOCUMENT REVIEW | 3.40 | 1,377.00 |
| 05/20/20 | JWK | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.50 | 202.50 |
| 05/20/20 | JBR | DOCUMENT REVIEW | 4.20 | 2,037.00 |
| 05/20/20 | SLK | WORK ON DOCUMENT REVIEW | 4.20 | 2,940.00 |
| 05/20/20 | NYD | DOCUMENT REVIEW | 3.70 | 1,017.50 |
| 05/20/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 3.60 | 2,196.00 |
| 05/20/20 | ASB | DOCUMENT REVIEW | 3.70 | 1,258.00 |
| 05/20/20 | JRM | WORK WITH D. BARONE, D. OTTAUNICK, G. GIORDANO, E. LAMOND, A. SKLAR, A. BELLISARI, C. KULA, M. SCHNEID, W. BERGER, R. PELLEGRINO RE REVIEW ISSUES AND QC REVIEW | 6.70 | 4,187.50 |
| 05/20/20 | APB | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.00 | 260.00 |
| 05/20/20 | ACF | PREPARATION FOR DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 05/20/20 | PTS | DOCUMENT REVIEW | 3.50 | 682.50 |
| 05/20/20 | SMU | WORK ON DISCOVERY REVIEW | 2.20 | 1,353.00 |
| 05/20/20 | IRJ | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 2.00 | 570.00 |
| 05/20/20 | JRA | EMAILS WITH J. MELZER AND S. USATINE RE DOC REVIEW ISSUES | 0.40 | 250.00 |
| 05/20/20 | DFB | DOCUMENT REVIEW | 2.50 | 900.00 |
| 05/20/20 | JTS | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.80 | 232.00 |
| 05/20/20 | AJH | DOCUMENT REVIEW PROJECT | 1.50 | 540.00 |
| 05/20/20 | IRJ | UCC DOCUMENT REVIEW | 1.90 | 541.50 |
| 05/20/20 | AMZ | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.50 | 900.00 |
| 05/20/20 | BPP | UCC DOCUMENT REVIEW | 5.60 | 2,436.00 |
| 05/20/20 | EJR | DOCUMENT REVIEW | 7.10 | 2,733.50 |
| 05/20/20 | DDB | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.50 | 142.50 |
| 05/20/20 | JTS | DOCUMENT REVIEW | 3.10 | 899.00 |
| 05/21/20 | AJS | DOCUMENT REVIEW | 3.10 | 1,906.50 |
| 05/21/20 | PK | REVIEW DOCUMENTS | 7.50 | 4,500.00 |
| 05/21/20 | RAP | DOCUMENT REVIEW | 0.70 | 388.50 |
| 05/21/20 | JRM | CONFERENCE CALL WITH S. USATINE AND K. PORTER RE REVIEW PROTOCOL | 0.70 | 437.50 |
| 05/21/20 | JRM | ATTEND STANDING UCC CALL | 0.50 | 312.50 |
| 05/21/20 | EJR | DOCUMENT REVIEW | 5.90 | 2,271.50 |
| 05/21/20 | PTS | DOCUMENT REVIEW | 4.10 | 799.50 |
| 05/21/20 | JMW | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.00 | 600.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  864453 |
|---|---|---|
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/21/20 | JBR | DOCUMENT REVIEW | 3.50 | 1,697.50 |
| 05/21/20 | SLK | WORK ON DOCUMENT REVIEW | 4.10 | 2,870.00 |
| 05/21/20 | JMW | WORK ON DOCUMENT REVIEW | 2.50 | 1,500.00 |
| 05/21/20 | EML | DOCUMENT REVIEW | 2.80 | 1,540.00 |
| 05/21/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,387.50 |
| 05/21/20 | DDB | DOCUMENT REVIEW | 4.50 | 1,282.50 |
| 05/21/20 | PTS | CALL WITH J. SAUER RE: DOC REVIEW ISSUES | 0.40 | 78.00 |
| 05/21/20 | ASB | DOCUMENT REVIEW | 5.70 | 1,938.00 |
| 05/21/20 | DFB | DOCUMENT REVIEW | 4.00 | 1,440.00 |
| 05/21/20 | JTS | DOCUMENT REVIEW | 6.00 | 1,740.00 |
| 05/21/20 | JMW | WORK ON DOCUMENT REVIEW | 3.20 | 1,920.00 |
| 05/21/20 | CJK | DOCUMENT REVIEW | 2.10 | 1,260.00 |
| 05/21/20 | JBR | REVIEW CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.50 | 242.50 |
| 05/21/20 | SBE | DOCUMENT REVIEW | 1.50 | 525.00 |
| 05/21/20 | AJH | DOCUMENT REVIEW PROJECT | 2.80 | 1,008.00 |
| 05/21/20 | PTS | REVIEWED CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.50 | 292.50 |
| 05/21/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 1.00 | 260.00 |
| 05/21/20 | CJK | DOCUMENT REVIEW | 2.20 | 1,320.00 |
| 05/21/20 | DDB | DOCUMENT REVIEW | 4.50 | 1,282.50 |
| 05/21/20 | GG | DOCUMENT REVIEW | 6.20 | 3,410.00 |
| 05/21/20 | JWK | DOCUMENT REVIEW | 4.80 | 1,944.00 |
| 05/21/20 | DMP | DOCUMENT REVIEW | 7.50 | 3,525.00 |
| 05/21/20 | LYM | SECOND LEVEL REVIEW RE: ISSUE TAGS | 2.20 | 1,089.00 |
| 05/21/20 | MS | DOCUMENT REVIEW | 8.00 | 1,560.00 |
| 05/21/20 | AJH | DOCUMENT REVIEW PROJECT | 3.00 | 1,080.00 |
| 05/21/20 | JRA | EMAILS WITH S. USATINE RE SACKLER INVESTIGATION | 0.20 | 125.00 |
| 05/21/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 05/21/20 | CAW | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 2.10 | 1,207.50 |
| 05/21/20 | NYD | DOCUMENT REVIEW | 3.00 | 825.00 |
| 05/21/20 | AMZ | REVIEW AND CODE DOCUMENTS | 4.00 | 2,400.00 |
| 05/21/20 | WJP | DOCUMENT REVIEW | 5.00 | 3,125.00 |
| 05/21/20 | JRM | WORK WITH L. MANDUKE, R. PELLIGRINO, E. LAMOND, A. SKLAR, A. RUBIN, RE REVIEW ISSUES.  QC REVIEW | 6.80 | 4,250.00 |
| 05/21/20 | CAW | DOCUMENT REVIEW - QC | 2.40 | 1,380.00 |
| 05/21/20 | NYD | DOCUMENT REVIEW | 3.00 | 825.00 |
| 05/21/20 | MSS | DOCUMENT REVIEW | 4.00 | 2,000.00 |
| 05/21/20 | RAP | DOCUMENT REVIEW | 2.20 | 1,221.00 |

**COLE SCHOTZ P.C.**

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  864453
             Client/Matter No. 60810-0001                                                June 9, 2020
                                                                                           Page 25

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/21/20 | WMB | REVIEW DOCUMENTS | 5.60 | 3,360.00 |
| 05/21/20 | BPP | UCC DOCUMENT REVIEW | 6.60 | 2,871.00 |
| 05/21/20 | IRJ | UCC DOC REVIEW | 4.40 | 1,254.00 |
| 05/21/20 | DAO | REVIEW DOCUMENTS | 1.00 | 715.00 |
| 05/21/20 | AJH | DOCUMENT REVIEW PROJECT | 0.90 | 324.00 |
| 05/21/20 | PEP | DOCUMENT REVIEW | 10.00 | 2,900.00 |
| 05/21/20 | AR | REVIEW DOCUMENTS | 6.50 | 4,972.50 |
| 05/21/20 | AR | REVIEW CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.00 | 765.00 |
| 05/21/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 6.40 | 3,904.00 |
| 05/21/20 | PJR | DOCUMENT REVIEW | 0.80 | 496.00 |
| 05/21/20 | RYT | DOCUMENT REVIEW | 5.70 | 2,394.00 |
| 05/21/20 | SMU | WORK ON DISCOVERY REVIEW | 2.10 | 1,291.50 |
| 05/22/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 05/22/20 | JRA | EMAILS WITH J. MELZER RE TAGGING CATEGORIES | 0.30 | 187.50 |
| 05/22/20 | CJK | CORRESPONDENCE WITH J. MELZER | 0.20 | 120.00 |
| 05/22/20 | AR | REVIEW CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.50 | 382.50 |
| 05/22/20 | CJK | DOCUMENT REVIEW | 1.40 | 840.00 |
| 05/22/20 | GG | DOCUMENT REVIEW | 4.90 | 2,695.00 |
| 05/22/20 | AMZ | REVIEW AND CODE DOCUMENTS | 6.00 | 3,600.00 |
| 05/22/20 | BPP | UCC DOCUMENT REVIEW | 4.90 | 2,131.50 |
| 05/22/20 | JBR | DOCUMENT REVIEW | 1.50 | 727.50 |
| 05/22/20 | SLK | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.70 | 1,190.00 |
| 05/22/20 | JMW | WORK ON DOCUMENT REVIEW | 6.20 | 3,720.00 |
| 05/22/20 | PEP | DOCUMENT REVIEW | 0.80 | 232.00 |
| 05/22/20 | PEP | DOCUMENT REVIEW | 7.10 | 2,059.00 |
| 05/22/20 | RYT | DOCUMENT REVIEW | 7.60 | 3,192.00 |
| 05/22/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,387.50 |
| 05/22/20 | RAP | DOCUMENT REVIEW | 1.30 | 721.50 |
| 05/22/20 | DFB | DOCUMENT REVIEW | 2.90 | 1,044.00 |
| 05/22/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/22/20 | AJS | DOCUMENT REVIEW | 4.60 | 2,829.00 |
| 05/22/20 | IRJ | UCC DOCUMENT REVIEW | 2.20 | 627.00 |
| 05/22/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 6.60 | 4,026.00 |
| 05/22/20 | DAO | REVIEW OF DOCUMENTS | 6.00 | 4,290.00 |
| 05/22/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 05/22/20 | CAW | DOCUMENT REVIEW - QC | 2.30 | 1,322.50 |
| 05/22/20 | JWK | DOCUMENT REVIEW | 5.80 | 2,349.00 |

## COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  864453 |
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 26 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/22/20 | WJP | DOCUMENT REVIEW | 6.40 | 4,000.00 |
| 05/22/20 | WJP | DOCUMENT REVIEW | 2.10 | 1,312.50 |
| 05/22/20 | JWK | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.30 | 121.50 |
| 05/22/20 | EJR | DOCUMENT REVIEW | 4.60 | 1,771.00 |
| 05/22/20 | AJH | DOCUMENT REVIEW PROJECT | 3.00 | 1,080.00 |
| 05/22/20 | JTS | DOCUMENT REVIEW | 6.50 | 1,885.00 |
| 05/22/20 | AJH | REVIEW INFORMATION REGARDING NEW DISCOVERY PROTOCOL "NOTEBOOKS" | 0.20 | 72.00 |
| 05/22/20 | SLK | WORK ON DOCUMENT REVIEW | 4.40 | 3,080.00 |
| 05/22/20 | MSS | DOCUMENT REVIEW | 2.20 | 1,100.00 |
| 05/22/20 | EML | DOCUMENT REVIEW | 3.50 | 1,925.00 |
| 05/22/20 | ASB | DOCUMENT REVIEW | 7.00 | 2,380.00 |
| 05/22/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,170.00 |
| 05/22/20 | DMP | DOCUMENT REVIEW | 2.50 | 1,175.00 |
| 05/22/20 | AR | REVIEW DOCUMENTS | 5.50 | 4,207.50 |
| 05/22/20 | JRM | WORK WITH S. USATINE, J. WEISS, E. REISMAN, E. LAMOND, C. KULA, D. BARONE, A. SKLAR. D. CHIA, K. PORTER, G. GIORDANO RE REVIEW ISSUES.  QC REVIEW | 7.60 | 4,750.00 |
| 05/22/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/22/20 | NYD | DOCUMENT REVIEW | 3.60 | 990.00 |
| 05/22/20 | NYD | DOCUMENT REVIEW | 3.50 | 962.50 |
| 05/22/20 | GG | REVIEW EMAILS REGARDING TAGGING DOCUMENTS | 0.20 | 110.00 |
| 05/22/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/22/20 | JBR | EVALUATE CASE MATERAL TO ASSIST DOCUMENT REVIEW AND RELATED FEEDBACK RE: STRATEGY | 0.80 | 388.00 |
| 05/22/20 | LYM | SECOND LEVEL QC REVIEW OF DOCUMENTS TAGGED "HOT" | 2.40 | 1,188.00 |
| 05/22/20 | CJK | DOCUMENT REVIEW | 1.00 | 600.00 |
| 05/22/20 | SMU | WORK ON DISCOVERY REVIEW | 1.50 | 922.50 |
| 05/22/20 | CJK | DOCUMENT REVIEW | 1.80 | 1,080.00 |
| 05/23/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 05/23/20 | BPP | UCC DOCUMENT REVIEW | 0.80 | 348.00 |
| 05/23/20 | JBR | REVIEW CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.50 | 242.50 |
| 05/23/20 | DMP | DOCUMENT REVIEW | 5.00 | 2,350.00 |
| 05/23/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 2.80 | 1,708.00 |
| 05/23/20 | PEP | DOCUMENT REVIEW | 7.80 | 2,262.00 |
| 05/23/20 | SBE | DOCUMENT REVIEW | 1.00 | 350.00 |
| 05/23/20 | MSS | DOCUMENT REVIEW | 2.60 | 1,300.00 |
| 05/23/20 | EML | DOCUMENT REVIEW | 4.50 | 2,475.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  864453
           Client/Matter No. 60810-0001                                              June 9, 2020
                                                                                         Page 27

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/23/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/23/20 | IRJ | UCC DOCUMENT REVIEW | 0.50 | 142.50 |
| 05/23/20 | WJP | DOCUMENT REVIEW | 2.80 | 1,750.00 |
| 05/23/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 05/23/20 | AMZ | REVIEW AND CODE DOCUMENTS | 4.00 | 2,400.00 |
| 05/23/20 | EJR | DOCUMENT REVIEW | 1.80 | 693.00 |
| 05/23/20 | PTS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 05/23/20 | JWK | DOCUMENT REVIEW | 4.80 | 1,944.00 |
| 05/23/20 | JTS | DOCUMENT REVIEW | 3.00 | 870.00 |
| 05/23/20 | GG | DOCUMENT REVIEW | 4.30 | 2,365.00 |
| 05/23/20 | JBR | DOCUMENT REVIEW | 2.80 | 1,358.00 |
| 05/23/20 | RYT | DOCUMENT REVIEW | 4.10 | 1,722.00 |
| 05/24/20 | PJR | DOCUMENT REVIEW | 1.20 | 744.00 |
| 05/24/20 | RYT | DOCUMENT REVIEW | 2.50 | 1,050.00 |
| 05/24/20 | DAO | REVIEW DOCUMENTS | 4.00 | 2,860.00 |
| 05/24/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 05/24/20 | JWK | DOCUMENT REVIEW | 1.80 | 729.00 |
| 05/24/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 05/24/20 | RAP | DOCUMENT REVIEW | 3.80 | 2,109.00 |
| 05/24/20 | SBE | DOCUMENT REVIEW | 3.50 | 1,225.00 |
| 05/24/20 | AJS | DOCUMENT REVIEW | 4.30 | 2,644.50 |
| 05/24/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 2.30 | 1,403.00 |
| 05/24/20 | MSS | DOCUMENT REVIEW | 2.50 | 1,250.00 |
| 05/24/20 | DMP | DOCUMENT REVIEW | 4.00 | 1,880.00 |
| 05/24/20 | EML | DOCUMENT REVIEW | 3.70 | 2,035.00 |
| 05/24/20 | SLK | WORK ON DOCUMENT REVIEW | 2.50 | 1,750.00 |
| 05/24/20 | JBR | DOCUMENT REVIEW | 1.80 | 873.00 |
| 05/24/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 05/24/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/24/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 05/24/20 | JTS | DOCUMENT REVIEW | 3.10 | 899.00 |
| 05/24/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 05/24/20 | JMW | WORK ON DOCUMENT REVIEW | 2.30 | 1,380.00 |
| 05/24/20 | DYR | DOCUMENT REVIEW | 3.40 | 2,023.00 |
| 05/24/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/24/20 | AR | REVIEW DOCUMENTS | 2.00 | 1,530.00 |
| 05/24/20 | GG | DOCUMENT REVIEW | 2.50 | 1,375.00 |
| 05/24/20 | LYM | SECOND LEVEL QC OF DOCUMENTS TAGGED "HOT" | 1.40 | 693.00 |
| 05/25/20 | SLK | WORK ON DOCUMENT REVIEW | 2.50 | 1,750.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  864453 |
|---|---|---|
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 28 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/25/20 | DYR | DOCUMENT REVIEW | 4.30 | 2,558.50 |
| 05/25/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/25/20 | JMW | WORK ON DOCUMENT REVIEW | 4.60 | 2,760.00 |
| 05/25/20 | EJR | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.80 | 693.00 |
| 05/25/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 3.40 | 2,074.00 |
| 05/25/20 | SBE | DOCUMENT REVIEW | 1.60 | 560.00 |
| 05/25/20 | EJR | DOCUMENT REVIEW | 1.90 | 731.50 |
| 05/25/20 | DDB | DOCUMENT REVIEW | 2.50 | 712.50 |
| 05/25/20 | AMZ | REVIEW AND CODE DOCUMENTS | 6.00 | 3,600.00 |
| 05/25/20 | JWK | DOCUMENT REVIEW | 5.40 | 2,187.00 |
| 05/25/20 | JTS | DOCUMENT REVIEW | 5.00 | 1,450.00 |
| 05/25/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/25/20 | AJS | DOCUMENT REVIEW | 3.10 | 1,906.50 |
| 05/25/20 | IRJ | UCC DOCUMENT REVIEW | 0.90 | 256.50 |
| 05/25/20 | RAP | DOCUMENT REVIEW | 2.30 | 1,276.50 |
| 05/25/20 | GG | DOCUMENT REVIEW | 4.70 | 2,585.00 |
| 05/25/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 05/25/20 | AR | REVIEW DOCUMENTS | 2.50 | 1,912.50 |
| 05/25/20 | PEP | DOCUMENT REVIEW | 7.20 | 2,088.00 |
| 05/25/20 | BPP | UCC DOCUMENT REVIEW | 1.00 | 435.00 |
| 05/25/20 | LYM | SECOND LEVEL QC OF DOCUMENTS TAGGED "HOT" | 1.20 | 594.00 |
| 05/25/20 | PTS | DOCUMENT REVIEW | 2.90 | 565.50 |
| 05/25/20 | RYT | DOCUMENT REVIEW | 2.40 | 1,008.00 |
| 05/25/20 | RAP | DOCUMENT REVIEW | 2.40 | 1,332.00 |
| 05/25/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 05/25/20 | DAO | REVIEW DOCUMENTS | 5.50 | 3,932.50 |
| 05/25/20 | JBR | DOCUMENT REVIEW | 1.00 | 485.00 |
| 05/26/20 | DMP | DUE DILIGENCE | 3.00 | 1,410.00 |
| 05/26/20 | PEP | DOCUMENT REVIEW | 5.00 | 1,450.00 |
| 05/26/20 | JBR | DOCUMENT REVIEW AND RELATED STRATEGY | 10.00 | 4,850.00 |
| 05/26/20 | JMW | WORK ON DOCUMENT REVIEW | 6.00 | 3,600.00 |
| 05/26/20 | EML | DOCUMENT REVIEW | 7.50 | 4,125.00 |
| 05/26/20 | LYM | SECOND LEVEL QC REVIEW OF DOCUMENTS TAGGED "HOT" | 2.70 | 1,336.50 |
| 05/26/20 | GG | REVIEW EMAILS RE: BATCH SELECTION AND OTHER ISSUES | 0.30 | 165.00 |
| 05/26/20 | IRJ | UCC DOCUMENT REVIEW | 5.10 | 1,453.50 |
| 05/26/20 | WJP | DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 05/26/20 | SLK | WORK ON DOCUMENT REVIEW | 5.40 | 3,780.00 |
| 05/26/20 | JWK | DOCUMENT REVIEW | 7.90 | 3,199.50 |
| 05/26/20 | CJC | WORK ON DOCUMENT REVIEW | 4.80 | 2,880.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  864453
            Client/Matter No. 60810-0001                                             June 9, 2020
                                                                                        Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/26/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 05/26/20 | AJH | DOCUMENT REVIEW PROJECT | 1.50 | 540.00 |
| 05/26/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 05/26/20 | AJH | DOCUMENT REVIEW PROJECT | 1.90 | 684.00 |
| 05/26/20 | JRA | T/C (.4) AND EMAILS (.1) WITH S. USATINE RE DOC REVIEW ISSUES | 0.50 | 312.50 |
| 05/26/20 | PEP | DOCUMENT REVIEW | 2.40 | 696.00 |
| 05/26/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 2.00 | 520.00 |
| 05/26/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 2.30 | 1,403.00 |
| 05/26/20 | DAO | REVIEW DOCUMENTS | 2.50 | 1,787.50 |
| 05/26/20 | DYR | DOCUMENT REVIEW | 4.70 | 2,796.50 |
| 05/26/20 | SMU | WORK ON DISOCVERY REVIEW | 2.20 | 1,353.00 |
| 05/26/20 | MSS | DOCUMENT REVIEW | 4.30 | 2,150.00 |
| 05/26/20 | RAP | DOCUMENT REVIEW | 4.40 | 2,442.00 |
| 05/26/20 | RAP | DOCUMENT REVIEW | 3.30 | 1,831.50 |
| 05/26/20 | SBE | DOCUMENT REVIEW | 4.50 | 1,575.00 |
| 05/26/20 | EJR | DOCUMENT REVIEW | 8.20 | 3,157.00 |
| 05/26/20 | RYT | DOCUMENT REVIEW | 2.50 | 1,050.00 |
| 05/26/20 | JRM | CALL WITH S. USATINE TO FORMULATE SAVED SEARCHES TO REPORT IMPORTANT DOCUMENTS IN CERTAIN TARGETED BATCHS.  DEVELOP WORKFLOW FOR CODING DOCUMENTS FOR TRUST POINT | 1.10 | 687.50 |
| 05/26/20 | JTS | DOCUMENT REVIEW | 8.50 | 2,465.00 |
| 05/26/20 | CJK | DOCUMENT REVIEW | 1.10 | 660.00 |
| 05/26/20 | AR | REVIEW CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 0.80 | 612.00 |
| 05/26/20 | AR | REVIEW DOCUMENTS | 7.30 | 5,584.50 |
| 05/26/20 | WMB | REVIEW DOCUMENTS | 2.60 | 1,560.00 |
| 05/26/20 | JRM | WORK WITH C. WELCH, D. OTTAUNICK, R. PELLIGRINO, G. GIORDANO, E. LAMOND, P. KIM ,R. TSVASMAN, RE REVIEW ISSUES.  MONITOR PRODUCTIVITY.  QC REVIEW | 7.20 | 4,500.00 |
| 05/26/20 | ASB | DOCUMENT REVIEW | 5.20 | 1,768.00 |
| 05/26/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 05/26/20 | NYD | DOCUMENT REVIEW | 3.60 | 990.00 |
| 05/26/20 | GG | DOCUMENT REVIEW | 9.50 | 5,225.00 |
| 05/26/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 05/26/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,170.00 |
| 05/26/20 | AJS | DOCUMENT REVIEW | 2.60 | 1,599.00 |
| 05/26/20 | EML | ANALYZE UPDATED INSTRUCTIONS RE DOCUMENT REVIEW AND TAGGING STRATEGY; CORRESPOND WITH J. MELZER RE FOLLOW UP QUESTIONS | 0.50 | 275.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  864453
           Client/Matter No. 60810-0001                                              June 9, 2020
                                                                                        Page 30

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/26/20 | CJK | DOCUMENT REVIEW | 2.80 | 1,680.00 |
| 05/26/20 | AJH | DOCUMENT REVIEW PROJECT | 1.40 | 504.00 |
| 05/26/20 | PTS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 05/26/20 | NYD | DOCUMENT REVIEW | 3.70 | 1,017.50 |
| 05/26/20 | AMZ | REVIEW AND CODE DOCUMENTS | 6.00 | 3,600.00 |
| 05/26/20 | DFB | DOCUMENT REVIEW | 4.10 | 1,476.00 |
| 05/26/20 | BPP | UCC DOCUMENT REVIEW | 5.40 | 2,349.00 |
| 05/26/20 | CJK | CORRESPONDENCE WITH J. MELZER | 0.10 | 60.00 |
| 05/27/20 | PK | REVIEW DOCUMENTS | 7.00 | 4,200.00 |
| 05/27/20 | WJP | DOCUMENT REVIEW | 4.30 | 2,687.50 |
| 05/27/20 | DAO | REVIEW DOCUMENTS | 9.00 | 6,435.00 |
| 05/27/20 | IRJ | UCC DOCUMENT REVIEW | 9.60 | 2,736.00 |
| 05/27/20 | JRA | EMAILS WITH J. MELZER RE DOC REVIEW UPDATE AND OPEN BATCHES | 0.20 | 125.00 |
| 05/27/20 | WJP | DOCUMENT REVIEW | 5.00 | 3,125.00 |
| 05/27/20 | AJH | DOCUMENT REVIEW PROJECT | 1.90 | 684.00 |
| 05/27/20 | CJK | DOCUMENT REVIEW | 1.90 | 1,140.00 |
| 05/27/20 | ASB | DOCUMENT REVIEW | 5.00 | 1,700.00 |
| 05/27/20 | AR | REVIEW DOCUMENTS | 5.00 | 3,825.00 |
| 05/27/20 | RAP | DOCUMENT REVIEW | 4.50 | 2,497.50 |
| 05/27/20 | GG | DOCUMENT REVIEW | 9.60 | 5,280.00 |
| 05/27/20 | RYT | DOCUMENT REVIEW | 3.40 | 1,428.00 |
| 05/27/20 | AJS | DOCUMENT REVIEW | 0.50 | 307.50 |
| 05/27/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 05/27/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 6.10 | 3,721.00 |
| 05/27/20 | JRM | WORK WITH LAUREN, D. OTTAUNICK, D. RUBENSTEIN, C. WELCH, N. SHANAHAN, E. LAMOND, I. JACOBS, P. STROM, J. SAUER, C. CASLIN, J. WEISS, S. KLEPPER, A. RUBIN, R. PELLIGRINO ON REVIEW ISSUES. | 8.80 | 5,500.00 |
| 05/27/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,665.00 |
| 05/27/20 | CJC | WORK ON DOCUMENT REVIEW | 4.40 | 2,640.00 |
| 05/27/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 05/27/20 | AJH | DOCUMENT REVIEW PROJECT | 1.50 | 540.00 |
| 05/27/20 | SMU | WORK ON DISCOVERY REVIEW | 2.40 | 1,476.00 |
| 05/27/20 | DDB | DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 05/27/20 | CJK | DOCUMENT REVIEW | 1.40 | 840.00 |
| 05/27/20 | PTS | DOCUMENT REVIEW | 8.00 | 1,560.00 |
| 05/27/20 | PEP | DOCUMENT REVIEW | 7.50 | 2,175.00 |
| 05/27/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 3.00 | 780.00 |
| 05/27/20 | CJC | CONTINUE WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  864453
         Client/Matter No. 60810-0001                                          June 9, 2020
                                                                                    Page 31

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/27/20 | SLK | WORK ON DOCUMENT PRODUCTION | 5.30 | 3,710.00 |
| 05/27/20 | DFB | DOCUMENT REVIEW | 2.10 | 756.00 |
| 05/27/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 05/27/20 | DMP | DUE DILIGENCE REVIEW | 8.00 | 3,760.00 |
| 05/27/20 | EML | DOCUMENT REVIEW | 10.60 | 5,830.00 |
| 05/27/20 | CJK | DOCUMENT REVIEW | 2.40 | 1,440.00 |
| 05/27/20 | NYD | DOCUMENT REVIEW | 3.80 | 1,045.00 |
| 05/27/20 | AJH | DOCUMENT REVIEW PROJECT | 2.10 | 756.00 |
| 05/27/20 | NYD | DOCUMENT REVIEW | 3.70 | 1,017.50 |
| 05/27/20 | DYR | DOCUMENT REVIEW | 4.20 | 2,499.00 |
| 05/27/20 | WMB | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 05/27/20 | JWK | DOCUMENT REVIEW | 4.50 | 1,822.50 |
| 05/27/20 | JBR | DOCUMENT REVIEW AND RELATED STRATEGY | 8.20 | 3,977.00 |
| 05/27/20 | JMW | WORK ON DOCUMENT REVIEW | 3.20 | 1,920.00 |
| 05/27/20 | CJK | DOCUMENT REVIEW | 2.60 | 1,560.00 |
| 05/27/20 | EJR | DOCUMENT REVIEW | 5.00 | 1,925.00 |
| 05/27/20 | ACF | EMAILS RE: DOC REVIEW | 0.10 | 65.50 |
| 05/27/20 | BPP | UCC DOCUMENT REVIEW | 3.50 | 1,522.50 |
| 05/27/20 | CAW | DOCUMENT REVIEW & ANALYSIS - QC | 4.20 | 2,415.00 |
| 05/27/20 | JTS | DOCUMENT REVIEW | 8.20 | 2,378.00 |
| 05/28/20 | DYR | DOCUMENT REVIEW | 4.30 | 2,558.50 |
| 05/28/20 | AR | REVIEW DOCUMENTS | 5.00 | 3,825.00 |
| 05/28/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 3.00 | 780.00 |
| 05/28/20 | GG | DOCUMENT REVIEW | 6.90 | 3,795.00 |
| 05/28/20 | CJK | DOCUMENT REVIEW | 1.00 | 600.00 |
| 05/28/20 | JMW | WORK ON DOCUMENT REVIEW | 6.50 | 3,900.00 |
| 05/28/20 | MS | DOCUMENT REVIEW | 6.00 | 1,170.00 |
| 05/28/20 | AJH | DOCUMENT REVIEW PROJECT | 2.70 | 972.00 |
| 05/28/20 | WJP | CALL WITH J.MELZER REGARDING REVIEW OF TRUST BATCH FOR HOT ITEMS CONSISTENCY | 0.30 | 187.50 |
| 05/28/20 | CJK | DOCUMENT REVIEW | 2.70 | 1,620.00 |
| 05/28/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,362.50 |
| 05/28/20 | EJR | DOCUMENT REVIEW | 5.60 | 2,156.00 |
| 05/28/20 | ASB | DOCUMENT REVIEW | 2.20 | 748.00 |
| 05/28/20 | AJH | DOCUMENT REVIEW PROJECT | 2.40 | 864.00 |
| 05/28/20 | PTS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 05/28/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.20 | 1,952.00 |
| 05/28/20 | JBR | DOCUMENT REVIEW | 2.50 | 1,212.50 |
| 05/28/20 | IRJ | UCC DOCUMENT REVIEW | 7.50 | 2,137.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  864453 | |
| | Client/Matter No. 60810-0001 | | June 9, 2020 | |
| | | | Page 32 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/28/20 | BPP | UCC DOCUMENT REVIEW | 3.50 | 1,522.50 |
| 05/28/20 | WJP | DOCUMENT REVIEW | 3.50 | 2,187.50 |
| 05/28/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 05/28/20 | RAP | DOCUMENT REVIEW | 0.70 | 388.50 |
| 05/28/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 05/28/20 | CJC | WORK ON DOCUMENT REVIEW | 1.40 | 840.00 |
| 05/28/20 | PTS | DOCUMENT REVIEW | 2.00 | 390.00 |
| 05/28/20 | SMU | WORK ON DISCOVERY REVIEW | 2.10 | 1,291.50 |
| 05/28/20 | AJH | DOCUMENT REVIEW PROJECT | 2.70 | 972.00 |
| 05/28/20 | AMZ | REVIEW AND CODE DOCUMENTS | 4.00 | 2,400.00 |
| 05/28/20 | DMP | DUE DILIGENCE REVIEW | 5.00 | 2,350.00 |
| 05/28/20 | CJC | WORK ON DOCUMENT REVIEW | 3.70 | 2,220.00 |
| 05/28/20 | SLK | WORK ON DOCUMENT REVIEW | 4.70 | 3,290.00 |
| 05/28/20 | CJK | DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 05/28/20 | SBE | DOCUMENT REVIEW | 2.50 | 875.00 |
| 05/28/20 | RAP | DOCUMENT REVIEW | 0.80 | 444.00 |
| 05/28/20 | EML | DOCUMENT REVIEW | 7.70 | 4,235.00 |
| 05/28/20 | CAW | DOCUMENT REVIEW AND ANALYSIS - QC | 5.80 | 3,335.00 |
| 05/28/20 | RYT | DOCUMENT REVIEW | 2.00 | 840.00 |
| 05/28/20 | RAP | DOCUMENT REVIEW | 3.40 | 1,887.00 |
| 05/28/20 | JTS | DOCUMENT REVIEW | 4.80 | 1,392.00 |
| 05/28/20 | JWK | DOCUMENT REVIEW | 5.40 | 2,187.00 |
| 05/28/20 | JRM | WORK WITH E. LAMOND, J. RICHARDSON, N. SHANAHAN, N. DLUGOSZ, J. PARK, M. STEIN, P. STROM, C. KULA, D. OTTAUNICK, R. PELLEGRINO, A. RUBIN, J. WEISS, S. KLEPPER, G. GIORDANO, P. PARRISH REGARDING REVIEW ISSUES.  QC REVIEW | 7.40 | 4,625.00 |
| 05/28/20 | PEP | DOCUMENT REVIEW | 6.30 | 1,827.00 |
| 05/28/20 | WMB | REVIEW DOCUMENTS | 3.00 | 1,800.00 |
| 05/28/20 | EML | DOCUMENT REVIEW | 3.00 | 1,650.00 |
| 05/28/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 05/28/20 | DFB | DOCUMENT REVIEW | 2.30 | 828.00 |
| 05/28/20 | ACF | EMAILS RE: DOC REVIEW | 0.10 | 65.50 |
| 05/29/20 | AMZ | REVIEW AND CODE DOCUMENTS | 5.00 | 3,000.00 |
| 05/29/20 | APB | REVIEW RELATIVITY BATCHES RE: PRODUCTIVITY FOR COLE SCHOTZ TEAM | 3.00 | 780.00 |
| 05/29/20 | SMU | WORK ON DISCOVERY REVIEW | 2.50 | 1,537.50 |
| 05/29/20 | ASB | DOCUMENT REVIEW | 6.40 | 2,176.00 |
| 05/29/20 | PK | DOCUMENT REVIEW | 6.50 | 3,900.00 |
| 05/29/20 | DDB | DOCUMENT REVIEW | 5.00 | 1,425.00 |

## COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 864453 |
|---|---|---|
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/29/20 | EML | DOCUMENT REVIEW; ANALYZE TAGGING PROTOCOL AND STRATEGY MATERIALS | 3.40 | 1,870.00 |
| 05/29/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,170.00 |
| 05/29/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 05/29/20 | CAW | DOCUMENT REVIEW - QC | 2.20 | 1,265.00 |
| 05/29/20 | JMW | WORK ON DOCUMENT REVIEW | 3.30 | 1,980.00 |
| 05/29/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 05/29/20 | BPP | UCC DOCUMENT REVIEW | 1.70 | 739.50 |
| 05/29/20 | DYR | DOCUMENT REVIEW | 5.30 | 3,153.50 |
| 05/29/20 | EJR | DOCUMENT REVIEW | 4.10 | 1,578.50 |
| 05/29/20 | JWK | DOCUMENT REVIEW | 5.30 | 2,146.50 |
| 05/29/20 | JTS | DOCUMENT REVIEW | 8.20 | 2,378.00 |
| 05/29/20 | WJP | DOCUMENT REVIEW | 3.50 | 2,187.50 |
| 05/29/20 | NYD | DOCUMENT REVIEW | 3.10 | 852.50 |
| 05/29/20 | RYT | DOCUMENT REVIEW | 2.30 | 966.00 |
| 05/29/20 | AJH | DOCUMENT REVIEW PROJECT | 4.10 | 1,476.00 |
| 05/29/20 | GG | DOCUMENT REVIEW | 5.20 | 2,860.00 |
| 05/29/20 | CJC | WORK ON DOCUMENT REVIEW | 1.30 | 780.00 |
| 05/29/20 | JRM | MONITOR AND REPORT ON PRODUCTIVITY.  FORMULATE AND RUN SEARCHES TO DELIVER NEW BATCHES OF DOCUMENTS TO AKIN GUMP | 2.20 | 1,375.00 |
| 05/29/20 | LYM | SECOND LEVEL DOCUMENT REVIEW OF DOCUMENTS TAGGED "HOT" | 2.60 | 1,287.00 |
| 05/29/20 | NYD | DOCUMENT REVIEW | 3.10 | 852.50 |
| 05/29/20 | CJC | WORK ON DOCUMENT REVIEW | 0.70 | 420.00 |
| 05/29/20 | JRM | PREPARE MATERIALS FOR TEAM MEETING | 0.60 | 375.00 |
| 05/29/20 | SLK | WORK ON DOCUMENT REVIEW | 4.50 | 3,150.00 |
| 05/29/20 | AJH | DOCUMENT REVIEW PROJECT | 0.40 | 144.00 |
| 05/29/20 | WMB | REVIEW DOCUMENTS | 4.70 | 2,820.00 |
| 05/29/20 | DAO | REVIEW DOCUMENTS | 7.00 | 5,005.00 |
| 05/29/20 | JRM | WORK WITH C. WELCH, S. KLEPPER, D. RUBENSTEIN, J. PARK, S. USATINE, P. PARRISH, A. CHRISTOPHER, M. BROWNING CONCERNING REVIEW ISSUES.  QC REVIEW | 5.40 | 3,375.00 |
| 05/29/20 | DFB | DOCUMENT REVIEW | 1.90 | 684.00 |
| 05/29/20 | CJC | WORK ON DOCUMENT REVIEW | 2.70 | 1,620.00 |
| 05/29/20 | AR | REVIEW DOCUMENTS | 6.00 | 4,590.00 |
| 05/29/20 | IRJ | UCC DOC REVIEW | 5.70 | 1,624.50 |
| 05/29/20 | AJS | DOCUMENT REVIEW | 2.80 | 1,722.00 |
| 05/29/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 0.50 | 305.00 |
| 05/29/20 | RAP | DOCUMENT REVIEW | 1.80 | 999.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  864453 |
|---|---|---|
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 34 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/29/20 | JBR | REVIEW CASE MATERIALS FOR DOCUMENT REVIEW STRATEGY | 0.40 | 194.00 |
| 05/30/20 | JMW | WORK ON DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 05/30/20 | JTS | DOCUMENT REVIEW | 3.20 | 928.00 |
| 05/30/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 05/30/20 | EJR | DOCUMENT REVIEW | 2.40 | 924.00 |
| 05/30/20 | DAO | REVIEW DOCUMENTS | 4.00 | 2,860.00 |
| 05/30/20 | CJC | WORK ON DOCUMENT REVIEW | 5.00 | 3,000.00 |
| 05/30/20 | DYR | DOCUMENT REVIEW | 4.20 | 2,499.00 |
| 05/30/20 | AR | REVIEW DOCUMENTS | 1.50 | 1,147.50 |
| 05/30/20 | MRW | DOCUMENT REVIEW | 1.30 | 747.50 |
| 05/30/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/30/20 | SLK | WORK ON DOCUMENT REVIEW | 1.00 | 700.00 |
| 05/30/20 | PK | REVIEW DOCUMENTS | 5.00 | 3,000.00 |
| 05/30/20 | DMP | DOCUMENT REVIEW | 2.30 | 1,081.00 |
| 05/30/20 | ACF | REVIEW CASE BACKGROUND TO PREPARE FOR DOCUMENT REVIEW | 1.00 | 655.00 |
| 05/30/20 | JWK | DOCUMENT REVIEW | 3.00 | 1,215.00 |
| 05/30/20 | WJP | DOCUMENT REVIEW | 3.50 | 2,187.50 |
| 05/30/20 | SBE | DOCUMENT REVIEW | 4.50 | 1,575.00 |
| 05/30/20 | PJR | DOCUMENT REVIEW | 2.60 | 1,612.00 |
| 05/30/20 | JBR | DOCUMENT REVIEW | 1.50 | 727.50 |
| 05/30/20 | RYT | DOCUMENT REVIEW | 3.40 | 1,428.00 |
| 05/30/20 | LYM | SECOND LEVEL DOCUMENT REVIEW OF DOCUMENTS TAGGED "HOT" | 3.30 | 1,633.50 |
| 05/30/20 | NES | REVIEWING ELECTRONIC DOCUMENTS | 3.10 | 1,891.00 |
| 05/30/20 | GG | DOCUMENT REVIEW | 3.60 | 1,980.00 |
| 05/31/20 | SLK | WORK ON DOCUMENT REVIEW | 1.00 | 700.00 |
| 05/31/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 05/31/20 | CJC | WORK ON DOCUMENT REVIEW | 6.00 | 3,600.00 |
| 05/31/20 | GG | DOCUMENT REVIEW | 1.60 | 880.00 |
| 05/31/20 | JTS | DOCUMENT REVIEW | 3.00 | 870.00 |
| 05/31/20 | DMP | DOCUMENT REVIEW | 2.80 | 1,316.00 |
| 05/31/20 | RAP | DOCUMENT REVIEW | 2.10 | 1,165.50 |
| 05/31/20 | RAP | DOCUMENT REVIEW | 3.50 | 1,942.50 |
| 05/31/20 | PEP | DOCUMENT REVIEW | 7.00 | 2,030.00 |
| 05/31/20 | AJS | DOCUMENT REVIEW | 2.60 | 1,599.00 |
| 05/31/20 | ASB | DOCUMENT REVIEW | 1.30 | 442.00 |
| 05/31/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 05/31/20 | PK | REVIEW DOCUMENTS | 5.00 | 3,000.00 |

**COLE SCHOTZ P.C.**

Re:          OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  864453
             Client/Matter No. 60810-0001                                              June 9, 2020
                                                                                        Page 35

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/31/20 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 05/31/20 | JBR | DOCUMENT REVIEW | 1.40 | 679.00 |
| 05/31/20 | ACF | REVIEW MATERIALS FOR DOCUMENT REVIEW (FROM CHECKLIST) | 2.00 | 1,310.00 |
| 05/31/20 | JWK | DOCUMENT REVIEW | 3.50 | 1,417.50 |
| 05/31/20 | EJR | DOCUMENT REVIEW | 2.60 | 1,001.00 |
| 05/31/20 | SBE | DOCUMENT REVIEW | 6.40 | 2,240.00 |
| 05/31/20 | AMZ | REVIEW AND CODE DOCUMENTS | 2.00 | 1,200.00 |
| 05/31/20 | AR | REVIEW DOCUMENTS | 1.30 | 994.50 |
| 05/31/20 | DAO | REVIEW DOCUMENTS | 5.00 | 3,575.00 |
| 05/31/20 | LYM | SECOND LEVEL DOCUMENT REVIEW OF DOCUMENTS TAGGED "HOT" | 3.40 | 1,683.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**                                          **12.60**    **5,315.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/01/20 | JRA | EMAILS WITH D. CONSLA RE FEE APPS | 0.10 | 62.50 |
| 05/05/20 | LSM | PROCESS LEDES FILE AND FORWARD SAME TO FEE EXAMINER | 0.20 | 61.00 |
| 05/05/20 | JRA | EMAILS WITH T. NOBIS AND LM RE FEE AP | 0.30 | 187.50 |
| 05/07/20 | JRA | REVIEW SECOND FEE APP | 2.30 | 1,437.50 |
| 05/07/20 | LSM | COMPILE, REVIEW AND FORWARD LEDES FILE TO CO-COUNSEL | 0.20 | 61.00 |
| 05/07/20 | JRA | EMAILS WITH J. COLEMAN AND LM RE FEE APP | 0.20 | 125.00 |
| 05/09/20 | JRA | FURTHER REVISE DRAFT FEE APP | 0.30 | 187.50 |
| 05/13/20 | JRA | EMAILS WITH J. COLEMAN AND LM RE SECOND FEE APP | 0.30 | 187.50 |
| 05/13/20 | LSM | FOLLOW UP WITH REVISIONS TO EXHIBITS TO SECOND MONTHLY FEE APPLICATION | 0.30 | 91.50 |
| 05/14/20 | LSM | DRAFT SECOND MONTHLY FEE APPLICATION FOR COLE SCHOTZ FOR APRIL, 2020 | 3.00 | 915.00 |
| 05/15/20 | JRA | FINALIZE REVISIONS TO CS SECOND FEE APP | 0.40 | 250.00 |
| 05/15/20 | JRA | EMAILS WITH J. COLEMAN AND LM RE FEE APP | 0.30 | 187.50 |
| 05/15/20 | LSM | COMPLETE DRAFT OF SECOND MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO J. ALBERTO | 3.40 | 1,037.00 |
| 05/18/20 | LSM | REVISE SECOND MONTHLY FEE APPLICATION FOR COLE SCHOTZ PER CO-COUNSEL COMMENTS | 0.70 | 213.50 |
| 05/18/20 | JRA | EMAILS WITH E. LISCOVICZ AND LM RE FEE STATEMENT REVISIONS | 0.20 | 125.00 |
| 05/19/20 | JRA | FURTHER EMAILS WITH LM RE SECOND FEE APP | 0.20 | 125.00 |
| 05/19/20 | LSM | PROCESS AND FORWARD LEDES FILE TO CO-COUNSEL FOR FEE EXAMINER | 0.20 | 61.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**                            **3.30**     **2,062.00**

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 864453 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001 | June 9, 2020 |
|     |  | Page 36 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 05/01/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: DISCOVERY ISSUES | 0.10 | 62.00 |
| 05/05/20 | JRA | REVIEW SETTLEMENT RELATED MATERIALS | 0.60 | 375.00 |
| 05/09/20 | JRA | REVIEW 9TH PI ORDER | 0.20 | 125.00 |
| 05/11/20 | JRM | CORRESPONDENCE WITH S. USATINE, J. ALBERTO AND K. PORTER RE CONFIDENTIALITY ISSUE | 0.30 | 187.50 |
| 05/11/20 | JRA | EMAILS WITH K. PORTER AND J. MELZER RE LITIGATION ISSUES | 0.30 | 187.50 |
| 05/19/20 | JRA | REVIEW DISCOVERY STIP/PROTOCOL (.3) AND EMAIL WITH A. PREIS RE SAME (.1) | 0.40 | 250.00 |
| 05/20/20 | JRM | CALL WITH TRUST POINT RE SACKLER ISSUES | 0.40 | 250.00 |
| 05/28/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE MEDIATION | 0.20 | 125.00 |
| 05/29/20 | JRA | PARTICIPATE IN CALL WITH UCC MEMBERS AND MONITOR | 0.80 | 500.00 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **3.50** | **2,187.50** |
|----------|--------------|-----------------|-----------|------------|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 05/01/20 | JRA | PARTICIPATE IN TELEPHONIC HEARING | 2.60 | 1,625.00 |
| 05/01/20 | JRA | EMAILS WITH A. PREIS AND S. BRAUNER RE TODAY'S HEARING | 0.20 | 125.00 |
| 05/01/20 | JRM | ATTEND TELEPHONIC COURT HEARING | 0.60 | 375.00 |
| 05/20/20 | JRA | REVIEW HEARING CANCELLATION NOTICE | 0.10 | 62.50 |

| **RETENTION MATTERS** | | | **0.30** | **187.50** |
|----------|--------------|-----------------|-----------|------------|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 05/09/20 | JRA | REVIEW FEE EXAMINER RETENTION APP | 0.30 | 187.50 |

| **RULE 2004 MOTIONS AND SUBPOENAS** | | | **0.60** | **375.00** |
|----------|--------------|-----------------|-----------|------------|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 05/05/20 | JRA | REVIEW NOTICE OF 2004 HEARING | 0.10 | 62.50 |
| 05/13/20 | JRA | REVIEW ADJOURNMENT OF 2004 MOTION | 0.10 | 62.50 |
| 05/14/20 | JRA | REVIEW 2004 AND DISCOVERY LETTERS | 0.40 | 250.00 |

|  |  |  | TOTAL HOURS | 3,439.10 |
|--|--|--|-------------|----------|

PROFESSIONAL SERVICES:                                                     $1,646,968.00

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|----------|----------------------|-----------|----------|------------|
| Adam Horowitz | Associate | 90.50 | 360.00 | 32,580.00 |
| Adam J. Sklar | Member | 44.90 | 615.00 | 27,613.50 |
| Alan Rubin | Member | 107.30 | 765.00 | 82,084.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 864453 | |
| | Client/Matter No. 60810-0001 | | June 9, 2020 | |
| | | | Page 37 | |

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Alberto, Justin | Member | 50.90 | 625.00 | 31,812.50 |
| Anastasia Bellisari | Paralegal | 49.30 | 260.00 | 12,818.00 |
| Arianna Christopher | Member | 5.70 | 655.00 | 3,733.50 |
| Arnold M. Zipper | Member | 81.30 | 600.00 | 48,780.00 |
| Bradley P. Pollina | Associate | 54.60 | 435.00 | 23,751.00 |
| Brotman, Aaron | Associate | 113.00 | 340.00 | 38,420.00 |
| Cameron A. Welch | Member | 35.00 | 575.00 | 20,125.00 |
| Christopher J. Caslin | Member | 41.40 | 600.00 | 24,840.00 |
| Christopher Kula | Member | 48.10 | 600.00 | 28,860.00 |
| Danielle M. Pasquariello | Member | 62.50 | 470.00 | 29,375.00 |
| David A. Rubenstein | Member | 50.50 | 595.00 | 30,047.50 |
| David B. Borsack | Associate | 88.50 | 285.00 | 25,222.50 |
| Donald A. Ottaunick | Member | 133.10 | 715.00 | 95,166.50 |
| Drew F. Barone | Associate | 66.50 | 360.00 | 23,940.00 |
| Emily M. Lamond | Member | 111.90 | 550.00 | 61,545.00 |
| Eric J. Reisman | Associate | 127.40 | 385.00 | 49,049.00 |
| Gerard Giordano | Special Counsel | 140.20 | 550.00 | 77,110.00 |
| Isabelle R. Jacobs | Associate | 80.40 | 285.00 | 22,914.00 |
| Jamie P. Clare | Member | 0.70 | 610.00 | 427.00 |
| Jason R. Melzer | Member | 112.90 | 625.00 | 70,562.50 |
| Jed M. Weiss | Member | 85.30 | 600.00 | 51,180.00 |
| Jill B. Richardson | Member | 95.10 | 485.00 | 46,123.50 |
| Kim, Jullee | Associate | 143.80 | 405.00 | 58,239.00 |
| Lauren M. Manduke | Member | 54.90 | 495.00 | 27,175.50 |
| Leo D. Bronshteyn | Associate | 0.50 | 275.00 | 137.50 |
| Madeline Stein | Law Clerk | 79.00 | 195.00 | 15,405.00 |
| Mary R. Browning | Member | 1.30 | 575.00 | 747.50 |
| Matthew S. Schneid | Member | 64.70 | 500.00 | 32,350.00 |
| Morton, Larry | Paralegal | 8.00 | 305.00 | 2,440.00 |
| Nicole Dlugosz | Associate | 136.90 | 275.00 | 37,647.50 |
| Nolan E. Shanahan | Member | 59.10 | 610.00 | 36,051.00 |
| Patrick E. Parrish | Associate | 131.20 | 290.00 | 38,048.00 |
| Patrick J. Reilley | Member | 36.40 | 620.00 | 22,568.00 |
| Patt Feuerbach | Litigation Support | 0.40 | 350.00 | 140.00 |
| Paul W. Kim | Member | 67.50 | 600.00 | 40,500.00 |
| Peter Strom | Law Clerk | 58.90 | 195.00 | 11,485.50 |
| Rimma Tsvasman | Associate | 69.80 | 420.00 | 29,316.00 |
| Robyn A. Pellegrino | Member | 122.30 | 555.00 | 67,876.50 |
| Samantha B. Epstein | Associate | 80.80 | 350.00 | 28,280.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  864453
          Client/Matter No. 60810-0001                                              June 9, 2020
                                                                                      Page 38

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Sauer, Jeffrey | Associate | 124.10 | 290.00 | 35,989.00 |
| Steven Klepper | Member | 67.00 | 700.00 | 46,900.00 |
| Susan Usatine | Member | 30.10 | 615.00 | 18,511.50 |
| W. John Park | Member | 153.60 | 625.00 | 96,000.00 |
| Wendy M. Berger | Member | 71.80 | 600.00 | 43,080.00 |
| | **Total** | **3,439.10** | | **$1,646,968.00** |

**<u>EXHIBIT D</u>**

**EXPENSE SUMMARY**
**<u>MAY 1, 2020 THROUGH MAY 31, 2020</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Online Research | | $16.00 |
| Conference Calls | | $73.33 |
| Photocopy /Printing/Scanning | | $22.40 |
| **TOTAL** | | **$111.73** |

**<u>EXHIBIT E</u>**

**<u>Expense Detail</u>**

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 864453 |
| | Client/Matter No. 60810-0001 | June 9, 2020 |
| | | Page 39 |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 04/13/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 04/13/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 04/13/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 04/21/20 | CONFERENCE CALL | 62.00 | 3.33 |
| 04/22/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 04/22/20 | ONLINE RESEARCH | 23.00 | 2.30 |
| 04/22/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 04/22/20 | CONFERENCE CALL | 1.00 | 70.00 |
| 04/22/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 04/22/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 05/11/20 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 2.20 |
| 05/11/20 | PHOTOCOPY /PRINTING/SCANNING | 6.00 | 0.60 |
| 05/11/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 05/11/20 | PHOTOCOPY /PRINTING/SCANNING | 87.00 | 8.70 |
| 05/14/20 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 2.20 |
| 05/14/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 05/15/20 | PHOTOCOPY /PRINTING/SCANNING | 11.00 | 1.10 |
| 05/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 05/20/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 05/20/20 | PHOTOCOPY /PRINTING/SCANNING | 28.00 | 2.80 |
| 05/20/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 05/20/20 | PHOTOCOPY /PRINTING/SCANNING | 20.00 | 2.00 |
| 05/31/20 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 2.20 |
| 05/31/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |

| | | |
|---|---|---|
| | **Total** | **$111.73** |

| | | |
|---|---|---|
| TOTAL SERVICES AND COSTS: | $ | 1,647,079.73 |