**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**SEVENTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC.,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Name of Applicant: | **Province, Inc.**<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | April 1, 2020 through and including April 30, 2020 |
| Fees Incurred: | $1,093,930.50 |
| Less 20% Holdback: | $218,786.60 |
| Fees Requested in this Statement: | $875,144.40 |
| Expenses Incurred: | $1,375.29 |
| Total Fees and Expenses Requested in This Statement: | $876,519.69 |

     Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Seventh Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of April 1, 2020 through April 30, 2020 (the "Statement Period") for (i) compensation in the amount of $875,144.40 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,093,930.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $1,375.29.

### Itemization of Services Rendered and Expenses Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $539.65/hour for all Timekeepers, and (b) $540.03 hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $1,093,930.50 |
| Disbursements | $1,375.29 |
| **Total** | **$1,095,305.79** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on June 29, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$876,519.69** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: June 15, 2020

By:    */s/ Michael Atkinson*
         Michael Atkinson, Principal
         **PROVINCE INC.**
         2360 Corporate Circle, Suite 330
         Henderson, NV 89074
         Telephone: (702) 685-5555
         Facsimile: (702) 685-5556
         Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee
of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 1110.5 | $605,860.00 |
| Case Administration | 3.9 | $2,730.00 |
| Claims Analysis and Objections | 428.1 | $212,700.50 |
| Committee Activities | 121.0 | $74,827.50 |
| Court Filings | 3.1 | $1,845.50 |
| Court Hearings | 1.9 | $1,580.50 |
| Fee/Employment Applications | 35.0 | $15,129.00 |
| Financing Activities | 4.2 | $2,615.00 |
| Litigation | 313.9 | $172,886.50 |
| Sale Process | 0.7 | $490.00 |
| Tax Issues | 4.8 | $3,266.00 |
| **Grand Total** | **2,027.1** | **$1,093,930.50** |

## **EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $900 | 2.6 | $2,340.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $875 | 281.7 | $246,487.50 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $700 | 158.5 | $110,950.00 |
| Carol Cabello, MBA, CIRA | Managing Director – Corporate restructuring.  Corporate banking and restructuring employment since 1999. | $690 | 16.6 | $11,454.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $670 | 137.1 | $91,857.00 |
| Eunice Min | Director – Corporate restructuring and business valuations since 2012. | $535 | 91.3 | $48,845.50 |
| Paul Navid | Director – Investment banking. | $525 | 130.3 | $68,407.50 |
| Joshua Williams | Senior Associate – Investment banking. | $490 | 220.1 | $107,849.00 |
| James Bland | Senior Associate – Financial analysis and management consulting since 2016. | $450 | 280.5 | $126,225.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $435 | 148.6 | $64,641.00 |
| Harry Foard | Senior Associate – Investment banking. | $425 | 80.8 | $34,340.00 |
| Byron Groth | Associate – Corporate restructuring. Data analytics since 2006. | $385 | 181.9 | $70,031.50 |
| Raul Busto | Associate – Data analytics. | $375 | 275.4 | $103,275.00 |
| Courtney Clement | Associate – Finance and data analytics. | $350 | 19.6 | $6,860.00 |
| **Subtotal** | | | **2,025.0** | **$1,093,563.00** |
| **Blended Rate for Professionals** | | **$540.03** | | |
| **Para Professionals** | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Beth Robinson | | $175 | 2.1 | $367.50 |
| **Subtotal** | | | **2.1** | **$367.50** |
| | | | Fee Statement Hours | Total Compensation |
| **Grand Total** | | | **2,027.1** | **$1,093,930.50** |
| **Blended Rate for all Timekeepers** | | **$539.65** | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | April research fees. | $1,375.29 |
| **Total Expenses** | | **$1,375.29** |

**<u>EXHIBIT D</u>**

**BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/1/2020 | Jason Crockett | Review and analyze identified key litigation documents. | Litigation | 1.30 | 670.00 | $871.00 |
| 4/1/2020 | Jason Crockett | Review of financial update materials for UCC. | Business Analysis / Operations | 0.40 | 670.00 | $268.00 |
| 4/1/2020 | Jason Crockett | Prepare analysis of sources of value of proposed Sackler settlement. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 4/1/2020 | Jason Crockett | Prepare analysis of claims and potential liability. | Claims Analysis and Objections | 1.80 | 670.00 | $1,206.00 |
| 4/1/2020 | Jason Crockett | Review of memo from mediation and prepare comments for counsel. | Claims Analysis and Objections | 2.10 | 670.00 | $1,407.00 |
| 4/1/2020 | Jason Crockett | Analyze business practices of international affiliates. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 4/1/2020 | James Bland | Continued to create summary schedules for claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/1/2020 | James Bland | Created summary email related to claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/1/2020 | James Bland | Created supporting schedules of claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/1/2020 | James Bland | Analyzed mediation proposal at M. Atkinson request. | Committee Activities | 1.10 | 450.00 | $495.00 |
| 4/1/2020 | James Bland | Revised claim analysis. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 4/1/2020 | James Bland | Continued to revise summary schedule of claims. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/1/2020 | James Bland | Revised summary schedule of claims. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/1/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.40 | 435.00 | $1,044.00 |
| 4/1/2020 | Timothy Strickler | Updated claims schedules. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 4/1/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 4/1/2020 | Courtney Clement | Check for new retention applications and OCP questionnaires. | Court Filings | 0.10 | 350.00 | $35.00 |
| 4/1/2020 | Raul Busto | Turn S. Morrison's comments on language in LOE financial presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/1/2020 | Courtney Clement | Analyzed Rhodes Tech quarterly CF. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 4/1/2020 | Stilian Morrison | Review recently distributed financial update to Committee. | Committee Activities | 0.80 | 700.00 | $560.00 |
| 4/1/2020 | Courtney Clement | Analyzed Rhodes Tech quarterly P&L. | Business Analysis / Operations | 1.30 | 350.00 | $455.00 |
| 4/1/2020 | Stilian Morrison | Review Cash Reporting - Project Windsor Wk Ended 03.20 | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/1/2020 | Courtney Clement | Analyzed Rhodes Tech quarterly P&L. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 4/1/2020 | Raul Busto | Continue working on cash position outline. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/1/2020 | Stilian Morrison | Review patent expiry wall for branded opioid product in various Mundipharma markets. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/1/2020 | Raul Busto | Turn J. Williams' comments on cash position outline. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/1/2020 | Stilian Morrison | Review post-generic erosion sensitivities developed by R. Busto and provide comments re: same. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/1/2020 | Raul Busto | Work on cash position outline. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 4/1/2020 | Stilian Morrison | Review UCC diligence requests and responses tracker sent by Akin Gump. | Case Administration | 0.50 | 700.00 | $350.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/1/2020 | Raul Busto | Create free cash flow outputs with new LOE sensitivities. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/1/2020 | Stilian Morrison | Correspondence with case professionals re: diligence requests for financial modeling of Mundipharma IAC businesses and entities. | Case Administration | 0.30 | 700.00 | $210.00 |
| 4/1/2020 | Raul Busto | Create financial valuation outputs with new LOE sensitivities. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/1/2020 | Stilian Morrison | Identify largest Mundipharma companies as potential candidates for document production requests. | Litigation | 0.20 | 700.00 | $140.00 |
| 4/1/2020 | Raul Busto | Continue working on incorporating oxycontin LOE curve sensitivities into financial valuation model. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 4/1/2020 | Stilian Morrison | Review materials prepared by R. Busto on post-generic erosion and provide comments re: same. | Committee Activities | 1.10 | 700.00 | $770.00 |
| 4/1/2020 | Byron Groth | Review and analyze supplemental discovery. | Litigation | 3.40 | 385.00 | $1,309.00 |
| 4/1/2020 | Raul Busto | Incorporate oxycontin LOE curve sensitivities into financial valuation model. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 4/1/2020 | Stilian Morrison | Review additional comps for post-generic erosion curves. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/1/2020 | Byron Groth | Consolidate document trackers. | Litigation | 1.80 | 385.00 | $693.00 |
| 4/1/2020 | Raul Busto | Analyze weekly cash reporting. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/1/2020 | Stilian Morrison | Analyze drug sales price and volume for IAC product. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 4/1/2020 | Byron Groth | Review key docs distributed to discovery teams. | Litigation | 2.30 | 385.00 | $885.50 |
| 4/1/2020 | Raul Busto | Create additional LOE curve sensitivity. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/1/2020 | Stilian Morrison | Review IAC diligence request responses from Mundipharma for Middle East, Turkey, and Africa region. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/1/2020 | Raul Busto | Make edits to charting format in LOE curve analysis presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/1/2020 | Raul Busto | Adjust Median Pre-LOE and Post-LOE curve. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/1/2020 | Eunice Min | Review materials related to potential sources of value and assist compiling support. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 4/1/2020 | Eunice Min | Finalize weekly financial update and amend notes. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 4/1/2020 | Carol Cabello | Review historical quarterly financial analysis. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 4/1/2020 | Joshua Williams | Curate ancillary support for the Purdue claims memo. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 4/1/2020 | Michael Atkinson | Review and analyze distribution analysis for counsel. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/1/2020 | Carol Cabello | Review and analyze cash report, claims and sales analysis. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 4/1/2020 | Joshua Williams | Research latest news articles on Purdue. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 4/1/2020 | Michael Atkinson | Review and analyze mediators response related to claims. | Claims Analysis and Objections | 1.60 | 875.00 | $1,400.00 |
| 4/1/2020 | Eunice Min | Edit January flash result slides in financial update deck. | Committee Activities | 1.10 | 535.00 | $588.50 |
| 4/1/2020 | Joshua Williams | Liaise with R. Busto regarding the PPLP claims memo. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 4/1/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.50 | 875.00 | $437.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/1/2020 | Paul Navid | Prepared slides and summary for committee presentation. | Committee Activities | 1.50 | 525.00 | $787.50 |
| 4/1/2020 | Joshua Williams | Create PPLP memo on potential claims. | Claims Analysis and Objections | 3.10 | 490.00 | $1,519.00 |
| 4/1/2020 | Michael Atkinson | Review and analyze claims update information. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 4/1/2020 | Paul Navid | Analyzed and updated cash flow presentation with latest CF as of 3/20. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 4/1/2020 | Michael Atkinson | Review and analyze financial update information. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/1/2020 | Michael Atkinson | Review and analyze naloxone arrangement. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 4/1/2020 | Michael Atkinson | Review and analyze professional fee summary. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 4/1/2020 | Michael Atkinson | Review and analyze estimated recovery for counsel. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/1/2020 | Michael Atkinson | Call related to PI claim filings with PI lawyers. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 4/1/2020 | Michael Atkinson | Review and analyze IAC legal liability issues. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 4/1/2020 | Michael Atkinson | Review and analyze non-cash value transfers | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/1/2020 | Michael Atkinson | Review and analyze claims analysis for potential settlement purposes. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 4/1/2020 | Paul Navid | Analyzed market data for multiple trending. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 4/2/2020 | James Bland | Continued to revise claims analysis based on comments from team. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/2/2020 | James Bland | Revised claims analysis related to litigants' claims. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/2/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 4/2/2020 | James Bland | Revised schedule of Purdue sources of settlement value. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 4/2/2020 | James Bland | Assessed Purdue Pharma Inc. cash flows as reported in Monthly Operating Reports. | Financing Activities | 1.30 | 450.00 | $585.00 |
| 4/2/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 4/2/2020 | James Bland | Created schedule of Purdue sources of settlement value. | Committee Activities | 1.90 | 450.00 | $855.00 |
| 4/2/2020 | James Bland | Drafted thoughts on schedule of creditors' claims. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 4/2/2020 | Timothy Strickler | Review time entries and expenses for Province fee application. | Fee / Employment Applications | 1.60 | 435.00 | $696.00 |
| 4/2/2020 | Jason Crockett | Review of information related to available assets of defendants. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 4/2/2020 | Jason Crockett | Prepare analysis of potential assets available for creditors, risk factors, and timing of monetization. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 4/2/2020 | Raul Busto | Edit slides outputs on quarterly financials and branded net sales. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/2/2020 | Courtney Clement | Check for new retention applications and OCP questionnaires. | Court Filings | 0.10 | 350.00 | $35.00 |
| 4/2/2020 | Raul Busto | Make edits to quarterly financial spreads. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/2/2020 | Raul Busto | Continue incorporate changes to financial model valuation based on LOE analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 4/2/2020 | Raul Busto | Incorporate changes to financial model valuation based on LOE push out analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 4/2/2020 | Raul Busto | Incorporate changes from edits to LOE comps analysis into LOE presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/2/2020 | Courtney Clement | Analyzed Rhodes Pharma quarterly CF. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 4/2/2020 | Raul Busto | Make edits to LOE comps sensitivity analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 4/2/2020 | Stilian Morrison | Review Motion to Authorize / Motion of Debtors for Authorization to Enter into Funding Agreement | Court Filings | 0.60 | 700.00 | $420.00 |
| 4/2/2020 | Courtney Clement | Continued to analyze Rhodes Pharma quarterly CF. | Business Analysis / Operations | 0.70 | 350.00 | $245.00 |
| 4/2/2020 | Raul Busto | Prepare summary of financing documents projections versus actuals. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/2/2020 | Courtney Clement | Analyzed Rhodes Pharma quarterly P&L | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 4/2/2020 | Stilian Morrison | Correspondence with case professionals re: scheduling of diligence call on Mundipharma modeling diligence requests. | Case Administration | 0.20 | 700.00 | $140.00 |
| 4/2/2020 | Raul Busto | Turn S. Morrison's comments to LOE sensitivities financial presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/2/2020 | Courtney Clement | Continued to analyze Rhodes Pharma quarterly P&L. | Business Analysis / Operations | 1.30 | 350.00 | $455.00 |
| 4/2/2020 | Stilian Morrison | Review impact to illustrative sum-of-the-parts valuation estimates from applying post-generic erosion sensitivities. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/2/2020 | Raul Busto | Make edits to financial valuation diligence questions list. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/2/2020 | Courtney Clement | Analyzed Rhodes Tech quarterly CF. | Business Analysis / Operations | 1.80 | 350.00 | $630.00 |
| 4/2/2020 | Stilian Morrison | Follow up on diligence of IQVIA data for OxyContin in Mundipharma markets. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/2/2020 | Byron Groth | Investigate nature of investments. | Business Analysis / Operations | 2.80 | 385.00 | $1,078.00 |
| 4/2/2020 | Byron Groth | Review deposition reports and identify next steps. | Litigation | 1.80 | 385.00 | $693.00 |
| 4/2/2020 | Byron Groth | Research history and nature of consulting relationship. | Business Analysis / Operations | 3.20 | 385.00 | $1,232.00 |
| 4/2/2020 | Jason Crockett | Call with counsel regarding cash transfer activity. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 4/2/2020 | Eunice Min | Address question from Akin regarding cash tracing to IACs. | Litigation | 0.80 | 535.00 | $428.00 |
| 4/2/2020 | Stilian Morrison | Comparison of branded opioid sales realized versus projections in S&P ratings report. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/2/2020 | Joshua Williams | Provide answers to licensing/royalty questions. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 4/2/2020 | Stilian Morrison | Review schedule of budgeting groups hierarchy for IACs to determine detail needed to build financial model of same. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/2/2020 | Paul Navid | Analyzed related files for the business plan. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 4/2/2020 | Eunice Min | Assist J. Bland in compiling information on sources of value for creditors. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 4/2/2020 | Stilian Morrison | Review Application for FRBP 2004 Examination / Ex Parte Motion of the Official Committee of Unsecured Creditors of Purdue Pharma, et al. | Court Filings | 0.50 | 700.00 | $350.00 |
| 4/2/2020 | Eunice Min | Detailed review of naloxone agreement and related diligence. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 4/2/2020 | Eunice Min | Analyze intralinks files for business plan and other updates. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 4/2/2020 | Stilian Morrison | Review IAC financial modeling diligence topics circulated by other case professionals. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/2/2020 | Michael Atkinson | Review and analyze discovery documents. | Litigation | 2.20 | 875.00 | $1,925.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/2/2020 | Stilian Morrison | Review draft materials on post generic erosion sensitivities and provide comments to R. Busto re: same. | Committee Activities | 0.90 | 700.00 | $630.00 |
| 4/2/2020 | Michael Atkinson | Review and analyze PHI issues. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/2/2020 | Stilian Morrison | Develop framework for IAC financial model by reviewing price/volume detail, drug and country projections, costs, etc. Correspond with J. Williams re: same. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 4/2/2020 | Michael Atkinson | Call with creditors. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 4/2/2020 | Michael Atkinson | Review and analyze cash available and assets available. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 4/2/2020 | Michael Atkinson | Review and analyze ERF analysis. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/2/2020 | Michael Atkinson | Call with debtor regarding non-cash report. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/2/2020 | Michael Atkinson | Review and analyze non-cash report and certain transfers. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 4/2/2020 | Jason Crockett | Call with counsel regarding discovery issues. | Litigation | 0.50 | 670.00 | $335.00 |
| 4/2/2020 | Jason Crockett | Review of non-cash transfers report. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 4/2/2020 | Jason Crockett | Assess potential sources of value from estate. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 4/3/2020 | Michael Atkinson | Continue to review and analyze IAC analysis. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 4/3/2020 | Joshua Williams | Map 2016 cash concentration workbooks for Purdue claim analysis. | Claims Analysis and Objections | 1.60 | 490.00 | $784.00 |
| 4/3/2020 | Joshua Williams | Map cash concentration workbooks for Purdue claim analysis. | Claims Analysis and Objections | 1.60 | 490.00 | $784.00 |
| 4/3/2020 | Joshua Williams | Map cash concentration workbooks for Purdue claim analysis. | Claims Analysis and Objections | 2.30 | 490.00 | $1,127.00 |
| 4/3/2020 | Jason Crockett | Investigate cash and non-cash transfer activity. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 4/3/2020 | Jason Crockett | Prepare analysis of assets at various points in time. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 4/3/2020 | Jason Crockett | Analyze recent operational and cash flow performance results. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 4/3/2020 | Jason Crockett | Prepare financial materials for UCC update call. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 4/3/2020 | James Bland | Continued analysis of potential claims held by various classes. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 4/3/2020 | James Bland | Continued assessment of potential opioid liability related to various classes of creditors. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/3/2020 | Timothy Strickler | Imported new claims data and updated claims summary and detail reports. | Claims Analysis and Objections | 2.20 | 435.00 | $957.00 |
| 4/3/2020 | James Bland | Continued to analyze potential claims for various classes. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/3/2020 | Timothy Strickler | Prepared summary report of new claims filed. | Claims Analysis and Objections | 1.20 | 435.00 | $522.00 |
| 4/3/2020 | James Bland | Analyzed potential claims for various classes. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/3/2020 | Timothy Strickler | Reviewed new claims reports from Prime Clerk. | Claims Analysis and Objections | 1.40 | 435.00 | $609.00 |
| 4/3/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 3.10 | 435.00 | $1,348.50 |
| 4/3/2020 | James Bland | Continued to assess potential claims held by various classes of creditors. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 4/3/2020 | James Bland | Assessed potential opioid liabilities. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/3/2020 | Jason Crockett | Prepare analysis regarding potential cash flows related to naloxone. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 4/3/2020 | Jason Crockett | Review of information related to naloxone agreement and financial obligations. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 4/3/2020 | Courtney Clement | Check for new retention applications and OCP questionnaires. | Court Filings | 0.10 | 350.00 | $35.00 |
| 4/3/2020 | Courtney Clement | Analyzed Rhodes Pharma quarterly CF. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 4/3/2020 | Courtney Clement | Analyzed Rhodes Pharma quarterly CF. | Business Analysis / Operations | 1.10 | 350.00 | $385.00 |
| 4/3/2020 | Courtney Clement | Analyzed Rhodes Pharma quarterly P&L. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 4/3/2020 | Courtney Clement | Analyzed Coventry quarterly P&L. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 4/3/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 4/3/2020 | Jason Crockett | Participate in Committee call regarding various financial issues. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 4/3/2020 | Michael Atkinson | Call with creditors regarding public health initiative. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 4/3/2020 | Michael Atkinson | Review and analyze claims update. | Claims Analysis and Objections | 1.10 | 875.00 | $962.50 |
| 4/3/2020 | Michael Atkinson | Review and analyze financial update for the committee. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/3/2020 | Michael Atkinson | Call with committee. | Committee Activities | 1.30 | 875.00 | $1,137.50 |
| 4/3/2020 | Michael Atkinson | Review and analyze Naloxone initiative. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 4/3/2020 | Michael Atkinson | Prepare for call with committee. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/3/2020 | Raul Busto | Incorporate quarterly financials spreads into grander financials document. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/3/2020 | Raul Busto | Review diligence production. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/3/2020 | Jason Crockett | Analyze cash transfer activity and related summary schedules. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 4/3/2020 | Raul Busto | Make edits to executive summary of LOE analysis presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/3/2020 | Eunice Min | Prepare summary notes outlining financial update in preparation for UCC call. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 4/3/2020 | Jason Crockett | Prepare response for counsel regarding cash transfer activity. | Litigation | 0.70 | 670.00 | $469.00 |
| 4/3/2020 | Raul Busto | Walk P. Navid through LOE analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/3/2020 | Carol Cabello | Review critical vendor claims and update from Alix. | Claims Analysis and Objections | 0.40 | 690.00 | $276.00 |
| 4/3/2020 | Raul Busto | Review financial valuation model. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 4/3/2020 | Paul Navid | Analyzed and reviewed model on erosion curve and impact to CF. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 4/3/2020 | Paul Navid | Researched valuation metrics relative to certain companies. | Business Analysis / Operations | 2.80 | 525.00 | $1,470.00 |
| 4/3/2020 | Raul Busto | Review LOE comps analysis. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 4/3/2020 | Paul Navid | Call with R. Busto to discuss business plan and cash flow. | Business Analysis / Operations | 0.60 | 525.00 | $315.00 |
| 4/3/2020 | Raul Busto | Turn S. Morrison's comments to financial LOE presentation. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/4/2020 | James Bland | Conducted analysis of liabilities associated with opioids. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/4/2020 | James Bland | Conducted analysis related to potential opioid liabilities. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/4/2020 | Jason Crockett | Review and analyze materials related to financial projections. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 4/4/2020 | Jason Crockett | Prepare information request and search terms related to naloxone. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 4/4/2020 | Michael Atkinson | Call with mediators. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 4/4/2020 | Michael Atkinson | Review and analyze public health initiative. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 4/4/2020 | Michael Atkinson | Review and analyze proposed role expansion for ediscovery vendor. | Litigation | 0.70 | 875.00 | $612.50 |
| 4/4/2020 | Michael Atkinson | Call with counsel. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 4/4/2020 | Michael Atkinson | Review and analyze proof of claims filed. | Claims Analysis and Objections | 1.00 | 875.00 | $875.00 |
| 4/4/2020 | Michael Atkinson | Review and analyze proof of claim issues. | Claims Analysis and Objections | 0.40 | 875.00 | $350.00 |
| 4/4/2020 | Michael Atkinson | Research and analyze associates involved in naloxone arrangement. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/4/2020 | Michael Atkinson | Review and analyze production documents. | Business Analysis / Operations | 2.30 | 875.00 | $2,012.50 |
| 4/4/2020 | Raul Busto | Prepare summary of valuation adjustments. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/4/2020 | Raul Busto | Continue researching valuation adjustments. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 4/5/2020 | Byron Groth | Continue to review and analyze vendor data from production. | Litigation | 0.80 | 385.00 | $308.00 |
| 4/5/2020 | Byron Groth | Continue to review and analyze vendor data from production. | Litigation | 1.40 | 385.00 | $539.00 |
| 4/5/2020 | Joshua Williams | Discovery on entity associated with naloxone partner. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 4/5/2020 | Byron Groth | Review and analyze vendor data from production. | Litigation | 2.10 | 385.00 | $808.50 |
| 4/5/2020 | Byron Groth | Review and analyze vendor data from production. | Litigation | 2.50 | 385.00 | $962.50 |
| 4/5/2020 | Byron Groth | Review and analyze vendor data from production. | Litigation | 2.40 | 385.00 | $924.00 |
| 4/5/2020 | Harry Foard | Drafted email to team re: IAC product historical to projection summary. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 4/5/2020 | Michael Atkinson | Review and analyze ediscovery vendor retention. | Litigation | 0.70 | 875.00 | $612.50 |
| 4/5/2020 | Joshua Williams | Research company historically associated with PPLP. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 4/5/2020 | Michael Atkinson | Review and analyze information related to naloxone partner. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/5/2020 | Michael Atkinson | Review and analyze ERF analysis. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 4/5/2020 | Jason Crockett | Analyze OTC naloxone agreement. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 4/5/2020 | Jason Crockett | Review of documents produced related to associates to naloxone arrangement. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 4/5/2020 | Jason Crockett | Analyze information related to associates to naloxone arrangement and connection to Purdue. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 4/5/2020 | Raul Busto | Begin analyzing Rhodes Pharma updated weekly sales report. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/5/2020 | Raul Busto | Review recently uploaded diligence files. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/5/2020 | Harry Foard | Reviewed and verified figures in historical to projection IAC product comparisons. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 4/5/2020 | Harry Foard | Continue to incorporate IAC product data into projection comparison summary. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2020 | Harry Foard | Incorporated IAC product data into projection comparison summary. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 4/5/2020 | Michael Atkinson | Review and analyze IAC agreement issues from 2008 till 2018. | Business Analysis / Operations | 2.60 | 875.00 | $2,275.00 |
| 4/5/2020 | Michael Atkinson | Review and analyze documents in data room. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 4/6/2020 | Jason Crockett | Analyze historical performance compared to budget. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 4/6/2020 | Jason Crockett | Analyze information related to OTC naloxone financial commitments. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 4/6/2020 | Joshua Williams | Continue to compare 2014 valuation to Evercore. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 4/6/2020 | Joshua Williams | Review of variance between 2014 valuation and more recent IAC valuations | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 4/6/2020 | Joshua Williams | Discussion on document discovery. | Claims Analysis and Objections | 0.50 | 490.00 | $245.00 |
| 4/6/2020 | Michael Atkinson | Continue to review and analyze issues and analysis regarding causes of action. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 4/6/2020 | Joshua Williams | Propose worldwide IAC product clusters through DD files. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 4/6/2020 | Michael Atkinson | Continue to review and analyze issues and analysis regarding causes of action. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 4/6/2020 | Joshua Williams | Compare 2014 valuation to Evercore. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 4/6/2020 | Joshua Williams | Confirm worldwide IAC product clusters by revenue | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 4/6/2020 | Timothy Strickler | Updated summary and detail claims reports. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 4/6/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 4/6/2020 | Timothy Strickler | Reviewed new claims added from Prime Clerk weekly update. | Claims Analysis and Objections | 2.70 | 435.00 | $1,174.50 |
| 4/6/2020 | James Bland | Revised historical liability analysis at J. Crockett request | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/6/2020 | James Bland | Assessed potential issues affecting claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/6/2020 | James Bland | Continued assessment of Purdue opioid liability. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/6/2020 | James Bland | Continued assessment of COVID-19 impact on the opioid crisis | Committee Activities | 2.20 | 450.00 | $990.00 |
| 4/6/2020 | James Bland | Conducted analysis of COVID-19 impact on opioid crisis. | Committee Activities | 1.90 | 450.00 | $855.00 |
| 4/6/2020 | Raul Busto | Research recent advances in pain market. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 4/6/2020 | Raul Busto | Turn J. Williams' comments to valuation analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/6/2020 | Raul Busto | Build variance to valuation presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/6/2020 | Raul Busto | Review recently uploaded documents to data room. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/6/2020 | Raul Busto | Finalize summary of additional valuation adjustments. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/6/2020 | Raul Busto | Continue working on valuation variance. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/6/2020 | Raul Busto | Begin preparing valuation variance of financing presentation. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/6/2020 | Byron Groth | Review production documents regarding causes of action | Litigation | 1.60 | 385.00 | $616.00 |
| 4/6/2020 | Raul Busto | Review valuation presentation. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/6/2020 | Byron Groth | Review and analyze vendor records. | Business Analysis / Operations | 2.80 | 385.00 | $1,078.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/6/2020 | Raul Busto | Create slides on weekly sales tracker summary. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/6/2020 | Byron Groth | Analyze documents potentially responsive to valuation. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 4/6/2020 | Raul Busto | Update weekly sales tracker analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 4/6/2020 | Byron Groth | Analyze potential custodians for additional searches. | Litigation | 2.30 | 385.00 | $885.50 |
| 4/6/2020 | Raul Busto | Review updated Jan 2020 monthly flash report. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/6/2020 | Stilian Morrison | Correspondence re: custodian list for Debtors on document discovery re: drug pipelines. | Litigation | 0.40 | 700.00 | $280.00 |
| 4/6/2020 | Stilian Morrison | Review data room financing materials. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/6/2020 | Michael Atkinson | Review and analyze questions for nalmefene. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 4/6/2020 | Stilian Morrison | Analyze Purdue Mundipharma Valuation in data room financing materials. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/6/2020 | Stilian Morrison | Analyze Project Windsor - January 2020 Monthly Report 04.03.2020. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/6/2020 | Stilian Morrison | Review correspondences with various D&O insurers that were posted to data room. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 4/6/2020 | Carol Cabello | Review historical financial analysis by entity. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 4/6/2020 | Michael Atkinson | Review and analyze IAC analysis and documents. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 4/6/2020 | Michael Atkinson | Review and analyze issues and analysis regarding causes of action. | Business Analysis / Operations | 2.30 | 875.00 | $2,012.50 |
| 4/6/2020 | Michael Atkinson | Review and analyze discovery documents related to outside consultant. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 4/6/2020 | Jason Crockett | Analyze business plan projections and anticipated costs related to PHI. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 4/6/2020 | Michael Atkinson | Review and analyze naloxone questions and issues. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/6/2020 | Jason Crockett | Prepare questions related to naloxone regarding ownership of IP, results if unsuccessful, and operations, among other things. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 4/6/2020 | Jason Crockett | Review of document from naloxone partner. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 4/6/2020 | Michael Atkinson | Call with debtor regarding Naloxone OTC. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/6/2020 | Jason Crockett | Participate in committee update call regarding financial and operational issues. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 4/6/2020 | Jason Crockett | Call with the Company regarding filing of naloxone motion. | Court Filings | 1.00 | 670.00 | $670.00 |
| 4/6/2020 | Jason Crockett | Review of information related to potential causes of action. | Litigation | 2.20 | 670.00 | $1,474.00 |
| 4/6/2020 | Michael Atkinson | Call with ERF sub-committee. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 4/6/2020 | Paul Navid | Continued to assess valuation adjustments used in various studies. | Business Analysis / Operations | 0.60 | 525.00 | $315.00 |
| 4/6/2020 | Eunice Min | Research FDA fast tracking rescue drugs. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 4/6/2020 | Stilian Morrison | Analyze Rhodes - 2018 2017 - Performance Summary. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/6/2020 | Paul Navid | Analyzed updated sales data by product. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/6/2020 | Stilian Morrison | Review employee compensation materials regarding incentive programs in data room. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/6/2020 | Paul Navid | Analyzed updated quarterly financials. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/6/2020 | Stilian Morrison | Analyze Market Access - 2019 Overview and Target Payouts 10.05.2019 | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/6/2020 | Stilian Morrison | Review naloxone materials provided by debtors as part of analysis of Public Health Initiative. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/6/2020 | Courtney Clement | Check for new retention apps and OCP questionnaires. | Court Filings | 0.10 | 350.00 | $35.00 |
| 4/6/2020 | Stilian Morrison | Analyze Purdue Weekly Sales by Product (03.30.2020). | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/7/2020 | Joshua Williams | Conform matrix/breakdown of Mundi markets & products. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 4/7/2020 | Jason Crockett | Review of information related to cash tracing. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 4/7/2020 | Joshua Williams | Discuss manufacturers pricing for Mundipharma. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 4/7/2020 | Byron Groth | Continue to review and analyze production materials for causes of action. | Litigation | 1.30 | 385.00 | $500.50 |
| 4/7/2020 | Michael Atkinson | Continue to review and analyze relativity documents. | Litigation | 1.70 | 875.00 | $1,487.50 |
| 4/7/2020 | Joshua Williams | Write diligence requests for IAC advisors. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 4/7/2020 | Joshua Williams | Discussion on IAC historical price/volume. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 4/7/2020 | Joshua Williams | Examine revised Mundi March forecast. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 4/7/2020 | Joshua Williams | Model regional country-by-country build-ups. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 4/7/2020 | Joshua Williams | Confirm IQVIA responses from FAs. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 4/7/2020 | Raul Busto | Call with P. Navid to discuss valuation metrics. | Business Analysis / Operations | 0.10 | 375.00 | $37.50 |
| 4/7/2020 | Eunice Min | Research certain IACs or potential IACs. | Litigation | 1.00 | 535.00 | $535.00 |
| 4/7/2020 | Timothy Strickler | Categorize claims by type and prepare summary report. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 4/7/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.70 | 435.00 | $1,174.50 |
| 4/7/2020 | James Bland | Continued to revise public-side claims analysis to reflect damages studies. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/7/2020 | James Bland | Revised public claims analysis to reflect damages studies. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/7/2020 | James Bland | Revised public-side claims analysis to reflect damages studies. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/7/2020 | James Bland | Added claims category to schedule of certain liabilities. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/7/2020 | James Bland | Continued historical liability analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/7/2020 | Byron Groth | Cross-reference bates stamps for further document review. | Litigation | 1.10 | 385.00 | $423.50 |
| 4/7/2020 | Byron Groth | Review and analyze production materials for causes of action. | Litigation | 1.90 | 385.00 | $731.50 |
| 4/7/2020 | Byron Groth | Review and analyze vendor records. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 4/7/2020 | Byron Groth | Analyze documents potentially responsive to valuation. | Business Analysis / Operations | 3.10 | 385.00 | $1,193.50 |
| 4/7/2020 | Raul Busto | Begin analysis of Project Windsor comparison. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/7/2020 | Raul Busto | Review newly uploaded business plan documents in data room. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/7/2020 | Raul Busto | Search relativity for additional financials. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/7/2020 | Raul Busto | Review additional bank financing presentations. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/7/2020 | Raul Busto | Research comp mergers and plans for acquired products. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/7/2020 | Raul Busto | Research comp pharma acquisition. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/7/2020 | Raul Busto | Include additional transactions into precedent transaction analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 4/7/2020 | Raul Busto | Create precedent transaction analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 4/7/2020 | Raul Busto | Add additional bank projection to analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/7/2020 | Raul Busto | Make edits to valuation variance to historical presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/7/2020 | Paul Navid | Call with R. Busto to discuss valuation metrics. | Business Analysis / Operations | 0.10 | 525.00 | $52.50 |
| 4/7/2020 | Stilian Morrison | Review credit facility discussion materials. | Financing Activities | 0.30 | 700.00 | $210.00 |
| 4/7/2020 | Stilian Morrison | Analyze Purdue management's ten-year plan, dated June 2008, as presented in Goldman Sachs materials in data room. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 4/7/2020 | Stilian Morrison | Review various employment agreements that were uploaded to data room. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 4/7/2020 | Stilian Morrison | Analyze payments to insiders. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 4/7/2020 | Paul Navid | Evaluated financials for historical years. | Business Analysis / Operations | 2.60 | 525.00 | $1,365.00 |
| 4/7/2020 | Stilian Morrison | Review Purdue banking and insurance updates. | Financing Activities | 0.90 | 700.00 | $630.00 |
| 4/7/2020 | Stilian Morrison | Review Purdue Line of Credit discussion materials. | Financing Activities | 0.30 | 700.00 | $210.00 |
| 4/7/2020 | Stilian Morrison | Review credit ratings letter from Moody's. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 4/7/2020 | Stilian Morrison | Review 3/12/2015 Financing Proposal materials for discussion. | Financing Activities | 0.90 | 700.00 | $630.00 |
| 4/7/2020 | Michael Atkinson | Call with committee member regarding PHI. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/7/2020 | Michael Atkinson | Call with Committee member regarding ERF. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 4/7/2020 | Michael Atkinson | Review and analyze claims that have been filed. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/7/2020 | Michael Atkinson | Review and analyze budget to actuals. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/7/2020 | Michael Atkinson | Call with creditor group regarding PHI product. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 4/7/2020 | Paul Navid | Analyzed Purdue advisors' reports on valuation and projection. | Business Analysis / Operations | 2.80 | 525.00 | $1,470.00 |
| 4/7/2020 | Stilian Morrison | Detailed review of July 2014 deck re: comprehensive valuation and debt capacity analysis of Purdue/ Mundipharma. Analyze and compare versus current estimates. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 4/7/2020 | Paul Navid | Analyzed over 200 new financial files uploaded and provided summary to the team - organized in to Province server. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 4/7/2020 | Paul Huygens | Review financial materials. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 4/7/2020 | Michael Atkinson | Review and analyze PHI analysis for committee. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/7/2020 | Michael Atkinson | Review and analyze ediscovery vendor cost scenarios. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 4/7/2020 | Michael Atkinson | Review and analyze ERF question from counsel | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/7/2020 | Michael Atkinson | Review and analyze relativity documents. | Litigation | 1.80 | 875.00 | $1,575.00 |
| 4/7/2020 | Michael Atkinson | Review and analyze liquidity forecast. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/8/2020 | Jason Crockett | Analyze potential sources of value for creditors and potential strategies to maximize recoveries. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 4/8/2020 | Joshua Williams | Sound round review initial batch of Bates range files from 4.2.20. | Claims Analysis and Objections | 2.10 | 490.00 | $1,029.00 |
| 4/8/2020 | Joshua Williams | Review initial batch of Bates range files from 4.2.20. | Claims Analysis and Objections | 1.50 | 490.00 | $735.00 |
| 4/8/2020 | Joshua Williams | Examine IAC tax computations and filings. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 4/8/2020 | Joshua Williams | Discuss IAC diligence questions. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 4/8/2020 | Michael Atkinson | Continued to review and analyze valuation information from counsel. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 4/8/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 4/8/2020 | Timothy Strickler | Reviewed files posted to data room. | Business Analysis / Operations | 1.60 | 435.00 | $696.00 |
| 4/8/2020 | Timothy Strickler | Prepare claim charts for weekly update. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 4/8/2020 | Timothy Strickler | Prepare claims reports for weekly update. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 4/8/2020 | Eunice Min | Analyze production materials on Relativity. | Litigation | 1.20 | 535.00 | $642.00 |
| 4/8/2020 | Eunice Min | Analyze materials related to PHI. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 4/8/2020 | Eunice Min | Review internal notes from call with counsel regarding analysis for causes of action. | Litigation | 0.50 | 535.00 | $267.50 |
| 4/8/2020 | James Bland | Conducted analysis of recent bankruptcies and potential impact on allocation/litigation. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 4/8/2020 | James Bland | Continued to analyze ERF proposal. | Committee Activities | 0.70 | 450.00 | $315.00 |
| 4/8/2020 | James Bland | Reviewed new ERF at M. Atkinson request. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 4/8/2020 | James Bland | Call with M. Atkinson and counsel related to mediation. | Committee Activities | 0.50 | 450.00 | $225.00 |
| 4/8/2020 | James Bland | Consolidated historical liabilities related materials at M. Atkinson request. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/8/2020 | James Bland | Participated in call with counsel. | Committee Activities | 1.10 | 450.00 | $495.00 |
| 4/8/2020 | James Bland | Assisted M. Atkinson prepare for call with counsel. | Committee Activities | 1.50 | 450.00 | $675.00 |
| 4/8/2020 | James Bland | Analyzed litigants' claims. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/8/2020 | James Bland | Continued analysis of recent bankruptcies and potential impact on allocation/litigation. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/8/2020 | Raul Busto | Search for draft cash transfers. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/8/2020 | Raul Busto | Begin analyzing pipeline product P&L. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 4/8/2020 | Raul Busto | Begin analyzing oncology product P&L. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/8/2020 | Raul Busto | Continue working on scenario value analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/8/2020 | Raul Busto | Create slide on precedent transactions. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/8/2020 | Raul Busto | Cross check existing public valuation comps with discount rates. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/8/2020 | Raul Busto | Spread discount rate comparables. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/8/2020 | Raul Busto | Research for additional discount rate comparables. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/8/2020 | Raul Busto | Continue fixing historical public valuation analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/8/2020 | Raul Busto | Fix historical public valuation analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 4/8/2020 | Raul Busto | Add to diligence request list. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/8/2020 | Paul Navid | Analyzed precedent transactions over time to assess changes in valuation metrics. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 4/8/2020 | Paul Navid | Prepared a discounted cash flow to assess changes in value. | Business Analysis / Operations | 2.90 | 525.00 | $1,522.50 |
| 4/8/2020 | Paul Navid | Researched comparable companies and related opioid drugs. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 4/8/2020 | Paul Navid | Analyzed claims from various parties to assess opioid liabilities. | Business Analysis / Operations | 2.80 | 525.00 | $1,470.00 |
| 4/8/2020 | Paul Navid | Developed an analysis to assess debt levels over time. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 4/8/2020 | Paul Navid | Prepared an analysis of historical financials over time (since 1996) for valuation analysis. | Business Analysis / Operations | 2.60 | 525.00 | $1,365.00 |
| 4/8/2020 | Carol Cabello | Analyze OCP tracking and critical vendor report. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 4/8/2020 | Stilian Morrison | Analyze remaining performance scorecards for employees. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/8/2020 | Stilian Morrison | Analyze RP Weekly Sales Report (03.30.20). | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/8/2020 | Stilian Morrison | Review finance memorandum on line renewal proposal. | Financing Activities | 0.30 | 700.00 | $210.00 |
| 4/8/2020 | Stilian Morrison | Review proposed decision regarding financing. | Financing Activities | 0.20 | 700.00 | $140.00 |
| 4/8/2020 | Beth Robinson | Draft February fee app and email to E. Min for review. | Fee / Employment Applications | 2.10 | 175.00 | $367.50 |
| 4/8/2020 | Michael Atkinson | Call with counsel regarding issues related to causes of action. | Litigation | 1.20 | 875.00 | $1,050.00 |
| 4/8/2020 | Michael Atkinson | Review and analyze PHI issues for committee. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 4/8/2020 | Michael Atkinson | Review and analyze claim issues for creditor group. | Claims Analysis and Objections | 1.50 | 875.00 | $1,312.50 |
| 4/8/2020 | Michael Atkinson | Review and analyze claims issues related to creditor group. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/8/2020 | Michael Atkinson | Review and analyze valuation information from counsel. | Business Analysis / Operations | 2.30 | 875.00 | $2,012.50 |
| 4/8/2020 | Eunice Min | Prepare document review vendor cost estimates based on various scenarios. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 4/8/2020 | Joshua Williams | Revised org chart and convert to word doc. | Claims Analysis and Objections | 0.80 | 490.00 | $392.00 |
| 4/8/2020 | Michael Atkinson | Review and analyze claims studies. | Claims Analysis and Objections | 1.30 | 875.00 | $1,137.50 |
| 4/8/2020 | Michael Atkinson | Call with committee member regarding mediation process. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 4/8/2020 | Michael Atkinson | Review and analyze new creditor group. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 4/9/2020 | Jason Crockett | Review of estimates of claims by category. | Committee Activities | 2.00 | 670.00 | $1,340.00 |
| 4/9/2020 | Joshua Williams | Discuss transfer pricing reports and limited risk distributor status. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 4/9/2020 | Joshua Williams | Update committee on PPLP and Mundi values. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/9/2020 | Joshua Williams | Read transfer pricing reports for specific markets. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 4/9/2020 | Joshua Williams | Continue review of initial batch of Bates range files from 4.2.20. | Claims Analysis and Objections | 2.20 | 490.00 | $1,078.00 |
| 4/9/2020 | Michael Atkinson | Continue to review and analyze opioid liability studies. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 4/9/2020 | Timothy Strickler | Reviewed files uploaded to data room. | Business Analysis / Operations | 0.70 | 435.00 | $304.50 |
| 4/9/2020 | Timothy Strickler | Reviewed proofs of claims for potential duplicate or amended claims. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 4/9/2020 | Timothy Strickler | Prepared updated claims summary and detail reports. | Claims Analysis and Objections | 2.50 | 435.00 | $1,087.50 |
| 4/9/2020 | Timothy Strickler | Reviewed filed proofs of claim to categorize properly in claims reports. | Claims Analysis and Objections | 2.70 | 435.00 | $1,174.50 |
| 4/9/2020 | Eunice Min | Analyze known Sackler investments. | Litigation | 1.80 | 535.00 | $963.00 |
| 4/9/2020 | Eunice Min | Analyze IAC financial information. | Litigation | 1.50 | 535.00 | $802.50 |
| 4/9/2020 | Joshua Williams | Create summary of Bates White batch files. | Litigation | 1.90 | 490.00 | $931.00 |
| 4/9/2020 | James Bland | Continued historical opioid liability analysis. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 4/9/2020 | James Bland | Conducted analysis related to historical opioid liability. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/9/2020 | James Bland | Drafted questions related to certain classes of claimants' claims. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 4/9/2020 | James Bland | Continued to advance historical opioid liabilities analysis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/9/2020 | James Bland | Continued reviewing new ERF at M. Atkinson request. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 4/9/2020 | Raul Busto | Edit J. Williams projections update outline. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/9/2020 | Raul Busto | Create slides on variance analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 4/9/2020 | Raul Busto | Prepare outputs on all relevant variance figures. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 4/9/2020 | Raul Busto | Continue working on variance analysis of Rhodes Associates / Coventry financial projections. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/9/2020 | Raul Busto | Begin analyzing Rhodes Associate / Coventry updated financing projections. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 4/9/2020 | Raul Busto | Prepare variance analysis of updated pipeline P&L. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 4/9/2020 | Raul Busto | Prepare variance analysis of oncology pipeline P&Ls to existing. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/9/2020 | Eunice Min | Research Rhodes and Coventry formation and prepare notes on transfers out of debtors. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 4/9/2020 | Byron Groth | Query and analyze production records. | Litigation | 1.20 | 385.00 | $462.00 |
| 4/9/2020 | Byron Groth | Review production materials potentially responsive to causes of action. | Litigation | 2.20 | 385.00 | $847.00 |
| 4/9/2020 | Byron Groth | Analyze banking records. | Business Analysis / Operations | 3.20 | 385.00 | $1,232.00 |
| 4/9/2020 | Byron Groth | Analyze supplemental production materials. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 4/9/2020 | Carol Cabello | Analyze financials and identify relevant and missing information. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 4/9/2020 | Carol Cabello | Evaluate analysis for committee report. | Committee Activities | 0.30 | 690.00 | $207.00 |
| 4/9/2020 | Paul Navid | Assessed sum of the parts valuation and consolidated. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/9/2020 | Paul Navid | Analyzed changes to value based on various tax rates. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 4/9/2020 | Paul Navid | Evaluated discount rates and compared with debtors' assumptions. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 4/9/2020 | Paul Navid | Analyzed projections and compared with actuals. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 4/9/2020 | Paul Navid | Analyzed historical report prepared on valuation and projections. | Business Analysis / Operations | 2.80 | 525.00 | $1,470.00 |
| 4/9/2020 | Michael Atkinson | Review and analyze historical claims analysis. | Claims Analysis and Objections | 2.50 | 875.00 | $2,187.50 |
| 4/9/2020 | Michael Atkinson | Continue analysis of information related to PHI. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/9/2020 | Michael Atkinson | Review and analyze information related to PHI. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/9/2020 | Michael Atkinson | Call with creditors regarding mediation. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 4/9/2020 | Michael Atkinson | Review and analyze issues related to allocation. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 4/9/2020 | Michael Atkinson | Review and analyze revised debtors' proposals regarding ERF. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 4/9/2020 | Michael Atkinson | Review and analyze opioid liability studies. | Claims Analysis and Objections | 2.80 | 875.00 | $2,450.00 |
| 4/10/2020 | Joshua Williams | Revisions to the country-level bucketing methodology. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 4/10/2020 | Joshua Williams | Parse original budget sales information from Huron. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 4/10/2020 | Joshua Williams | Read IACs Memo re: China. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 4/10/2020 | Joshua Williams | Review Mundi country/market-level DD requests from FAs. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 4/10/2020 | Joshua Williams | Relay internal and external requests for original-sales volume budget file. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 4/10/2020 | Joshua Williams | Draft email to counsel re: value of IACs and PPLP over time. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 4/10/2020 | Joshua Williams | Rework valuation bridge construction for presentation. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 4/10/2020 | Joshua Williams | Discuss PPLP valuation changes. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 4/10/2020 | Joshua Williams | Create value bridge between various valuations. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 4/10/2020 | Timothy Strickler | Analyzed new proofs of claim filed. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 4/10/2020 | Timothy Strickler | Prepared summary of new claims from Prime Clerk update. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 4/10/2020 | Timothy Strickler | Reviewed claims update report from Prime Clerk. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 4/10/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 4/10/2020 | Eunice Min | Continue researching and analyzing information on pre-petition investment transfers. | Litigation | 1.80 | 535.00 | $963.00 |
| 4/10/2020 | Eunice Min | Analyze equity transfers pre-petition. | Litigation | 1.50 | 535.00 | $802.50 |
| 4/10/2020 | James Bland | Conducted analysis related to potential damages. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/10/2020 | James Bland | Continued analysis of historical opioid liabilities. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/10/2020 | James Bland | Continued to advance opioid liabilities analysis for certain classes of creditors. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/10/2020 | James Bland | Conducted analysis of related to damages to certain classes of claimants. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/10/2020 | James Bland | Continued to advance opioid liabilities analysis. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 4/10/2020 | James Bland | Conducted analysis related to potential damages caused by manufacturers. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/10/2020 | Raul Busto | Provide P. Navid with comments on latest draft financial update. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/10/2020 | Raul Busto | Continue working on variance analysis presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/10/2020 | Raul Busto | Spread additional long-term projections in consolidated analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/10/2020 | Raul Busto | Review additional financing materials uploaded to dataroom. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 4/10/2020 | Eunice Min | Compare payments to vendor from various sources. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 4/10/2020 | Byron Groth | Analyze marketing agreements. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 4/10/2020 | Byron Groth | Review and analyze marketing materials. | Business Analysis / Operations | 3.20 | 385.00 | $1,232.00 |
| 4/10/2020 | Byron Groth | Analyze schedules produced from depositions. | Litigation | 2.20 | 385.00 | $847.00 |
| 4/10/2020 | Michael Atkinson | Review and analyze information related to PHI. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/10/2020 | Byron Groth | Analyze deposition materials. | Litigation | 1.60 | 385.00 | $616.00 |
| 4/10/2020 | Michael Atkinson | Call regarding PHI with creditors. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 4/10/2020 | Stilian Morrison | Read memo on potential liability for Independent Associated Companies. | Litigation | 0.80 | 700.00 | $560.00 |
| 4/10/2020 | Stilian Morrison | Review correspondence on net asset value attributable to Raymond-side Initial Covered Persons. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/10/2020 | Stilian Morrison | Review latest precedent transaction multiples for comps on Purdue and Mundipharma sale processes. | Sale Process | 0.70 | 700.00 | $490.00 |
| 4/10/2020 | Stilian Morrison | Correspondence with J. Williams re: Mundipharma product revenue spreadsheet provided by Huron. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 4/10/2020 | Stilian Morrison | Review current draft of preliminary analysis related to causes of action for Purdue U.S. businesses. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 4/10/2020 | Stilian Morrison | Analyze Excel spreadsheet of Mundipharma product revenue build. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 4/10/2020 | Carol Cabello | Review and evaluate committee materials related to claims and cash reporting. | Committee Activities | 0.60 | 690.00 | $414.00 |
| 4/10/2020 | Carol Cabello | Review latest financial reporting from debtor and missing data. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 4/10/2020 | Paul Navid | Analyzed related comparable companies. | Business Analysis / Operations | 2.60 | 525.00 | $1,365.00 |
| 4/10/2020 | Paul Navid | Analyzed new files provided on business plan, IAC, various agreements, and reported summary to team. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 4/10/2020 | Jason Crockett | Call with the Company regarding naloxone. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 4/10/2020 | Michael Atkinson | Call with debtors regarding naloxone partner. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 4/10/2020 | Eunice Min | Review draft filing re PHI. | Committee Activities | 0.60 | 535.00 | $321.00 |
| 4/10/2020 | Michael Atkinson | Review and analyze trusts and distribution issues. | Litigation | 2.80 | 875.00 | $2,450.00 |
| 4/10/2020 | Michael Atkinson | Review deposition. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 4/10/2020 | Michael Atkinson | Review and analyze information related to employee. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/10/2020 | Michael Atkinson | Review and analyze proof of claim issues for creditor class. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 4/10/2020 | Michael Atkinson | Review and analyze insurance issues. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 4/10/2020 | Michael Atkinson | Review and analyze ERF issues. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/11/2020 | Joshua Williams | Analyze IAC DD responses from Man Rev. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 4/11/2020 | Joshua Williams | Updated of IAC dd tracker. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 4/11/2020 | James Bland | Assessed complaint filed in the MDL. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/11/2020 | James Bland | Conducted analysis related to creditor claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/11/2020 | Raul Busto | Make slide on post filing separations. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/11/2020 | Raul Busto | Review recently uploaded IAC agreements. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/11/2020 | Stilian Morrison | Review drug submissions posted to data room. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/11/2020 | Stilian Morrison | Review various partnership agreements uploaded to data room. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 4/11/2020 | Stilian Morrison | Analyze Sackler family legal expenses and indemnification costs through February 2019. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 4/11/2020 | Stilian Morrison | Review outstanding business diligence list submitted to Debtors. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/11/2020 | Stilian Morrison | Review IAC license agreements for certain regions. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 4/11/2020 | Stilian Morrison | Review various director and indemnification agreements uploaded to Debtors' data room. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 4/11/2020 | Stilian Morrison | Review the latest tracker of documents produced in response to the UCC's requests to the Debtors and Sacklers. | Case Administration | 0.90 | 700.00 | $630.00 |
| 4/11/2020 | Michael Atkinson | Call with creditors. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 4/11/2020 | Michael Atkinson | Review and analyze issues related to assessment of causes of action. | Litigation | 2.00 | 875.00 | $1,750.00 |
| 4/11/2020 | Michael Atkinson | Call with counsel regarding causes of action. | Litigation | 0.80 | 875.00 | $700.00 |
| 4/11/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.80 | 435.00 | $1,218.00 |
| 4/12/2020 | Joshua Williams | Combine financial performance by country. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 4/12/2020 | Joshua Williams | Combine financial performance for certain European countries. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 4/12/2020 | Joshua Williams | Combine southeast Asia Mundi markets. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 4/12/2020 | Stilian Morrison | Review sample of various transcripts produced. | Litigation | 2.10 | 700.00 | $1,470.00 |
| 4/12/2020 | Stilian Morrison | Analyze summary of oncology pipeline projections based on Jan 16 2020 summary in data room. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/12/2020 | Stilian Morrison | Review updates to Purdue and Rhodes post filing separations as of 4/6/2020. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/12/2020 | Stilian Morrison | Analyze RALP 2020 Jan BOD Budget Consolidated Financial Statements. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 4/12/2020 | Stilian Morrison | Detailed review of supporting schedule for latest pipeline projections in Purdue U.S. business plan. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2020 | Stilian Morrison | Review correspondence and supporting schedules re: IAC information request responses. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 4/12/2020 | Michael Atkinson | Review and analyze non cash transactions. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/12/2020 | Michael Atkinson | Review and analyze documents identified by counsel regarding causes of action. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 4/12/2020 | Paul Navid | Analyzed additional files provided on business plan, legal, and actual sales vs. budget by product - provided summary to team. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 4/12/2020 | Raul Busto | Prepare summary update on recently uploaded business plan documents. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/13/2020 | Joshua Williams | Bottoms-up modeling of the PL COGS by market. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 4/13/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.60 | 435.00 | $696.00 |
| 4/13/2020 | Timothy Strickler | Reviewed new claims to identify potential duplicate or amended claims. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 4/13/2020 | Timothy Strickler | Updated claims reports for new claims added. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 4/13/2020 | Timothy Strickler | Reviewed and verified claims for certain creditor groups. | Claims Analysis and Objections | 2.20 | 435.00 | $957.00 |
| 4/13/2020 | James Bland | Continued analysis related to historical opioid liability. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 4/13/2020 | James Bland | Continued analysis related to historical opioid liability. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 4/13/2020 | James Bland | Conducted analysis related to creditor claims and comparison to other similar claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/13/2020 | James Bland | Conducted analysis of historical opioid liability. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 4/13/2020 | James Bland | Call with compliance expert. | Committee Activities | 1.00 | 450.00 | $450.00 |
| 4/13/2020 | James Bland | Conducted analysis related to compliance. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 4/13/2020 | James Bland | Continued historical opioid liability analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/13/2020 | James Bland | Conducted analysis related to historical settlement. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/13/2020 | James Bland | Call with M. Atkinson, counsel, and creditor representatives related to consolidated claim. | Committee Activities | 0.60 | 450.00 | $270.00 |
| 4/13/2020 | James Bland | Call with M. Atkinson, creditor group representatives, and counsel. | Committee Activities | 1.00 | 450.00 | $450.00 |
| 4/13/2020 | James Bland | Analyzed potential Purdue liability. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/13/2020 | Joshua Williams | Prepare matrix of historical payments. | Claims Analysis and Objections | 0.60 | 490.00 | $294.00 |
| 4/13/2020 | Joshua Williams | Read IAC agreement. | Litigation | 0.60 | 490.00 | $294.00 |
| 4/13/2020 | Joshua Williams | Pull all characteristics from 2018 IAC agreements. | Litigation | 1.40 | 490.00 | $686.00 |
| 4/13/2020 | Joshua Williams | Pull all agreement characteristics from the 2018 IAC agreements. | Litigation | 2.70 | 490.00 | $1,323.00 |
| 4/13/2020 | Joshua Williams | Read OTC product agreements. | Litigation | 0.80 | 490.00 | $392.00 |
| 4/13/2020 | Joshua Williams | Review facts of the Mundi 3rd party agreement. | Litigation | 0.80 | 490.00 | $392.00 |
| 4/13/2020 | Eunice Min | Review memo from ediscovery firm regarding causes of action. | Litigation | 0.70 | 535.00 | $374.50 |
| 4/13/2020 | Eunice Min | Review latest draft materials prepared related to potential cause of action. | Committee Activities | 0.80 | 535.00 | $428.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/13/2020 | Eunice Min | Review and compile diligence request related to BP. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 4/13/2020 | Raul Busto | Incorporate S. Morrison's comments into G&A allocation sensitivity. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/13/2020 | Raul Busto | Create sensitivity toggles on G&A allocation for branded segment. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/13/2020 | Raul Busto | Begin analyzing standalone branded operations. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/13/2020 | Raul Busto | Cross check C. Cabello's diligence list. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/13/2020 | Raul Busto | Review newly uploaded business plan materials and prepare summary for team. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/13/2020 | Stilian Morrison | Review updated IAC diligence questions submitted by B. Bromberg (FTI). | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/13/2020 | Stilian Morrison | Revise financial model sensitivities based on business plan update and give guidance to R. Busto to prepare same. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/13/2020 | Stilian Morrison | Analysis of Rhodes Financial and Rhodes Tech financial statement projections for 2019-24 business plan update. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 4/13/2020 | Eunice Min | Start reviewing debtor subpoena requests and redlining. | Litigation | 1.10 | 535.00 | $588.50 |
| 4/13/2020 | Eunice Min | Review and amend BP question list for debtors, as compiled from team. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 4/13/2020 | Eunice Min | Review diligence requests related to IAC analysis for follow up and draft. | Litigation | 1.00 | 535.00 | $535.00 |
| 4/13/2020 | Harry Foard | Corresponded with J. Williams re: PHI. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 4/13/2020 | Harry Foard | Reviewed email thread from S. Morrison and R. Busto re: model. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 4/13/2020 | Jason Crockett | Review of historical financial information related to profitability and liablilities. | Business Analysis / Operations | 2.20 | 670.00 | $1,474.00 |
| 4/13/2020 | Courtney Clement | Check for new retention apps and OCP questionnaires. | Court Filings | 0.10 | 350.00 | $35.00 |
| 4/13/2020 | Paul Navid | Analyzed updated files provided related to weekly cash flow, NPA data, customer rebate reports, and other insurance/legal related files. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 4/13/2020 | Paul Navid | Analyzed weekly cash flow for week ending 3/27 and developed cumulative model to assess total cash receipts and disbursements. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 4/13/2020 | Paul Navid | Evaluated and modeled updated weekly forecast as of 4/9. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 4/13/2020 | Paul Navid | Prepared a summary slide on FY Rhodes sales. | Committee Activities | 1.10 | 525.00 | $577.50 |
| 4/13/2020 | Paul Navid | Analyzed sales by drug and category for Rhodes entity during fiscal year 2019 and created a visual summary. | Business Analysis / Operations | 2.40 | 525.00 | $1,260.00 |
| 4/13/2020 | Eunice Min | Redline fee statement and send comments to T. Strickler. | Fee / Employment Applications | 1.60 | 535.00 | $856.00 |
| 4/13/2020 | Byron Groth | Review and analyze regulatory communications. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 4/13/2020 | Raul Busto | Create variance analysis of pipeline products projections. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/13/2020 | Paul Huygens | Call with S. Morrison re negotiation update, sale and business plan update. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 4/13/2020 | Byron Groth | Review and analyze deployment of IT systems per production materials. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 4/13/2020 | Raul Busto | Create variance analysis of Oncology products projections. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/13/2020 | Byron Groth | Review and analyze standard operating procedures in production. | Litigation | 3.20 | 385.00 | $1,232.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/13/2020 | Stilian Morrison | Compare Consolidated Long-Term Plan Earnings and CF 2019-2024 to prior version of business plan shared by Debtors. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 4/13/2020 | Raul Busto | Create Rhodes associates cumulative operations variance. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/13/2020 | Raul Busto | Create output summary of breakdown of Rhodes Pharma net sales by product. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/13/2020 | Stilian Morrison | Review consolidated list of diligence questions on latest business plan support schedules provided by Debtors. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/13/2020 | Raul Busto | Begin business plan variance on Rhodes Pharma operations. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/13/2020 | Raul Busto | Begin business plan variance on Rhodes tech operations. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 4/13/2020 | Raul Busto | Begin business plan variance on PPLP operations. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 4/13/2020 | Michael Atkinson | Review and analyze documents produced identified by counsel. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 4/13/2020 | Michael Atkinson | Call with creditor regarding claims process. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 4/13/2020 | Michael Atkinson | Review and analyze claims issues. | Claims Analysis and Objections | 0.60 | 875.00 | $525.00 |
| 4/13/2020 | Paul Huygens | Review LT business plan earnings and cashflow and Rhodes budget sales/product. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 4/13/2020 | Michael Atkinson | Call with ad hoc group regarding claims. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 4/13/2020 | Michael Atkinson | Review and analyze creditor claim issues. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 4/13/2020 | Carol Cabello | Read and review responses to business plan questions from debtors. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 4/13/2020 | Carol Cabello | Evaluate latest financial updates posted to data room and prepare and send detailed list of open items for debtors. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 4/13/2020 | Michael Atkinson | Review and analyze financial results. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 4/13/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 4/13/2020 | Michael Atkinson | Review and analyze creditor claims issues. | Claims Analysis and Objections | 3.00 | 875.00 | $2,625.00 |
| 4/13/2020 | Michael Atkinson | Call with claimants and debtor regarding claims process. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 4/13/2020 | Stilian Morrison | Analyze branded P&L standalone projections and develop preliminary sensitivities re: same. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 4/14/2020 | Byron Groth | Continue to analyze marketing expenditures over time. | Business Analysis / Operations | 0.40 | 385.00 | $154.00 |
| 4/14/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 4/14/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.50 | 435.00 | $1,087.50 |
| 4/14/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 3.10 | 435.00 | $1,348.50 |
| 4/14/2020 | James Bland | Continued historical opioid liability analysis related to certain classes of claimants. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 4/14/2020 | James Bland | Continued historical opioid liability analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/14/2020 | James Bland | Revised schedule of Purdue/Rhodes payments. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 4/14/2020 | James Bland | Created schedule of Purdue/Rhodes payments. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/14/2020 | James Bland | Created exhibit of year by year payments to certain organizations. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/14/2020 | James Bland | Analyzed report to enhance payment analysis. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 4/14/2020 | James Bland | Conducted analysis related to historical payments. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/14/2020 | James Bland | Continued analysis related to historical opioid liability. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 4/14/2020 | James Bland | Continued analysis related to historical opioid liability. | Claims Analysis and Objections | 1.00 | 450.00 | $450.00 |
| 4/14/2020 | Joshua Williams | Link Purdue IAC Net Sales and COGS Model (continued). | Business Analysis / Operations | 3.00 | 490.00 | $1,470.00 |
| 4/14/2020 | Joshua Williams | Revise subpoena requests to debtors. | Litigation | 2.80 | 490.00 | $1,372.00 |
| 4/14/2020 | Joshua Williams | Prepare matrix of grants. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 4/14/2020 | Joshua Williams | Benchmark all document responses from March 10th requests. | Claims Analysis and Objections | 2.40 | 490.00 | $1,176.00 |
| 4/14/2020 | Joshua Williams | Craft list of IAC related patents for counsel. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 4/14/2020 | Joshua Williams | Review all financial Debtor subpoena requests. | Litigation | 2.90 | 490.00 | $1,421.00 |
| 4/14/2020 | Eunice Min | Amend February fee statement. | Fee / Employment Applications | 1.80 | 535.00 | $963.00 |
| 4/14/2020 | Stilian Morrison | Correspondence on document production requests for opioid reversal products and Public Health Initiative. | Litigation | 0.30 | 700.00 | $210.00 |
| 4/14/2020 | Eunice Min | Review and finalize subpoena list for debtors. | Litigation | 1.20 | 535.00 | $642.00 |
| 4/14/2020 | Stilian Morrison | Review county complaint in data room. | Litigation | 0.60 | 700.00 | $420.00 |
| 4/14/2020 | Harry Foard | Examined files related to naloxone for potential additional diligence requests. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 4/14/2020 | Stilian Morrison | Review Customer Programs Report (February). | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/14/2020 | Harry Foard | Searched dataroom for files related to PHI and corresponded with J. Williams re: same. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 4/14/2020 | Stilian Morrison | Analysis of Cash Reporting - Project Windsor Wk Ended 03.27. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/14/2020 | Harry Foard | Corresponded with J. Williams re: PHI. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 4/14/2020 | Stilian Morrison | Analysis of Cash Forecast (04.09.2020). | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/14/2020 | Harry Foard | Reviewed various research files to locate data re: generic pipeline product. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 4/14/2020 | Stilian Morrison | Read through assignments of deposit notices in data room. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 4/14/2020 | Harry Foard | Performed multiple screens in CapIQ for research related to Rhodes pipeline. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 4/14/2020 | Harry Foard | Corresponded with S. Morrison re: market research check. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/14/2020 | Stilian Morrison | Review insurance reports and communications. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/14/2020 | Joshua Williams | Link Purdue IAC Net Sales and COGS Model. | Business Analysis / Operations | 3.00 | 490.00 | $1,470.00 |
| 4/14/2020 | Michael Atkinson | Review and analyze information related to Sacklers for counsel. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 4/14/2020 | Paul Navid | Prepared 2 slides on breakdown of sales by product and category for 4 trailing weeks for Purdue and Rhodes. | Committee Activities | 1.90 | 525.00 | $997.50 |
| 4/14/2020 | Paul Navid | Prepared slides on weekly cash flow for Purdue and Rhodes, variance report, TRx analysis, and Rhodes 2019 annual sales data. | Committee Activities | 2.80 | 525.00 | $1,470.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/14/2020 | Raul Busto | Make edits to business plan financial update presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/14/2020 | Raul Busto | Create variance analysis on projected legal fees. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/14/2020 | Raul Busto | Revise Op Income / Gross Profit variance analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/14/2020 | Raul Busto | Create business plan variance presentation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 4/14/2020 | Paul Navid | Analyzed weekly sales to date and prepared a summary overview by trailing weeks to assess trends. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 4/14/2020 | Paul Navid | Analyzed various of actual to budget on weekly basis to assess timing of cash flow. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 4/14/2020 | Paul Navid | Prepared slide on updated 13-week forecast as of April 9th. | Committee Activities | 0.80 | 525.00 | $420.00 |
| 4/14/2020 | Raul Busto | Create charts on applicable segment Free Cash Flow business plan variance. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/14/2020 | Raul Busto | Work on Free cash flow business plan variance analysis. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/14/2020 | Raul Busto | Create charts on segment Operating Income business plan variance. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/14/2020 | Raul Busto | Create charts on segment Gross Profit business plan variance. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/14/2020 | Raul Busto | Create charts on segment Net Sales business plan variance. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/14/2020 | Raul Busto | Work on business plan operating income variance analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/14/2020 | Raul Busto | Edit business plan gross profit variance analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/14/2020 | Raul Busto | Continue to work on business plan net sales variance analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/14/2020 | Michael Atkinson | Review and analyze documents related to meet and confer with Milbank. | Litigation | 1.80 | 875.00 | $1,575.00 |
| 4/14/2020 | Michael Atkinson | Review and analyze points from deposition. | Litigation | 0.70 | 875.00 | $612.50 |
| 4/14/2020 | Raul Busto | Review documents recently uploaded to virtual data room. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/14/2020 | Raul Busto | Create NPA and weekly sales tracker slides for weekly update. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/14/2020 | Raul Busto | Update weekly NPA tracker analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/14/2020 | Jason Crockett | Assess claims at various points in time. | Claims Analysis and Objections | 2.00 | 670.00 | $1,340.00 |
| 4/14/2020 | Jason Crockett | Prepare analysis of historical financial performance. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 4/14/2020 | Raul Busto | Update weekly sales tracker analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/14/2020 | Jason Crockett | Review of Rhodes historical business practices and activity. | Litigation | 0.90 | 670.00 | $603.00 |
| 4/14/2020 | Jason Crockett | Prepare correspondence for counsel related to Rhodes. | Litigation | 0.70 | 670.00 | $469.00 |
| 4/14/2020 | Jason Crockett | Prepare additional information requests related to Rhodes activity and transaction. | Litigation | 1.30 | 670.00 | $871.00 |
| 4/14/2020 | Michael Atkinson | Review and analyze creditor claims issues. | Claims Analysis and Objections | 1.10 | 875.00 | $962.50 |
| 4/14/2020 | Michael Atkinson | Review and analyze documents produced for counsel. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 4/14/2020 | Michael Atkinson | Review and analyze document requests related to discovery for counsel. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 4/14/2020 | Michael Atkinson | Review and analyze document requests related to IAC's and business plan. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/14/2020 | Michael Atkinson | Call with debtors and creditor regarding claim. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 4/14/2020 | Byron Groth | Analyze internal reporting system material in production. | Litigation | 2.70 | 385.00 | $1,039.50 |
| 4/14/2020 | Byron Groth | Review reports and supporting materials in production. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 4/14/2020 | Byron Groth | Analyze marketing expenditures over time. | Business Analysis / Operations | 2.90 | 385.00 | $1,116.50 |
| 4/14/2020 | Raul Busto | Research market of Rhodes pipeline assets. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/15/2020 | Timothy Strickler | Analyzed claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.90 | 435.00 | $826.50 |
| 4/15/2020 | Timothy Strickler | Review documents uploaded to data room. | Business Analysis / Operations | 1.30 | 435.00 | $565.50 |
| 4/15/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 4/15/2020 | Timothy Strickler | Reviewed proofs of claim to identify certain creditor groups. | Claims Analysis and Objections | 2.50 | 435.00 | $1,087.50 |
| 4/15/2020 | Byron Groth | Continue to analyze historical business plans and communications surrounding same. | Business Analysis / Operations | 1.30 | 385.00 | $500.50 |
| 4/15/2020 | Michael Atkinson | Continue to review and analyze issues for analyses related to causes of action. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 4/15/2020 | Byron Groth | Continue to analyze board presentations in production. | Litigation | 1.40 | 385.00 | $539.00 |
| 4/15/2020 | Eunice Min | Continue analyzing branded P&L detail and reconciliation to other materials and forecasts. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 4/15/2020 | Eunice Min | Analyze branded P&L detail and reconcile to other forecasts. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 4/15/2020 | Eunice Min | Review and consider responses to BP update. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 4/15/2020 | Eunice Min | Analyze matters related to causes of action. | Litigation | 0.80 | 535.00 | $428.00 |
| 4/15/2020 | Eunice Min | Analyze business plan materials and variance. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 4/15/2020 | James Bland | Continued historical opioid liability analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/15/2020 | James Bland | Continued historical opioid liability analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/15/2020 | James Bland | Continued to assess the nationwide damages caused by the opioid crisis for prior years. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/15/2020 | James Bland | Assessed the damages caused by the opioid crisis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/15/2020 | James Bland | Advanced historical opioid liabilities analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/15/2020 | Joshua Williams | Create a new template to pull all volume and COGS by product and market from the Original Budget Sales file. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 4/15/2020 | Joshua Williams | Create a new template to pull all net sales by product and market from the Original Budget Sales file. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 4/15/2020 | Joshua Williams | Respond to counsels questions on IAC agreements. | Litigation | 0.70 | 490.00 | $343.00 |
| 4/15/2020 | Joshua Williams | Read news relevant to claims. | Claims Analysis and Objections | 0.30 | 490.00 | $147.00 |
| 4/15/2020 | Joshua Williams | Confirm Mundi budget to actual variances. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 4/15/2020 | Joshua Williams | Confer on the construction of the IAC model. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 4/15/2020 | Joshua Williams | Layer in regional COGS functionality into the IAC model. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/15/2020 | Joshua Williams | Confirm IAC DD responses from Management Revisions. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 4/15/2020 | Stilian Morrison | Correspondence with J. Williams re: framework for IAC financial model. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/15/2020 | Stilian Morrison | Prepare preliminary price-volume analysis of Net Sales by Product. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 4/15/2020 | Jason Crockett | Prepare information for hearing on April 22. | Court Hearings | 0.40 | 670.00 | $268.00 |
| 4/15/2020 | Jason Crockett | Review of most recent tax analysis on IAC proceeds for update call with tax advisor. | Tax Issues | 1.30 | 670.00 | $871.00 |
| 4/15/2020 | Stilian Morrison | Market research to assess size and scope of generic drug assumptions in U.S. business plan. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/15/2020 | Jason Crockett | Review of diligence related to IACs. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 4/15/2020 | Stilian Morrison | Review previous illustrative tax analysis of Mundipharma sale scenarios ahead of update call with KPMG. | Tax Issues | 0.70 | 700.00 | $490.00 |
| 4/15/2020 | Stilian Morrison | Correspondence with IAC case professionals re: diligence follow-up with Mundipharma. | Case Administration | 0.30 | 700.00 | $210.00 |
| 4/15/2020 | Carol Cabello | Review and consider timing of deliverables and requested reports from company. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 4/15/2020 | Carol Cabello | Analyze and edit financial analysis of weekly reporting. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 4/15/2020 | Eunice Min | Email for request to attend first interim fee hearing. | Fee / Employment Applications | 0.30 | 535.00 | $160.50 |
| 4/15/2020 | Eunice Min | Compiled filed fee statements and support to send to fee examiner. | Fee / Employment Applications | 0.80 | 535.00 | $428.00 |
| 4/15/2020 | Jason Crockett | Prepare financial schedules in support of assessing potential litigation. | Litigation | 1.90 | 670.00 | $1,273.00 |
| 4/15/2020 | Harry Foard | Investigated for market research data re: drug. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 4/15/2020 | Harry Foard | Corresponded with R. Busto re: business plan comparison. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 4/15/2020 | Harry Foard | Spot-checked deck prepared by R. Busto. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 4/15/2020 | Courtney Clement | Checked for new retention applications and OCP questionnaires. | Court Filings | 0.10 | 350.00 | $35.00 |
| 4/15/2020 | Harry Foard | Continued research into Rhodes pipeline. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 4/15/2020 | Harry Foard | Corresponded with R. Busto re: diligence request items. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/15/2020 | Harry Foard | Corresponded with S. Morrison re: diligence request items. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/15/2020 | Paul Navid | Call with R. Busto to discuss business plan variance analysis. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 4/15/2020 | Paul Navid | Analyzed updated business plan and variance to 2019 analysis. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 4/15/2020 | Raul Busto | Write language on Rhodes Pharma financial performance variance slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/15/2020 | Raul Busto | Analyze treatment of operating expenses in Rhodes Pharma. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/15/2020 | Raul Busto | Write language on Coventry financial performance variance slides. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/15/2020 | Raul Busto | Create output and slides on OTC Product analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/15/2020 | Raul Busto | Analyze Purdue OTC product analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/15/2020 | Raul Busto | Write language on Consumer Business (OTC) financial performance variance slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/15/2020 | Raul Busto | Write language on ADHD product financial performance variance slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/15/2020 | Byron Groth | Investigate causes of action in production documents. | Litigation | 2.30 | 385.00 | $885.50 |
| 4/15/2020 | Raul Busto | Write language on branded business financial performance variance slides. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/15/2020 | Byron Groth | Analyze historical business plans and communications surrounding same. | Business Analysis / Operations | 1.90 | 385.00 | $731.50 |
| 4/15/2020 | Raul Busto | Edit breakdown of branded business net sales output. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 4/15/2020 | Byron Groth | Analyze board communications in production. | Litigation | 2.20 | 385.00 | $847.00 |
| 4/15/2020 | Raul Busto | Write language on Purdue Pharma L.P. financial performance variance slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/15/2020 | Raul Busto | Write language on consolidated financial performance variance slides. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/15/2020 | Raul Busto | Create legal fee analysis output and slides. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/15/2020 | Raul Busto | Make edits to consolidated eliminations in business plan variance analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/15/2020 | Raul Busto | Build legal fee variance analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/15/2020 | Raul Busto | Turn P. Navid's comments on business plan variance presentation. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/15/2020 | Raul Busto | Write language on consolidated cumulative operational performance bridge slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/15/2020 | Raul Busto | Continue working on OTC product analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/15/2020 | Raul Busto | Continue researching Rhodes market share. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/15/2020 | Raul Busto | Make edits to consolidated cumulative operational performance bridge charts. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/15/2020 | Michael Atkinson | Review and analyze debtor business plan analysis. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 4/15/2020 | Michael Atkinson | Review and analyze claims held by creditors. | Claims Analysis and Objections | 1.40 | 875.00 | $1,225.00 |
| 4/15/2020 | Michael Atkinson | Call with debtors and creditors regarding claims forms. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 4/15/2020 | Michael Atkinson | Review and analyze financials for committee. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 4/15/2020 | Stilian Morrison | Review materials prepared by R. Busto on changes in business plan and provide comment re: same. | Committee Activities | 0.80 | 700.00 | $560.00 |
| 4/15/2020 | Michael Atkinson | Call with debtors regarding discovery. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 4/15/2020 | Stilian Morrison | Examine brand margin contributions for OTC business projections in current U.S. business plan update. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/15/2020 | Michael Atkinson | Review and analyze issues for analyses related to causes of action. | Business Analysis / Operations | 2.40 | 875.00 | $2,100.00 |
| 4/15/2020 | Stilian Morrison | Review Rhodes Entities Officer lists and summary of D&O policies. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/15/2020 | Stilian Morrison | Review budget-to-actual analysis for consolidated Mundipharma on 2019 reporting period. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/15/2020 | Stilian Morrison | Correspond with team re: open diligence requests on Purdue U.S. business plan. | Case Administration | 0.40 | 700.00 | $280.00 |
| 4/16/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 4/16/2020 | Timothy Strickler | Prepared claims summary slides for weekly update. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 4/16/2020 | Timothy Strickler | Updated claims charts for weekly update. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 4/16/2020 | Timothy Strickler | Updated claims reports for weekly update. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/16/2020 | Eunice Min | Review and analyze chronology related to certain claims and reconcile to previous analyses. | Litigation | 0.90 | 535.00 | $481.50 |
| 4/16/2020 | Eunice Min | Review and analyze materials related to Rhodes pipeline. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 4/16/2020 | James Bland | Continued conducting opioid liability analysis. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 4/16/2020 | Eunice Min | Reconcile historical weekly results to go forward cash estimates. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 4/16/2020 | James Bland | Conducted opioid liability analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/16/2020 | Eunice Min | Analyze matters related to potential causes of action. | Litigation | 1.30 | 535.00 | $695.50 |
| 4/16/2020 | James Bland | Continued analysis of historical opioid liabilities. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/16/2020 | Eunice Min | Review certain claims filed. | Claims Analysis and Objections | 1.40 | 535.00 | $749.00 |
| 4/16/2020 | James Bland | Continued historical opioid liabilities analysis. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 4/16/2020 | James Bland | Assessed potential methodologies for assessing Purdue historical figures. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/16/2020 | James Bland | Continued creating exhibits related to various studies. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/16/2020 | James Bland | Created exhibits related to various studies. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/16/2020 | Joshua Williams | Layer Europe opex into the IAC model. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 4/16/2020 | Joshua Williams | Calculate adjusted EBITDA by market. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 4/16/2020 | Joshua Williams | Pull latest NR uploads from DR. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 4/16/2020 | Joshua Williams | Model regional reporting tabs of the IAC operating model. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 4/16/2020 | Joshua Williams | Layer LAM opex into the IAC model. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 4/16/2020 | Joshua Williams | Analyze variance for IAC Value Allocation to current figures. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 4/16/2020 | Byron Groth | Review and analyze terms of research engagements. | Litigation | 2.40 | 385.00 | $924.00 |
| 4/16/2020 | Byron Groth | Review debtor application of outside academic research. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 4/16/2020 | Byron Groth | Review internal academic studies. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 4/16/2020 | Harry Foard | Built exhibits comparing PHI cost projections between the two business plans. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 4/16/2020 | Harry Foard | Spread PHI cost figures from prior business plan. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 4/16/2020 | Eunice Min | Review and revise weekly financial update. | Committee Activities | 0.90 | 535.00 | $481.50 |
| 4/16/2020 | Harry Foard | Searched prior business plan for PHI cost projections. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 4/16/2020 | Eunice Min | Review claims update through 4/10. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 4/16/2020 | Harry Foard | Selected dataroom files re: PHI for review. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 4/16/2020 | Harry Foard | Began developing slide re: PHI business plan differences. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 4/16/2020 | Harry Foard | Correspondence with R. Busto re: PHI portion of variance presentation. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 4/16/2020 | Raul Busto | Discussed Rhodes free cash flow with P. Navid. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/16/2020 | Paul Navid | Analyzed intercompany transactions to eliminate from consolidated analysis. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 4/16/2020 | Paul Navid | Evaluated 2019 business plan model and compared to updated version to assess accuracy of analysis. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 4/16/2020 | Paul Navid | Call with R. Busto to discuss Rhodes intercompany sales. | Business Analysis / Operations | 0.20 | 525.00 | $105.00 |
| 4/16/2020 | Stilian Morrison | Analysis of historical R&D costs and trend versus projections. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/16/2020 | Stilian Morrison | Refresh weekly drug product sales from IQVIA data. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/16/2020 | Stilian Morrison | Additional review of Ad Hoc Committee diligence requests and responses. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/16/2020 | Stilian Morrison | Review changes to Debtors' projections for ordinary course legal fees. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/16/2020 | Stilian Morrison | Analyze drivers of Consolidated Long-Term Plan Earnings and CF 2019-2024. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 4/16/2020 | Stilian Morrison | Analyze price-volume P&L economics for different branded product segments in Debtors' business plan. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 4/16/2020 | Stilian Morrison | Review slides on business plan update and provide team with comments re: same. | Committee Activities | 1.70 | 700.00 | $1,190.00 |
| 4/16/2020 | Jason Crockett | Prepare information in support of potential litigation. | Litigation | 2.50 | 670.00 | $1,675.00 |
| 4/16/2020 | Michael Atkinson | Review and analyze claims update for committee. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 4/16/2020 | Michael Atkinson | Review and analyze financial update for committee. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 4/16/2020 | Michael Atkinson | Call with debtors, creditors and Sacklers regarding discovery. | Litigation | 1.00 | 875.00 | $875.00 |
| 4/16/2020 | Michael Atkinson | Call with creditors. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 4/16/2020 | Raul Busto | Call with P. Navid to discuss Rhodes intercompany sales. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 4/16/2020 | Paul Navid | Attended committee call to assess case progress. | Committee Activities | 0.50 | 525.00 | $262.50 |
| 4/16/2020 | Michael Atkinson | Review and analyze claims analysis. | Claims Analysis and Objections | 1.90 | 875.00 | $1,662.50 |
| 4/16/2020 | Michael Atkinson | Review and analyze IAC documents. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 4/16/2020 | Michael Atkinson | Review and analyze documents produced identified by counsel. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 4/16/2020 | Michael Atkinson | Review and analyze issues related to causes of action. | Litigation | 3.00 | 875.00 | $2,625.00 |
| 4/16/2020 | Michael Atkinson | Call with creditors and debtor regarding creditor claims. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 4/16/2020 | Raul Busto | Create cumulative Free cash flow bridge summary slide. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/16/2020 | Raul Busto | Begin turning S. Morrison's comments on business plan variance analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/16/2020 | Raul Busto | Incorporate edits to H. Foard's PHI variance analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/16/2020 | Raul Busto | Create authorized generic variance analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/16/2020 | Raul Busto | Create weighted average cost variance analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/16/2020 | Raul Busto | Create volume variance analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/16/2020 | Raul Busto | Work on price / volume analysis of new projections. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 4/16/2020 | Raul Busto | Revise language in business plan variance presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/16/2020 | Raul Busto | Begin working on PHI variance analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/16/2020 | Raul Busto | Edit Rhodes sales variance analysis to run through 2028. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/16/2020 | Raul Busto | Add cumulative percent visual to all annual output charts in business plan variance analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/16/2020 | Raul Busto | Incorporate percent magnitudes into all variance output charts. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/16/2020 | Raul Busto | Make edits to output legends in business plan variance analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/16/2020 | Stilian Morrison | Correspondence with team on analysis of Public Health Initiative for financial update materials. | Committee Activities | 0.30 | 700.00 | $210.00 |
| 4/16/2020 | Stilian Morrison | Correspondence with R. Busto on changes in price-volume assumptions for branded opioids in new business plan. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/16/2020 | Stilian Morrison | Bridge implied changes in intercompany eliminations for updated U.S. business plan. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/17/2020 | Byron Groth | Continue to review and analyze debtor communications regarding academic research. | Litigation | 0.30 | 385.00 | $115.50 |
| 4/17/2020 | Byron Groth | Continue to review and analyze debtor communications regarding academic research. | Litigation | 1.10 | 385.00 | $423.50 |
| 4/17/2020 | Timothy Strickler | Prepared summary report of new claims filed. | Claims Analysis and Objections | 1.40 | 435.00 | $609.00 |
| 4/17/2020 | Timothy Strickler | Analyzed new claims data from Prime Clerk. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 4/17/2020 | Timothy Strickler | Reviewed media reports from Prime Clerk. | Claims Analysis and Objections | 0.70 | 435.00 | $304.50 |
| 4/17/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 4/17/2020 | Michael Atkinson | Continue to review and analyze issues related to cause of action. | Business Analysis / Operations | 2.40 | 875.00 | $2,100.00 |
| 4/17/2020 | Byron Groth | Review and analyze debtor communications regarding academic research. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 4/17/2020 | Byron Groth | Continue to review and analyze debtor communications regarding academic research. | Litigation | 2.50 | 385.00 | $962.50 |
| 4/17/2020 | Byron Groth | Continue to review and analyze debtor communications regarding academic research. | Litigation | 2.10 | 385.00 | $808.50 |
| 4/17/2020 | Eunice Min | Assess filed claims summary and weekly progression since filing. | Claims Analysis and Objections | 0.30 | 535.00 | $160.50 |
| 4/17/2020 | James Bland | Continued to assess opioid liabilities. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 4/17/2020 | James Bland | Revised public trading comparables analysis. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 4/17/2020 | James Bland | Revised comparable transactions analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 4/17/2020 | Eunice Min | Review and analyze litigation related materials. | Litigation | 0.40 | 535.00 | $214.00 |
| 4/17/2020 | James Bland | Continued historical opioid liability analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/17/2020 | Eunice Min | Review and analyze recent docket filing. | Court Filings | 0.30 | 535.00 | $160.50 |
| 4/17/2020 | James Bland | Continued historical opioid liability analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/17/2020 | Eunice Min | Review Prime Clerk noticing plan schedule and reconcile to historical claims filed. | Committee Activities | 0.70 | 535.00 | $374.50 |
| 4/17/2020 | Joshua Williams | Update counsel on Tax call with KPMG. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/17/2020 | Joshua Williams | Discussion on IAC tax allocations. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 4/17/2020 | Joshua Williams | Walk-through of the IAC operating model. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 4/17/2020 | Joshua Williams | Iterative model changes based on feedback | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 4/17/2020 | Joshua Williams | Read and review deposition. | Litigation | 2.20 | 490.00 | $1,078.00 |
| 4/17/2020 | Paul Navid | Checked data room for new files and updated index. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 4/17/2020 | Michael Atkinson | Review and analyze IAC's. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 4/17/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.40 | 875.00 | $350.00 |
| 4/17/2020 | Michael Atkinson | Review deposition. | Litigation | 0.60 | 875.00 | $525.00 |
| 4/17/2020 | Michael Atkinson | Tax call with KPMG. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 4/17/2020 | Michael Atkinson | Review and analyze estimate for ediscovery vendor. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 4/17/2020 | Michael Atkinson | Review and analyze issues related to cause of action. | Business Analysis / Operations | 2.60 | 875.00 | $2,275.00 |
| 4/17/2020 | Michael Atkinson | Call with Sackler attorneys regarding discovery. | Litigation | 1.30 | 875.00 | $1,137.50 |
| 4/17/2020 | Stilian Morrison | Analyze and update IAC illustrative value allocation from Evercore report. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 4/17/2020 | Stilian Morrison | IAC tax catch-up call with KPMG. | Tax Issues | 0.50 | 700.00 | $350.00 |
| 4/17/2020 | Eunice Min | Prepare estimate for document review vendor selections. | Litigation | 0.70 | 535.00 | $374.50 |
| 4/17/2020 | Harry Foard | Corresponded with R. Busto re: BP comparison deck. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/17/2020 | Harry Foard | Corresponded with R. Busto re: PHI component of BP comparison deck. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/17/2020 | Harry Foard | Took initial steps to organize display of R&D cost. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 4/17/2020 | Harry Foard | Revised display of R&D cost. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 4/17/2020 | Harry Foard | Developed dynamic display of YoY R&D cost. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 4/17/2020 | Harry Foard | Reviewed email from S. Morrison re: R&D analysis. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 4/17/2020 | Raul Busto | Create gross profit variance on excluding vs. including PHI COGs. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/17/2020 | Raul Busto | Review dataroom for treatment of intercompany eliminations. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/17/2020 | Raul Busto | Analyze how to treat Rhodes / Purdue intercompany eliminations. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/17/2020 | Jason Crockett | Develop adjustments to cash flow. | Litigation | 1.90 | 670.00 | $1,273.00 |
| 4/17/2020 | Raul Busto | Incorporate H. Foard's new PHI analysis into presentation. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/17/2020 | Jason Crockett | Prepare schedules related to historical revenue and EBITDA. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 4/17/2020 | Raul Busto | Review S. Morrison's operating margin analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/17/2020 | Jason Crockett | Prepare analysis related to transfers. | Litigation | 2.50 | 670.00 | $1,675.00 |
| 4/17/2020 | Raul Busto | Edit OTC by brands slide. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/17/2020 | Raul Busto | Create breakdown of OTC by brands analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/17/2020 | Raul Busto | Create variance of consolidated business with and without PHI COGs. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/17/2020 | Courtney Clement | Checked for new retention applications and OCP questionnaires. | Court Filings | 0.10 | 350.00 | $35.00 |
| 4/17/2020 | Raul Busto | Continue working on business plan variance analysis presentation. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/17/2020 | Raul Busto | Correspond with team re: PHI COGs. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 4/17/2020 | Raul Busto | Adjust errors on percent magnitude changes on output charts. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/17/2020 | Raul Busto | Update operating income operations variance output charts for change in legal fees. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/17/2020 | Raul Busto | Adjust non-recurring legal expenses through operating expenses. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/17/2020 | Raul Busto | Delete all zero / near zero data points from chart outputs. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/17/2020 | Stilian Morrison | Review brand-level bridge for OTC segment prepared by R. Busto. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/17/2020 | Stilian Morrison | Check through business plan variance analysis from R. Busto and send comments and questions re: same. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/17/2020 | Stilian Morrison | Prepare edits to latest draft of financial update on 2020 business plan and correspond with team re: same. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 4/17/2020 | Stilian Morrison | Update to M. Atkinson on status of KPMG tax analysis and model. | Tax Issues | 0.20 | 700.00 | $140.00 |
| 4/17/2020 | Stilian Morrison | Correspondence with team re: treatment of Public Health Initiative costs of production and distribution in variance analysis of U.S. business plan. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 4/17/2020 | Stilian Morrison | Review first draft of IAC financial model from J. Williams and provide comments re: same. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/18/2020 | Timothy Strickler | Updated claims reports and slides for financial update. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 4/18/2020 | James Bland | Finalized initial liabilities analysis. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 4/18/2020 | James Bland | Revised valuation analyses at J. Crockett request. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 4/18/2020 | James Bland | Discussed liability analysis with J. Crockett | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 4/18/2020 | James Bland | Continued analysis related to economic damages studies. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/18/2020 | James Bland | Conducted analysis related to economic damages studies. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 4/18/2020 | James Bland | Assessed third parties and consideration for liabilities. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/18/2020 | James Bland | Revised multiples valuation analyses. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 4/18/2020 | James Bland | Revised exhibits related to opioid liability. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/18/2020 | James Bland | Created exhibits related to opioid liability. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/18/2020 | James Bland | Revised schedules related to economic damages studies. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/18/2020 | James Bland | Conducted DCF valuation analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 4/18/2020 | Eunice Min | Prepare notes on distributions and historical context and send to group. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 4/18/2020 | Joshua Williams | Calculation of equity distributions pre and post 2008. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/18/2020 | Joshua Williams | Fix circular references in the IAC model. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 4/18/2020 | Joshua Williams | Adjust volume projections in the IAC model. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 4/18/2020 | Michael Atkinson | Review and analyze issues related to cause of action. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 4/18/2020 | Michael Atkinson | Review and analyze documents identified by counsel. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/18/2020 | Michael Atkinson | Review and analyze distributions from 2000-2008. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/18/2020 | Jason Crockett | Prepare analysis of historical adjustment to profitability. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 4/18/2020 | Jason Crockett | Prepare information related to cash distributions for counsel. | Business Analysis / Operations | 0.30 | 670.00 | $201.00 |
| 4/18/2020 | Jason Crockett | Address issues related to specific risk factors for opioid manufacturers. | Litigation | 1.30 | 670.00 | $871.00 |
| 4/18/2020 | Jason Crockett | Revise analysis of potential opioid liabilities. | Claims Analysis and Objections | 1.60 | 670.00 | $1,072.00 |
| 4/18/2020 | Jason Crockett | Prepare analysis of historical EBITDA and revenue. | Litigation | 2.10 | 670.00 | $1,407.00 |
| 4/18/2020 | Raul Busto | Analyze the discrepancies between Purdue and Rhodes Combined variance. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/18/2020 | Raul Busto | Edit highlighted financial language in business plan variance presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/18/2020 | Raul Busto | Incorporate new outputs into financial presentation. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/18/2020 | Raul Busto | Adjust operating expenses variance and outputs to run off new intercompany eliminations method. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/18/2020 | Raul Busto | Build PHI variance into new method of eliminations. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/18/2020 | Raul Busto | Review Operating Profit new variance for errors. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/18/2020 | Raul Busto | Adjust free cash flow variance to run off new intercompany eliminations method. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/18/2020 | Raul Busto | Adjust gross profit variance and outputs to run off new intercompany eliminations method. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/18/2020 | Raul Busto | Adjust Net Sales variance and outputs to run off new intercompany eliminations method. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 4/18/2020 | Stilian Morrison | Review updated business plan variance analysis from R. Busto. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/19/2020 | Michael Atkinson | Continue to review and analyze matters related to cause of action. | Claims Analysis and Objections | 1.70 | 875.00 | $1,487.50 |
| 4/19/2020 | James Bland | Created email related to conducted analysis. | Committee Activities | 1.70 | 450.00 | $765.00 |
| 4/19/2020 | James Bland | Finalized adjustments to opioid liability analysis. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 4/19/2020 | Eunice Min | Review and analyze deck for preliminary analysis for potential cause of action. | Litigation | 0.80 | 535.00 | $428.00 |
| 4/19/2020 | James Bland | Continued to adjust opioid liability analysis per M. Atkinson request | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/19/2020 | James Bland | Continued to adjust opioid liability analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/19/2020 | James Bland | Continued to adjust opioid liability analysis based on comments from M. Atkinson. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/19/2020 | James Bland | Adjusted opioid liability analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/19/2020 | James Bland | Revised valuation analysis. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 4/19/2020 | Eunice Min | Prepare alternative version of noncash transfer exhibit. | Litigation | 0.40 | 535.00 | $214.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/19/2020 | Eunice Min | Prepare overview of claims summary. | Claims Analysis and Objections | 0.20 | 535.00 | $107.00 |
| 4/19/2020 | Joshua Williams | Create subpoena requests tracker. | Litigation | 2.30 | 490.00 | $1,127.00 |
| 4/19/2020 | Joshua Williams | Create a table of all operating assumptions for all Mundi markets. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 4/19/2020 | Michael Atkinson | Review and analyze creditor claims issues. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 4/19/2020 | Michael Atkinson | Review and analyze documents identified by counsel. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 4/19/2020 | Michael Atkinson | Review and analyze matters related to cause of action. | Claims Analysis and Objections | 1.80 | 875.00 | $1,575.00 |
| 4/19/2020 | Michael Atkinson | Review and analyze claims and operations update for committee. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/19/2020 | Jason Crockett | Prepare analysis of distributions by year. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 4/19/2020 | Jason Crockett | Analyze non-cash transfers activity. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 4/19/2020 | Jason Crockett | Prepare correspondence for counsel related to transfers. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 4/19/2020 | Jason Crockett | Address comments from M. Atkinson related to potential litigation. | Litigation | 1.40 | 670.00 | $938.00 |
| 4/19/2020 | Eunice Min | Analyze files uploaded to datasite. | Committee Activities | 1.30 | 535.00 | $695.50 |
| 4/19/2020 | Jason Crockett | Prepare materials related to potential transfers for review with counsel. | Litigation | 2.40 | 670.00 | $1,608.00 |
| 4/19/2020 | Jason Crockett | Prepare analysis related to transfers. | Litigation | 1.70 | 670.00 | $1,139.00 |
| 4/19/2020 | Eunice Min | Prepare claims summary for counsel. | Committee Activities | 0.20 | 535.00 | $107.00 |
| 4/19/2020 | Eunice Min | Prepare exhibit of noncash transfers. | Litigation | 0.90 | 535.00 | $481.50 |
| 4/19/2020 | Paul Navid | Analyzed 200 new files related to the business plan and prior production, organized, and provided a summary to team. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 4/19/2020 | Stilian Morrison | Review document production from MDL, Attorney General, and DOJ. | Litigation | 2.10 | 700.00 | $1,470.00 |
| 4/19/2020 | Stilian Morrison | Analyze Incentive Bonus November 2019 LE to advisors. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/19/2020 | Stilian Morrison | Begin to update price/volume analysis of branded opioids based on Excel schedule for OxyContin by strength 021720 v2. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/20/2020 | Jason Crockett | Review of potential damages for various classes of claimants. | Claims Analysis and Objections | 1.20 | 670.00 | $804.00 |
| 4/20/2020 | Jason Crockett | Prepare talking points related to presentation on historical financial performance. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 4/20/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.90 | 435.00 | $826.50 |
| 4/20/2020 | Timothy Strickler | Analyzed history of executives working for Purdue and prepared schedule. | Business Analysis / Operations | 2.80 | 435.00 | $1,218.00 |
| 4/20/2020 | James Bland | Continued historical opioid liability analysis. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 4/20/2020 | James Bland | Advanced exhibits related to economic damages studies. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 4/20/2020 | James Bland | Updated opioid liability analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/20/2020 | James Bland | Created various ratio analyses per S. Morrison request. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 4/20/2020 | James Bland | Continued opioid liability analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/2020 | James Bland | Continued analysis of opioid liabilities. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 4/20/2020 | Byron Groth | Review presentations and communications surrounding published research. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 4/20/2020 | Byron Groth | Review discovery materials regarding commissioned research. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 4/20/2020 | Byron Groth | Review discovery materials regarding economic research. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 4/20/2020 | Joshua Williams | Updated drivers in IAC model consol tab. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 4/20/2020 | Joshua Williams | Move account info into Excel. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 4/20/2020 | Eunice Min | Continue analyzing production materials. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 4/20/2020 | Joshua Williams | Read IAC funding agreements. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 4/20/2020 | Joshua Williams | Examine working capital and balance sheet requests. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 4/20/2020 | Joshua Williams | Annotate IAC diligence tracker (all items since March). | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 4/20/2020 | Joshua Williams | Compile missing IAC diligence requests. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 4/20/2020 | Eunice Min | Review draft analysis related to causes of action. | Litigation | 0.80 | 535.00 | $428.00 |
| 4/20/2020 | Raul Busto | Update outputs in business plan update for new interco eliminations. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/20/2020 | Raul Busto | Adjust intercompany eliminations to flow through Rhodes entities in analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 4/20/2020 | Raul Busto | Add explanations regarding OTC throughout business plan update presentation. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/20/2020 | Raul Busto | Add Rhodes tech operating expenses by year to business plan update presentation. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/20/2020 | Raul Busto | Add Rhodes Pharma operating expenses by year to business plan update presentation. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/20/2020 | Raul Busto | Add PPLP operating expenses by year to business plan update. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/20/2020 | Raul Busto | Make edits to PHI variance analysis slide in business plan update presentation. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/20/2020 | Raul Busto | Revise business plan update presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/20/2020 | Raul Busto | Build operating expenses by year chart for business plan update. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/20/2020 | Raul Busto | Create PPLP G&A bridge analysis / slide for business plan update. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/20/2020 | Raul Busto | Worked with P. Navid on finalizing 2020 vs. 2019 business plan presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/20/2020 | Raul Busto | Change legends throughout business plan update chart outputs to be consistent. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/20/2020 | Raul Busto | Ensure all Rhodes footnotes are properly represented in business plan update. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/20/2020 | Raul Busto | Review S. Morrison's changes to business plan update presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/20/2020 | Raul Busto | Reconcile difference between S. Morrison's and current gross profit variance analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/20/2020 | Raul Busto | Create diligence list of business plan support materials. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/20/2020 | Raul Busto | Update charts with errors into business plan update. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/20/2020 | Raul Busto | Review latest business plan materials uploaded to dataroom. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/20/2020 | Michael Atkinson | Review and analyze historical claims. | Claims Analysis and Objections | 0.70 | 875.00 | $612.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/2020 | Michael Atkinson | Review and analyze study. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/20/2020 | Paul Navid | Multiple calls with R. Busto to discuss 2020 financial business plan model. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/20/2020 | Paul Navid | Worked with R. Busto on finalizing 2020 vs. 2019 business plan presentation. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 4/20/2020 | Paul Navid | Analyzed cash flow reporting uploaded - file and data outdated. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 4/20/2020 | Harry Foard | Continued search in data room for additional files re: R&D expenditure. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 4/20/2020 | Harry Foard | Corresponded with R. Busto re: additions to diligence request list. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 4/20/2020 | Harry Foard | Drafted email to S. Morrison re: R&D analysis. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 4/20/2020 | Paul Navid | Evaluated updated business plan data and slides prepared for team. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 4/20/2020 | Stilian Morrison | Go through changes to operating expense and PHI cost categories in current business plan versus previous. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 4/20/2020 | Stilian Morrison | Complete final edits to 2020 business plan update materials. | Committee Activities | 2.50 | 700.00 | $1,750.00 |
| 4/20/2020 | Raul Busto | Link PPLP P&L in financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/20/2020 | Raul Busto | Build checks system into financial model. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 4/20/2020 | Michael Atkinson | Call with private side claimants. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 4/20/2020 | Jason Crockett | Review of supporting financial information for business plan. | Business Analysis / Operations | 2.20 | 670.00 | $1,474.00 |
| 4/20/2020 | Jason Crockett | Prepare update materials related to avoidance action recoveries. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 4/20/2020 | Raul Busto | Organize business plan support in financial model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/20/2020 | Raul Busto | Consolidate all business plan excels to date. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/20/2020 | Raul Busto | Multiple phone calls with P. Navid to discuss 2020 financial business plan model. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/20/2020 | Stilian Morrison | Reconcile Consolidated Long-Term Plan Balance Sheet and CF 2019-2024 to supporting schedules provided. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 4/20/2020 | Jason Crockett | Prepare refinements to financial litigation analysis. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 4/20/2020 | Stilian Morrison | Review of 2020 B RP Removed Projects 2.27.20. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/20/2020 | Jason Crockett | Prepare information for counsel related to transfers. | Litigation | 1.60 | 670.00 | $1,072.00 |
| 4/20/2020 | Stilian Morrison | Price/volume analysis of Adhansia XR Monthly Gross Sales (Jul19-Jan20). | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/20/2020 | Michael Atkinson | Review and analyze issues raised by counsel regarding transfers. | Business Analysis / Operations | 2.80 | 875.00 | $2,450.00 |
| 4/20/2020 | Stilian Morrison | Analysis of G&A Expense Rationalization. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/20/2020 | Michael Atkinson | Review and analyze issues for cause of action analysis. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 4/20/2020 | Stilian Morrison | Analysis of bonus detail. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/20/2020 | Michael Atkinson | Review and analyze economic studies. | Litigation | 3.00 | 875.00 | $2,625.00 |
| 4/21/2020 | Timothy Strickler | Reviewed filed proofs of claim to identify certain creditor groups. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 4/21/2020 | Timothy Strickler | Updated schedules analyzing Purdue executives historically. | Business Analysis / Operations | 1.70 | 435.00 | $739.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/21/2020 | James Bland | Continued historical opioid liability analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/21/2020 | James Bland | Revised the opioid liability analysis related to certain classes. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 4/21/2020 | James Bland | Revised creditor claims analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/21/2020 | James Bland | Revised creditor claim opioid damages analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/21/2020 | James Bland | Continued historical opioid liability analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/21/2020 | Eunice Min | Compare changes in PHI assumptions over time. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 4/21/2020 | Eunice Min | Analyze monthly sales and other metrics by product segment. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 4/21/2020 | Joshua Williams | Read background piece on IACs. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 4/21/2020 | Joshua Williams | Rebuild model on a modular basis for each market. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 4/21/2020 | Eunice Min | Review production materials. | Litigation | 1.50 | 535.00 | $802.50 |
| 4/21/2020 | Joshua Williams | Create framework for projecting COGS in the IAC model across 15 markets. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 4/21/2020 | Joshua Williams | Make updates to the IAC projection model. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 4/21/2020 | Joshua Williams | Review of IAC data from Relativity searches. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 4/21/2020 | Jason Crockett | Prepare quantification of potential dollar amounts of claims not yet filed. | Claims Analysis and Objections | 1.30 | 670.00 | $871.00 |
| 4/21/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 4/21/2020 | Raul Busto | Make minor edits to business plan update formatting. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/21/2020 | Paul Navid | Multiple calls with R. Busto to discuss DCF valuation, missing variable, and assessing accuracy of model. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/21/2020 | Paul Navid | Analyzed and evaluated changes to the value based on variance to BP 2019 and 2020. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 4/21/2020 | Carol Cabello | Review items posted to data room related to reporting. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 4/21/2020 | Raul Busto | Multiple calls with P. Navid to discuss preliminary DCF of operating business. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/21/2020 | Jason Crockett | Prepare valuation materials. | Litigation | 1.40 | 670.00 | $938.00 |
| 4/21/2020 | Jason Crockett | Review of valuation materials related to Purdue business and other components of Sackler settlement. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 4/21/2020 | Jason Crockett | Prepare comments on draft business plan update and suggested edits. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 4/21/2020 | Michael Atkinson | Review and analyze business plan analysis. | Business Analysis / Operations | 2.80 | 875.00 | $2,450.00 |
| 4/21/2020 | Michael Atkinson | Review and analyze bank accounts provided by Sackler counsel. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 4/21/2020 | Michael Atkinson | Review and analyze discovery emails from Sackler counsel. | Litigation | 0.60 | 875.00 | $525.00 |
| 4/21/2020 | Michael Atkinson | Call with creditor counsel regarding mediation. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 4/21/2020 | Michael Atkinson | Call with claim class counsel. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 4/21/2020 | Michael Atkinson | Review and analyze historical claims analysis. | Claims Analysis and Objections | 2.40 | 875.00 | $2,100.00 |
| 4/21/2020 | Michael Atkinson | Review and analyze economic study. | Claims Analysis and Objections | 2.50 | 875.00 | $2,187.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/21/2020 | Jason Crockett | Analyze business plan update materials and prepare comments. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 4/21/2020 | Jason Crockett | Correspond with counsel regarding JPM relationship and significance. | Litigation | 0.40 | 670.00 | $268.00 |
| 4/21/2020 | Jason Crockett | Review of relationship with JPM and listing of accounts subject to closure. | Litigation | 0.70 | 670.00 | $469.00 |
| 4/21/2020 | Jason Crockett | Analyze recent cash flow activity. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 4/21/2020 | Stilian Morrison | Review spreadsheet dated 4/11/2010 from external accountant for Mundipharma related to IAC diligence follow-up. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 4/21/2020 | Stilian Morrison | Review updates prepared by R. Busto to sum-of-the-parts valuation of U.S. operating assets. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 4/21/2020 | Stilian Morrison | Review questions sent by N. Simon (AlixPartners) re: taxes, amortization, and working capital at Mundipharma entities. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/21/2020 | Stilian Morrison | Review Relativity files loaded related to information on D&Os and director indemnification agreements. | Litigation | 0.60 | 700.00 | $420.00 |
| 4/21/2020 | Stilian Morrison | Correspondence with case professionals re: 2018 amortization charge in Mundipharma financials. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 4/21/2020 | Stilian Morrison | Review comments from M. Atkinson re: business plan update materials and correspond with R. Busto re: same. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 4/21/2020 | Raul Busto | Correspond with team re: Business plan update and settlement analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/21/2020 | Raul Busto | Turn S. Morrison's comments on settlement value analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/21/2020 | Raul Busto | Create settlement value slide. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/21/2020 | Raul Busto | Continue working on settlement valuation analysis. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 4/21/2020 | Raul Busto | Draft email to send to Akin re: business plan update. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/21/2020 | Raul Busto | Review settlement term sheet. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/21/2020 | Raul Busto | Analyze settlement value attributable to PHI. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/21/2020 | Raul Busto | Review details of preliminary IAC valuation. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/21/2020 | Carol Cabello | Consider Debtor responses related to financials. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 4/21/2020 | Raul Busto | Work on valuation of operating assets for settlement value variance analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 4/21/2020 | Raul Busto | Begin building settlement valuation variance analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 4/21/2020 | Raul Busto | Review M. Atkinson's comments. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/22/2020 | Byron Groth | Review board productions. | Litigation | 2.30 | 385.00 | $885.50 |
| 4/22/2020 | Byron Groth | Review and analyze discovery material regarding formulations | Litigation | 3.10 | 385.00 | $1,193.50 |
| 4/22/2020 | Byron Groth | Review discovery materials on marketing strategies. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 4/22/2020 | James Bland | Call with M. Atkinson, counsel, and creditor representatives. | Committee Activities | 1.40 | 450.00 | $630.00 |
| 4/22/2020 | James Bland | Updated certain analyses to reflect S. Morrison comments. | Claims Analysis and Objections | 1.00 | 450.00 | $450.00 |
| 4/22/2020 | James Bland | Continued to assess potential opioid liability historically. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/22/2020 | James Bland | Assessed potential opioid liability historically. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/22/2020 | James Bland | Conducted analysis of for claims analysis. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 4/22/2020 | James Bland | Reviewed creditor claims analysis. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 4/22/2020 | Michael Atkinson | Continue to review and analyze updated analysis of the debtors business plan for committee. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 4/22/2020 | Eunice Min | Start drafting responses to Side A and Side B responses and objections. | Litigation | 0.80 | 535.00 | $428.00 |
| 4/22/2020 | Eunice Min | Review and revise BP presentation drafted by R. Busto. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 4/22/2020 | Eunice Min | Review presentation from Dechert regarding available insurance and factors for consideration. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 4/22/2020 | Eunice Min | Summarize historical oxycontin sales figures abroad. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 4/22/2020 | Eunice Min | Summarize requested fees and send to M. Atkinson in preparation for hearing. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 4/22/2020 | Eunice Min | Review and analyze newly uploaded insurance materials. | Litigation | 1.10 | 535.00 | $588.50 |
| 4/22/2020 | Joshua Williams | Discuss IAC business plan presentation. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 4/22/2020 | Joshua Williams | Review Side A and Side B responses to the subpoena. | Litigation | 1.50 | 490.00 | $735.00 |
| 4/22/2020 | Eunice Min | Review certain IAC information and search for publicly available info. | Litigation | 1.30 | 535.00 | $695.50 |
| 4/22/2020 | Joshua Williams | Analyze Purdue insurance discussion presentation. | Litigation | 0.50 | 490.00 | $245.00 |
| 4/22/2020 | Joshua Williams | Incorporate product specific update into the IAC model. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 4/22/2020 | Joshua Williams | Read EY-Mundipharma R&D meeting presentation from January. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 4/22/2020 | Joshua Williams | Read IAC RD update from April 2020. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 4/22/2020 | Joshua Williams | Read product specific background piece on IACs. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 4/22/2020 | Joshua Williams | Continue updating the IAC model. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 4/22/2020 | Jason Crockett | Review of materials regarding potential litigation liabilities related to causes of action. | Litigation | 2.00 | 670.00 | $1,340.00 |
| 4/22/2020 | Jason Crockett | Prepare materials related to potential causes of action. | Litigation | 1.40 | 670.00 | $938.00 |
| 4/22/2020 | Jason Crockett | Prepare content for business plan presentation. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 4/22/2020 | Jason Crockett | Review of business plan presentation and prepare comments. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 4/22/2020 | Byron Groth | Update professional fee tracker. | Business Analysis / Operations | 0.70 | 385.00 | $269.50 |
| 4/22/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 4/22/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 4/22/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.70 | 435.00 | $1,174.50 |
| 4/22/2020 | Paul Navid | Multiple call with R. Busto to assess updated business plan model and missing data. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 4/22/2020 | Paul Navid | Analyzed 144 new files provided on board presentation, minutes, insurance, and Sackler family compensation since 2002. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/22/2020 | Paul Huygens | Review Sackler family historical compensation summary. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 4/22/2020 | Michael Atkinson | Call regarding insurance issues. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/22/2020 | Michael Atkinson | Court hearing regarding fee application. | Court Hearings | 1.50 | 875.00 | $1,312.50 |
| 4/22/2020 | Michael Atkinson | Call with counsel regarding case update. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 4/22/2020 | Michael Atkinson | Review and analyze updated analysis of the debtors business plan for committee. | Business Analysis / Operations | 2.90 | 875.00 | $2,537.50 |
| 4/22/2020 | Harry Foard | Corresponded with S. Morrison re: Rhodes pipeline analysis. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 4/22/2020 | Michael Atkinson | Call with creditors regarding historical damages. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 4/22/2020 | Harry Foard | Continued search through internal data room for files related to Rhodes pipeline. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 4/22/2020 | Harry Foard | Began search through internal data room for files related to Rhodes pipeline. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 4/22/2020 | Stilian Morrison | Review unredacted portions of board presentations, portions, minutes, and emails from 2018. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 4/22/2020 | Stilian Morrison | Review data re insurance policies. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/22/2020 | Stilian Morrison | Review information re insurance claims. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 4/22/2020 | Stilian Morrison | Review insurance claims report. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/22/2020 | Stilian Morrison | Review Rhodes Pharmaceuticals loss runs as of 4/9/2020. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/22/2020 | Stilian Morrison | Reconciliation of adjusted profit and loss statement for Mundipharma entities to cash flow projections. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/22/2020 | Stilian Morrison | Analyze Sackler Family compensation summary. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 4/22/2020 | Stilian Morrison | Review January 31, 2020 presentation materials from Ernst and Young-Mundipharma research and development meeting. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/22/2020 | Stilian Morrison | Review March 2020 Research & Development presentation by B. Sheehan and J. Leighton-Scott (Mundipharma). | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/22/2020 | Stilian Morrison | Review January 30, 2020 Mundipharma deck on product specific background. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/22/2020 | Raul Busto | Turn P. Navid's comments in business plan update presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/22/2020 | Raul Busto | Multiple calls with P. Navid to discuss business plan update presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/22/2020 | Raul Busto | Continue writing language in business plan update presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 4/22/2020 | Raul Busto | Make edits in business plan update variance presentation. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 4/22/2020 | Raul Busto | Review new slides in business plan update. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/22/2020 | Raul Busto | Turn E. Min's comments on settlement value comparison analysis. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 4/22/2020 | Raul Busto | Continue working on settlement value comparison analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/22/2020 | Raul Busto | Review application of values in original settlement value. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/22/2020 | Raul Busto | Add additional scenario to settlement valuation comparison analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 4/22/2020 | Raul Busto | Continue working on 5-year long term plan model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/22/2020 | Stilian Morrison | Correspond with other case professionals re: outstanding diligence re: Mundipharma entities. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/22/2020 | Stilian Morrison | Review updated materials on valuation variance analysis and send comments re: same. | Committee Activities | 1.20 | 700.00 | $840.00 |
| 4/22/2020 | Stilian Morrison | Review materials and correspond with J. Crockett and team re: analysis related to causes of action | Litigation | 1.90 | 700.00 | $1,330.00 |
| 4/22/2020 | Carol Cabello | Confer internally regarding status of financial analysis. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 4/22/2020 | Michael Atkinson | Review and analyze IP requests. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 4/22/2020 | Michael Atkinson | Call with creditors. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 4/22/2020 | Michael Atkinson | Call with creditors. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 4/22/2020 | Paul Navid | Reviewed business plan valuation and variance changes and provided comments to the team for changes. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 4/23/2020 | Byron Groth | Review deposition materials. | Litigation | 2.10 | 385.00 | $808.50 |
| 4/23/2020 | James Bland | Call with M. Atkinson, counsel, and creditor representatives. | Committee Activities | 1.20 | 450.00 | $540.00 |
| 4/23/2020 | Byron Groth | Continue to review and analyze materials regarding academic studies. | Litigation | 1.50 | 385.00 | $577.50 |
| 4/23/2020 | James Bland | Call with M. Atkinson, counsel, and hospital representatives. | Committee Activities | 0.50 | 450.00 | $225.00 |
| 4/23/2020 | Michael Atkinson | Continue to review and analyze requests of Sacklers. | Litigation | 0.70 | 875.00 | $612.50 |
| 4/23/2020 | James Bland | Conducted analysis of various financial ratios. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |
| 4/23/2020 | James Bland | Reviewed and provided comments on the form for claimants. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 4/23/2020 | James Bland | Continued to update liability model to reflect J. Crockett and S. Morrison suggested revisions. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/23/2020 | James Bland | Began to update liability model to reflect J. Crockett edits. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/23/2020 | James Bland | Reviewed B. Groth findings of fact related to studies. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/23/2020 | Eunice Min | Continue reviewing and revising BP presentation and summary points. | Business Analysis / Operations | 2.50 | 535.00 | $1,337.50 |
| 4/23/2020 | Eunice Min | Revise comments to Side A and Side B responses per M. Atkinson's comments. | Litigation | 0.40 | 535.00 | $214.00 |
| 4/23/2020 | Eunice Min | Review BP deck and revise directly, send R. Busto comments and questions, etc. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 4/23/2020 | Eunice Min | Coordinate with J. Williams and continue preparing comments to Side A and Side responses. | Litigation | 1.80 | 535.00 | $963.00 |
| 4/23/2020 | Joshua Williams | Discuss Side A and Side B rebuttals. | Litigation | 0.90 | 490.00 | $441.00 |
| 4/23/2020 | Joshua Williams | Revisions to commentary on Side A and Side B subpoena rebuttals. | Litigation | 1.20 | 490.00 | $588.00 |
| 4/23/2020 | Joshua Williams | Provide commentary to Side A and B rebuttals. | Litigation | 2.90 | 490.00 | $1,421.00 |
| 4/23/2020 | Joshua Williams | Create a subpoenas responses and objections tracker for financial DD rebuttals. | Litigation | 1.50 | 490.00 | $735.00 |
| 4/23/2020 | Eunice Min | Review letters and diligence requests sent by UCC and responses thereto. | Litigation | 0.80 | 535.00 | $428.00 |
| 4/23/2020 | Eunice Min | Continue assessing changes in BP. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/23/2020 | Eunice Min | Analyze and summarize high level changes in BPs from filing through latest based on available information. | Business Analysis / Operations | 2.20 | 535.00 | $1,177.00 |
| 4/23/2020 | Joshua Williams | Finalize Side A and Side B responses & objections. | Litigation | 0.90 | 490.00 | $441.00 |
| 4/23/2020 | Timothy Strickler | Updated claims detail schedules. | Claims Analysis and Objections | 1.20 | 435.00 | $522.00 |
| 4/23/2020 | Byron Groth | Search for study references. | Litigation | 1.30 | 385.00 | $500.50 |
| 4/23/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 4/23/2020 | Byron Groth | Review and analyze materials regarding academic studies. | Litigation | 1.70 | 385.00 | $654.50 |
| 4/23/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.10 | 435.00 | $913.50 |
| 4/23/2020 | Byron Groth | Update professional fee tracker. | Business Analysis / Operations | 0.60 | 385.00 | $231.00 |
| 4/23/2020 | Byron Groth | Review proposed designations for production materials. | Litigation | 1.30 | 385.00 | $500.50 |
| 4/23/2020 | Harry Foard | Researched whether obtained NSP and NPA data was suitable for necessary business plan analysis. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 4/23/2020 | Harry Foard | Laid out figures from 1.1.2.3.6 1.2.47.16 Rhodes Pharma - Gross Profit by Product 2016-2018. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 4/23/2020 | Harry Foard | Drafted email to S. Morrison and team re: findings of Rhodes files. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 4/23/2020 | Harry Foard | Spread Rhodes product figures from 1.1.1.43 1.1.14 UCC Presentation 10-31-19_final. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 4/23/2020 | Harry Foard | Spread volume related changes and rationalization. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 4/23/2020 | Harry Foard | Spread Rhodes product figures from source file regarding valuations. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 4/23/2020 | Harry Foard | Identified additional files related to Rhodes Pharmaceuticals. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 4/23/2020 | Raul Busto | Working meeting with P. Navid to discuss 2020 business model vs. 2019. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/23/2020 | Paul Navid | Working meeting with R. Busto to discuss 2020 business model vs. 2019. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 4/23/2020 | Paul Navid | Analyzed comps to assess valuation metric over time. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 4/23/2020 | Paul Navid | Analyzed updated valuation model to assess changes. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 4/23/2020 | Stilian Morrison | Correspondence with J. Crockett re: analysis related to causes of action | Litigation | 0.50 | 700.00 | $350.00 |
| 4/23/2020 | Stilian Morrison | Recalculate working capital ratios from updated business plan. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/23/2020 | Stilian Morrison | Correspondence with team re: modeling of updated business plan. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 4/23/2020 | Stilian Morrison | Review updated committee materials on business plan update. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 4/23/2020 | Jason Crockett | Prepare financial analysis related to transfers. | Litigation | 2.40 | 670.00 | $1,608.00 |
| 4/23/2020 | Jason Crockett | Analyze potential claims. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 4/23/2020 | Raul Busto | Work on Rhodes Pharma / Tech forecast model. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/23/2020 | Raul Busto | Work on making 5-year plan model dynamic. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 4/23/2020 | Stilian Morrison | Review re: Rhodes Pharma market share detail and assumptions. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/23/2020 | Stilian Morrison | Review IAC financial model from J. Williams and provide comments re: same. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/23/2020 | Raul Busto | Work on Opioids forecast model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/23/2020 | Raul Busto | Work on ADHD product forecast model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 4/23/2020 | Raul Busto | Make edits to summary email to send to Akin re: business plan update. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/23/2020 | Raul Busto | Analyze OTC operating expenses bridge between two business plans. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/23/2020 | Raul Busto | Add in E. Min's edits to business plan update presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/23/2020 | Michael Atkinson | Review and analyze professional fees. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 4/23/2020 | Raul Busto | Correspond with E. Min re: business plan update presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/23/2020 | Raul Busto | Confirm valuation of segments in settlement value. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 4/23/2020 | Raul Busto | Continue working on / making edits to business plan update presentation. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 4/23/2020 | Raul Busto | Turn S. Morrison's comments on business plan variance update. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/23/2020 | Raul Busto | Continue working on original settlement value scenario. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/23/2020 | Raul Busto | Turn P. Navid's additional comments in business plan update presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/23/2020 | Raul Busto | Work on 5-year plan oncology assets model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/23/2020 | Michael Atkinson | Review, analyze and participate on call related to procedures with creditor groups. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 4/23/2020 | Michael Atkinson | Call with creditors regarding historical damages. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 4/23/2020 | Carol Cabello | Evaluate and review business plan analysis and summary. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 4/23/2020 | Michael Atkinson | Review and analyze business plan analysis. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 4/23/2020 | Michael Atkinson | Review and analyze issues for litigation assets. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 4/23/2020 | Michael Atkinson | Review and analyze IAC issues. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/23/2020 | Michael Atkinson | Review and analyze requests of Sacklers. | Litigation | 2.80 | 875.00 | $2,450.00 |
| 4/23/2020 | Michael Atkinson | Review and analyze requests for debtor and their response. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 4/24/2020 | Byron Groth | Analyze newly produced claims detail. | Claims Analysis and Objections | 1.30 | 385.00 | $500.50 |
| 4/24/2020 | James Bland | Revised valuation analysis per S. Morrison request. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 4/24/2020 | James Bland | Continued opioid liability analysis. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 4/24/2020 | James Bland | Continued opioid liability analysis. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 4/24/2020 | James Bland | Continued opioid liability analysis. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 4/24/2020 | James Bland | Continued opioid liability analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/24/2020 | James Bland | Continued opioid liability analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/24/2020 | Byron Groth | Continue to analyze newly produced claim detail. | Litigation | 0.60 | 385.00 | $231.00 |
| 4/24/2020 | Michael Atkinson | Continue to review and analyze data provided by debtors. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/24/2020 | Eunice Min | Prepare consolidated list of outstanding BP diligence requests. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 4/24/2020 | Eunice Min | Pull Sackler net asset figures to send to counsel. | Litigation | 0.20 | 535.00 | $107.00 |
| 4/24/2020 | Michael Atkinson | Continue to review and analyze documents identified by counsel. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 4/24/2020 | Eunice Min | Analyze available insurance in context of potential settlement. | Litigation | 0.10 | 535.00 | $53.50 |
| 4/24/2020 | Eunice Min | Review BP update materials. | Business Analysis / Operations | 2.10 | 535.00 | $1,123.50 |
| 4/24/2020 | James Bland | Call with P. Navid to discuss valuation model. | Business Analysis / Operations | 0.30 | 450.00 | $135.00 |
| 4/24/2020 | Eunice Min | Assess liquidity since filing. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 4/24/2020 | Eunice Min | Analyze Sackler presentations. | Litigation | 1.80 | 535.00 | $963.00 |
| 4/24/2020 | Joshua Williams | Make other IAC model updates. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 4/24/2020 | Joshua Williams | Discuss IAC model comments. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 4/24/2020 | Joshua Williams | Reworked bottoms-up drivers in IAC model. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 4/24/2020 | Byron Groth | Review compliance materials. | Litigation | 2.30 | 385.00 | $885.50 |
| 4/24/2020 | Byron Groth | Prepare follow-up inquiries regarding newly produced claims detail. | Litigation | 1.20 | 385.00 | $462.00 |
| 4/24/2020 | Byron Groth | Analyze newly produced claim detail. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 4/24/2020 | Timothy Strickler | Analyzed claims filed. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 4/24/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.90 | 435.00 | $826.50 |
| 4/24/2020 | Carol Cabello | Review and analyze diligence provided since last update and follow up with Alix on status. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 4/24/2020 | Paul Navid | Call with J. Bland to discuss valuation model. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 4/24/2020 | Paul Navid | Evaluated business plan model update and linked related supporting schedule. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 4/24/2020 | Paul Navid | Reviewed diligence files and prepared request list. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/24/2020 | Michael Atkinson | Review and analyze issues related to causes of action. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/24/2020 | Michael Atkinson | Review and analyze document request. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/24/2020 | Michael Atkinson | Review and analyze data provided by debtors. | Business Analysis / Operations | 2.90 | 875.00 | $2,537.50 |
| 4/24/2020 | Raul Busto | Review PJT analysis of OTC segment. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/24/2020 | Raul Busto | Review board presentation related to ADHD product in detail. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 4/24/2020 | Raul Busto | Build dashboard for 5-year plan model assumptions and summary. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 4/24/2020 | Raul Busto | Provide detail on variance in 2018 BOD meeting and current view on ADHD product projections. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/24/2020 | Raul Busto | Analyze licensing agreement for ADHD product. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/24/2020 | Raul Busto | Reconcile latest diligence requests. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/24/2020 | Raul Busto | Begin building Rhodes cost structure build up. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/24/2020 | Raul Busto | Analyze working capital variance between business plans. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/24/2020 | Raul Busto | Continue working on intricacies of 5-year plan model. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 4/24/2020 | Jason Crockett | Prepare comments to Committee presentation on updated US business plan. | Committee Activities | 1.70 | 670.00 | $1,139.00 |
| 4/24/2020 | Jason Crockett | Analyze information related to updated business plan. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 4/24/2020 | Michael Atkinson | Review and analyze documents identified by counsel. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 4/24/2020 | Stilian Morrison | Compare latest capital expenditure assumptions in business plan update to prior set of projections. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/24/2020 | Michael Atkinson | Call with claimants regarding mediation. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 4/24/2020 | Stilian Morrison | Analyze working capital changes in current business plan update and correspond with R. Busto re: same. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/24/2020 | Jason Crockett | Analyze claims and strategy to obtain resolution via mediation. | Claims Analysis and Objections | 1.20 | 670.00 | $804.00 |
| 4/24/2020 | Michael Atkinson | Call with creditor group. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 4/24/2020 | Stilian Morrison | Review fixed and variable cost assumptions for Rhodes entities and correspond with team on financial modeling of same. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/24/2020 | Stilian Morrison | Review August 1, 2018 materials on request for endorsement for Purdue Pharma to acquire U.S. rights for Adhansia. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/24/2020 | Stilian Morrison | Review August 10, 2018 presentation by Purdue re: OTC governance recommendation. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/24/2020 | Stilian Morrison | Review November 29, 2018 presentation on ADHD product at Board of Directors meeting, analyzing NPV calculations re: same. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 4/24/2020 | Stilian Morrison | Review December 7, 2018 Board of Directors budget meeting presentation on Avrio Health (OTC segment). | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/24/2020 | Stilian Morrison | Review updated diligence request list to Debtors' professionals. | Case Administration | 0.40 | 700.00 | $280.00 |
| 4/24/2020 | Stilian Morrison | Review 2019 presentation to Board of Directors on re-integration of Rhodes with Purdue. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/24/2020 | Stilian Morrison | Review spreadsheet produced by Debtors that includes monthly data (Rx and Units) by product from January 1998 to February 2020. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 4/24/2020 | Stilian Morrison | Detailed review of IAC financial model and comments to J. Williams re: same. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 4/24/2020 | Jason Crockett | Prepare information related to analysis for litigation assets. | Litigation | 1.30 | 670.00 | $871.00 |
| 4/25/2020 | James Bland | Created exhibit related to organizational structure. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 4/25/2020 | James Bland | Created exhibits related to internal Purdue correspondence. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/25/2020 | Michael Atkinson | Continue to review and analyze economic study. | Claims Analysis and Objections | 1.60 | 875.00 | $1,400.00 |
| 4/25/2020 | Joshua Williams | Review new PPLP bank statements in Windsor data room. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 4/25/2020 | Joshua Williams | Respond to questions on IAC agreements. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 4/25/2020 | Joshua Williams | Create talking points on IAC transfer pricing. | Litigation | 1.50 | 490.00 | $735.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/25/2020 | Byron Groth | Analyze monitoring programs. | Litigation | 2.30 | 385.00 | $885.50 |
| 4/25/2020 | Byron Groth | Analyze compliance reports. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 4/25/2020 | Byron Groth | Review post-marketing activity. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 4/25/2020 | Michael Atkinson | Review and analyze issues related to causes of action. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/25/2020 | Paul Navid | Prepared slides on YTD Feb financial performance - consolidated, by drug, and by entity. | Committee Activities | 1.30 | 525.00 | $682.50 |
| 4/25/2020 | Michael Atkinson | Call with counsel regarding creditor claim. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 4/25/2020 | Paul Navid | Analyzed and evaluated YTD financial monthly report to assess performance. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 4/25/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/25/2020 | Michael Atkinson | Call with counsel regarding mediation. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 4/25/2020 | Paul Navid | Evaluated week 4/3 and week 4/10 weekly cash flow for Purdue, Rhodes, IAC, and prepared model on cumulative analysis. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 4/25/2020 | Michael Atkinson | Review and analyze economic study. | Claims Analysis and Objections | 2.10 | 875.00 | $1,837.50 |
| 4/25/2020 | Raul Busto | Search for additional historical presentations on product segments. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 4/25/2020 | Raul Busto | Continue analyzing historical presentations on ADHD product. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/25/2020 | Raul Busto | Continue working on 5-year plan model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/25/2020 | Stilian Morrison | Correspondence with PJT Partners re: updates of Debtors' projections. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 4/25/2020 | Stilian Morrison | Draft scenarios to incorporate into sensitivity modeling of Debtors' business plan. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 4/25/2020 | Stilian Morrison | Additional review of spreadsheet produced by Debtors that includes monthly data (Rx and Units) by product from January 1998 to February 2020. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/25/2020 | Paul Navid | Evaluated updated weekly cash report to assess performance. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 4/26/2020 | James Bland | Updated exhibits related to opioid liability. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/26/2020 | James Bland | Revised organizational structure exhibit. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 4/26/2020 | Eunice Min | Review discovery productions. | Litigation | 0.70 | 535.00 | $374.50 |
| 4/26/2020 | Eunice Min | Review Sackler production materials provide overview for counsel. | Litigation | 0.80 | 535.00 | $428.00 |
| 4/26/2020 | Joshua Williams | Confirm number of IAC markets selling opioids. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 4/26/2020 | Eunice Min | Review recent production materials. | Litigation | 0.50 | 535.00 | $267.50 |
| 4/26/2020 | Joshua Williams | Examine cash concentration schedules from PPLP. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 4/26/2020 | Joshua Williams | Update IAC DD tracker. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 4/26/2020 | James Bland | Documented questions for counsel's consideration related to opioid liability. | Claims Analysis and Objections | 1.00 | 450.00 | $450.00 |
| 4/26/2020 | James Bland | Continued updating exhibits related to opioid liability. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 4/26/2020 | Timothy Strickler | Prepared summary schedules for new claims filed. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/26/2020 | Harry Foard | Corresponded with S. Morrison re: workstreams. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/26/2020 | Michael Atkinson | Call with creditor group regarding noticing strategy. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 4/26/2020 | Michael Atkinson | Review and analyze cash at emergence analysis. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 4/26/2020 | Michael Atkinson | Review and analyze claims that have been filed analysis. | Claims Analysis and Objections | 0.70 | 875.00 | $612.50 |
| 4/26/2020 | Michael Atkinson | Review and analyze Sackler discovery issues. | Litigation | 1.70 | 875.00 | $1,487.50 |
| 4/26/2020 | Michael Atkinson | Call with counsel regarding mediation. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 4/26/2020 | Michael Atkinson | Review and analyze allocation analysis. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 4/26/2020 | Paul Navid | Worked with R. Busto on 5-year business plan model. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/26/2020 | Paul Navid | Prepared and updated committee report with weekly cash flow exhibits for Purdue, Rhodes, IAC, variance analysis, weekly sales by category and drugs. | Committee Activities | 2.50 | 525.00 | $1,312.50 |
| 4/26/2020 | Paul Navid | Updated weekly sale by drug and prepared 4-week trailing summary by category and drug. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 4/26/2020 | Raul Busto | Begin preparing materials on ADHD product findings. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/26/2020 | Raul Busto | Incorporate P. Navid's comments on financial model. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/26/2020 | Stilian Morrison | Review working capital metrics by region for projected Mundipharma entities. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/26/2020 | Raul Busto | Reconcile Rhodes Pharma net sales product buckets. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/26/2020 | Stilian Morrison | Review agreement between Purdue Pharma L.P. and IAC. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 4/26/2020 | Raul Busto | Review 5-year plan model with P. Navid. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/26/2020 | Raul Busto | Respond to M. Akin's questions regarding business plan update. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/26/2020 | Stilian Morrison | Read through 2005 agreement between PPLP and IAC. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/26/2020 | Raul Busto | Work on sources of value analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/26/2020 | Stilian Morrison | Review agreement regarding OTC product. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/26/2020 | Stilian Morrison | Review agreement related to other OTC product. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/26/2020 | Stilian Morrison | Correspondence with team re: cost allocation projections among Rhodes debtor entities. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/26/2020 | Paul Navid | Evaluated 62 new files provided on financials, transcripts, discovery, and agreement. Saved files in Province server, organized, and emailed summary to team. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 4/26/2020 | Carol Cabello | Analyze February YTD financials compared to budget. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 4/26/2020 | Carol Cabello | Analyze weekly cash flows and variance analysis compared to forecast. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 4/27/2020 | Eunice Min | Review IAC agreements provided to date compared to request list and draft response for debtors. | Litigation | 0.60 | 535.00 | $321.00 |
| 4/27/2020 | Eunice Min | Analyze other non-cash transfers of interest discussed with Bates White. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 4/27/2020 | Eunice Min | Review team's notes from call with Bates White, debtors' advisors. | Litigation | 0.30 | 535.00 | $160.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2020 | Joshua Williams | Review insider history table. | Business Analysis / Operations | 0.10 | 490.00 | $49.00 |
| 4/27/2020 | Eunice Min | Prepare comprehensive notes on transfer pricing analysis performed to date. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 4/27/2020 | Joshua Williams | Review and confirm Bates White comps. | Litigation | 1.50 | 490.00 | $735.00 |
| 4/27/2020 | Joshua Williams | Review follow-up requests to be sent to FAs. | Litigation | 0.80 | 490.00 | $392.00 |
| 4/27/2020 | Joshua Williams | Build financial summary involving non-cash equity transfers. | Litigation | 1.10 | 490.00 | $539.00 |
| 4/27/2020 | Joshua Williams | Research FMV of PPLP equity transfers. | Litigation | 1.40 | 490.00 | $686.00 |
| 4/27/2020 | Joshua Williams | Analyze transfers based on discussions with debtors' advisors. | Litigation | 1.50 | 490.00 | $735.00 |
| 4/27/2020 | Joshua Williams | Discussion on transfer pricing. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 4/27/2020 | Joshua Williams | Discuss cash tracing analysis. | Litigation | 0.50 | 490.00 | $245.00 |
| 4/27/2020 | Joshua Williams | Create new cash tracing analysis. | Litigation | 2.80 | 490.00 | $1,372.00 |
| 4/27/2020 | Raul Busto | Make edits to Rhodes cost structure model mechanics. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/27/2020 | Raul Busto | Prepare outline on business plan variance presentation. | Business Analysis / Operations | 2.40 | 375.00 | $900.00 |
| 4/27/2020 | Raul Busto | Make edits to business plan variance presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/27/2020 | Raul Busto | Build FCF bridge based off key components. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/27/2020 | Raul Busto | Review notes on restricted cash. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/27/2020 | Raul Busto | Add to list of business plan scenarios for the debtors to test. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/27/2020 | Raul Busto | Continue working on CARES act tax losses analysis. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 4/27/2020 | Raul Busto | Being working on potential estate value from CARES act. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 4/27/2020 | Paul Navid | Multiple calls with R. Busto to discuss cash flow per drug. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 4/27/2020 | Raul Busto | Review notes on Wilson / Rhodes tech facility. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/27/2020 | Raul Busto | Update prescription tracker analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/27/2020 | Raul Busto | Multiple calls with P. Navid to discuss cash flow per product category. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/27/2020 | Joshua Williams | Pull all transfer pricing data from the non-cash report. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 4/27/2020 | Byron Groth | Cross-reference tax documents produced vs outstanding. | Litigation | 1.10 | 385.00 | $423.50 |
| 4/27/2020 | Byron Groth | Continue to analyze claims data. | Claims Analysis and Objections | 2.80 | 385.00 | $1,078.00 |
| 4/27/2020 | Byron Groth | Analyze claims data. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 4/27/2020 | Byron Groth | Prepare follow-up inquiries regarding claims data. | Litigation | 1.10 | 385.00 | $423.50 |
| 4/27/2020 | James Bland | Revised creditor claim analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/27/2020 | James Bland | Continued analyzing reports related to damages. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/27/2020 | James Bland | Analyzed reports related to damages. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 4/27/2020 | Harry Foard | Troubleshot issues with FCF calculation in financial model. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2020 | James Bland | Continued analysis related to creditor claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/27/2020 | Harry Foard | Performed comprehensive review of various files related to the Rhodes pipeline. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 4/27/2020 | James Bland | Conducted analysis related to creditor claims. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/27/2020 | Harry Foard | Amend FCF calculation in financial model. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 4/27/2020 | Harry Foard | Corresponded with R. Busto re: free cash flow. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/27/2020 | Harry Foard | Corresponded with R. Busto re: tax returns. | Tax Issues | 0.10 | 425.00 | $42.50 |
| 4/27/2020 | Harry Foard | Corresponded with R. Busto re: NOLs. | Tax Issues | 0.10 | 425.00 | $42.50 |
| 4/27/2020 | Paul Navid | Analyzed and reviewed related files for restricted cash. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 4/27/2020 | Paul Navid | Reviewed updated request list for missing data on 2020 version of business plan. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 4/27/2020 | Paul Navid | Analyzed NPA data analysis to confirm accuracy. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/27/2020 | Paul Navid | Sent report to senior team and prepared executive summary. | Committee Activities | 1.50 | 525.00 | $787.50 |
| 4/27/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.70 | 435.00 | $739.50 |
| 4/27/2020 | Timothy Strickler | Reviewed new proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 4/27/2020 | Timothy Strickler | Analyzed claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 4/27/2020 | Michael Atkinson | Review and analyze IP issues. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 4/27/2020 | Michael Atkinson | Review and analyze claim analysis. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 4/27/2020 | Carol Cabello | Review summary of claims filed and summarize. | Claims Analysis and Objections | 0.30 | 690.00 | $207.00 |
| 4/27/2020 | Raul Busto | Update NPA slide in weekly update presentation. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 4/27/2020 | Raul Busto | Continue analysis of 5 year plan model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 4/27/2020 | Carol Cabello | Review and supplement weekly operations and cash update materials. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 4/27/2020 | Michael Atkinson | Review and analyze discovery requests for counsel. | Litigation | 1.10 | 875.00 | $962.50 |
| 4/27/2020 | Michael Atkinson | Review and analyze filed claims for committee analysis. | Claims Analysis and Objections | 0.90 | 875.00 | $787.50 |
| 4/27/2020 | Michael Atkinson | Call with counsel regarding creditor claims analysis. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 4/27/2020 | Michael Atkinson | Review and analyze financial presentation for committee. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 4/27/2020 | Paul Huygens | Review cash reporting and financial update. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 4/27/2020 | Stilian Morrison | Analyze NSP Rhodes and Purdue Products (Feb. 2020). | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/27/2020 | Stilian Morrison | Analyze Weekly NPA Rhodes and Purdue Products (4.10.2020). | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/27/2020 | Stilian Morrison | Analyze Weekly NPA Rhodes and Purdue Products (04.03.2020). | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 4/27/2020 | Stilian Morrison | Analyze Rhodes Pharma Weekly Sales Report (04.10.20). | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/27/2020 | Stilian Morrison | Analyze Purdue Weekly Sales by Product (04.10.2020). | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/27/2020 | Stilian Morrison | Detailed analysis of February 2020 Monthly Report. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2020 | Stilian Morrison | Calculate run-rate sales projections for branded opioids and compare to current projections for 2020. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/27/2020 | Stilian Morrison | Analysis of Debtors' Cash Reporting - Project Windsor Wk Ended 04.10 | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/27/2020 | Stilian Morrison | Analysis of Debtors' Cash Reporting - Wk Ended 04.03 | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/27/2020 | Jason Crockett | Review of status and information related to cash tracing exercises and supporting documents. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 4/27/2020 | Jason Crockett | Review and analysis of business plan materials. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 4/27/2020 | Michael Atkinson | Review and analyze document request for Alix Partners. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 4/27/2020 | Michael Atkinson | Review and analyze transfer pricing issues. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 4/27/2020 | Paul Navid | Evaluated and analyzed CARES act to assess potential value to the estate - prepared model using financials and taxes for R. Busto to estimate value. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 4/27/2020 | Stilian Morrison | Research potential for tax offsets based on Purdue reporting. | Tax Issues | 1.90 | 700.00 | $1,330.00 |
| 4/27/2020 | Michael Atkinson | Call with counsel regarding transfer pricing issues. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/27/2020 | Michael Atkinson | Call with committee. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 4/27/2020 | Michael Atkinson | Review and analyze potential tax law changes and effect. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 4/27/2020 | Michael Atkinson | Call with FTI regarding PHI. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 4/28/2020 | Byron Groth | Continue to analyze claims data. | Claims Analysis and Objections | 0.40 | 385.00 | $154.00 |
| 4/28/2020 | Byron Groth | Continue to analyze claims data. | Claims Analysis and Objections | 1.30 | 385.00 | $500.50 |
| 4/28/2020 | Michael Atkinson | Continue to review and analyze presentation materials for committee. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/28/2020 | Eunice Min | Finalize weekly financial update report and related summary. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 4/28/2020 | Eunice Min | Review filed POC summary and provide T. Strickler comments. | Claims Analysis and Objections | 0.50 | 535.00 | $267.50 |
| 4/28/2020 | Joshua Williams | Read IAC agreement amendment. | Litigation | 0.80 | 490.00 | $392.00 |
| 4/28/2020 | Eunice Min | Review weekly financial update report and provide comments. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 4/28/2020 | Joshua Williams | Review long term business plan update. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 4/28/2020 | Joshua Williams | Create index of all new 2018 IAC agreements. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 4/28/2020 | Carol Cabello | Review and consider comments on variance analysis from M. Atkinson. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 4/28/2020 | Carol Cabello | Analyze sales activity case to date. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 4/28/2020 | Carol Cabello | Evaluate open diligence items in order to prepare analysis. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 4/28/2020 | Raul Busto | Analyze February monthly flash report. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/28/2020 | Raul Busto | Analyze cash reporting presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/28/2020 | Raul Busto | Review H. Foard's Rhodes analysis. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 4/28/2020 | Raul Busto | Turn S. Morrison's comments on ADHD product presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/28/2020 | Raul Busto | Analyze ADHD product tracking to budget. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/28/2020 | Raul Busto | Continue working on key points for ADHD product presentation. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 4/28/2020 | Raul Busto | Add additional commentary in talk through outline of the Jan 2020 business plan. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 4/28/2020 | Raul Busto | Work on latest on price / volume analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/28/2020 | Raul Busto | Prepare an outline of the debtors Jan 2020 business plan presentation. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 4/28/2020 | Raul Busto | Collect and distribute all Jan 2020 business plan materials. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/28/2020 | Paul Navid | Analyzed ADHD product sales projections and projections analysis. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 4/28/2020 | Paul Navid | Updated committee report to include cash flow from week 4/17. | Committee Activities | 1.60 | 525.00 | $840.00 |
| 4/28/2020 | Paul Navid | Analyzed cash report for week ending 4/17 and modeled since inception to assess cumulative and variance. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 4/28/2020 | Joshua Williams | Adjust units sales projection methodology in IAC model. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 4/28/2020 | Joshua Williams | Adjust regional roll-up in the IAC model. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 4/28/2020 | Joshua Williams | Make changes to the IAC model re: comments. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 4/28/2020 | Harry Foard | Drafted email to E. Min re: presentation materials. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 4/28/2020 | Harry Foard | Added correct sourcing to presentation. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 4/28/2020 | Harry Foard | Experimented with different analyses of Rhodes pipeline products. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 4/28/2020 | Harry Foard | Performed global scrub of numbers and language of drafted slides. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 4/28/2020 | Byron Groth | Analyze claims data. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 4/28/2020 | Harry Foard | Organized relevant pipeline files into common support folder. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 4/28/2020 | Joshua Williams | Discuss alternatives for missing IAC agreements. | Litigation | 0.60 | 490.00 | $294.00 |
| 4/28/2020 | James Bland | Drafted email related to opioid claims analysis. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 4/28/2020 | Harry Foard | Revised top 10 pipeline products exhibit to account for discrepancies from new business plan figures. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 4/28/2020 | Byron Groth | Analyze claims data. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 4/28/2020 | James Bland | Advanced opioid liability analysis. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/28/2020 | Harry Foard | Spread figures related to pipeline projections from 2018. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 4/28/2020 | Byron Groth | Review and analyze event reports. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 4/28/2020 | James Bland | Revisited calculations for claims analysis. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 4/28/2020 | Harry Foard | Corresponded with R. Busto and E. Min re: questions of new pipeline. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 4/28/2020 | James Bland | Revised claims analysis to incorporate new data. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 4/28/2020 | Harry Foard | Corresponded with S. Morrison re: pipeline analysis progress. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/28/2020 | James Bland | Revised creditor claims analysis to incorporate new data. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/28/2020 | Harry Foard | Revised pipeline projection exhibit to include product launch comparison. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 4/28/2020 | James Bland | Reviewed database of claims data provided by debtors. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 4/28/2020 | Harry Foard | Continued developing exhibit re: comparison of pipeline projections. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 4/28/2020 | Harry Foard | Began developing exhibit re: comparison of pipeline projections. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 4/28/2020 | Harry Foard | Corresponded with D. Radi re: spreading workstream. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 4/28/2020 | Carol Cabello | Analyze cash flow report as of 4/17. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 4/28/2020 | Jason Crockett | Participate in call with government regarding litigation and discovery issues. | Litigation | 1.50 | 670.00 | $1,005.00 |
| 4/28/2020 | Michael Atkinson | Call with creditors regarding procedures. | Committee Activities | 0.30 | 875.00 | $262.50 |
| 4/28/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.40 | 435.00 | $609.00 |
| 4/28/2020 | Timothy Strickler | Reviewed claims to identify and verify certain creditor groups. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 4/28/2020 | Michael Atkinson | Call with creditor regarding discovery. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 4/28/2020 | Michael Atkinson | Call with creditors related to mediation. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 4/28/2020 | Michael Atkinson | Review and analyze discovery issues for counsel. | Litigation | 2.50 | 875.00 | $2,187.50 |
| 4/28/2020 | Michael Atkinson | Review and analyze financial reporting for committee. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 4/28/2020 | Michael Atkinson | Review, analyze and draft email for debtor regarding data files. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 4/28/2020 | Michael Atkinson | Review and analyze data files provided by debtor. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 4/28/2020 | Michael Atkinson | Review and analyze presentation materials for committee. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 4/28/2020 | Jason Crockett | Analyze PHI materials and projections. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 4/28/2020 | Jason Crockett | Review of IAC agreement information produced by the Company. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 4/28/2020 | Jason Crockett | Participate in UCC deliverables coordination call with Jefferies. | Committee Activities | 0.30 | 670.00 | $201.00 |
| 4/28/2020 | Stilian Morrison | Correspondence with Jefferies and other case professionals re: call with D. Freeman from Mundipharma re: IQVIA data. | Case Administration | 0.40 | 700.00 | $280.00 |
| 4/28/2020 | Stilian Morrison | Review communication of takeaways for upcoming committee call on business plan and public health initiative update. | Committee Activities | 0.80 | 700.00 | $560.00 |
| 4/28/2020 | Stilian Morrison | Correspondence with H. Foard re: PHI plan tablet allocation and Rhodes generic drug pipeline. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/28/2020 | Stilian Morrison | Read through debtors' product donation press release. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 4/28/2020 | Stilian Morrison | Compare latest analysis of business plan to UCC business update responses sent 3/9/2020. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 4/28/2020 | Stilian Morrison | Analysis and correspondence re: movements of restricted cash in Debtors' business plan projections. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/28/2020 | Stilian Morrison | Updates of scenarios to incorporate into financial modeling of sensitivities to Debtors' business plan. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/28/2020 | Stilian Morrison | Correspondence with Huron re: IAC country level diligence, IQVIA data, and follow-up | Case Administration | 0.50 | 700.00 | $350.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | call with S. Jamieson (external accountant for Mundipharma). | | | | |
| 4/28/2020 | Stilian Morrison | Review Purdue Management letter from 2014. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 4/28/2020 | Stilian Morrison | Review insurance related materials. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/28/2020 | Stilian Morrison | Review letter related to operations. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 4/28/2020 | Stilian Morrison | Review 14 DOJ file transcripts. | Litigation | 1.80 | 700.00 | $1,260.00 |
| 4/28/2020 | Michael Atkinson | Review and analyze document requests. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 4/29/2020 | Paul Navid | Call with R. Busto to discuss estimated valuation allocation in sum of the parts of Jan 2020 business plan. | Business Analysis / Operations | 0.20 | 525.00 | $105.00 |
| 4/29/2020 | Raul Busto | Finalize estate value to UCC presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/29/2020 | Raul Busto | Work with P. Navid to turn M. Atkinson's comments on FCF category trends. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/29/2020 | Raul Busto | Attend conference call with Jefferies and Province team. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/29/2020 | Raul Busto | Continue working on value available to estate analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 4/29/2020 | Byron Groth | Continue to review and analyze supplemental discovery. | Litigation | 1.20 | 385.00 | $462.00 |
| 4/29/2020 | Raul Busto | Phone call with M. Atkinson and P. Navid to walk through free cash flow by category analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/29/2020 | Michael Atkinson | Continue to review and analyze committee presentation. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 4/29/2020 | Raul Busto | Phone call with P. Navid to review free cash flow by segment analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/29/2020 | Raul Busto | Continue working on estate value draft presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/29/2020 | Raul Busto | Write summary email on branded opioids free cash flow. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/29/2020 | Eunice Min | Review Rhodes generic pipeline analysis prepared by H. Foard and send comments. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 4/29/2020 | Raul Busto | Turn Jefferies' comments on estate value to UCC presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/29/2020 | Raul Busto | Phone call with M. Atkinson to review additional slides on estate value to UCC presentation. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 4/29/2020 | Raul Busto | Phone call with M. Atkinson to review potential estate value available to UCC presentation. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 4/29/2020 | Raul Busto | Turn M. Atkinson's comments on free cash flow by category presentation. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 4/29/2020 | Raul Busto | Work with P. Navid to finalize draft free cash flow by category segment. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/29/2020 | Raul Busto | Phone call with P. Navid to discuss free cash flow by segment analysis. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 4/29/2020 | Raul Busto | Begin working on free cash flow by segment analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/29/2020 | Raul Busto | Turn. M. Atkinson's comments on sum of the parts valuation estimate. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 4/29/2020 | Raul Busto | Phone call with P. Navid and M. Atkinson to walk through Jan 2020 sum of the parts estimate. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/29/2020 | Raul Busto | Turn P. Navid's comments in sum of the parts of Jan 2020 business plan analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/29/2020 | Raul Busto | Call with P. Navid to discuss estimated valuation allocation in sum of the parts of Jan 2020 business plan. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 4/29/2020 | Raul Busto | Correspond with Team regarding Rhodes projections. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/29/2020 | Raul Busto | Review materials related to generic BD arrangement. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 4/29/2020 | Raul Busto | Estimate Jan 2020 business plan sum of the parts valuation. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 4/29/2020 | Paul Navid | Call with R. Busto and M. Atkinson to walk through Jan 2020 sum of the parts estimate. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 4/29/2020 | Michael Atkinson | Call with P. Navid and R. Busto to discuss Jan 2020 sum of the parts estimate. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 4/29/2020 | Paul Navid | Phone call with M. Atkinson and R. Busto to walk through free cash flow by category analysis. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/29/2020 | Michael Atkinson | Call with R. Busto and P. Navid to walk through free cash flow by category analysis. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 4/29/2020 | Michael Atkinson | Call with R. Busto to review potential estate value available to UCC presentation. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 4/29/2020 | Paul Navid | Call with Jefferies to discuss sum of the parts valuation and FCF. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/29/2020 | Michael Atkinson | Call with R. Busto to review additional slides on estate value to UCC presentation. | Business Analysis / Operations | 0.20 | 875.00 | $175.00 |
| 4/29/2020 | Michael Atkinson | Call with P. Navid to discuss sum of the parts valuation. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 4/29/2020 | Paul Navid | Worked with R. Busto on changes requested by M. Atkinson on FCF analysis. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 4/29/2020 | Paul Navid | Call with M. Atkinson to discuss sum of the parts valuation. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 4/29/2020 | Paul Navid | Call with R. Busto to discuss valuation allocation and tie to cash flow by segment. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/29/2020 | Paul Navid | Call with R. Busto to discuss cash flow by segment analysis. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/29/2020 | Paul Navid | Worked with R. Busto on drafting free cash flow by category. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 4/29/2020 | Paul Navid | Call with M. Atkinson to discuss cash flow by category analysis. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 4/29/2020 | Paul Navid | Finalized estate value presentation by category, drug, PHI and total. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 4/29/2020 | Stilian Morrison | Review updated financial model for Mundipharma with product-level information. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/29/2020 | Stilian Morrison | Correspondence with team re: estimate of damages incurred during period of transformation in Purdue opioid salesforce. | Litigation | 0.80 | 700.00 | $560.00 |
| 4/29/2020 | Stilian Morrison | Review various iterations of cash flow estimates by product for committee presentation. | Committee Activities | 0.80 | 700.00 | $560.00 |
| 4/29/2020 | Harry Foard | Continued reformatting API analysis. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 4/29/2020 | Stilian Morrison | Correspondence with Huron Consulting and case professionals re: variance of current projections for Mundipharma versus previous iteration. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 4/29/2020 | Harry Foard | Began reformatting API analysis. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 4/29/2020 | Harry Foard | Verified accuracy of spreading of API figures performed by D. Radi. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 4/29/2020 | Joshua Williams | Discuss tax returns internally. | Litigation | 0.40 | 490.00 | $196.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/29/2020 | Joshua Williams | Provide comments to counsel re: tax returns. | Litigation | 0.50 | 490.00 | $245.00 |
| 4/29/2020 | Byron Groth | Begin review of new productions. | Litigation | 1.80 | 385.00 | $693.00 |
| 4/29/2020 | Harry Foard | Reformatted spreading performed by D. Radi. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 4/29/2020 | Harry Foard | Developed additional exhibit for presentation re: licensing agreement. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 4/29/2020 | Joshua Williams | Discuss IAC update deck. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 4/29/2020 | Joshua Williams | Make updates to IAC model using Huron network model. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 4/29/2020 | Byron Groth | Review pre-petition complaints. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 4/29/2020 | James Bland | Continued to advance historical opioid liabilities analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/29/2020 | Joshua Williams | Consolidate P&L details from Huron Malta model. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 4/29/2020 | James Bland | Analyzed potential insurance proceeds. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 4/29/2020 | Byron Groth | Revise formatting and update detail of professional fee tracker. | Business Analysis / Operations | 0.90 | 385.00 | $346.50 |
| 4/29/2020 | Joshua Williams | Aggregate Huron model into modular markets similar to other working model. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 4/29/2020 | James Bland | Updated sources of value schedule. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 4/29/2020 | Joshua Williams | Review Malta Network model from Huron. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 4/29/2020 | James Bland | Assisted M. Atkinson in preparation for call with counsel. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 4/29/2020 | Byron Groth | Assist in revision of search terms for production requests. | Litigation | 2.20 | 385.00 | $847.00 |
| 4/29/2020 | Stilian Morrison | Analyze naloxone profit and loss financials by vendor split. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/29/2020 | Stilian Morrison | Read memo from counsel on initial research results in relation to certain Purdue affiliates. | Litigation | 1.60 | 700.00 | $1,120.00 |
| 4/29/2020 | Stilian Morrison | Analyze directors and officers' indemnitee spend. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 4/29/2020 | Stilian Morrison | Commence review of Mundipharma revised budget for 2020-2024, with 2017-2019 actuals. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 4/29/2020 | Michael Atkinson | Review and analyze committee presentation based on comments from counsel. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 4/29/2020 | Michael Atkinson | Review and analyze mediation claims analysis. | Claims Analysis and Objections | 1.70 | 875.00 | $1,487.50 |
| 4/29/2020 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 3.00 | 875.00 | $2,625.00 |
| 4/29/2020 | Michael Atkinson | Review and analyze IAC discovery issues. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 4/29/2020 | Michael Atkinson | Review and analyze committee presentation. | Business Analysis / Operations | 2.90 | 875.00 | $2,537.50 |
| 4/29/2020 | Michael Atkinson | Call with Jefferies regarding committee presentation. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 4/29/2020 | Jason Crockett | Review and analyze IAC diligence materials. | Business Analysis / Operations | 2.60 | 670.00 | $1,742.00 |
| 4/29/2020 | Michael Atkinson | Review and analyze professional fees summary. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 4/29/2020 | Michael Atkinson | Call with creditors regarding trust procedures. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 4/29/2020 | Raul Busto | Being reviewing newly uploaded April 2020 business plan outline. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/29/2020 | Stilian Morrison | Review document production on McKinsey reports. | Litigation | 1.90 | 700.00 | $1,330.00 |
| 4/29/2020 | Stilian Morrison | Prepare for and attend call with Jefferies to prepare for call with committee. | Committee Activities | 0.60 | 700.00 | $420.00 |
| 4/29/2020 | Eunice Min | Prepare slide summarizing PHI for UCC. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 4/29/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 4/29/2020 | Timothy Strickler | Continued reviewing time entries for Province fee application. | Fee / Employment Applications | 2.10 | 435.00 | $913.50 |
| 4/29/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.60 | 435.00 | $1,131.00 |
| 4/30/2020 | Michael Atkinson | Continue to review and analyze materials and presentation for committee. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 4/30/2020 | Paul Navid | Analyzed updated files provided through data room, provided summary to team, and organized in Province server. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 4/30/2020 | Paul Navid | Evaluated updated business plan changed as of 4/30. | Business Analysis / Operations | 2.80 | 525.00 | $1,470.00 |
| 4/30/2020 | Paul Navid | Worked on allocation of drug cash flow in various business plans to assess value. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 4/30/2020 | Paul Navid | Analyzed 2019 business plan FCF by drug to assess 2020 updated version and allocation of drugs for FCF. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 4/30/2020 | Paul Navid | Analyzed valuation by drug and prepared slides for internal team review. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 4/30/2020 | Stilian Morrison | Analysis of nominal cash flow differences between 4/27 business plan outline and prior business plan update from January 2020. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 4/30/2020 | Stilian Morrison | Correspondence re: variance analysis for 2019 year-end estimate to actuals by product by market for Mundipharma entities. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 4/30/2020 | Joshua Williams | Examine IQVIA data with FAs. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 4/30/2020 | Stilian Morrison | Review of follow-up questions and correspondence with PJT on additional schedules requested with respect to business plan outline. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 4/30/2020 | Joshua Williams | Draft questions on Huron Project Malta model. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 4/30/2020 | Stilian Morrison | Develop rough estimate of segment cash flow contributions based on latest business plan outline. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/30/2020 | Joshua Williams | Review of tax diligence for Raymond side responses. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 4/30/2020 | Harry Foard | Corresponded with R. Busto re: additional workstreams. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/30/2020 | Joshua Williams | Draft notes on IQVIA call to counsel. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 4/30/2020 | Michael Atkinson | Review and analyze new business plan. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 4/30/2020 | Joshua Williams | Create EBITDA variance analysis by market and region. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 4/30/2020 | Harry Foard | Drafted email to the team re: Rhodes Pharmaceutical projection revisions. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 4/30/2020 | Michael Atkinson | Review and analyze historical claims for creditor group. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 4/30/2020 | Joshua Williams | Analyze 2019 YE to Actuals Variance by Product-by-Market for IACs. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 4/30/2020 | Harry Foard | Analyzed drivers of projections changes for Rhodes Pharmaceuticals. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/30/2020 | Michael Atkinson | Review and analyze discovery information for counsel. | Litigation | 2.00 | 875.00 | $1,750.00 |
| 4/30/2020 | Harry Foard | Continued analysis of Rhodes Pharmaceuticals projections. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 4/30/2020 | Michael Atkinson | Review and analyze materials and presentation for committee. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 4/30/2020 | Harry Foard | Performed preliminary analysis of Business Plan Outline_04.27.2020. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 4/30/2020 | Harry Foard | Corresponded with S. Morrison re: updated Rhodes analysis. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/30/2020 | Byron Groth | Analyze claims data. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |
| 4/30/2020 | Harry Foard | Corresponded with R. Busto re: business plan support. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 4/30/2020 | Byron Groth | Analyze keyword results from new productions. | Litigation | 2.30 | 385.00 | $885.50 |
| 4/30/2020 | Joshua Williams | Create revenue variance analysis between Man Rev and Huron. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 4/30/2020 | Joshua Williams | Update counsel re: IAC workstreams. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 4/30/2020 | Byron Groth | Revise pro fee tracker. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 4/30/2020 | James Bland | Continued revising list of search terms per counsel request. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 4/30/2020 | Stilian Morrison | Analysis of February 2020 Monthly Report (Non-PEO) 04.27.2020. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/30/2020 | James Bland | Reviewed search terms list and revised per counsel request. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 4/30/2020 | James Bland | Analyzed prior Purdue datapoints for consideration in claims analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 4/30/2020 | Joshua Williams | Review Hurons model that incorporated top products. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 4/30/2020 | Stilian Morrison | Go through various by-laws and amendments. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 4/30/2020 | James Bland | Continued analyzing complaints. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 4/30/2020 | Byron Groth | Assist in revision of search terms for production requests. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 4/30/2020 | James Bland | Analyzed filed complaints. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 4/30/2020 | Stilian Morrison | Review various organization charts for Coventry | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 4/30/2020 | Stilian Morrison | Further refine proposed scenarios to include in Debtors' financial modeling of sensitivities to current business plan. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 4/30/2020 | Stilian Morrison | Analyze cash reporting presentation for the week ended 4/17. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 4/30/2020 | Stilian Morrison | Analyze naloxone financial exposure timetable. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 4/30/2020 | Jason Crockett | Analyze potential transfers of value out of estate. | Litigation | 2.50 | 670.00 | $1,675.00 |
| 4/30/2020 | Raul Busto | Revise notes on April 2020 business plan. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 4/30/2020 | Jason Crockett | Prepare analysis of IAC financial performance. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 4/30/2020 | Raul Busto | Begin diligence request list on April 2020 business plan. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 4/30/2020 | Raul Busto | Draft diligence request email to send to PJT. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 4/30/2020 | Raul Busto | Attend UCC call. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 4/30/2020 | Raul Busto | Review previous pipeline development plans. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 4/30/2020 | Raul Busto | Make edits to UCC estate value presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 4/30/2020 | Raul Busto | Prepare summary of key points in new April 2020 business plan. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 4/30/2020 | Raul Busto | Continue review April 2020 updated business plan. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 4/30/2020 | Eunice Min | Continue reviewing new business plan and take detailed notes on consolidated financials as well as each segment. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 4/30/2020 | Eunice Min | Review new BP deck and send high level summary to team. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 4/30/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 0.80 | 435.00 | $348.00 |
| 4/30/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 4/30/2020 | Timothy Strickler | Continued reviewing time entries for Province fee application. | Fee / Employment Applications | 2.40 | 435.00 | $1,044.00 |
| 4/30/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.80 | 435.00 | $1,218.00 |
| 4/30/2020 | Jason Crockett | Analyze information requests and production for financial diligence for litigation causes of action. | Litigation | 1.60 | 670.00 | $1,072.00 |
| 4/30/2020 | Jason Crockett | Review of recent information provided by Sacklers regarding finances. | Committee Activities | 1.40 | 670.00 | $938.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 4/30/2020 | Miscellaneous | Standard & Poor's – April research fee. | $1,159.58 |
| 4/30/2020 | Miscellaneous | Debtwire – April research fee. | $215.71 |
| | **Total Expenses** | | **$1,375.29** |