AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SEVENTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF APRIL 1, 2020 THROUGH APRIL 30, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | April 1, 2020 through April 30, 2020 |
| Fees Incurred: | $5,337,996.00 |
| 20% Holdback: | $1,067,599.20 |
| Total Compensation Less 20% Holdback: | $4,270,396.80 |
| Monthly Expenses Incurred: | $65,548.73 |
| Total Fees and Expenses Requested: | **$5,403,544.73** |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Seventh Monthly Fee Statement") covering the period from April 1, 2020 through and including April 30, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023]. By the Seventh Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2]

---

[2] The total amount sought for fees and expenses ($5,403,544.73) reflects a voluntary reduction of $242,846.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of service during the Compensation Period as well as certain other voluntary reductions. Such fees are excluded from

Akin Gump requests (a) interim allowance and payment of compensation in the amount of $4,270,396.80 (80% of $5,337,996.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $65,548.73[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period. The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

the exhibits and the summary tables included herein and Akin Gump will not seek allowance of such fees in its interim or final fee applications.

[3] This amount includes (i) $311.70 for out-of-pocket expenses incurred by Committee members prior to the Compensation Period in connection with their participation on the Committee and (ii) $27,337.50 relating to fees and expenses incurred by the Committee's consultants. Expense reports or invoices for such amounts are included within Exhibit E.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Seventh Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email:      Christopher.Robertson@davispolk.com,      and      Dylan      Consla,      Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email:      Paul.Schwartzberg@usdoj.gov      and      Brian      S.      Masumoto,      Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Seventh Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on June 29, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Seventh Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Seventh Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Seventh Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York          AKIN GUMP STRAUSS HAUER & FELD LLP
June 15, 2020

By: */s/ Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

*Counsel to the Official Committee of Unsecured Creditors Purdue Pharma L.P.,* et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 232.70 | $285,057.50 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 39.70 | $46,647.50 |
| Dean Chapman | Litigation | 2009 | $1,225.00 | 6.70 | $8,207.50 |
| Julius Chen | Litigation | 2010 | $1,015.00 | 6.90 | $7,003.50 |
| Olivier De Moor | Tax | 2009 | $1,175.00 | 30.00 | $35,250.00 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 1.80 | $2,871.00 |
| Shawn Hanson | Litigation | 1983 | $1,135.00 | 22.00 | $24,970.00 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 252.70 | $403,056.50 |
| Howard Jacobson | Tax | 1979 | $1,240.00 | 37.10 | $46,004.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 27.40 | $31,099.00 |
| Jeffrey Kochian | Corporate | 2000 | $1,360.00 | 27.90 | $37,944.00 |
| Eli Miller | Corporate | 2009 | $1,075.00 | 18.80 | $20,210.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 187.20 | $298,584.00 |
| Corey Roush | Litigation | 2000 | $1,135.00 | 35.60 | $40,406.00 |
| Robert Salcido | Health | 1989 | $1,155.00 | 28.60 | $33,033.00 |
| Seth Slotkin | Tax | 1996 | $1,195.00 | 18.50 | $22,107.50 |
| Joseph Sorkin | Litigation | 2008 | $1,350.00 | 85.20 | $115,020.00 |
| James Tysee | Litigation | 2008 | $1,075.00 | 13.40 | $14,405.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 84.90 | $94,663.50 |
| Jacqueline Yecies | Litigation | 2009 | $1,115.00 | 110.1 | $122,761.50 |
| **Partner Total** | | | | **1,267.20** | **$1,689,301.00** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 78.90 | $79,689.00 |
| Eugene Elder | Health | 1993 | $975.00 | 92.60 | $90,285.00 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 54.80 | $58,362.00 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 19.10 | $18,813.50 |
| Angeline Koo | Litigation | 2005 | $1,000.00 | 15.10 | $15,100.00 |
| Erika Leon | Corporate | 2013 | $985.00 | 127.40 | $125,489.00 |

| | | | | | |
|---|---|---|---|---|---|
| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 145.70 | $142,057.50 |
| Clayton Matheson | Insurance | 2010 | $950.00 | 65.90 | $62,605.00 |
| William Mongan | Litigation | 2012 | $1,005.00 | 23.90 | $24,019.50 |
| John Murphy | Litigation | 2011 | $1,025.00 | 170.00 | $174,250.00 |
| Nicholas Petree | Litigation | 2012 | $910.00 | 58.90 | $53,599.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 183.60 | $188,190.00 |
| Holli Pryor-Baze | Litigation | 1999 | $965.00 | 14.40 | $13,896.00 |
| Jillie Richards | Litigation | 2007 | $850.00 | 177.60 | $150,960.00 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 103.50 | $99,360.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 108.00 | $104,220.00 |
| Sophie Shih-Yu Chu | Corporate | 2007 | $1,025.00 | 144.40 | $148,010.00 |
| **Senior Counsel & Counsel Total** | | | | **1,583.80** | **$1,548,905.50** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 103.50 | $80,212.50 |
| Sudhana Bajracharya | Health | 2018 | $650.00 | 40.60 | $26,390.00 |
| Rachel Bayefsky | Litigation | 2016 | $820.00 | 14.60 | $11,972.00 |
| Alexandra Boyd | Litigation | 2019 | $575.00 | 63.00 | $36,225.00 |
| Megi Belegu | Litigation | Not yet admitted | $565.00 | 138.50 | $78,252.50 |
| David Bethea | Litigation | 2015 | $895.00 | 25.30 | $22,643.50 |
| Marc Caplan | Tax | 2019 | $675.00 | 64.20 | $43,335.00 |
| Claude Chase | International Trade | 2010 | $820.00 | 5.40 | $4,428.00 |
| Jess Coleman | Financial Restructuring | Not yet admitted | $615.00 | 88.50 | $54,427.50 |
| Richard D'Amato | Litigation | 2017 | $810.00 | 68.30 | $55,323.00 |
| Alyx Eva | Litigation | 2019 | $535.00 | 82.10 | $43,923.50 |
| Hayley Evans | Public Law & Policy | 2019 | $535.00 | 84.20 | $45,047.00 |
| Sanzana Faroque | Corporate | 2020 | $565.00 | 89.70 | $50,680.50 |
| Michael Fires | Litigation | 2018 | $575.00 | 75.00 | $43,125.00 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 123.60 | $80,340.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $615.00 | 44.60 | $27,429.00 |
| Patrick Glackin | Litigation | 2019 | $650.00 | 47.30 | $30,745.00 |
| Nina Goepfert | Litigation | 2018 | $725.00 | 108.60 | $78,735.00 |

| Sohrab Hajarian | Intellectual Property | 2019 | $535.00 | 6.90 | $3,691.50 |
|---|---|---|---|---|---|
| Christina Hightower | Litigation | 2017 | $650.00 | 74.70 | $48,555.00 |
| Anthony Hilbert | Corporate | 2019 | $535.00 | 47.60 | $25,466.00 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 134.90 | $72,171.50 |
| McKenzie Miller | Litigation | 2020 | $535.00 | 222.00 | $118,770.00 |
| Oluwaremilekun Ojurongbe | Litigation | 2020 | $535.00 | 74.80 | $40,018.00 |
| Colin Phillips | Litigation | 2017 | $650.00 | 95.50 | $62,075.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 149.50 | $121,095.00 |
| Julia Rinker | Corporate | 2020 | $565.00 | 90.70 | $51,245.50 |
| Sangita Sahasranaman | Tax | 2019 | $675.00 | 43.80 | $29,565.00 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 156.60 | $121,365.00 |
| Anthony Sierra | Intellectual Property | 2019 | $535.00 | 108.70 | $58,154.50 |
| Jason Sison | Corporate | 2016 | $810.00 | 153.20 | $124,092.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 106.40 | $86,184.00 |
| Izabelle Tully | Litigation | 2020 | $565.00 | 152.30 | $86,049.50 |
| **Associate Total** | | | | **2,884.60** | **$1,861,731.50** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 148.50 | $50,490.00 |
| Frank Castro | Paralegal, Litigation | N/A | $350.00 | 41.40 | $14,490.00 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 63.20 | $23,384.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 39.80 | $14,726.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 64.70 | $21,351.00 |
| Dariya Fadeeva | Analyst, International Trade | N/A | $340.00 | 92.30 | $31,382.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | N/A | $415.00 | 5.10 | $2,116.50 |

| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 88.30 | $30,905.00 |
|---|---|---|---|---|---|
| Donna Moye | Practice Attorney, Litigation | 2001 | $515.00 | 67.10 | $34,556.50 |
| Michael Morse | EDiscovery | N/A | $370.00 | 18.10 | $6,697.00 |
| Lauren O'Brien | Consultant, Public Law & Policy | N/A | $625.00 | 6.00 | $3,750.00 |
| Camille Schoonmaker | Paralegal, Litigation | N/A | $215.00 | 5.00 | $1,075.00 |
| Kiichi Take | Paralegal, Intellectual Property | N/A | $330.00 | 9.50 | $3,135.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **649.00** | **$238,058.00** |
| **Total Hours / Fees Requested** | | | | **6,384.60** | **$5,337,996.00** |

### TOTAL FEES FOR THE COMPENSATION PERIOD

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners | $1,333.10 | 1,267.2 | $1,689,301.00 |
| Senior Counsel & Counsel | $977.97 | 1,583.8 | $1,548,905.50 |
| Associates | $645.40 | 2,884.6 | $1,861,731.50 |
| Staff Attorneys & Paraprofessionals | $366.81 | 649.0 | $238,058.00 |
| **Blended Attorney Rate** | **$889.17** | | |
| **Blended Rate for All Timekeepers** | **$836.07** | | |
| **Total Hours / Fees Requested:** | | **6,384.6** | **$5,337,996.00** |

4

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 17.30 | $12,125.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 120.90 | $95,900.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 16.30 | $13,837.50 |
| 6 | Retention of Professionals | 26.60 | $27,200.00 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 185.50 | $206,578.50 |
| 8 | Hearings and Court Matters/Court Preparation | 108.80 | $130,124.50 |
| 9 | Financial Reports and Analysis | 2.30 | $2,547.50 |
| 12 | General Claims Analysis/Claims Objections | 499.90 | $512,082.00 |
| 13 | Analysis of Pre-Petition Transactions | 4185.10 | $3,148,519.50 |
| 14 | Insurance Issues | 216.40 | $214,998.50 |
| 16 | Automatic Stay Issues | 107.30 | $104,998.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 49.10 | $47,497.00 |
| 18 | Tax Issues | 243.30 | $222,213.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 51.50 | $39,956.00 |
| 28 | General Corporate Matters | 0.90 | $967.50 |
| 31 | Business Operations | 77.50 | $83,400.50 |
| 32 | Intellectual Property | 110.60 | $113,520.00 |
| 33 | Sackler Rule 2004 Discovery | 365.30 | $361,529.50 |
| | **TOTAL:** | **6,384.60** | **$5,337,996.00** |

## Exhibit C

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1890036 |
| Invoice Date | 06/13/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 17.30 | $12,125.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 120.90 | $95,900.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 16.30 | $13,837.50 |
| 0006 | Retention of Professionals | 26.60 | $27,200.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 185.50 | $206,578.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 108.80 | $130,124.50 |
| 0009 | Financial Reports and Analysis | 2.30 | $2,547.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 499.90 | $512,082.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 4185.10 | $3,148,519.50 |
| 0014 | Insurance Issues | 216.40 | $214,998.50 |
| 0016 | Automatic Stay Issues | 107.30 | $104,998.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 49.10 | $47,497.00 |
| 0018 | Tax Issues | 243.30 | $222,213.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 51.50 | $39,956.00 |
| 0028 | General Corporate Matters | 0.90 | $967.50 |
| 0031 | Business Operations | 77.50 | $83,400.50 |
| 0032 | Intellectual Property | 110.60 | $113,520.00 |
| 0033 | Sackler Rule 2004 Discovery | 365.30 | $361,529.50 |
| | TOTAL | 6384.60 | $5,337,996.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1890036

Page 2
June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/01/20 | JKC | 0002 | Review and circulate recent docket filings (.3); update case calendar (.2). | 0.50 |
| 04/02/20 | ESL | 0002 | Revise task list (.3); review case calendar (.1); review docket updates (.1). | 0.50 |
| 04/02/20 | JKC | 0002 | Update task list (.3) and case calendar (.2); review (.2) and circulate (.1) recent docket filings. | 0.80 |
| 04/03/20 | JKC | 0002 | Update case calendar (.1) and task list (.1). | 0.20 |
| 04/06/20 | JKC | 0002 | Circulate recent docket filings. | 0.10 |
| 04/06/20 | BKB | 0002 | Review and revise case calendar. | 0.30 |
| 04/09/20 | BKB | 0002 | Review summaries of docket filings. | 0.40 |
| 04/10/20 | ESL | 0002 | Review case calendar (.2); review docket updates (.2). | 0.40 |
| 04/10/20 | JKC | 0002 | Update call list (.1), working group list (.1) and task list (.2); circulate same to members of FR team (.1); circulate recent docket filing (.1). | 0.60 |
| 04/12/20 | SLB | 0002 | Update task list (.2); draft correspondence to members of FR team re same (.2). | 0.40 |
| 04/13/20 | JKC | 0002 | Update case calendar (.2) and task list (.1). | 0.30 |
| 04/13/20 | BKB | 0002 | Review recently filed pleadings. | 0.30 |
| 04/14/20 | SLB | 0002 | Correspond with J. Coleman re case calendar and scheduling. | 0.20 |
| 04/14/20 | ESL | 0002 | Review docket updates (.2); attend to case administration matters (.2). | 0.40 |
| 04/14/20 | JKC | 0002 | Review (.1) and circulate (.1) recent docket filings; update case calendar (.2); correspond with S. Brauner re same (.2). | 0.60 |
| 04/14/20 | BKB | 0002 | Review recently filed pleadings. | 0.20 |
| 04/15/20 | SLB | 0002 | Review updated case calendar and task list. | 0.40 |
| 04/15/20 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 04/16/20 | ESL | 0002 | Update FR task list. | 0.20 |
| 04/16/20 | JKC | 0002 | Review (.6) and summarize (.4) recent docket filings. | 1.00 |
| 04/16/20 | TJS | 0002 | Revise FR team task list. | 0.20 |
| 04/17/20 | JKC | 0002 | Review recent docket filings (.3); circulate same to members of Akin team (.1); update case calendar (.3); review Case Management Order re same (.2). | 0.90 |
| 04/19/20 | JKC | 0002 | Review (.4) and summarize (.6) recent docket filings; circulate same (.1). | 1.10 |
| 04/20/20 | JKC | 0002 | Circulate recent docket filings. | 0.10 |
| 04/21/20 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 04/22/20 | JKC | 0002 | Circulate recent docket filings. | 0.10 |
| 04/23/20 | JKC | 0002 | Update case calendar. | 0.30 |
| 04/24/20 | ESL | 0002 | Review and comment on updated case calendar (.2) and task list (.3). | 0.50 |
| 04/24/20 | JKC | 0002 | Update case calendar (.4) and task list (.3); circulate same (.2); circulate recent docket filings (.1). | 1.00 |
| 04/26/20 | JKC | 0002 | Review (.8) and summarize (.6) recent docket filings; circulate same (.3). | 1.70 |
| 04/27/20 | DK | 0002 | Review and update document files. | 0.50 |
| 04/27/20 | JKC | 0002 | Update Working Group List (.3); circulate recent docket filings (.1). | 0.40 |
| 04/27/20 | JKC | 0002 | Review (.7) and summarize (.5) recent docket filings. | 1.20 |
| 04/28/20 | JKC | 0002 | Circulate recent docket filings. | 0.10 |
| 04/28/20 | BKB | 0002 | Review recent docket filings. | 0.20 |
| 04/29/20 | JKC | 0002 | Circulate recent docket filings. | 0.40 |
| 04/30/20 | JKC | 0002 | Update case calendar. | 0.20 |
| 04/01/20 | TJS | 0003 | Review March invoice for compliance with UST guidelines and privileged/confidential/AWP information. | 0.40 |
| 04/01/20 | BKB | 0003 | Draft monthly fee statement (2.9); revise tables for same (.9). | 3.80 |
| 04/02/20 | BKB | 0003 | Revise March invoice for privilege and confidentiality issues. | 0.60 |
| 04/03/20 | BKB | 0003 | Review March invoice for compliance with UST guidelines and | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 3
Invoice Number: 1890036                                                                                     June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confidentiality issues. | |
| 04/06/20 | SLB | 0003 | Correspond with members of FR team re open billing issues re March invoice. | 0.30 |
| 04/06/20 | JKC | 0003 | Review March invoice for compliance with UST guidelines (4.3); correspond with members of FR team re same (.2). | 4.50 |
| 04/06/20 | BKB | 0003 | Review March invoice for compliance with UST guidelines (2.1); correspond with members of FR re same (.3). | 2.40 |
| 04/08/20 | ESL | 0003 | Review fee examiner order (.2); prepare materials required by same for fee examiner (.3); revise correspondence to fee examiner re same (.1). | 0.60 |
| 04/08/20 | MB | 0003 | Review March invoice for compliance with UST guidelines. | 2.80 |
| 04/09/20 | JKC | 0003 | Review March invoice for compliance with UST guidelines (3.1); correspondence with members of FR team re same (.2). | 3.30 |
| 04/09/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines (.3); review February invoice for privilege/confidentiality and compliance with UST guidelines (2.8); correspond with members of FR team re invoice review (.2). | 3.30 |
| 04/09/20 | BKB | 0003 | Review invoice for compliance with UST guidelines (1.8); correspond with members of FR team re same (.3). | 2.10 |
| 04/10/20 | BKB | 0003 | Review March invoice for compliance with UST Guidelines. | 1.50 |
| 04/11/20 | BKB | 0003 | Review March invoice for priviledge and confidentiality issues. | 0.40 |
| 04/13/20 | MB | 0003 | Review March invoice for compliance with UST guidelines. | 0.30 |
| 04/13/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines (.3); review February invoice for same and for privileged/confidential information (2.9). | 3.20 |
| 04/14/20 | MB | 0003 | Review March invoice for compliance with UST guidelines. | 1.10 |
| 04/15/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines (.5); review February invoice for privilege/confidentiality (3.4). | 3.90 |
| 04/16/20 | SLB | 0003 | Correspond with members of FR team re Akin fee statements and related issues. | 0.40 |
| 04/16/20 | JKC | 0003 | Review March invoice for compliance with UST guidelines and privilege and confidentiality issues (3.2); draft correspondence to timekeepers re billing procedures (.5); confer with members of FR team re invoice review (.8); correspond with members of FR team re fee statements (.3). | 4.80 |
| 04/16/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines and privilege and confidentiality issues (.3); review February invoice for privilege/confidentiality (4.8); confer with members of FR team re same (.8); correspond with members of FR team re fee statements and related issues (.3). | 6.20 |
| 04/16/20 | BKB | 0003 | Participate on call with members of FR re invoice review. | 0.80 |
| 04/17/20 | TJS | 0003 | Review February invoice for compliance with UST guidelines and redaction of privileged, confidential and AWP information (5.2); correspond with S. Brauner re fee statements and related issues (.4). | 5.60 |
| 04/19/20 | SLB | 0003 | Correspond with J. Salwen re Akin invoice (.4); review same for privilege and compliance with UST guidelines (1.0). | 1.40 |
| 04/20/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines (2.2); correspond with E. Lisovicz re same (.4). | 2.60 |
| 04/20/20 | ESL | 0003 | Review invoice for compliance with UST guidelines (2.5); correspond with S. Brauner re same (.2). | 2.70 |
| 04/21/20 | KPP | 0003 | Review Litigation task codes invoice for compliance with UST guidelines and privilege issues (2.8) and correspond with E. Lisovicz re same (.3). | 3.10 |
| 04/21/20 | ESL | 0003 | Review invoice for confidentiality and privilege and compliance with UST guidelines (3.1); correspond with FR team members and K. Porter re same (.3). | 3.40 |
| 04/21/20 | JKC | 0003 | Review March invoice for privilege and confidentiality issues (3.9); correspond with FR team members re same (.3); review fee materials in | 4.60 |

PURDUE CREDITORS COMMITTEE                                                                              Page 4
Invoice Number: 1890036                                                                           June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | preparation for hearing (.4). | |
| 04/21/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines and privilege. | 0.40 |
| 04/22/20 | SLB | 0003 | Correspond with members of FR team re Akin invoices and related issues. | 0.30 |
| 04/22/20 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines (1.7); correspond with members of FR team re same (.2). | 1.90 |
| 04/22/20 | JKC | 0003 | Review March invoice for privilege and confidentiality issues (2.3); correspond with members of FR team re same (.4). | 2.70 |
| 04/22/20 | BKB | 0003 | Review March invoice for compliance with UST guidelines and confidentiality issues (1.1); correspond with members of FR team re same (.1). | 1.20 |
| 04/23/20 | ESL | 0003 | Review invoice for compliance with UST guidelines and confidentiality. | 1.10 |
| 04/24/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines (2.5); correspond with members of FR team re same (.3). | 2.80 |
| 04/24/20 | JKC | 0003 | Draft Fifth Monthly Fee Statement (.5); review April invoice for privilege and confidentiality (2.7). | 3.20 |
| 04/24/20 | BKB | 0003 | Review March invoice for privilege and confidentiality issues (2.2); correspond with members of FR team re same (.3). | 2.50 |
| 04/26/20 | TJS | 0003 | Review March invoice for confidential/privileged/AWP information and compliance with UST guidelines. | 4.30 |
| 04/27/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 2.20 |
| 04/28/20 | SLB | 0003 | Participate on call with members of FR team re Akin invoices and related issues (.5); review Akin fee statement (.4); correspond with members of FR team re same (.9). | 1.80 |
| 04/28/20 | ESL | 0003 | Comment on draft fifth monthly fee statement (.8); correspond with FR team members re same (1.0); call with FR team members re invoice review (.5). | 2.30 |
| 04/28/20 | MRG | 0003 | Participate on call with FR team members re invoice review (.5); correspond with FR team members re same (.1). | 0.60 |
| 04/28/20 | JKC | 0003 | Prepare exhibits for Fifth Monthly Fee Statement (1.5); conduct final review of February invoice (1.8); correspond with members of FR team re same (.9). | 4.20 |
| 04/29/20 | SLB | 0003 | Correspond with members of FR team re Akin fee statement and finalization of the same. | 0.40 |
| 04/29/20 | ESL | 0003 | Finalize Akin monthly fee statement (.6); correspond with FR team members re same (.3). | 0.90 |
| 04/29/20 | MRG | 0003 | Attend call with members of FR team re invoice review. | 0.90 |
| 04/29/20 | JKC | 0003 | Prepare filing version of Fifth Monthly Fee Statement (1.4); correspond with members of FR team re same (.6); review April invoice for privilege and confidentiality (.8); attend call with members of FR team re invoice review (.9). | 3.70 |
| 04/29/20 | TJS | 0003 | Review March invoice for privileged/confidential/AWP information (4.8); lead call with members of FR team re same and related issues (.9). | 5.70 |
| 04/29/20 | BKB | 0003 | Confer with members of FR re review of invoices. | 0.90 |
| 04/30/20 | JKC | 0003 | Review April invoice for privilege and confidentiality issues (3.2); correspond with FR team members re same (.3). | 3.50 |
| 04/30/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (1.7); correspond with members of FR team re same (.2). | 1.90 |
| 04/01/20 | ESL | 0004 | Correspond with Debtors' counsel and KPMG re monthly fee statement. | 0.30 |
| 04/02/20 | SLB | 0004 | Correspond with Debtors' counsel re KPMG fee statements and related issues. | 0.30 |
| 04/02/20 | ESL | 0004 | Review correspondence with Debtors' counsel and KPMG re KPMG second monthly fee statement. | 0.30 |
| 04/06/20 | JKC | 0004 | Update professional fee tracker. | 0.20 |
| 04/10/20 | ESL | 0004 | Draft correspondence to chambers re UCC professional fee applications (.2) and prepare related materials (.2). | 0.40 |

PURDUE CREDITORS COMMITTEE                                                              Page 5
Invoice Number: 1890036                                                               June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/10/20 | JKC | 0004 | Update professional fee tracker. | 0.20 |
| 04/10/20 | JKC | 0004 | Compile fee materials (.3) and draft correspondence to chambers re same (.2). | 0.50 |
| 04/15/20 | ESL | 0004 | Correspond with Debtors and UCC professionals re first interim fee applications. | 0.60 |
| 04/15/20 | JKC | 0004 | Update professional fee tracker. | 0.30 |
| 04/16/20 | SLB | 0004 | Correspond with UCC advisors re invoices and related issues. | 0.30 |
| 04/20/20 | JKC | 0004 | Update fee tracker. | 0.50 |
| 04/21/20 | ESL | 0004 | Review draft proposed order approving first interim fee applications. | 0.30 |
| 04/23/20 | ESL | 0004 | Review revised proposed order approving interim fee applications (.2); correspond with UCC professionals re monthly fee statements (.9). | 1.10 |
| 04/24/20 | SLB | 0004 | Correspond with B. Barker re UCC advisor invoices and related issues. | 0.20 |
| 04/24/20 | JKC | 0004 | Review KCC fee statement (.4) and related fee detail (.6). | 1.00 |
| 04/24/20 | BKB | 0004 | Draft billing memo to share with professionals retained by UCC (.8); correspond with S. Brauner re same (.3). | 1.10 |
| 04/27/20 | JKC | 0004 | Update fee tracker based on review of professional fee statements. | 0.20 |
| 04/28/20 | SLB | 0004 | Correspond with UCC advisors re fee statements. | 0.30 |
| 04/28/20 | ESL | 0004 | Correspond with UCC professionals re fee detail for fee examiner (.3); review and comment on other UCC professionals' draft monthly fee statements (.8); correspond with UCC consultant re invoice (.2). | 1.30 |
| 04/28/20 | TJS | 0004 | Review Province February fee statement for privilege/confidentiality issues. | 1.20 |
| 04/29/20 | SLB | 0004 | Correspond with members of FR team re UCC advisors fee statements. | 0.20 |
| 04/29/20 | ESL | 0004 | Review (.6) and finalize (1.0) other UCC professional fee applications; correspond with other UCC professionals re same (.5); correspond with members of FR team re preparation of filing versions of same (.7). | 2.80 |
| 04/29/20 | JKC | 0004 | Update fee tracker (.5); prepare filing versions of UCC advisors' February fee statements (.2); correspond with members of FR team re same (.1); review proposed order re Estate Professional fees (.6). | 2.10 |
| 04/29/20 | BKB | 0004 | Review final omnibus order draft re fees. | 0.60 |
| 04/01/20 | BKB | 0006 | Revise retention application for foreign counsel. | 2.50 |
| 04/02/20 | SLB | 0006 | Revise foreign counsel retention application (1.5); correspond with B. Barker re same (.5); analyze issues re same (.3). | 2.30 |
| 04/02/20 | BKB | 0006 | Revise foreign counsel retention application based on internal comments (2.3); correspond with S. Brauner re same (.3). | 2.60 |
| 04/03/20 | MPH | 0006 | Review (.2) and revise (.4) foreign counsel retention application. | 0.60 |
| 04/03/20 | SLB | 0006 | Revise foreign counsel retention application (1.1); correspond with B. Barker re same (.4). | 1.50 |
| 04/03/20 | ESL | 0006 | Review correspondence re foreign counsel retention application (.4); revise same (1.2); review Cole Schotz retention application (.3); revise (.6) and attend to filing of (.3) same. | 2.80 |
| 04/03/20 | BKB | 0006 | Review internal comments to foreign counsel retention app (.4); correspond with S. Brauner re same (.1); revise draft based on same (1.2); conduct follow-up case law research for same (.6). | 2.30 |
| 04/04/20 | SLB | 0006 | Correspond with members of FR team re foreign counsel retention and related issues (.5); revise retention application for the same (.4). | 0.90 |
| 04/04/20 | EYP | 0006 | Comment on foreign counsel retention app. | 0.20 |
| 04/04/20 | ESL | 0006 | Comment on revised foreign counsel retention application (.7); correspond with FR team members re same (.2). | 0.90 |
| 04/04/20 | BKB | 0006 | Revise foreign counsel retention app based on internal comments (1.3); correspond with members of FR team re same (.3). | 1.60 |
| 04/05/20 | MPH | 0006 | Comment on foreign counsel retention application. | 0.30 |
| 04/05/20 | SLB | 0006 | Correspond with B. Barker re foreign counsel retention and related issues (.4); review revised draft of application in connection with the same (.4); draft correspondence to foreign counsel re same (.2). | 1.00 |
| 04/05/20 | EYP | 0006 | Review revised foreign counsel application. | 0.20 |
| 04/05/20 | BKB | 0006 | Revise foreign counsel retention application based on comments (.4); | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                            Page 6
Invoice Number: 1890036                                                                          June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with S. Brauner re same (.2). | |
| 04/08/20 | SLB | 0006 | Correspond with foreign counsel re retention issues. | 0.20 |
| 04/09/20 | MPH | 0006 | Review updated foreign counsel retention application. | 0.70 |
| 04/09/20 | JCM | 0006 | Call with foreign counsel re retention. | 0.70 |
| 04/09/20 | KPP | 0006 | Participate on call with foreign counsel re retention. | 0.70 |
| 04/09/20 | SLB | 0006 | Participate on call with foreign counsel re retention process (.7); follow-up correspondence with foreign counsel re same (.4). | 1.10 |
| 04/09/20 | ESL | 0006 | Analyze open issues re foreign counsel retention (.8); review correspondence to foreign counsel re same (.3). | 1.10 |
| 04/11/20 | SLB | 0006 | Correspondence with foreign counsel re retention issues. | 0.20 |
| 04/14/20 | SLB | 0006 | Correspond with foreign counsel re engagement letter and related retention application issues. | 0.30 |
| 04/15/20 | ESL | 0006 | Correspond with foreign counsel re retention application. | 0.30 |
| 04/23/20 | ESL | 0006 | Correspond with Cole Schotz re retention order (.1); review same (.2); correspond with chambers re same (.1). | 0.40 |
| 04/27/20 | ESL | 0006 | Revise correspondence to foreign counsel re retention application and fee guidelines. | 0.60 |
| 04/01/20 | ISD | 0007 | Review internal correspondence re status of ERF. | 0.20 |
| 04/01/20 | SLB | 0007 | Attend call with UCC advisors re ERF proposal (.5); analyze issues re same (2.5). | 3.00 |
| 04/01/20 | EYP | 0007 | Call with UCC advisors re latest ERF proposal. | 0.50 |
| 04/01/20 | ESL | 0007 | Attend call with UCC advisors re revised ERF proposal (.5); review research materials re ERF (1.8); review correspondence (.2) and related materials (.6) from ERF consultant; revise draft of ERF analysis (1.2). | 4.30 |
| 04/01/20 | LBO | 0007 | Correspond with UCC advisors re revisions to ERF proposal (.2); call with UCC advisors re same (.5); analyze issues re same (.4). | 1.10 |
| 04/01/20 | JKC | 0007 | Draft section of ERF analysis (.2); review research re same (.5). | 0.70 |
| 04/02/20 | ISD | 0007 | Review update to UCC. | 0.10 |
| 04/02/20 | SLB | 0007 | Calls with UCC advisors re ERF and related issues (.5); call with Debtors' counsel re same (.5); analyze issues re same (1.2); review correspondence to Committee re status and open issues (.4); correspond with members of FR team re work streams and open issues (.8); review recent filings and summaries of the same (.2). | 3.60 |
| 04/02/20 | EYP | 0007 | Calls with UCC advisors re ERF. | 0.50 |
| 04/02/20 | ESL | 0007 | Prepare for (.4) and lead (.8) update call with FR team members; research issues re ERF (2.1); correspond with J. Coleman re same (.4); revise ERF analysis (1.0). | 4.70 |
| 04/02/20 | JKC | 0007 | Update chart re ERF organizations (.4); conduct research re same (.7); draft section of ERF analysis (.7); conduct research re same (.6); correspond with E. Lisovicz re same (.4); attend update call with members of FR team re case status and work streams (.8). | 3.60 |
| 04/02/20 | TJS | 0007 | Attend update call with members of FR team re case status and trajectory (.8); conduct research re ERF (.5). | 1.30 |
| 04/02/20 | BKB | 0007 | Participate on call with members of FR team re updates. | 0.80 |
| 04/03/20 | MPH | 0007 | Attend UCC call. | 1.00 |
| 04/03/20 | ENM | 0007 | Participate on UCC call (1.0); review background materials re same (.5). | 1.50 |
| 04/03/20 | SLB | 0007 | Correspond with UCC advisors re ERF and related issues (1.1); participate on Committee call (1.0). | 2.10 |
| 04/03/20 | EYP | 0007 | Prepare for (.5) and lead (1.0) UCC call; draft UCC update correspondence (.6). | 2.10 |
| 04/03/20 | CWR | 0007 | Participate in UCC call. | 1.00 |
| 04/03/20 | ESL | 0007 | Attend UCC call (1); review update correspondence to UCC (.5) and related materials (.3); conduct research re ERF issues (.9). | 2.70 |
| 04/03/20 | LBO | 0007 | Attend UCC call. | 1.00 |
| 04/03/20 | MRG | 0007 | Review materials re ERF and related issues. | 1.20 |
| 04/03/20 | JKC | 0007 | Prepare materials for call with Committee (.2); circulate same (.1). | 0.30 |
| 04/03/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |

PURDUE CREDITORS COMMITTEE                                                                     Page 7
Invoice Number: 1890036                                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/04/20 | SLB | 0007 | Participate on call with ERF Subcommittee members and UCC advisors re ERF and related issues (.7); analyze issues re same (.5); correspond with members of FR and PLP teams re same (.4). | 1.60 |
| 04/04/20 | EYP | 0007 | Attend ERF subcommittee call (.7); correspond with Debtors re ERF (.3); correspond with members of FR and PLP teams re same (.6). | 1.60 |
| 04/04/20 | ESL | 0007 | Participate on call with ERF subcommittee re revised proposal (.7); conduct research re related issues (.9). | 1.60 |
| 04/04/20 | LBO | 0007 | Draft ERF revisions (1.3); attend call with UCC ERF subcommittee re ERF issues (.7); draft revisions to ERF proposal reflecting subcommittee input (.2); correspond with members of FR team re same (.2). | 2.40 |
| 04/05/20 | SLB | 0007 | Correspond with UCC advisors re ERF and related issues (.5); analyze issues re same (.5). | 1.00 |
| 04/05/20 | EYP | 0007 | Revise ERF proposal (2.2); correspond with ERF subcommittee re same (.3); draft UCC update correspondence (.6). | 3.10 |
| 04/05/20 | ESL | 0007 | Revise analysis re ERF (2.1); review revised ERF proposal (.5). | 2.60 |
| 04/05/20 | TJS | 0007 | Review revised ERF proposal (.6); analyze issues re same (.2); draft (.9) and revise (.2) response to Committee inquiry on 4/3 UCC call. | 1.90 |
| 04/05/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 04/06/20 | MPH | 0007 | Attend UCC call (.6) and ERF subcommittee call (.3). | 0.90 |
| 04/06/20 | JLK | 0007 | Attend UCC call. | 0.60 |
| 04/06/20 | JCM | 0007 | Attend Committee call. | 0.60 |
| 04/06/20 | SLB | 0007 | Participate on UCC call (.6); correspond with E. Lisovicz and L. O'Brien re ERF status and open issues (1.2); review revised draft of the same (.5); participate on ERF subcommittee call (.3); participate on call with UCC advisors re same (.4); correspond with members of FR team re same (.5). | 3.50 |
| 04/06/20 | EYP | 0007 | Lead ERF subcommittee call (.3); revise ERF proposal (.7); call with UCC advisors re same (.4); draft UCC update correspondence (.5); prepare for (.1) and lead (.6) UCC call. | 2.60 |
| 04/06/20 | CWR | 0007 | Participate in UCC call. | 0.60 |
| 04/06/20 | ESL | 0007 | Call with ERF subcommittee (.3); review revised ERF proposal (.7); analyze issues re same (.6); attend UCC call (.6); revise ERF analysis (1); conduct research re same (2.4); correspond with S. Brauner and L. O'Brien re same (.7); attend call with UCC advisors re same (.4). | 6.70 |
| 04/06/20 | LBO | 0007 | Attend call with ERF Subcommittee (.3); correspond with E. Lisovicz and S. Brauner re ERF (.2); draft ERF comparison chart (1.2). | 1.50 |
| 04/06/20 | JKC | 0007 | Prepare materials for call with UCC (.3); review correspondence with UCC (.3); research issues re ERF (1.1). | 1.70 |
| 04/06/20 | TJS | 0007 | Conduct research re ERF (.4); attend UCC call (.6). | 1.00 |
| 04/06/20 | BKB | 0007 | Conduct research re ERF issues (1.0); review UCC correspondence (.2). | 1.20 |
| 04/07/20 | ISD | 0007 | Review correspondence from multiple parties re ERF issues. | 0.40 |
| 04/07/20 | SLB | 0007 | Participate on call with A. Preis re case status and background (.5); correspond with UCC advisors re ERF and related issues (.5). | 1.00 |
| 04/07/20 | EYP | 0007 | Correspond with members of FR and PLP teams re ERF issues (.3); call with S. Brauner re case developments (.5). | 0.80 |
| 04/07/20 | ESL | 0007 | Revise analysis re ERF (2.2); correspond with UCC advisors re same (.5); review research materials re same (.6). | 3.30 |
| 04/07/20 | JKC | 0007 | Conduct research re ERF. | 3.20 |
| 04/08/20 | ISD | 0007 | Review correspondence from A. Preis to UCC re status update. | 0.20 |
| 04/08/20 | SLB | 0007 | Review revised Debtor ERF proposal (1.7); correspond with Debtors' counsel re same (.1). | 1.80 |
| 04/08/20 | EYP | 0007 | Calls with UCC members re case status and trajectory (.8); draft UCC update correspondence (.6); correspond with multiple parties in interest re ERF issues (.5). | 1.90 |
| 04/08/20 | ESL | 0007 | Review revised ERF proposal (.8); review materials re same (.6); review update correspondence with UCC (.2) and related materials (.3). | 1.90 |
| 04/08/20 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.80 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 8
Invoice Number: 1890036                                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 04/09/20 | MPH | 0007 | Attend call with UCC. | 0.50 |
| 04/09/20 | ENM | 0007 | Attend UCC call. | 0.50 |
| 04/09/20 | JCM | 0007 | Attend Committee call. | 0.50 |
| 04/09/20 | SLB | 0007 | Participate on Committee call (.5); review correspondence from A. Preis to Committee re case status and open issues (.2); correspond with CAHC and Dissenting State professionals re ERF (.8); analyze issues re same (2.1); prepare analysis re same (1.7); correspond with members of FR team re same (.4). | 5.70 |
| 04/09/20 | EYP | 0007 | Prepare for (.2) and lead (.5) UCC call; draft UCC update correspondence (.6); correspond with UCC members re various case issues (.2); correspond with multiple parties in interest re ERF issues (1.4); correspond with members of FR team re same (.4); analyze issues re Debtors' ERF proposal (.3). | 3.60 |
| 04/09/20 | ESL | 0007 | Review revised ERF proposal from Debtors (.8); review summary chart re ERF proposals (.9); revise ERF analysis (1.4); correspondence with members of FR team re same (.2); attend UCC call (.5) and review related materials (.2). | 4.00 |
| 04/09/20 | JKC | 0007 | Prepare materials for UCC call (.1); review correspondence with UCC (.2). | 0.30 |
| 04/09/20 | TJS | 0007 | Attend UCC call (.5); correspond with UCC members re same (.1); review ERF drafts and correspondence (1.3); correspond with members of FR team re same (.4). | 2.30 |
| 04/09/20 | BKB | 0007 | Review UCC correspondence. | 0.40 |
| 04/10/20 | MPH | 0007 | Call with states re pending motions. | 0.50 |
| 04/10/20 | ALK | 0007 | Review correspondence between A. Preis and UCC re case updates. | 0.50 |
| 04/10/20 | KPP | 0007 | Call with Consenting and Dissenting States re pending motions. | 0.50 |
| 04/10/20 | SLB | 0007 | Participate on call with Debtor, UCC, Consenting State and Dissenting State professionals re ERF (.4); correspond with UCC advisors re same (.4); participate on call with Consenting and Dissenting State professionals re numerous open case issues and upcoming matters (.5). | 1.30 |
| 04/10/20 | EYP | 0007 | Participate in call with debtors and states re ERF (.4); call with CAHC and non-consenting states re pending motions (.5); correspond with counsel to public-side claimants re same (.3); draft UCC update correspondence (.9). | 2.10 |
| 04/10/20 | ESL | 0007 | Draft updates to creditor website (1.0); correspond with KCC re same (.3); review update correspondence with UCC (.2); call with advisors to States re pending motions (.5). | 2.00 |
| 04/10/20 | JKC | 0007 | Update case calendar for UCC website (.7); draft correspondence to KCC re same (.2); review correspondence with UCC and related attachments (.4). | 1.30 |
| 04/10/20 | JKC | 0007 | Review correspondence with UCC and related attachments. | 0.40 |
| 04/10/20 | TJS | 0007 | Call with CAHC and dissenting states re current case issues. | 0.50 |
| 04/11/20 | EYP | 0007 | Call with UCC member re case issues (.7); correspond with full UCC re same (.5). | 1.20 |
| 04/12/20 | EYP | 0007 | Correspond with UCC member re case issues. | 0.20 |
| 04/13/20 | MPH | 0007 | Attend UCC call. | 0.60 |
| 04/13/20 | KPP | 0007 | Attend Committee call. | 0.60 |
| 04/13/20 | SLB | 0007 | Participate on Committee call (.6); review correspondence to Committee (.3). | 0.90 |
| 04/13/20 | EYP | 0007 | Prepare for (.1) and lead (.6) UCC call; draft UCC update correspondence (.4). | 1.10 |
| 04/13/20 | ESL | 0007 | Attend UCC call. | 0.60 |
| 04/13/20 | JKC | 0007 | Correspondence with members of FR team re case issues (.1); prepare materials for UCC call (.3). | 0.40 |
| 04/13/20 | TJS | 0007 | Review correspondence re ERF issues (.2); attend UCC call (.6); correspond with members of FR team re general case issues and upcoming deadlines (.2). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                       Page 9
Invoice Number: 1890036                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/13/20 | BKB | 0007 | Review UCC correspondence and attached materials (.5); correspond with members of FR team re work streams (.3); attend portion of UCC call re school district's mediation motion (.4). | 1.20 |
| 04/14/20 | JCM | 0007 | Review correspondence from A. Preis to UCC re case status. | 0.10 |
| 04/14/20 | EYP | 0007 | Draft UCC update correspondence (.9); correspond with members of UCC re case issues (.3). | 1.20 |
| 04/14/20 | JKC | 0007 | Review correspondence with UCC. | 0.20 |
| 04/14/20 | BKB | 0007 | Review UCC correspondence. | 0.40 |
| 04/15/20 | JCM | 0007 | Analyze open UCC confidentiality issues. | 1.10 |
| 04/15/20 | EYP | 0007 | Draft UCC update email. | 0.60 |
| 04/15/20 | ESL | 0007 | Review update correspondence with UCC. | 0.50 |
| 04/16/20 | JLS | 0007 | Attend UCC call. | 0.60 |
| 04/16/20 | MPH | 0007 | Participate on UCC call. | 0.60 |
| 04/16/20 | ENM | 0007 | Attend UCC call (partial). | 0.50 |
| 04/16/20 | JLK | 0007 | Attend UCC call (.6); prepare for same (.1). | 0.70 |
| 04/16/20 | JCM | 0007 | Attend Committee call. | 0.60 |
| 04/16/20 | KPP | 0007 | Attend Committee call. | 0.60 |
| 04/16/20 | SLB | 0007 | Participate on Committee call (.6); review correspondence to Committee re status and open issues (.3). | 0.90 |
| 04/16/20 | EYP | 0007 | Participate on call with UCC (.6); correspond with UCC (.2); calls with UCC members (.6). | 1.40 |
| 04/16/20 | ESL | 0007 | Review correspondence re UCC matters. | 0.40 |
| 04/16/20 | MRG | 0007 | Review correspondence with UCC and related attachments. | 0.60 |
| 04/16/20 | JKC | 0007 | Review correspondence with UCC (.2); prepare materials for UCC call (.3). | 0.50 |
| 04/16/20 | TJS | 0007 | Attend UCC call (.6); review correspondence with UCC (.2). | 0.80 |
| 04/16/20 | BKB | 0007 | Review update correspondence to UCC and related materials. | 0.50 |
| 04/17/20 | MPH | 0007 | Call with counsel for Debtors and A. Preis re case issues. | 0.50 |
| 04/17/20 | SLB | 0007 | Participate on call with members of FR team re case status and next steps (1.0); review correspondence to Committee re recent developments and filings (.4). | 1.40 |
| 04/17/20 | EYP | 0007 | Draft UCC update correspondence (1.0); revise statement re ERF (1.0); call with Debtors' counsel re case issues (.5). | 2.50 |
| 04/17/20 | ESL | 0007 | Prepare for (.3) and attend (1.0) call with FR team members re pending work streams and case updates; revise case calendar for creditor website (.2). | 1.50 |
| 04/17/20 | MRG | 0007 | Attend call with FR team members re case status and work streams. | 1.00 |
| 04/17/20 | JKC | 0007 | Attend call with members of FR team re case status and work streams. | 1.00 |
| 04/17/20 | TJS | 0007 | Attend call with members of FR team re case status and work streams (1.0); prepare for same (.4). | 1.40 |
| 04/17/20 | BKB | 0007 | Review UCC correspondence (.2); attend work streams call with members of FR team (1.0). | 1.20 |
| 04/19/20 | EYP | 0007 | Draft UCC update correspondence. | 0.30 |
| 04/19/20 | ESL | 0007 | Review correspondence to UCC re status and case issues. | 0.20 |
| 04/20/20 | JLS | 0007 | Attend call with Committee re case status and tasks (.3); prepare for same (.1). | 0.40 |
| 04/20/20 | MPH | 0007 | Attend call with private side members of UCC (.4); attend full UCC call (.3). | 0.70 |
| 04/20/20 | JLK | 0007 | Attend UCC call (.3); review UCC correspondence (.1). | 0.40 |
| 04/20/20 | JCM | 0007 | Attend Committee call. | 0.30 |
| 04/20/20 | KPP | 0007 | Attend UCC call. | 0.30 |
| 04/20/20 | SLB | 0007 | Participate on Committee call (.3); review correspondence among parties in interest re ERF and related statements at upcoming hearing (.2). | 0.50 |
| 04/20/20 | EYP | 0007 | Prepare for (.5) and lead (.3) UCC call; correspond with UCC members re case issues (.4); draft UCC update correspondence (.3); call with private side representatives re case issues (.4). | 1.90 |
| 04/20/20 | ESL | 0007 | Attend Committee call (.3); review correspondence with UCC re case | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                 Page 10
Invoice Number: 1890036                                                                  June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | updates (.1); correspond with UCC members re case status (.5). | |
| 04/20/20 | JKC | 0007 | Prepare materials for UCC call. | 0.30 |
| 04/20/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 04/21/20 | ESL | 0007 | Review correspondence re various Committee matters (.6); review update correspondence to UCC (.1) and related materials (.3). | 1.00 |
| 04/22/20 | EYP | 0007 | Participate on call with UCC member re case status. | 0.20 |
| 04/23/20 | KPP | 0007 | Call with committee member re multiple pending issues in case. | 0.50 |
| 04/23/20 | SLB | 0007 | Review update correspondence to Committee (.4); various calls with UCC members re case status (.9). | 1.30 |
| 04/23/20 | EYP | 0007 | Calls with UCC members re case status. | 0.90 |
| 04/23/20 | JKC | 0007 | Review UCC correspondence. | 0.20 |
| 04/24/20 | EYP | 0007 | Draft UCC update correspondence (.2); correspond with UCC members re case issues (.2). | 0.40 |
| 04/24/20 | JKC | 0007 | Update public case calendar (.2); correspond with KCC re same (.1). | 0.30 |
| 04/25/20 | SLB | 0007 | Participate on call with members of FR team re case developments and open issues (.7); review update correspondence to Committee and related attachments (.9). | 1.60 |
| 04/25/20 | ESL | 0007 | Participate on call with FR team members re case status and work streams. | 0.70 |
| 04/25/20 | TJS | 0007 | Call with FR team members re general case issues (.7); review materials re same (.2). | 0.90 |
| 04/26/20 | SLB | 0007 | Correspond with members of FR team re summaries of recent filings for Committee. | 0.40 |
| 04/27/20 | MPH | 0007 | Attend UCC call. | 0.80 |
| 04/27/20 | ENM | 0007 | Attend UCC call. | 0.80 |
| 04/27/20 | JYY | 0007 | Attend Committee call. | 0.80 |
| 04/27/20 | JLK | 0007 | Attend UCC call (partial). | 0.40 |
| 04/27/20 | JCM | 0007 | Attend UCC call. | 0.80 |
| 04/27/20 | KPP | 0007 | Attend Committee call. | 0.80 |
| 04/27/20 | SLB | 0007 | Participate on Committee call (.8); participate on call with White and Case re case background (.4). | 1.20 |
| 04/27/20 | EYP | 0007 | Draft update for UCC re case issues (.6); prepare for (.3) and lead (.8) UCC call; call with W&C re case background (.4). | 2.10 |
| 04/27/20 | CWR | 0007 | Participate in UCC call (partial). | 0.70 |
| 04/27/20 | ESL | 0007 | Attend UCC call (.8); review update correspondence to Committee (.3) and related attachments (.6). | 1.70 |
| 04/27/20 | JKC | 0007 | Prepare materials for call with UCC (.3); review correspondence with UCC re status and developments (.2). | 0.50 |
| 04/27/20 | TJS | 0007 | Review update correspondence to UCC and related materials. | 1.10 |
| 04/27/20 | BKB | 0007 | Review correspondence with UCC. | 0.40 |
| 04/29/20 | EYP | 0007 | Participate on call with Debtors re various case issues. | 1.20 |
| 04/29/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 04/30/20 | JLS | 0007 | Participate in call with Committee re case status and strategy. | 0.70 |
| 04/30/20 | MPH | 0007 | Attend call with UCC (.7); prepare for same (.1). | 0.80 |
| 04/30/20 | ISD | 0007 | Review correspondence updates to UCC re hearing and mediation issues. | 0.40 |
| 04/30/20 | ENM | 0007 | Attend UCC call. | 0.70 |
| 04/30/20 | JLK | 0007 | Attend UCC call. | 0.70 |
| 04/30/20 | JCM | 0007 | Attend Committee call (.7); review agenda for same (.1). | 0.80 |
| 04/30/20 | KPP | 0007 | Attend Committee call (.7); prepare for same (.1). | 0.80 |
| 04/30/20 | SLB | 0007 | Participate on Committee call (.7); review update correspondence to Committee re status (.4). | 1.10 |
| 04/30/20 | EYP | 0007 | Correspond with UCC members (.3); attend UCC call (.7). | 1.00 |
| 04/30/20 | CWR | 0007 | Participate in UCC call. | 0.70 |
| 04/30/20 | ESL | 0007 | Attend Committee call (.7); review update correspondence with UCC (.3). | 1.00 |
| 04/30/20 | JKC | 0007 | Prepare materials for UCC call (.3); review correspondence with UCC | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                                   Page 11
Invoice Number: 1890036                                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and related attachments (.3). | |
| 04/09/20 | JLS | 0008 | Attend chambers conference re discovery. | 1.00 |
| 04/09/20 | MPH | 0008 | Prepare for telephonic chambers conference concerning bank subpoenas (2.5); attend same (1.0). | 3.50 |
| 04/09/20 | KPP | 0008 | Prepare for (1.8) and attend (1.0) chambers conference re discovery issues. | 2.80 |
| 04/09/20 | SLB | 0008 | Attend Chambers conference re discovery issues. | 1.00 |
| 04/09/20 | EYP | 0008 | Prepare for (1.4) and attend (1.0) chambers conference re dissenting states' 2004 motion. | 2.40 |
| 04/09/20 | JBR | 0008 | Prepare summary of discovery status with Sacklers in preparation for chambers conference re Rule 2004 motion. | 1.50 |
| 04/16/20 | BKB | 0008 | Prepare materials for 4/22 hearing. | 0.40 |
| 04/17/20 | DK | 0008 | Attention to logistics re upcoming hearing (.6); prepare materials re same (.9). | 1.50 |
| 04/18/20 | SLB | 0008 | Review revised hearing remarks re ERF (.3); review correspondence among parties in interest re same (.2). | 0.50 |
| 04/18/20 | EYP | 0008 | Revise ERF remarkes for 4/22 hearing. | 0.40 |
| 04/19/20 | ESL | 0008 | Review revised proposed hearing remarks re ERF. | 0.20 |
| 04/20/20 | DK | 0008 | Attention to logistics for hearing. | 0.40 |
| 04/20/20 | SLB | 0008 | Correspond with members of FR team re upcoming hearing and related issues. | 0.70 |
| 04/20/20 | ESL | 0008 | Correspond with other UCC professionals re preparation for fee hearing (.2); prepare for same (.2); correspond with FR team members re same (.2). | 0.60 |
| 04/20/20 | JKC | 0008 | Prepare materials for April 22 hearing (.7); correspond with members of FR team re same (.3). | 1.00 |
| 04/20/20 | BKB | 0008 | Attention to logistics re 4/22/20 hearing (.4); correspond with members of FR re same (.2). | 0.60 |
| 04/21/20 | MPH | 0008 | Prepare for hearing. | 1.30 |
| 04/21/20 | SLB | 0008 | Revise script re NY Lift-Stay Motion for hearing (2.4); correspond with members of FR team re same (.8); confer with A. Preis re same (.8); analyze issues re same (1.5); participate on call with Debtors' counsel re same (.2); participate on all-hands call with parties in interest re same (.9). | 6.60 |
| 04/21/20 | EYP | 0008 | Prepare for April 22 hearing (1.1); correspond with members of FR team re same (.7); call with S. Brauner re same (.8); call with Debtors' counsel re same (.2); attend all-hands call with parties in interest re same (.9). | 3.70 |
| 04/21/20 | ESL | 0008 | Attend all-hands call with Debtors, consenting states and dissenting states re hearing strategy (.9); correspond with members of FR team re same (.2); review agenda (.1) and hearing materials (.2). | 1.40 |
| 04/21/20 | JKC | 0008 | Prepare materials for April 22 hearing. | 1.00 |
| 04/21/20 | TJS | 0008 | Revise hearing script re lift-stay motion (1.7); attend call with multiple parties in interest re same (.9). | 2.60 |
| 04/21/20 | BKB | 0008 | Coordinate logistics re 4/22 hearing. | 0.60 |
| 04/22/20 | JLS | 0008 | Participate in telephonic hearing involving certain discovery issues (partial). | 1.50 |
| 04/22/20 | MPH | 0008 | Prepare for (1.7) and attend (1.8) telephonic hearing. | 3.50 |
| 04/22/20 | DK | 0008 | Review and update attorneys' live dial-in lines for upcoming hearing (.2); confer with CourtSolutions re same (.2); draft updates to attorneys re same (.1). | 0.50 |
| 04/22/20 | KPP | 0008 | Attend telephonic hearing (1.8); prepare for same (.2). | 2.00 |
| 04/22/20 | SLB | 0008 | Prepare for (.5) and attend (1.8) telephonic hearing; revise summary of same (.3). | 2.60 |
| 04/22/20 | EYP | 0008 | Prepare for (1.3) and participate in (1.8) hearing; calls with multiple parties in interest re same (.7). | 3.80 |
| 04/22/20 | ESL | 0008 | Attend (telephonically) hearing (1.8); review correspondence (.3) and materials (.5) re same. | 2.60 |

PURDUE CREDITORS COMMITTEE                                                              Page 12
Invoice Number: 1890036                                                            June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 04/22/20 | JKC | 0008 | Review materials and summary re hearing. | 0.80 |
| 04/22/20 | TJS | 0008 | Attend hearing telephonically (1.8); draft summary of same for UCC (1.6). | 3.40 |
| 04/22/20 | BKB | 0008 | Coordinate logistics re 4/22 hearing (.6); review summary of hearing and related correspondence (.7). | 1.30 |
| 04/23/20 | SLB | 0008 | Review correspondence among parties in interest and Court re discovery dispute hearing and related issues. | 0.40 |
| 04/27/20 | SLB | 0008 | Prepare for upcoming hearing. | 0.20 |
| 04/27/20 | KAT | 0008 | Prepare materials for 5/1 hearing on discovery dispute. | 1.00 |
| 04/28/20 | MPH | 0008 | Review cases cited by Sacklers (2.0) and letter and exhibits (1.6) in prep for hearing. | 3.60 |
| 04/29/20 | MPH | 0008 | Prepare for hearing. | 1.40 |
| 04/29/20 | ISD | 0008 | Confer with A. Preis re hearing script. | 0.30 |
| 04/29/20 | EYP | 0008 | Confer with I. Dizengoff re remarks at 5/1 hearing (.3); prepare the same (1.0). | 1.30 |
| 04/30/20 | JLS | 0008 | Confer with FR and Lit team re hearing on discovery disputes. | 1.00 |
| 04/30/20 | MPH | 0008 | Prep for oral argument on discovery from the Sacklers (12.2); call with members of Lit and FR teams re same (1.0). | 13.20 |
| 04/30/20 | JCM | 0008 | Prepare materials for hearing re 2004 discovery (9.7); call with members of Lit and FR teams re 2004 hearing (1.0). | 10.70 |
| 04/30/20 | KPP | 0008 | Call with Lit and FR team members re preparations for 5/1 hearing (1.0); call with NCSG re same (.6); revise arguments for same (4.2); call (.4) and correspondence (.4) with J. Poon re same. | 6.60 |
| 04/30/20 | SLB | 0008 | Attend call with members of FR and Lit teams re upcoming hearing (1.0); call with NCSG re hearing prep (.6); review materials re same (.2). | 1.90 |
| 04/30/20 | EYP | 0008 | Participate on call with members of Lit and FR teams re upcoming hearing (.4) (partial); call with dissenting states re same (.6). | 1.50 |
| 04/30/20 | ESL | 0008 | Review materials re 5/1 hearing. | 0.60 |
| 04/30/20 | JEP | 0008 | Draft bullet points re search terms in preparation for May 1 hearing (3.0); call (.4) and correspondence (.1) with K. Porter re same. | 3.50 |
| 04/30/20 | MFM | 0008 | Analyze letter brief re discovery issues filed by Side A Sacklers and Side B Sacklers in preparation for hearing (1.2); review prior productions by Side A Sacklers and Side B Sacklers in connection with the same (.5); draft points and counterpoints for same (1.0). | 2.70 |
| 04/30/20 | JKC | 0008 | Prepare materials for hearing. | 0.60 |
| 04/30/20 | BKB | 0008 | Coordinate logistics for upcoming hearing. | 0.60 |
| 04/01/20 | ESL | 0009 | Review Province update re Debtor financials. | 0.20 |
| 04/20/20 | ESL | 0009 | Review financial update from Province. | 0.20 |
| 04/24/20 | ESL | 0009 | Review draft financial update presentation from Province. | 0.20 |
| 04/26/20 | ESL | 0009 | Review business plan update materials from Province. | 0.50 |
| 04/26/20 | TJS | 0009 | Review correspondence among UCC advisors re business plan. | 0.40 |
| 04/30/20 | SLB | 0009 | Correspond with UCC advisors re business plan issues. | 0.30 |
| 04/30/20 | EYP | 0009 | Comment on value deck for UCC. | 0.50 |
| 04/01/20 | RSS | 0012 | Review documents re potential DOJ claims. | 1.40 |
| 04/01/20 | EEE | 0012 | Review complaints and related materials in connection with claims allocation issues. | 4.50 |
| 04/01/20 | PWB | 0012 | Review documents in connection with analysis of government investigations of Purdue. | 1.00 |
| 04/01/20 | JYY | 0012 | Review outline from mediators re next steps. | 0.50 |
| 04/01/20 | HVP | 0012 | Review information from various state and federal court complaints for claim allocation analysis. | 3.00 |
| 04/01/20 | SLB | 0012 | Participate on call with UCC and PI counsel re open POC issues (.5); follow-up correspondence with UCC advisors re same (.2); correspond with potential claimants re same (.2). | 0.90 |
| 04/01/20 | EYP | 0012 | Call with UCC and PI counsel re POC issues. | 0.50 |
| 04/01/20 | ESL | 0012 | Review correspondence from mediators (.2); correspond with multiple unsecured creditors re POC inquiries (.4); call with unsecured creditors | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                  Page 13
Invoice Number: 1890036                                                                   June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re filing of POCs (.5). | |
| 04/01/20 | TJS | 0012 | Attend call with UCC and PI counsel re POC forms (.5); prepare for same (.2). | 0.70 |
| 04/02/20 | RSS | 0012 | Review materials in connection with government investigations. | 0.80 |
| 04/02/20 | EEE | 0012 | Review background materials re claims against Debtors. | 4.10 |
| 04/02/20 | SLB | 0012 | Correspond with PI ad hoc group counsel and potential claimants re open claims issues and POC process. | 0.50 |
| 04/02/20 | EYP | 0012 | Review and comment on internal analysis re allocation issues (2.5); analyze open mediation issues and draft analysis re same (2.5); review informal memo re CPS motion to join in mediation (.4). | 5.40 |
| 04/02/20 | JBR | 0012 | Review material related to DOJ claims (2.0); revise memo related to same (2.0). | 4.00 |
| 04/02/20 | CWR | 0012 | Review deposition summaries and summaries of significant documents to assess strength of various creditor claims (.5); review internal correspondence re status of mediation and next steps (.2). | 0.70 |
| 04/02/20 | ESL | 0012 | Call with unsecured creditor re filing POC (.2); review correspondence from Debtors' counsel re NAS POC form (.1) and related materials (.2); review correspondence from team re Chicago Public School Board motion re mediation (.2); review materials re same (.5). | 1.20 |
| 04/02/20 | MRG | 0012 | Update log of claim inquiries (.1); participate on update call with members of FR team (.8). | 0.90 |
| 04/02/20 | TJS | 0012 | Analyze issues re Chicago Public Schools' motion to join mediation (.3); review background materials re same (1.7); draft summary re same (.4). | 2.40 |
| 04/03/20 | EEE | 0012 | Analyze issues in connection with DOJ claims. | 2.40 |
| 04/03/20 | SLB | 0012 | Correspond with PI ad hoc group counsel re POC issues (.6); prepare correspondence to Debtors' counsel re same (.2). | 0.80 |
| 04/03/20 | EYP | 0012 | Draft response to memo from mediators (1.0); multiple calls with members of UCC re same (1.4); call with Debtors re mediation (.5). | 2.90 |
| 04/03/20 | JBR | 0012 | Revise memo re DOJ claims. | 3.00 |
| 04/03/20 | CWR | 0012 | Review materials re upcoming mediation process and mediators expectations (.6); review materials concerning potential allocation (.3). | 0.90 |
| 04/03/20 | AEE | 0012 | Conduct research re creditor claims against the Debtors. | 3.60 |
| 04/04/20 | SLB | 0012 | Confer with A. Preis and M. Atkinson re mediation issues (.3); participate on call with Committee member re mediation issues (.8); participate on call with mediators re same (.5) (partial). | 1.60 |
| 04/04/20 | EYP | 0012 | Call with mediators (.8); call with Gilbert re mediation (.4); call with UCC member re mediation (.8); confer with S. Brauner and M. Atkinson re same (.3); correspond with Debtors and UCC members re proof of claim issues (.3). | 2.60 |
| 04/05/20 | EYP | 0012 | Calls with mediators (.5); calls with unsecured creditors re proof of claim issues (.5). | 1.00 |
| 04/06/20 | EEE | 0012 | Analyze issues in connection with potential DOJ claims. | 4.50 |
| 04/06/20 | PWB | 0012 | Review documents in connection with analysis of DOJ investigations. | 0.20 |
| 04/06/20 | EYP | 0012 | Call with UCC member re mediation (.3); analyze issues re same (.4). | 0.70 |
| 04/06/20 | SDB | 0012 | Analyze applicable materials re claims and allocation analysis. | 0.70 |
| 04/07/20 | EEE | 0012 | Review research relating to DOJ claims. | 6.30 |
| 04/07/20 | HVP | 0012 | Revise legal research memo re allocation issues. | 4.30 |
| 04/07/20 | SLB | 0012 | Participate on call with members of FR team re Chicago Public Schools' motion to intervene in mediation (.4); analyze issues re same (.6); review correspondence from members of FR team re same (.3); correspond with potential claimants re POC process (.2); correspond with ASK team members re same (.1). | 1.60 |
| 04/07/20 | EYP | 0012 | Correspond with multiple parties in interest re Chicago public school motion (.5); call with creditors re mediation issues (.1); confer with FR team members re CPS motion (.4). | 1.00 |
| 04/07/20 | CWR | 0012 | Review decisions and documents related to allocation issues. | 1.80 |
| 04/07/20 | SDB | 0012 | Review regulatory materials in connection with allocation analysis. | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                      Page 14
Invoice Number: 1890036                                                                        June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/07/20 | ESL | 0012 | Call with FR team members re Chicago PS mediation motion (.4); review correspondence re same (.3); review creditor claim inquiry log (.1); review correspondence from Tribes' counsel re Tribes' claims (.2). | 1.00 |
| 04/07/20 | MRG | 0012 | Update claim inquiry tracker. | 0.10 |
| 04/07/20 | OO | 0012 | Draft section of memo re claims allocation. | 3.40 |
| 04/07/20 | TJS | 0012 | Review correspondence with multiple parties in interest re consolidated proof of claim issues. | 0.20 |
| 04/07/20 | BKB | 0012 | Confer with members of FR team re UCC's statement on Chicago Public Schools motion (.4); prep for same (.3); review Chicago Public Schools motion (.8); review mediation deck (.9); review mediation motion, related materials (1.6). | 4.00 |
| 04/08/20 | EEE | 0012 | Conduct research re DOJ claims. | 4.20 |
| 04/08/20 | EYP | 0012 | Call with unsecured creditors re mediation. | 0.50 |
| 04/08/20 | SDB | 0012 | Analyze materials supporting claims asserted against Debtors (2.9); draft summary analysis re same (1.3). | 4.20 |
| 04/08/20 | CBP | 0012 | Analyze legal issues and related materials in connection with allocation analysis (1.7); draft summary memo re same (1.6). | 3.30 |
| 04/08/20 | BKB | 0012 | Draft response to Chicago Public Schools motion (3.9); review materials in connection with same (.8). | 4.70 |
| 04/09/20 | RSS | 0012 | Conduct research re DOJ investigation. | 1.20 |
| 04/09/20 | EEE | 0012 | Review research in connection with analysis of DOJ investigations. | 4.30 |
| 04/09/20 | SLB | 0012 | Participate on call with private side representatives re mediation and related issues (.5); participate on call with mediators re same (1.5); correspond with members of FR team re Chicago schools' motions (.4); review the same (.2); analyze issues re same (.1). | 2.70 |
| 04/09/20 | EYP | 0012 | Calls with UCC members re mediation (1.2); call with creditor group re same (.5); call with mediators (1.5). | 3.20 |
| 04/09/20 | OO | 0012 | Summarize auditor reports in connection with claims allocation. | 4.00 |
| 04/09/20 | JKC | 0012 | Review joinder to CPS motion (.4); review summary of same (.2). | 0.60 |
| 04/09/20 | TJS | 0012 | Review joinder in Chicago Public Schools mediation motion (.3); revise summary of same (.2); correspond with members of FR team re same (.1). | 0.60 |
| 04/09/20 | BKB | 0012 | Draft summary of Illinois School Districts' filing re mediation (1.7); revise same based on comments (.1); revise UCC response to same and Chicago Public Schools motion (3.9); correspondence with members of FR team re same (.3). | 6.00 |
| 04/10/20 | RSS | 0012 | Review materials in connection with potential DOJ claims. | 3.90 |
| 04/10/20 | EEE | 0012 | Analyze materials from Debtors in connection with potential DOJ claims. | 3.20 |
| 04/10/20 | SLB | 0012 | Participate on call with Chicago Public School representatives re mediation motion (1.0); follow-up call with A. Preis re same (.3); review correspondence from A. Preis to other parties in interest re same (.3); review draft statement re same (.5); correspond with potential claimants re POC process and related issues (.5); correspond with UCC member counsel re same (.3). | 2.90 |
| 04/10/20 | EYP | 0012 | Call with Chicago School Board lawyers re mediation motion (1.0); correspond with multiple parties in interest re same (.3); confer with S. Brauner re same (.3); review joinder to same (.2). | 1.80 |
| 04/10/20 | CBP | 0012 | Correspondence with R. Ojurongbe re allocation issues (.6); conduct research re same (4.5). | 5.10 |
| 04/10/20 | ESL | 0012 | Review analysis re allocation issues. | 1.00 |
| 04/10/20 | OO | 0012 | Review materials re analysis of claims against Debtors (1.4); correspond with C. Phillips re same (.3). | 1.70 |
| 04/10/20 | BKB | 0012 | Revise UCC response to mediation motions of Chicago Public Schools and Illinois Schools (2.2); attend call with Chicago Public Schools representative (1.0). | 3.20 |
| 04/11/20 | RSS | 0012 | Review documents in connection with claims allocation. | 0.80 |

PURDUE CREDITORS COMMITTEE                                                                  Page 15
Invoice Number: 1890036                                                                     June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/11/20 | EEE | 0012 | Call with S. Bajracharya re DOJ claims (.4); review statutory and regulatory authorities re same (1.1). | 1.50 |
| 04/11/20 | SLB | 0012 | Participate on call with Chicago Public Schools advisors re mediation motion (.5); follow-up correspondence with advisors to the Consenting and Dissenting States re same (.2); follow-up call with counsel to Chicago Public Schools re same (.4); review analysis re same (.4); correspond with potential claimants re POC process (.2); correspond with UCC member counsel re same (.4). | 2.10 |
| 04/11/20 | EYP | 0012 | Call with States and Debtors re Chicago School Board motion (.5); calls with counsel to Chicago School Board re same (.9); correspond with multiple parties in interest re same (.3). | 1.70 |
| 04/11/20 | SDB | 0012 | Call with E. Elder re DOJ investigation. | 0.40 |
| 04/11/20 | CBP | 0012 | Conduct research re claims allocation. | 2.30 |
| 04/11/20 | BKB | 0012 | Attend call with consenting states group re Chicago Public Schools and Illinois Districts mediation motions (.5). | 0.50 |
| 04/12/20 | RSS | 0012 | Review materials in connection with claims allocation. | 0.50 |
| 04/12/20 | SLB | 0012 | Correspond with prospective creditors re POC process and related issues (.2); correspond with UCC member counsel re same (.1). | 0.30 |
| 04/12/20 | EYP | 0012 | Analyze issues re mediation. | 0.20 |
| 04/13/20 | RSS | 0012 | Conduct research re potential DOJ claims (2.3); review documents in connection with same (1.5). | 3.80 |
| 04/13/20 | SLB | 0012 | Participate on call with Committee member re Chicago Public Schools mediation motion (.4); participate on call with unsecured creditors re POC process (.8); participate on call with Debtor and PI professionals re POC process (.7); participate on call with Chicago Public Schools counsel re mediation motion (.4); calls with state and Debtor professionals re same (.8); follow-up correspondence with Debtor and state professionals re same (.7); confer with A. Preis re same (.3); correspond with prospective claimants re POC process (.4); correspond with ASK re same (.2). | 4.70 |
| 04/13/20 | EYP | 0012 | Lead call with Chicago Public Schools' counsel re motion of school districts to participate in mediation (.4); correspond with parties in interest re same (.1); call with S. Brauner re same (.3); call with UCC member re same (.4); call with unsecured creditors re noticing issues (.8); call with unsecured creditors and Debtors re proof of claim issues (.7). | 2.70 |
| 04/13/20 | CWR | 0012 | Correspondence with C. Phillips re allocation issues (.5); review materials in connection with same (.7). | 1.20 |
| 04/13/20 | SDB | 0012 | Analyze documents in connection with allocation analysis. | 3.80 |
| 04/13/20 | CBP | 0012 | Correspondence with C. Roush re allocation issues (.5); review deposition summary in connection with same (.2). | 0.70 |
| 04/13/20 | ESL | 0012 | Review correspondence with counsel to creditors re consolidated POC form issues (.4); call with counsel to NAS re noticing issues (.8); call with Debtors and PIs re POC forms (.7); correspond with potential claimants re POC inquiries (.2). | 2.10 |
| 04/13/20 | TJS | 0012 | Review amended pleadings re school districts' request to participate in mediation (.3); correspond with members of FR team re same (.1); call with NAS counsel re noticing program (.8); review Prime Clerk report re same (.3); call with Debtors and PI counsel re proof of claim issues (.7); review amended pleadings re school districts' request to participate in mediation (.4). | 2.60 |
| 04/14/20 | RSS | 0012 | Analyze issues in connection with DOJ investigation. | 2.80 |
| 04/14/20 | EEE | 0012 | Confer with S. Bajracharya re research relating to analysis of suits against Debtors (.7); conduct research re same (2.3); analyze materials re same (1.7); draft summary memo re same (1.2). | 5.90 |
| 04/14/20 | PWB | 0012 | Analyze issues in connection with DOJ investigation. | 1.50 |
| 04/14/20 | SLB | 0012 | Participate on call with Debtor, UCC and State advisors re public | 4.20 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 16
Invoice Number: 1890036                                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | schools' mediation motion (.5); correspond with B. Barker re statement in respect of the same (.5); revise draft of the same (2.8); review correspondence with counsel to the public schools re same (.2); review correspondence among parties in interest re same (.2). | |
| 04/14/20 | EYP | 0012 | Call with Debtors, CAHC and dissenting states re school mediation motion (.5); correspond with counsel to schools re same (.3); call with UCC member re mediation (.9). | 1.70 |
| 04/14/20 | SDB | 0012 | Analyze litigation documents, filings and regulatory standards re allocation analysis (1.6); confer with E. Elder re same (.7) | 2.30 |
| 04/14/20 | CBP | 0012 | Conduct research re allocation issues. | 1.20 |
| 04/14/20 | BKB | 0012 | Revise UCC's statement re school district's motion (2.7); review recent filings for same (.6); correspond with S. Brauner re same (.5). | 3.80 |
| 04/15/20 | EEE | 0012 | Analyze timeline re DOJ investigation of the Debtors. | 3.30 |
| 04/15/20 | SLB | 0012 | Revise statement re public schools' mediation motion (2.0); correspond with B. Barker re same (.4); correspond with prospective creditors re POC process (.3); correspond with ASK re same (.2). | 2.90 |
| 04/15/20 | EYP | 0012 | Calls with UCC members re mediation issues (.9); call with CAHC re same (1); revise pleading re school board motion to participate in mediation (1); call with Debtors and NAS claimants re proof of claim issues (.3). | 3.20 |
| 04/15/20 | SDB | 0012 | Review documents in connection with allocation. | 3.20 |
| 04/15/20 | CBP | 0012 | Draft time line of opioid actions in connection with analysis of claims against Debtors (3); correspond with B. Barker re information for same (.5); conduct research re development of facts re same (2.2). | 4.70 |
| 04/15/20 | ESL | 0012 | Call with unsecured creditor re POC inquiries (.4); correspond with unsecured creditors re same (.2). | 0.60 |
| 04/15/20 | BKB | 0012 | Revise filing re school districts mediation motion (.5); correspond with S. Brauner re same (.3); correspond with C. Phillips re factual analysis of claims against Debtors (.4). | 1.20 |
| 04/16/20 | EEE | 0012 | Correspond with S. Bajracharya re allocation issues (.5); revise memo re same (2.8); review underlying authorities re same (2.4). | 5.70 |
| 04/16/20 | SLB | 0012 | Participate on call with Debtor, UCC and state counsel re Illinois Schools Disctrict's mediation motion (.2); review correspondence among parties in interest re same (.3); revise statement in respect of the same (.8); correspond with members of FR team re same (.4); participate on call with counsel for Committee member and CAHC counsel re mediation issues (1.5). | 3.20 |
| 04/16/20 | EYP | 0012 | Review Chicago Public Schools statement re mediation (1.0); call with States and Debtors re same (.2); comment on schools' proposal re same (.6); draft mediation term sheet (.3); call with UCC member and CAHC re mediation (1.5). | 3.60 |
| 04/16/20 | CWR | 0012 | Review recent case law re open allocation issues. | 0.50 |
| 04/16/20 | SDB | 0012 | Draft analysis re litigation documents, filings and regulatory standards in connection with allocation analysis (1.4); correspond with E. Elder re same (.4); review materials in connection with same (1.3). | 3.10 |
| 04/16/20 | CBP | 0012 | Draft time line of prepetition opioid litigation actions in connection with analysis of allocation issues (3.0); review materials re same (1.4); call with R. Ojurongbe re allocation issues (.1). | 4.50 |
| 04/16/20 | ESL | 0012 | Review correspondence with creditors re POC issues (.2); review revised draft of statement re Chicago Public Schools motion (.2); correspond with members of FR team re same (.2). | 0.60 |
| 04/16/20 | MRG | 0012 | Revise draft statement re districts' motion to join mediation. | 0.60 |
| 04/16/20 | MRG | 0012 | Update log tracking claim inquiries. | 0.40 |
| 04/16/20 | OO | 0012 | Review materials in connection with allocation analysis (1.4); call with C. Phillips re same (.1). | 1.50 |
| 04/16/20 | JKC | 0012 | Review UCC statement re school districts mediation motion. | 0.30 |
| 04/16/20 | BKB | 0012 | Attend call with Debtors and States re Chicago Public Schools motion to | 1.30 |

PURDUE CREDITORS COMMITTEE                                                      Page 17
Invoice Number: 1890036                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | join mediation (.2); correspond with members of FR re statement in respect of same (.4); review comments to same (.3); revise same (.4). | |
| 04/17/20 | RSS | 0012 | Review documents in connection with analysis of potential DOJ claims. | 2.90 |
| 04/17/20 | EEE | 0012 | Review research re analysis of allocation issues. | 3.60 |
| 04/17/20 | MPH | 0012 | Review correspondence and related analysis re discovery related to analysis of claims against Debtors. | 1.20 |
| 04/17/20 | PWB | 0012 | Analyze issues re Debtors' position on producing documents related to DOJ investigations (.8); correspond with Debtors' counsel re same (.2). | 1.00 |
| 04/17/20 | SLB | 0012 | Revise statement re Illinois School Districts' mediation motion (.5); review correspondence among parties in interest re same (.6); review proposal re same (.5); review consent order re same (.5); correspond with members of FR team re status of motion and related issues (.4); review PI objection to motion (.5); confer with A. Preis re same (.4); correspond with potential claimants re POC process (.3); correspond with ASK re same (.2). | 3.90 |
| 04/17/20 | EYP | 0012 | Participate on call with PI Ad hoc Group re mediation (1.0); call with unsecured creditors re same (.3); review school board mediation response pleadings (.4); confer with S. Brauner re same (.4); correspond with members of FR team re same (.5); correspond with multiple parties in interest re same (.3). | 2.90 |
| 04/17/20 | CWR | 0012 | Review analysis re open issues in connection with allocation issues. | 0.50 |
| 04/17/20 | SDB | 0012 | Review regulatory materials in connection with analysis of allocation issues. | 3.00 |
| 04/17/20 | CBP | 0012 | Conduct research re open allocation issues. | 0.80 |
| 04/17/20 | ESL | 0012 | Review PI plaintiffs objection to public school movants motion to participate in mediation (.2); review summary re same (.1); correspond with FR team members re same (.2). | 0.50 |
| 04/17/20 | MWF | 0012 | Review congressional investigation materials for relevance to estate claims. | 1.80 |
| 04/17/20 | JKC | 0012 | Draft summary of Individual Victims Ad Hoc Group objection to school district motion to join mediation (.3); correspondence with FR team members re same (.2); conduct research re same (.4). | 0.90 |
| 04/17/20 | TJS | 0012 | Review objection of NAS plaintiffs to school mediation motion and analyze issues re same (.8); revise summary re same (.2); review objection of ad hoc group of individual plaintiffs to same (.7); revise summary of same (.4); correspond with members of FR team re same (.5); review research re same (.5). | 3.10 |
| 04/17/20 | BKB | 0012 | Prepare summary of NAS objection to school districts' motion (.3); correspondence with members of FR team re same (.1). | 0.40 |
| 04/18/20 | SLB | 0012 | Review correspondence among parties in interest re Illinois School Disctricts' mediation motion and related issues (.5); analyze issues re same (.5). | 1.00 |
| 04/18/20 | EYP | 0012 | Prepare for (.2) and attend (1.5) call with mediator re mediation issues; correspond with multiple parties in interest re same (.6); revise stipulation resolving mediation motion (.6); correspond with multiple parties in interest re same (.5). | 3.40 |
| 04/18/20 | TJS | 0012 | Review stipulation re Illinois School Districts' mediation motion (.3); review correspondence with multiple parties in interest re same (.1). | 0.40 |
| 04/19/20 | RSS | 0012 | Review documents from Debtors related to government investigations. | 1.30 |
| 04/19/20 | MPH | 0012 | Review individual victims Ad Hoc Group statement re schools' motion to join mediation. | 0.40 |
| 04/19/20 | SLB | 0012 | Participate on call with UCC and CAHC re Illinois public schools' mediation motion and proposed resolution of the same (.6); participate on call with M. Atkinson and A. Preis re same (.3); review correspondence among parties in interest re same (.5); review revised drafts of stipulation re same (1.0). | 2.40 |
| 04/19/20 | EYP | 0012 | Participate on call with CAHC re stip resolving school mediation motion | 2.50 |

PURDUE CREDITORS COMMITTEE                                                        Page 18
Invoice Number: 1890036                                                       June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.6); call with S. Brauner and M. Atkinson re same (.3); correspond with public side representatives re same (.4); call with school board counsel re same (.3); correspond with UCC professionals re same (.6); call with Gilbert re mediation issues (.3). | |
| 04/19/20 | ESL | 0012 | Review correspondence with states and Debtors re Illinois School Districts' mediation motion (.2); review revised drafts of stipulation resolving same (.3). | 0.50 |
| 04/19/20 | TJS | 0012 | Review updated stipulation re school mediation motion (.2); review correspondence with multiple parties in interest re same (.3). | 0.50 |
| 04/20/20 | EEE | 0012 | Analyze issues re allocation (.9); review materials and prior research re same (1.3). | 2.20 |
| 04/20/20 | KPP | 0012 | Attend call with creditor groups re mediation issues. | 0.50 |
| 04/20/20 | SLB | 0012 | Participate on call with private-side claimants re mediation and related issues (.5); correspond with UCC advisors re same (.5); analyze issues re same (.6); correspond with parties in interest re Illinois School Districts' mediation motion (1.5); revise stipulation re same (1.2); correspond with members of FR team re same (.4); analyze issues re same (.8). | 5.50 |
| 04/20/20 | EYP | 0012 | Revise school board mediation stipulation (.8); call with private-side claimants re mediation issues (.5); correspond with members of FR team re same (.3). | 1.60 |
| 04/20/20 | SDB | 0012 | Analyze FDA regulatory materials and timeline re claims valuation. | 1.40 |
| 04/20/20 | AEB | 0012 | Conduct review of documents re congressional investigation. | 5.80 |
| 04/20/20 | ESL | 0012 | Attend call with ad hoc creditor groups re mediation issues (.5); review revised drafts of stipulation with public schools re mediation motion (.3); review correspondence with school board re same (.2); correspondence with FR team members re same (.1). | 1.10 |
| 04/20/20 | JKC | 0012 | Correspond with ASK re potential claimant. | 0.20 |
| 04/20/20 | TJS | 0012 | Revise stipulation re school mediation motion (.5); correspondence with members of FR team re same (.1). | 0.60 |
| 04/20/20 | BKB | 0012 | Review correspondence amongst parties in interest re school districts motion (.5); review revisions to stip (.9); correspond with S. Levy re filing issues re same (.4). | 1.80 |
| 04/21/20 | RSS | 0012 | Review documents in connection with allocation analysis. | 0.50 |
| 04/21/20 | MPH | 0012 | Prepare for (.2) and participate on (.8) call with private-side creditor re mediation issues. | 1.00 |
| 04/21/20 | PWB | 0012 | Participate on call with J. Richards and J. Gangwer re access to documents related to DOJ investigations (.3); conduct research re same (1.7). | 2.00 |
| 04/21/20 | SSK | 0012 | Review materials in connection with DOJ claims. | 0.80 |
| 04/21/20 | HVP | 0012 | Review documents re creditor claims. | 2.00 |
| 04/21/20 | SLB | 0012 | Participate on call with private side parties re mediation issues (.5); correspond with UCC advisors re same (.5); confer with UCC advisors re same (.4); participate on call with counsel to certain veterans re same (.9). | 2.30 |
| 04/21/20 | EYP | 0012 | Various calls with unsecured creditors re mediation (1.3); call with private side parties re same (.5); correspond with mediators re mediation issues (.5). | 2.30 |
| 04/21/20 | JBR | 0012 | Call with P. Butler and J. Gangwer re research related to document production of DOJ investigation materials. | 0.30 |
| 04/21/20 | CWR | 0012 | Correspond with creditors re mediation status. | 0.40 |
| 04/21/20 | JEG | 0012 | Call with P. Butler and J. Richards re research relating to production of DOJ materials. | 0.30 |
| 04/21/20 | ESL | 0012 | Participate on call with counsel to veterans re claims, mediation and related issues (.9); review correspondence re same (.3). | 1.20 |
| 04/21/20 | MRG | 0012 | Update log tracking claim inquiries. | 0.20 |
| 04/21/20 | AEE | 0012 | Review materials in connection with claims of various constituencies against the Debtors. | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 19
Invoice Number: 1890036                                                                     June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/22/20 | PWB | 0012 | Analyze documents re DOJ investigations (2.0); review research re same (.5). | 2.50 |
| 04/22/20 | SLB | 0012 | Participate on call with private-side parties re mediation issues (.8); correspond with potential creditors re POC process (.2); correspond with ASK re same (.2). | 1.20 |
| 04/22/20 | EYP | 0012 | Attend call with mediator re mediation status (.5); calls with two unsecured creditor groups re same (2.0). | 2.50 |
| 04/22/20 | CWR | 0012 | Participate in call with counsel for creditor constituency re mediation process (.8); prepare for same (.3). | 1.10 |
| 04/22/20 | NEP | 0012 | Analyze reports filed with government agencies in connection with analysis of claims against the Debtors. | 4.60 |
| 04/22/20 | SDB | 0012 | Analyze regulatory materials in connection with claims analysis. | 1.50 |
| 04/22/20 | DCB | 0012 | Review materials in connection with congressional investigation (.4); draft correspondence to A. Boyd re same (.2). | 0.60 |
| 04/22/20 | MWF | 0012 | Review documents in connection with congressional investigation. | 4.90 |
| 04/22/20 | AEE | 0012 | Review materials in connection with allocation analysis. | 0.90 |
| 04/22/20 | FJC | 0012 | Update analysis re allocation issues (1.5); call with A. Laaraj re same (1.0). | 2.50 |
| 04/22/20 | AL | 0012 | Call with F. Castro re allocation analysis research. | 1.00 |
| 04/23/20 | EEE | 0012 | Review diligence documents re analysis of potential DOJ claims. | 2.60 |
| 04/23/20 | PWB | 0012 | Review documents from production re analysis of DOJ claims. | 2.00 |
| 04/23/20 | SLB | 0012 | Participate on call with private and public side reps re open allocation issues (1.1); participate on call with counsel for creditor constituency re same (.5); participate on call with Debtors and NAS representatives re noticing campaign and related issues (.5); review correspondence among UCC advisors re same (.6); analyze issues re same (.5); correspond with potential claimants re POC process (.2); correspond with ASK re same (.2). | 3.60 |
| 04/23/20 | EYP | 0012 | Call with Debtors and NAS children re noticing issues (.5); draft mediation term sheet (.2). | 0.70 |
| 04/23/20 | MRG | 0012 | Update claim inquiry log. | 0.20 |
| 04/23/20 | AEE | 0012 | Revise allocation analysis memo. | 0.30 |
| 04/23/20 | TJS | 0012 | Participate on call with Debtors and unsecured creditor group re noticing procedures (.6); prepare for same (.1). | 0.70 |
| 04/23/20 | AL | 0012 | Assemble research materials re allocation issues. | 1.00 |
| 04/24/20 | EEE | 0012 | Analyze issues in connection with potential DOJ claims against Debtors (2.1); draft follow-up questions list re same (1.4). | 3.50 |
| 04/24/20 | PWB | 0012 | Analyze documents re DOJ investigations in connection with analysis of federal claims against Debtors (3.8); conduct research re Debtors' production of documents re same (1.0). | 4.80 |
| 04/24/20 | SLB | 0012 | Participate on calls with various mediation parties re next steps and allocation issues (3.0); follow-up correspondence with creditor reps re same (.5); correspond with UCC advisors re open mediation issues (.5); analyze the same (.5); correspond with potential claimants re POC process (.3); correspond with ASK re same (.2); review Debtors' counsel correspondence re claim issues (.2). | 5.20 |
| 04/24/20 | EYP | 0012 | Participate on calls with unsecured creditor groups re mediation and allocation issues (3.8); draft mediation term sheet (2.0); call with Debtors and unsecured creditor group re noticing strategy (.6). | 6.40 |
| 04/24/20 | CWR | 0012 | Review underlying materials re allocation memorandum (1.0); comment on memorandum (.3). | 1.30 |
| 04/24/20 | SDB | 0012 | Conduct research re allocation analysis (2.8); update allocation memo re same (.4). | 3.20 |
| 04/24/20 | OO | 0012 | Update claims allocation memo with information from recent Debtor production (2.0); conduct research re same (.4). | 2.40 |
| 04/24/20 | TJS | 0012 | Review correspondence re proposed side letter with potential claimant (.2); review draft re same (.4). | 0.60 |

PURDUE CREDITORS COMMITTEE                                                              Page 20
Invoice Number: 1890036                                                             June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/25/20 | RSS | 0012 | Analyze materials in connection with potential DOJ claims. | 1.20 |
| 04/25/20 | SLB | 0012 | Participate on call with mediation party re open mediation and allocation issues (1.4); participate on call with UCC advisors re same (.6); correspond with UCC advisors re open mediation issues (.8); participate on call with State reps re POC process and bar date issues (.4); correspond with potential claimants re POC process (.2); correspond with ASK re same (.1). | 3.50 |
| 04/25/20 | EYP | 0012 | Participate on call with mediation party re mediation issues (1.4); call with UCC advisors re same (.6); call with counsel for public side creditor re bar date and related issues (.4); draft term sheet to present at mediation (2.1). | 4.50 |
| 04/25/20 | DCB | 0012 | Review documents in connection with allocation issues. | 0.70 |
| 04/25/20 | TJS | 0012 | Review correspondence re allocation proposal for mediators. | 0.30 |
| 04/26/20 | RSS | 0012 | Review documents re potential government claims (1.1); draft summary re same (.4). | 1.50 |
| 04/26/20 | SLB | 0012 | Review materials re mediation and allocation issues prepared by mediation party (1.0); correspond with A. Preis re same (.2); participate on call with mediator re status and next steps in connection with mediation (1.5); correspond with UCC advisors re same (.5); participate on call with private-side reps re noticing strategy and related issues (.6). | 3.80 |
| 04/26/20 | EYP | 0012 | Participate on call with mediator re mediation process (1.5); call with private-side representatives re noticing strategy (.6); correspond with S. Brauner re mediation materials (.2); revise mediation term sheet (.6). | 2.90 |
| 04/26/20 | DCB | 0012 | Review documents in connection with congressional investigations (2.3); draft summary of same (.4); correspond with M. Fires re same (.3). | 3.00 |
| 04/27/20 | RSS | 0012 | Review diligence materials in connection with potential government claims (2.8); draft analysis of same (.9). | 3.70 |
| 04/27/20 | EEE | 0012 | Participate on call with members of Lit and FR teams re DOJ issues (.5); analyze research summaries and related discovery materials re analysis of claims against Debtors (2.8). | 3.30 |
| 04/27/20 | PWB | 0012 | Participate on call with members of Lit and FR teams re DOJ claims (.5); analyze documents re same (3.2). | 3.70 |
| 04/27/20 | SSK | 0012 | Review documents re IAC issues (1.2) and related memo (.9) in connection with development of estate claims. | 2.10 |
| 04/27/20 | SLB | 0012 | Participate on call with members of Lit and FR teams re DOJ issues (.5); participate on call with counsel for Illinois public schools re mediations issues (.4); correspond with UCC advisors re open mediation issues (.8); participate on call with Committee member re noticing issues (.4); review correspondence with UCC and Debtors advisors re same (.2); correspond with Committee member re same (.2). | 2.50 |
| 04/27/20 | EYP | 0012 | Call with mediator (.3); correspond with multiple parties in interest re issues raised on same (.5); calls with UCC members re mediation issues (.6); revise mediation term sheet (.4); call with unsecured creditor re same (.4); call with UCC member re noticing issues (.4); call with Debtors re draft proof of claim side letter (.3); call with members of FR and Lit team re DOJ issues (.5). | 3.40 |
| 04/27/20 | SDB | 0012 | Analyze materials in connection with allocation (2.4); draft summary of findings (.7). | 3.10 |
| 04/27/20 | CBP | 0012 | Conduct legal research re allocation issues (3.7); revise memo re same (1.4). | 5.10 |
| 04/27/20 | ESL | 0012 | Participate on call with Debtors' counsel re side letter for POC (.3); review bar date noticing strategy update (.2) and correspondence with UCC members re same (.1). | 0.60 |
| 04/27/20 | TJS | 0012 | Analyze open allocation issues. | 0.50 |
| 04/28/20 | RSS | 0012 | Review materials in connection with analysis of potential government claims. | 0.90 |
| 04/28/20 | EEE | 0012 | Prepare for (1.1) and attend (1.0) call with DOJ attorneys re analysis of | 7.30 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 21
Invoice Number: 1890036                                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | potential claims against the Debtors; analyze research summaries re same (2.5); review materials in connection with same (2.7). | |
| 04/28/20 | PWB | 0012 | Attend call with DOJ re potential claims against Debtors (1.0); analyze materials re same (2.0); draft memo re same (2.0). | 5.00 |
| 04/28/20 | SLB | 0012 | Participate on call with creditor counsel re POC side letter and related issues (.3); participate on call with private-side reps re mediation issues (1.0); correspond with UCC advisors re mediation issues (1.1); analyze open allocation issues (.4). | 2.80 |
| 04/28/20 | EYP | 0012 | Participate on calls with private-side parties re mediation (2.0); correspond with UCC members re mediation issues (.2); correspond with multiple parties in interest re bar date issues (.3); call with creditor constituency's counsel re proof of claim issues (.3). | 2.80 |
| 04/28/20 | SDB | 0012 | Analyze materials in connection with claims allocation analysis. | 1.00 |
| 04/28/20 | CBP | 0012 | Conduct research re analysis of allocation issues. | 0.30 |
| 04/28/20 | ESL | 0012 | Review draft side letter re POC. | 0.30 |
| 04/28/20 | OO | 0012 | Review case law research re legal issue relating to allocation. | 0.50 |
| 04/28/20 | TJS | 0012 | Conduct research re open bar date issues. | 0.80 |
| 04/29/20 | RSS | 0012 | Review diligence documents re analysis of potential government claims against Debtors. | 1.40 |
| 04/29/20 | EEE | 0012 | Review research re potential government claims (2.3); analyze materials in connection with same (1.2); draft summary re same (.3). | 3.80 |
| 04/29/20 | PWB | 0012 | Analyze documents re DOJ investigations (2.0); draft memo re same (2.0); analyze research re same (1.2). | 5.20 |
| 04/29/20 | HVP | 0012 | Review materials re analysis of allocation issues (1.7); update tracking database re same (.4). | 2.10 |
| 04/29/20 | SLB | 0012 | Participate on calls with Debtors' counsel re open claims issues (.6); participate on call with Committee member and A. Preis re same (.2); participate on call with private-side rep re claims issues and TDP (.5); confer with counsel to NYS Financial Services re claims issues and case status (.5); revise side letter re POC filing (.4); correspond with Debtors' counsel re same (.6); correspond with UCC advisors re open claims and mediation issues (.7); analyze issues re same (.9). | 4.40 |
| 04/29/20 | EYP | 0012 | Participate on call with Debtors' counsel re case status and claims process (.6); call with UCC member and S. Brauner re same (.2); call with private-side representatives re TDP (.5). | 1.30 |
| 04/29/20 | SDB | 0012 | Conduct research re claims allocation issues (2.6); draft analysis re same (1.1). | 3.70 |
| 04/29/20 | ESL | 0012 | Review creditor inquiry re POC process (.1) and respond to same (.1) | 0.20 |
| 04/29/20 | MRG | 0012 | Update claim inquiry log. | 0.20 |
| 04/29/20 | OO | 0012 | Analyze prior settlement agreements in connection with allocation analysis (.9); review informal memo re settlement terms (.2). | 1.10 |
| 04/29/20 | AEE | 0012 | Review materials from past settlements in connection with analysis of allocation issues (2.8); draft summary re same (2.1). | 4.90 |
| 04/30/20 | PWB | 0012 | Analyze documents re DOJ issues in connection with analysis of claims against Debtors (1.9); draft memo re same (1.3). | 3.20 |
| 04/30/20 | HVP | 0012 | Determine status of opioid actions brought by certain unsecured creditors re allocation analysis. | 3.00 |
| 04/30/20 | SLB | 0012 | Participate on calls with mediation parties re open mediation and claims issues (.8); participate on call with Debtors and NAS reps re marketing campaign and related issues (.3); correspond with Debtors' counsel and creditor counsel re POC side letter (.2); revise the same (.1); correspond with A. Preis re same (.1). | 1.50 |
| 04/30/20 | EYP | 0012 | Confer with mediation parties re open issues (.8); call with Debtors and NAS group re POC form issues (.3); correspond with S. Brauner re Teva letter (.1); call with Province re mediation (.6); correspond with multiple parties in interest re same (.6). | 2.40 |
| 04/30/20 | JBR | 0012 | Revise memo relevant to DOJ claims (1.2); review documents relevant | 1.80 |

PURDUE CREDITORS COMMITTEE                                                      Page 22
Invoice Number: 1890036                                                     June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to same (.6). | |
| 04/30/20 | CWR | 0012 | Review materials in connection with mediation and allocation analysis. | 1.60 |
| 04/30/20 | SDB | 0012 | Draft analysis re claims allocation issues (.6); review documents re same (1.9). | 2.50 |
| 04/30/20 | AEE | 0012 | Analyze materials re creditor constituency in connection with claims allocation research. | 1.00 |
| 04/30/20 | TJS | 0012 | Participate on call with Debtors, Prime Clerk and NAS ad hoc group re noticing plan (.3); prepare for same (.1). | 0.40 |
| 04/01/20 | JLS | 0013 | Review hot docs (.7) and summaries of findings (.8) re prepetition transactions investigation. | 1.50 |
| 04/01/20 | MPH | 0013 | Prepare response letter to Debevoise re discovery (1.5); review deposition summaries for same (1.5); review memos re estate claims analysis (.9); review diligence documents elevated from team re estate claims (.6); correspond with Milbank re redactions (.2). | 4.70 |
| 04/01/20 | EEH | 0013 | Review Sackler-related discovery materials. | 0.50 |
| 04/01/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 4.20 |
| 04/01/20 | SSK | 0013 | Call with T. Grasser and S. Chu re IAC documents (.5); review IAC research (.3). | 0.80 |
| 04/01/20 | ENM | 0013 | Confer with J. Kochian and J. Sison re corporate diligence matters in connection with analysis of estate claims. | 0.20 |
| 04/01/20 | DLC | 0013 | Continue to revise claims memo (2.5); call with Lit and FR team members re same (.5). | 3.00 |
| 04/01/20 | JYY | 0013 | Review comments to section of estate claims memo (1); participation on call with members of Lit and FR teams re updating memo (.5); follow-up correspondence with members of Lit team in relation to same (.5); review discovery correspondence with Sackler coiunsel (.5); review additional research in relation to estate claims memo (1.0). | 3.50 |
| 04/01/20 | JLK | 0013 | Review memos re corporate analysis required in connection with estate claims (1.0); review correspondence re IAC issues (.4); confer with E. Miller and J. Sison re corporate diligence matters (.2). | 1.60 |
| 04/01/20 | JCM | 0013 | Call with Lit and FR team members re estate claims memo (.5); correspond with Lit team members re same (.4); revise sections of same (2.0); correspond with Lit team members re discovery (.2); review documents re estate claims analysis (1.5); revise letter to Sacklers re discovery (.5); call with Trustpoint re document review (1.0). | 6.10 |
| 04/01/20 | KPP | 0013 | Call with Lit and FR team members re estate claims memo (.5) and correspondence with Lit team members re same (1.0); conference call with Trustpoint re analysis (1.0); review document review summaries (2.9) and comment on same (.8). | 6.20 |
| 04/01/20 | JAS | 0013 | Draft summary correspondence to E. Leon re corporate diligence in connection with estate claims (.2); confer with J. Kochian and E. Milller re same (.2); review Province work product (2.1); begin drafting comments re same (.5); review UCC diligence tracker re Corp items (1.1); review internal work product re IACs (1). | 5.10 |
| 04/01/20 | EYP | 0013 | Attend call with members of Lit team re estate claim memo (.5); review correspondence re same (.5). | 1.00 |
| 04/01/20 | WFM | 0013 | Review data room documents re estate claims analysis. | 4.00 |
| 04/01/20 | SMC | 0013 | Assist in attorney review of Sackler diligence materials. | 1.00 |
| 04/01/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (7.0); update spreadsheet re same (1.2). | 8.20 |
| 04/01/20 | ETL | 0013 | Review summary of corporate diligence efforts re estate claims analysis (1.0); review documents in connection with same (3.0). | 4.00 |
| 04/01/20 | KL | 0013 | Organize produced documents on Relativity platform to facilitate attorney document review. | 0.60 |
| 04/01/20 | RRW | 0013 | Conduct targeted review of document productions to analyze necessary discovery requests (3.3); correspondence with members of lit team re discovery issues (.2); draft discovery matrix (2.1); attend teleconference | 6.10 |

PURDUE CREDITORS COMMITTEE                                                                                     Page 23
Invoice Number: 1890036                                                                                   June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | with Lit and FR team members re estate claims memo (.5). | |
| 04/01/20 | JBR | 0013 | Draft discovery plan for estate claims (3.1); analyze documents in support of potential estate claims (2.5); draft summary re same (1.5). | 7.10 |
| 04/01/20 | KAT | 0013 | Participate in call with members of Lit and FR team re estate claims (.5); review documents in connection with same (3.0); analyze open issues re same (1.0); comment on draft discovery letter (1.0); finalize deposition digests (1.0). | 6.50 |
| 04/01/20 | DGF | 0013 | Draft chronology summarizing prepetition transactions (4.1); review documents in connection with same (2.7). | 6.80 |
| 04/01/20 | NEP | 0013 | Review depositions from pre-bankruptcy litigation matters (5.2) and prepare summary digests of same (1.7). | 6.90 |
| 04/01/20 | CBP | 0013 | Draft deposition digest in connection with estate claims analysis. | 3.80 |
| 04/01/20 | NPG | 0013 | Draft legal analysis of potential estate claims (5.6); correspond with members of Lit team re same (.4); correspond with members of Lit team re discovery (.3). | 6.30 |
| 04/01/20 | JEG | 0013 | Conduct research on potential estate claims issues (4.0); continue drafting memo re same (6.0); correspond with Lit team members re same (.2). | 10.20 |
| 04/01/20 | KLK | 0013 | Review documents re estate claims (2.1); prepare summary re same (1.4). | 3.50 |
| 04/01/20 | SDS | 0013 | Review (.2) and comment on (.2) draft discovery requests to Sacklers; correspondence with members of Lit team re same (.1). | 0.50 |
| 04/01/20 | PJG | 0013 | Attend Lit team call re estate claims memo (.5); correspond with Lit team members re same (.2); review documents re estate claims (1.5); prepare summary of same (1.0). | 3.20 |
| 04/01/20 | DPM | 0013 | Continue assessment of deposition testimony from prior litigation in connection with estate claims investigation. | 4.00 |
| 04/01/20 | TI | 0013 | Review diligence documents re IACs (4.7); call with S. Kho and S. Chu re same (.5). | 5.20 |
| 04/01/20 | SC | 0013 | Review IAC documents (3); call with S. Kho and T. Grasser re same (.5); conduct legal research re IAC issues (4.2). | 7.70 |
| 04/01/20 | ADS | 0013 | Review (2.4) and summarize (2.3) documents produced by Sacklers and Debtors for responsiveness to diligence requests; review (1.5) and draft summaries of (1.8) depositions conducted in related Purdue litigations. | 8.00 |
| 04/01/20 | MFM | 0013 | Review (4.9) and label (.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; generate new discovery-tracking sheet (.8); analyze documents in support of potential estate claims (2.2); summarize same (.4); correspond with Lit team members re discovery issues (.6). | 9.10 |
| 04/01/20 | OO | 0013 | Review documents re estate claims (2.1); draft summary re same (.7). | 2.80 |
| 04/01/20 | JER | 0013 | Review corporate diligence documents in connection with estate claims analysis. | 1.50 |
| 04/01/20 | MB | 0013 | Correspond with Lit team members re estate claims (.8); attend conference call with members of FR and Lit teams re same (.5); revise section of estate claims memo (2.8); summarize diligence documents re estate claims (1.5); revise master chronology (1.6). | 7.20 |
| 04/01/20 | AEH | 0013 | Summarize discovery request responses by Purdue in prior litigations. | 3.10 |
| 04/01/20 | IRT | 0013 | Call with Lit team members re estate claims memo (.5); revise sections of same (4.6); correspond with Lit team members re same (.5); review documents re potential estate claims (1.9). | 7.50 |
| 04/01/20 | RJD | 0013 | Draft analysis of prepetition conduct and transactions (4.3); review documents re same (1.9); correspond with Lit team members re same (.1). | 6.30 |
| 04/01/20 | CTS | 0013 | Review documents in support of potential estate claims (3.2) and update chronology of the same (1.5); correspond with Lit team members re same (.3). | 5.00 |
| 04/01/20 | AL | 0013 | Gather relativity documents (.4); update tracker of diligence materials | 8.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.5); update estate claims reference materials with new information (7); correspond with Lit team members re estate claims analysis (.1). | |
| 04/01/20 | CHH | 0013 | Review deposition from prior litigation in connection with estate claims analysis (1.1); draft summary of same (1.7). | 2.80 |
| 04/02/20 | JLS | 0013 | Review research in connection with estate claims (4.0); attend call with dissenting states re discovery issues (.3); prepare for same (.2). | 4.50 |
| 04/02/20 | HBJ | 0013 | Call with members of tax and lit team re estate claims (1.0); conduct research re same (1.3). | 2.30 |
| 04/02/20 | MPH | 0013 | Correspond with Lit team members re discovery issues (1.2); call with dissenting states counsel re discovery (.3); correspond with Lit team members re IAC issues (.3); review diligence documents elevated by Lit team members (2.2). | 4.00 |
| 04/02/20 | EEH | 0013 | Review documents re estate claims (1.1); correspond with S. Slotkin and K. Kirksey re same (.4); revise section of client memo re estate claims (1.8). | 3.30 |
| 04/02/20 | PWB | 0013 | Correspondence with Lit team members re facts and documents relating to IAC issues (.3); analyze documents re same (.7). | 1.00 |
| 04/02/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 3.30 |
| 04/02/20 | SSK | 0013 | Correspondence with Lit team members re IAC issues (.7); call with T. Grasser re same (.2); revise chart re same (.9). | 1.80 |
| 04/02/20 | DLC | 0013 | Correspond with Lit team members re estate claims analysis. | 0.40 |
| 04/02/20 | JYY | 0013 | Review chronology of key documents (1.0); review discovery correspondence (.7); revise related section of estate claims memo (1.9); follow-up correspondence with Lit team members re same (.7); call with members of Lit team re revisions to memo re potential estate claims (.5); call with members of lit and tax teams re same (1.0). | 5.80 |
| 04/02/20 | JCM | 0013 | Correspondence with Lit team members re estate claims analysis (.8); draft summary of documents re same (1.3); correspond with Lit team members re discovery (.9); call with NCSG re discovery issues (.3); call with members of Lit team re estate claims memo (.5); call with tax and lit team members re estate claims analysis (1.0). | 4.80 |
| 04/02/20 | KPP | 0013 | Correspond with Lit team members re document review projects and discovery issues (3.4); call re discovery coordination with dissenting states (.3); conference call with members of Lit team re estate claims memo section (.5); conference call with tax and lit team members re analysis of prepetition transactions and potential estate claims (1.0); revise sections of estate claims memo re prepetition transactions (5.2). | 10.40 |
| 04/02/20 | JAS | 0013 | Review (1.3) and summarize (1.0) corporate diligence materials re estate claims issues; confer with members of corporate team re diligence tracker (.5); review document requests re corporate diligence (.3); confer with E. Leon re same (.3); review relevant diligence productions (2.0) and draft supplemental diligence re same (1.8). | 7.20 |
| 04/02/20 | EYP | 0013 | Review latest draft of estate claims memo. | 0.30 |
| 04/02/20 | WFM | 0013 | Review documents produced by Debtors re estate claims analysis (4.1); correspond with Lit team members re same (.6). | 4.70 |
| 04/02/20 | SMC | 0013 | Review diligence materials (1.7) and prepare for attorney review (1.0); draft chronology summarizing prepetition transactions (4.4). | 7.10 |
| 04/02/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (6.5); update spreadsheet re same (1.3). | 7.80 |
| 04/02/20 | ETL | 0013 | Review dataroom documents in connection with estate claims investigation (3.1) and update diligence tracker re same (.9); correspondence with members of corporate team re same (.5); confer with J. Sison re corporate diligence (.3). | 4.80 |
| 04/02/20 | KL | 0013 | Prepare, process and stage additional files to Relativity database. | 1.20 |
| 04/02/20 | OJD | 0013 | Call with members of tax and lit teams re estate claims analysis (1.0); conduct research re same (.6). | 1.60 |
| 04/02/20 | RRW | 0013 | Conduct targeted review of document productions (3.1); draft discovery | 6.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 25
Invoice Number: 1890036                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | matrix (3.5). | |
| 04/02/20 | JBR | 0013 | Revise document review plan for estate claims investigation (2.0); analyze documents re same (4.0). | 6.00 |
| 04/02/20 | KAT | 0013 | Correspondence with members of Lit team re discovery issues (.5); analyze case law re same (3.1). | 3.60 |
| 04/02/20 | SD | 0013 | Call with members of lit and tax teams re issues related to estate claims investigation. | 1.00 |
| 04/02/20 | DGF | 0013 | Draft chronology summarizing prepetition transactions (5.1); review documents in connection with same (2.3). | 7.40 |
| 04/02/20 | NEP | 0013 | Review depositions and exhibits from prior litigation matters (2.9) and prepare digests of same (1.9). | 4.80 |
| 04/02/20 | CBP | 0013 | Draft deposition digest re estate claims (7.8); review correspondence with Lit team members re estate claims analysis (.3). | 8.10 |
| 04/02/20 | NPG | 0013 | Correspondence with members of Lit team re research related to discovery and investigation of potential estate claims (.7); draft analysis of potential estate claims (2.7); correspond with Lit team members re same (.5); review diligence documents in connection with analysis of potential estate claims (3.0). | 6.90 |
| 04/02/20 | JEG | 0013 | Continue drafting memo re potential estate claims (6.9); conduct research re same (2.3). | 9.20 |
| 04/02/20 | SVS | 0013 | Call with members of tax and lit teams re tax issues related to estate claims investigation. | 1.00 |
| 04/02/20 | KLK | 0013 | Correspondence with E. Harris and S. Slotkin re estate claims analysis (.8); review documents re same (1.9). | 2.70 |
| 04/02/20 | SDS | 0013 | Review documents re estate claims analysis (2.5); correspond with K. Kirksey and E. Harris re same (.3). | 2.80 |
| 04/02/20 | PJG | 0013 | Revise section of estate claims memo (3.7); revise summary of document review re estate claims (.9); participate on call with members of Lit team re estate claims memo (.5); call with Lit and Tax team members re same (1.0). | 6.10 |
| 04/02/20 | MRG | 0013 | Review diligence documents re prepetition transactions. | 1.80 |
| 04/02/20 | DPM | 0013 | Continue analysis of deposition testimony from fact witness in prior litigation (2.8); draft deposition digest (4.4). | 7.20 |
| 04/02/20 | TI | 0013 | Review documents re IACs (3.2); correspond with Lit team members re same (.8); call with S. Kho re same (.2). | 4.20 |
| 04/02/20 | SC | 0013 | Review IAC related documents (2.0); conduct research (4.1) and draft memo (1.6) re IAC issues; correspond with Lit team members re same (.5). | 8.20 |
| 04/02/20 | ADS | 0013 | Review (5.5) and summarize (3.5) depositions in connection with estate claims investigation. | 9.00 |
| 04/02/20 | MFM | 0013 | Review documents in support of potential estate claims (2.3); summarize same (.9); correspond with Lit team members re same (.1). | 3.30 |
| 04/02/20 | JER | 0013 | Conduct research re corporate issues related to estate claims (1.6); confer with members of corporate team re diligence issues (.5). | 2.10 |
| 04/02/20 | MB | 0013 | Revise master chronology of significant events in Purdue history (2.9); review documents in connection with same (1.5); compare redacted/withheld diligence documents to the privilege logs (1.3); correspond with Lit team members re discovery (.4); review documents produced by Debtors in response to Congressional investigation (1.1) and draft summary re same (.6); revise section of estate claims memo (.8). | 8.60 |
| 04/02/20 | SF | 0013 | Conduct research re corporate issues related to estate claims investigation (.6); review correspondence and diligence materials re same (1.0); confer with members of corporate team re same (.5). | 2.10 |
| 04/02/20 | AEE | 0013 | Summarize discovery requests and Purdue responses from prior litigations in connection with estate claims analysis. | 0.40 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1890036

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 04/02/20 | AEH | 0013 | Summarize discovery request responses by Purdue in connection with prepetition transactions investigation. | 2.60 |
| 04/02/20 | IRT | 0013 | Update document tracker (1.5); review (2.4) and revise (3.1) sections of estate claims memo; correspond with Lit team members re same (.6). | 7.60 |
| 04/02/20 | TJS | 0013 | Review amended 2004 order (.3); analyze issues re same (.3); correspond with members of FR and Lit team re same (.6). | 1.20 |
| 04/02/20 | RJD | 0013 | Call with members of Lit team re estate claims memo (.5); review documents in connection with estate claims analysis (5.4). | 5.90 |
| 04/02/20 | AL | 0013 | Update due diligence tracker re estate claims investigation (1.4); obtain relativity documents (.2); update key players list with additional information (2.3); prepare discovery chronology (1.8). | 5.70 |
| 04/02/20 | MIC | 0013 | Call with tax and lit team members re tax issues and estate claims memo revisions (1.0); conduct research re same (3.2). | 4.20 |
| 04/03/20 | JLS | 0013 | Analyze documents and custodians in connection with estate claims investigation discovery (1.4); prepare for (.3) and participate in (.7) call with DPW re custodian list; revise discovery letter (.6); call with members of Lit team re discovery requests (.5). | 3.50 |
| 04/03/20 | MPH | 0013 | Correspondence with members of Lit team re discovery issues (1.6); call with C. Roush and J. Murphy re estate claims analysis (.5); prepare for call with Debtors' counsel re custodian list (.5) and participate in same (.7). | 3.30 |
| 04/03/20 | EEH | 0013 | Revise section of estate claims memo (2.6); conduct research re same (.9); correspond with trusts team members re same (.8). | 4.30 |
| 04/03/20 | SSK | 0013 | Call with T. Grasser and S. Chu re IAC issues (.6); comment on work product re same (.9). | 1.50 |
| 04/03/20 | DLC | 0013 | Revise estate claims memo (1.2); call (.2) and correspondence (.1) with Lit team members re same. | 1.50 |
| 04/03/20 | JYY | 0013 | Review (1.5) and revise (3.7) section of estate claims memo; correspond with Lit team members re same (.6); review documents produced by Debtors re same (2.5); participate in call with Lit team members re revisions to estate claims memo (.2); review discovery correspondence (.8). | 9.30 |
| 04/03/20 | JCM | 0013 | Correspondence with Lit team members re estate claims analysis (.6); call with members of Lit team re preparations for meet and confer call (.5); call with C. Roush and M. Hurley re estate claims analysis (.5); call with Debtors re custodian list (.7); correspond with Lit team members re discovery (.4); call with Trustpoint re document review (.7); call with Lit team members re finalizing estate claims memo draft (.2). | 3.60 |
| 04/03/20 | KPP | 0013 | Call with members of Lit team in advance of meet and confer with Debtors (.5); prepare for (.2) and participate in (.7) and meet and confer call with Debtors re custodian list; correspond with Lit team members re discovery (.5); call with Trustpoint re document review (.7); call with members of lit team re revisions to estate claims memo (.2); correspond with lit team members re same; review (1.0) and comment on (2.6) analysis of prepetition transactions for estate claims memo. | 6.40 |
| 04/03/20 | JAS | 0013 | Call with E. Leon, S. Faroque and J. Rinker re diligence and estate claims research questions (1.4); call with S. Faroque and J. Rinker re issues related to same (.4); update corporate diligence review spreadsheet (1.7); review summary of findings re estate claims research (.2); review corporate diligence materials related to estate claims investigation (3.6). | 7.20 |
| 04/03/20 | WFM | 0013 | Review hot documents and summaries of same in connection with estate claims analysis. | 3.50 |
| 04/03/20 | SMC | 0013 | Organize and filter documents in connection with fact research re estate claims. | 1.00 |
| 04/03/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (6.1); update spreadsheet re same (2). | 8.10 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 27
Invoice Number: 1890036                                                                                     June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/03/20 | ETL | 0013 | Conference call with J. Sison, S. Faroque and J. Rinker re document review and estate claims research (1.4); review elevated documents re IACs (3.1); review research findings from Corporate team members (2.9). | 7.40 |
| 04/03/20 | RRW | 0013 | Draft discovery matrix (2.3); attend teleconference with members of Lit team re preparations for meet and confer (.5); prepare for (.8) and attend (.7) meet and confer call with Debtors' counsel re custodian list; draft memo re document discovery issues (2.5); correspond with Lit team members re same (.3). | 7.10 |
| 04/03/20 | JBR | 0013 | Review summaries of hot documents in support of potential estate claims. | 2.00 |
| 04/03/20 | KAT | 0013 | Conduct research (1.4) and draft internal memo (1.0) re discovery issues. | 2.40 |
| 04/03/20 | DGF | 0013 | Draft chronology of prepetition transactions (5.1); review background documents in relation to same (2.5). | 7.60 |
| 04/03/20 | CWR | 0013 | Call with M. Hurley and J. Murphy re estate claims analysis (.5); review materials re same (.2). | 0.70 |
| 04/03/20 | NEP | 0013 | Review deposition transcripts in connection with estate claims analysis (2.0) and finalize summaries of same (1.1). | 3.10 |
| 04/03/20 | CBP | 0013 | Correspondence with Lit team members re estate claims analysis. | 0.50 |
| 04/03/20 | NPG | 0013 | Conduct research (1.5) and draft analysis (.7) re discovery issues in connection with estate claims analysis; correspond with Lit team members re same (.4). | 2.60 |
| 04/03/20 | JEG | 0013 | Continue drafting memo re potential estate claims. | 3.40 |
| 04/03/20 | KLK | 0013 | Review documents re estate claims analysis (2.1); correspond with trusts team members re estate claims memo (.4). | 2.50 |
| 04/03/20 | SDS | 0013 | Review (1.1) and comment on (1.2) section of estate claims memo; correspond with trusts team members re same (.5). | 2.80 |
| 04/03/20 | PJG | 0013 | Revise section of estate claims memo (6.8); correspond with Lit team members re same (.4). | 7.20 |
| 04/03/20 | DPM | 0013 | Continue evaluation of deposition testimony from prior litigation in connection with estate claims investigation. | 1.60 |
| 04/03/20 | TI | 0013 | Review documents related to analysis of IAC issues (1.6); call with S. Kho and S. Chu re next steps on other IACs (.6). | 2.20 |
| 04/03/20 | SC | 0013 | Review memo and governing law re IAC issues (1.5); call with S. Kho and T. Iakovenko-Grässer re IAC investigation projects (.6); review IAC related diligence documents (2.6). | 4.70 |
| 04/03/20 | ADS | 0013 | Summarize prior depositions in connection with estate claims investigation. | 3.00 |
| 04/03/20 | MFM | 0013 | Analyze documents in support of potential estate causes of action (3.1); update tracking sheet re same (1.9). | 5.00 |
| 04/03/20 | JER | 0013 | Call with E. Leon, J. Sison and S. Faroque re corporate diligence related to estate claims research (1.4); call with S. Faroque and J. Sison re same (.4); conduct research re same (2.5); review corporate documents re same (.5). | 4.80 |
| 04/03/20 | MB | 0013 | Revise section of estate claims memo (3.1); correspondence with Lit team members re same (.2); review documents re same (3.1); draft summary of reviewed documents (1.2). | 7.60 |
| 04/03/20 | SF | 0013 | Call with E. Leon, J. Sison and J. Rinker re diligence and research question (1.4); conduct research re estate claims (2); call with J. Sison and J. Rinker re research question (.4); review organizational documents re same (.4). | 4.20 |
| 04/03/20 | JKC | 0013 | Conduct research re claims by taxing authorities (.4); draft correspondence to P. Glackin re same (.4). | 0.80 |
| 04/03/20 | AEE | 0013 | Summarize Purdue discovery responses in prior litigations in connection with prepetition transactions investigation. | 0.80 |
| 04/03/20 | IRT | 0013 | Review (2.6) and revise (3.5) various sections of estate claims memo; implement revisions to same from various Lit team members (5.1); | 12.30 |

PURDUE CREDITORS COMMITTEE                                                                  Page 28
Invoice Number: 1890036                                                                     June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with Lit team members re same (1.1). | |
| 04/03/20 | RJD | 0013 | Draft analysis of prepetition conduct and transactions (3.1); review documents in connection with same (1.2). | 4.30 |
| 04/03/20 | AL | 0013 | Review new discovery materials (2) and update key players list with information from same (4.4). | 6.40 |
| 04/03/20 | CHH | 0013 | Review deposition transcript from prior litigation in connection with estate claims analysis (.9) and draft summary re same (1.3). | 2.20 |
| 04/04/20 | JLS | 0013 | Correspondence with members of Lit team re estate claims investigation (.3); review documents in connection with same (.3). | 0.60 |
| 04/04/20 | MPH | 0013 | Call with Province re diligence issues and document review (.3); review draft of dissenting states' 2004 motion (.9); correspond with members of Lit and FR teams re discovery issues (.8). | 2.00 |
| 04/04/20 | EEH | 0013 | Review IAC chart (.5); correspond with KPMG re trusts issues (.2). | 0.70 |
| 04/04/20 | JYY | 0013 | Correspondence with members of Lit and FR teams re discovery issues. | 0.50 |
| 04/04/20 | JLK | 0013 | Analyze diligence issues re potential estate causes of action (.5); correspond with corp team re same (.3). | 0.80 |
| 04/04/20 | JCM | 0013 | Call with Province re document review issues (.3); correspond with Lit team members re discovery issues (.4). | 0.70 |
| 04/04/20 | KPP | 0013 | Attend call with members of Lit team and Province re document review. | 0.30 |
| 04/04/20 | JAS | 0013 | Review diligence summaries re IAC entities (.5); provide comments/revisions to same (.3); conduct research re same (.9); confer with S. Faroque and J. Rinker re same (.3); draft summary re research findings (.5); draft summary re corporate diligence workstreams (2.8); confer with S. Faroque re estate claims memo (.2); review same (.7) and circulate to Corp team members (.1). | 6.30 |
| 04/04/20 | EYP | 0013 | Correspond with members of Lit and FR teams re discovery (.6) and estate claims (.8) issues; attend call with Province re discovery (.3). | 1.70 |
| 04/04/20 | JBR | 0013 | Attend call with Province re document review. | 0.30 |
| 04/04/20 | SC | 0013 | Conduct research on IAC companies. | 1.00 |
| 04/04/20 | MFM | 0013 | Analyze documents in support of potential estate causes of action (2.1); summarize same (.2). | 2.30 |
| 04/04/20 | JER | 0013 | Conduct research re estate claims (1.0); review diligence corporate documents re same (1.6); confer with S. Faroque and J. Sison re open IAC research questions (.3). | 2.90 |
| 04/04/20 | SF | 0013 | Confer with J. Rinker and J. Sison re estate claims research (.3); confer with J. Sison re estate claims memo (.2); review documents in IAC dataroom re same (.7); review corp. documents in connection with estate claims (1.8); revise memo re estate claims (1.3); draft correspondence to Corporate team re same (.3). | 4.60 |
| 04/04/20 | AEE | 0013 | Review recent discovery production for relevant information re estate claims (1.7); draft summary of same (.5). | 2.20 |
| 04/04/20 | CHH | 0013 | Draft deposition digest for former Purdue employee in connection with estate claims investigation. | 1.00 |
| 04/05/20 | MPH | 0013 | Call with J. Kochian and A. Preis re estate claims diligence issues (.3); correspondence with Lit team members re same (.8); review research re same (.7). | 1.80 |
| 04/05/20 | JYY | 0013 | Correspondence with members of Lit team re estate claims (.5); review materials re same (.7). | 1.20 |
| 04/05/20 | JLK | 0013 | Attend call with M. Hurley and A. Preis re estate claims analysis (.3); prepare for same (.2). | 0.50 |
| 04/05/20 | JCM | 0013 | Correspondence with Lit team members re estate claims analysis (.4); review documents in connection with same (.6). | 1.00 |
| 04/05/20 | JAS | 0013 | Conduct diligence review of Norton Rose production re IACs (2.4); conference with S. Faroque and J. Rinker re same (.6); review research re same (.5); provide comments re same (.4). | 3.90 |
| 04/05/20 | EYP | 0013 | Call with M. Hurley and J. Kochian re estate claims investigation. | 0.30 |
| 04/05/20 | ETL | 0013 | Review documents in connection with IAC investigation. | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                  Page 29
Invoice Number: 1890036                                                                  June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/05/20 | CWR | 0013 | Correspond with Lit team members re estate claims issues. | 0.30 |
| 04/05/20 | CBP | 0013 | Draft deposition digest in connection with estate claims analysis (5.6); correspondence with members of lit team re analysis of estate claims (.2). | 5.80 |
| 04/05/20 | TI | 0013 | Review diligence documents re IACs in connection with estate claims investigation. | 0.70 |
| 04/05/20 | MFM | 0013 | Analyze documents in support of potential estate causes of action (2.2); review discovery requests to Debtors re same (1.0). | 3.20 |
| 04/05/20 | JER | 0013 | Call with S. Faroque and J. Sison re corporate diligence in connection with estate claims analysis (.6); conduct research re same (.4); review corporate documents re same (3.1). | 4.10 |
| 04/05/20 | SF | 0013 | Call with J. Rinker and J. Sison re corporate diligence in connection with estate claims (.6); review diligence materials re same (2.0). | 2.60 |
| 04/05/20 | CHH | 0013 | Draft deposition digest for former Purdue employee in connection with estate claims analysis. | 0.90 |
| 04/06/20 | JLS | 0013 | Analyze documents in connection with estate claims investigation (1.5); review correspondence re Debtor document requests (.4). | 1.90 |
| 04/06/20 | MPH | 0013 | Review Trustpoint report re document review (.6); correspond with Lit team members re same (.6); comment on transactions chronology (1.3); review letter from Debtors' counsel to dissenting states re bank discovery (.3). | 2.80 |
| 04/06/20 | MRM | 0013 | Compile deposition witness documents into electronic binder for attorney review. | 0.40 |
| 04/06/20 | PWB | 0013 | Conduct research re IACs. | 0.40 |
| 04/06/20 | ALK | 0013 | Review materials relating to prepetition transfers analysis (1.4); review correspondence amongst Lit team members re discovery issues (.8). | 2.20 |
| 04/06/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 3.80 |
| 04/06/20 | ENM | 0013 | Attend call with members of corporate team re estate claims diligence. | 0.50 |
| 04/06/20 | JYY | 0013 | Review correspondence re discovery issues (.8); review research for estate claims memo (1.4); correspondence with members of Lit team re same (.4). | 2.60 |
| 04/06/20 | JLK | 0013 | Call with Corporate team members re diligence in connection with estate causes of action (.5); conduct diligence re same (.5). | 1.00 |
| 04/06/20 | JCM | 0013 | Correspondence with Lit team members re estate claims analysis (1.0) and discovery (2.6); call with C. Roush re issues related to estate claims (.5); prepare for same (.3); review research re discovery issues (2.0); conduct research re same (1.8). | 8.20 |
| 04/06/20 | KPP | 0013 | Draft correspondence re discovery issues (.8); correspondence re estate claims analysis with members of Lit team (1.7); draft summary re discovery issues (.6); draft proposals for Trust Point review (.3); review analysis re same (.2). | 3.60 |
| 04/06/20 | JAS | 0013 | Conduct research re potential estate claims (1.2); review Board materials (2.7); draft summary re same (.7); confer with S. Faroque re estate claims diligence issues (.3); correspondence with members of Corp team re same (.5); call with E. Leon, S. Faroque and J. Rinker re same (.5); summarize Corp team diligence findings (2.2) and circulate same to members of Lit team (.3). | 8.40 |
| 04/06/20 | EYP | 0013 | Review depo summaries (.5); review Lit team analysis re same (.9). | 1.40 |
| 04/06/20 | WFM | 0013 | Review documents in data room related to estate claims. | 3.30 |
| 04/06/20 | GA | 0013 | Review diligence materials in connection with estate claims (5.2); update spreadsheet re same (2.7). | 7.90 |
| 04/06/20 | ETL | 0013 | Review dataroom documents in connection with estate claims analysis (2.0); correspondence with Corporate team members re estate claims diligence (.5); conference call with J. Kochian, J. Sison, S. Faroque and J. Rinker re same (.5); review documents (2.5) and prepare analysis (1.8) re same. | 7.30 |
| 04/06/20 | KL | 0013 | Prepare documents in Relativity database for attorney review. | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                              Page 30
Invoice Number: 1890036                                                                              June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 04/06/20 | RRW | 0013 | Draft memo re discovery issues (3.0); conduct targeted review of discovery materials (1.8); prepare discovery search term and custodian matrix (1.7); correspond with Lit team members re discovery matters (.5). | 7.00 |
| 04/06/20 | JBR | 0013 | Analyze documents in support of potential estate claims (4.0); draft summary re same (3.0); revise discovery plan for estate claims investigation (1.0). | 8.00 |
| 04/06/20 | KAT | 0013 | Undertake research in connection with discovery issues (1.0); draft analysis of documents re prepetition transactions (3.5). | 4.50 |
| 04/06/20 | DGF | 0013 | Draft chronology summarizing prepetition transactions reflected in production materials. | 7.10 |
| 04/06/20 | CWR | 0013 | Review materials concerning estate claims (1.5); call with J. Murphy re same and strategy going forward (.5); correspond with Lit team members re same (1.3). | 3.30 |
| 04/06/20 | NEP | 0013 | Review deposition transcript in connection with estate claims investigation (1.8) and prepare digest concerning same (1.1). | 2.90 |
| 04/06/20 | CBP | 0013 | Review memo re estate claims (1.6); conduct research re same (1.5); draft deposition digest of former Purdue employee in connection with same (1.6). | 4.70 |
| 04/06/20 | NPG | 0013 | Prepare reference materials re estate claims analysis (2.2); correspond with Lit team members re same (.3); conduct research (.5) and draft analysis (.6) re materials produced in discovery. | 3.60 |
| 04/06/20 | JEG | 0013 | Revise summary of research re potential estate claims (3.3); conduct follow-up research re same (3.7). | 7.00 |
| 04/06/20 | SDS | 0013 | Analyze trust issues re estate claims. | 0.50 |
| 04/06/20 | PJG | 0013 | Review diligence documents concerning potential estate claims (3.1); draft summary re same (2.8). | 5.90 |
| 04/06/20 | MRG | 0013 | Summarize diligence documents produced in discovery re prepetition transactions. | 1.00 |
| 04/06/20 | TI | 0013 | Review diligence documents related to IACs in connection with estate claims analysis. | 2.80 |
| 04/06/20 | SC | 0013 | Conduct research re IACs (3); review IAC related diligence documents (3.5). | 6.50 |
| 04/06/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.3) and responses to same (1.5); update tracking sheet of requests and responses (.2); review documents re potential estate claims (6.6). | 8.60 |
| 04/06/20 | JER | 0013 | Attend call with J. Kochian, E. Leon, J. Sison and S. Faroque re corporate diligence matters (.5); review corporate documents in connection with estate claims analysis (3.5); correspondence with corporate team members re status of estate claims diligence review (.5). | 4.50 |
| 04/06/20 | MB | 0013 | Conduct review of documents related to congressional investigation (5.1); draft summary re same (2.1); correspond with Lit team re potential estate claims (.6). | 7.80 |
| 04/06/20 | SF | 0013 | Correspondence with Akin corporate team members re estate claims diligence (.5); call with J. Kochian, E. Leon, J. Sison and J. Rinker re same (.5); conduct diligence re IAC dataroom documents (4.0); confer with J. Sison re diligence issues (.3). | 5.30 |
| 04/06/20 | AEE | 0013 | Review documents in connection with estate claims investigation. | 0.30 |
| 04/06/20 | AEH | 0013 | Summarize discovery request responses by Purdue in prior litigation re estate claims investigation. | 5.90 |
| 04/06/20 | IRT | 0013 | Review new documents from the Debtors in connection with potential estate claims (3.4); correspond with Province re same (.2); revise memo re estate claims (.7); correspond with Lit team members re same (.3); update document tracker (1.2). | 5.80 |
| 04/06/20 | RJD | 0013 | Revise analysis of prepetition conduct and transactions. | 2.80 |
| 04/06/20 | AL | 0013 | Update key players list with information from new productions (2.4); | 8.10 |

PURDUE CREDITORS COMMITTEE                                                                      Page 31
Invoice Number: 1890036                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | update due diligence tracking materials (.4); revise transactions chronology (5.3). | |
| 04/06/20 | CHH | 0013 | Draft deposition digest for former Purdue employee in connection with estate claims investigation (1.1); review documents produced in connection with same (1.8). | 2.90 |
| 04/07/20 | JLS | 0013 | Call with Lit team members re discovery issues (.6); participate in call with DPW re discovery (1.0); revise draft correspondence re search terms and custodians (.4); review correspondence re discovery (.5) and respond to same (.8); review draft agreement re foreign law issues (.5). | 3.80 |
| 04/07/20 | MPH | 0013 | Prepare for (4.0) and attend (1.0) meet and confer with Debtors re discovery issues; call with Lit team members re same (.6); review Dissenting States' 2004 motion (.6); call with UCC member re discovery issues (.8). | 7.00 |
| 04/07/20 | ALK | 0013 | Correspondence with members of Lit team re estate claims (.8); analyze diligence materials in connection with analysis of estate claims (.9). | 1.70 |
| 04/07/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 4.60 |
| 04/07/20 | SSK | 0013 | Review documents in connection with estate claims. | 0.60 |
| 04/07/20 | JYY | 0013 | Correspondence with members of Lit team re discovery status (.7); correspondence with members of Lit team re estate claims (.7); review materials re same (2.3); call with Lit team re case updates (.3); follow-up call with K. Porter re estate claims research issue (.6); revise draft agreement re foreign law issues (1.8); draft summary of tax issue for M. Hurley (.9). | 7.30 |
| 04/07/20 | JLK | 0013 | Review Board materials in connection with estate claims analysis. | 1.20 |
| 04/07/20 | JCM | 0013 | Prepare summary of debtor discovery status (1.3); correspond with members of Lit team re discovery (1.3); call with Cole Schotz re document review (.5); call with debtors re voluntary discovery (1); draft outline re estate claims analysis issue (1.1); call with members of Lit team re discovery (.6); attend call with members of Lit team re case status and updates (.3). | 6.10 |
| 04/07/20 | KPP | 0013 | Attend discovery review call with Cole Schotz (.5); attend meet and confer with Debtors (1.0) and prepare summary re same (.6); call with UCC member re discovery (.8); call with members of Lit team re discovery issues (.6); attend call with members of Lit team re investigation updates and work streams (.3); call with J. Yecies re estate claims research question (.6); comment on section of estate claims memo (1.1); revise work streams summary (.3); correspond with Lit team re document review in connection with estate claims analysis (.3). | 6.10 |
| 04/07/20 | SLB | 0013 | Participate on call with Committee member re discovery issues (.8); prepare for same (.2). | 1.00 |
| 04/07/20 | JAS | 0013 | Confer with S. Faroque and J. Rinker re Corp diligence review in connection with estate claims analysis (.4); review board materials summaries re same (1.8); review materials in connection with same (3.8); revise corporate diligence spreadsheet re same (1.7). | 7.70 |
| 04/07/20 | EYP | 0013 | Review dissenting states' 2004 motion (.4); attend call with UCC member re discovery (.8). | 1.20 |
| 04/07/20 | GA | 0013 | Review diligence materials in connection with estate claims (2.3); update spreadsheet re same (5.4). | 7.70 |
| 04/07/20 | ETL | 0013 | Review corporate documents in connection with estate claims analysis (4.5); update diligence tracker (1.5). | 6.00 |
| 04/07/20 | KL | 0013 | Prepare discovery materials from Sacklers for attorney review. | 2.10 |
| 04/07/20 | RRW | 0013 | Attend teleconference with Debtors re discovery (1.0); attend call with members of Lit team re case updates and workstreams (.3); conduct targeted document review (3.2); correspondence with members of Lit team re discovery matters (.2). | 4.70 |
| 04/07/20 | JBR | 0013 | Attend call with Debtors re discovery requests (1.0); call with Lit team members re matter status and open issues (.3); analyze documents in | 3.90 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 32
Invoice Number: 1890036                                                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | support of potential estate claims (1.7); draft summary re same (.5); correspond with Lit team members re discovery issues (.4). | |
| 04/07/20 | KAT | 0013 | Attend call with members of Lit team re open issues and work streams (.3); review documents in connection with estate claims analysis (3.7). | 4.00 |
| 04/07/20 | DGF | 0013 | Draft chronology re prepetition transactions and distributions (3.8); review Debtor production materials re same (1.7). | 5.50 |
| 04/07/20 | CWR | 0013 | Call with Lit team members re case status and open issues (.3); review research re estate claims (.8); correspond with Lit team members re same (.4); prepare outline re next steps (.2). | 1.70 |
| 04/07/20 | NEP | 0013 | Prepare summary of deposition transcript from pre-bankruptcy litigation matters. | 2.10 |
| 04/07/20 | CBP | 0013 | Review documents in connection with estate claims analysis (2.6); correspondence with members of Lit team re same (.6). | 3.20 |
| 04/07/20 | NPG | 0013 | Conduct research re discovery issue (2.8) and draft analysis re same (2.2); correspondence with members of lit team re transaction analysis (.2); attend call with Lit team members re investigation updates and open issues (.3). | 5.50 |
| 04/07/20 | JEG | 0013 | Draft memo re estate claims issues (3.6); review diligence materials re same (.9). | 4.50 |
| 04/07/20 | ESL | 0013 | Review dissenting states' 2004 motion (.2); comment on summary for UCC re same (.1). | 0.30 |
| 04/07/20 | PJG | 0013 | Revise summary of pre-petition conduct (1.9); correspondence with members of Lit team re estate claims investigation (.3). | 2.20 |
| 04/07/20 | DPM | 0013 | Review deposition testimony in connection with estate claims analysis (1.0); prepare summary re same (.8). | 1.80 |
| 04/07/20 | TI | 0013 | Review diligence documents re IACs in connection with estate claims analysis (1.2); conduct research re same (2.6). | 3.80 |
| 04/07/20 | SC | 0013 | Conduct research re IAC issues (4.6); review data room materials re same (1.5). | 6.10 |
| 04/07/20 | ADS | 0013 | Review documents produced by Sacklers and Debtors for responsiveness to diligence requests (4.1); update diligence tracker (.5). | 4.60 |
| 04/07/20 | MFM | 0013 | Analyze documents in support of potential estate causes of action (5.4); summarize same (.4); correspond with Lit team members re same (.5). | 6.30 |
| 04/07/20 | OO | 0013 | Conduct research re estate claims (2.8); correspond with Lit team members re same (.3). | 3.10 |
| 04/07/20 | JER | 0013 | Review corporate documents in connection with potential estate claims (6.1); confer with S. Faroque and J. Sison re same (.4). | 6.50 |
| 04/07/20 | MB | 0013 | Conduct review of documents re congressional investigation (1.7); attend call with Lit team members re case status and open issues (.3); correspond with A. Laaraj re revisions to master chronology (.2); create chart tracking redacted diligence documents (.5). | 2.70 |
| 04/07/20 | SF | 0013 | Confer with J. Sison and J. Rinker re Corp diligence review in connection with estate claims analysis (.4); review documents re same (3.5). | 3.90 |
| 04/07/20 | JKC | 0013 | Review (.3) and summarize (.6) dissenting states 2004 motion. | 0.90 |
| 04/07/20 | AEH | 0013 | Review discovery request responses (3.0); prepare summary re same (1.7). | 4.70 |
| 04/07/20 | IRT | 0013 | Update document tracker in connection with estate claims analysis (1.7); participate on call with members of Lit team re case status and open issues (.3). | 2.00 |
| 04/07/20 | TJS | 0013 | Review Dissenting States' 2004 motion. | 0.70 |
| 04/07/20 | RJD | 0013 | Conduct analysis of prepetition conduct and transactions (2.9); attend call with Lit team members re estate claims investigation workstreams (.3). | 3.20 |
| 04/07/20 | AL | 0013 | Revise master chronology re significant Purdue events (4.2); correspond with M. Belegu re same (.1). | 4.30 |
| 04/07/20 | BKB | 0013 | Review 2004 motion by non-consenting states (.2) and summary of same | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 33
Invoice Number: 1890036                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2). | |
| 04/07/20 | CHH | 0013 | Draft deposition digest for former Purdue employee in connection with estate claims investigation (3.2); review deposition re same (5.2). | 8.40 |
| 04/08/20 | JLS | 0013 | Analyze document requests and production terms in connection with estate claims analysis (.5); comment on draft joinder to dissenting states' 2004 motion (.3). | 0.80 |
| 04/08/20 | EEE | 0013 | Prepare for (.5) and attend (1.0) call with members of lit and FR teams re prepetition transactions investigation. | 1.50 |
| 04/08/20 | MPH | 0013 | Call with Jersey counsel re foreign law issues (.9); comment on memo re estate claims (1.8); call with FR and lit team members re analysis of prepetition transactions (1.0); prepare for same (.8); review memo re estate claims (1.8); correspond with lit team members re same (.4); correspond with PEC counsel re issues related to same (.3); call with A. Preis re discovery matters re estate claims (.5). | 7.50 |
| 04/08/20 | EEH | 0013 | Correspond with Lit team members re estate claims memo and additional legal research for same (.5); review documents re same (2.5). | 3.00 |
| 04/08/20 | PWB | 0013 | Review diligence documents and research issues re IACs. | 1.00 |
| 04/08/20 | ALK | 0013 | Review correspondence (.3) and diligence materials (.9) in connection with estate claims. | 1.20 |
| 04/08/20 | LC | 0013 | Prepare diligence documents re estate claims investigation for attorney review. | 4.20 |
| 04/08/20 | DK | 0013 | File UCC joinder to dissenting states' re 2004 motion. | 0.60 |
| 04/08/20 | DLC | 0013 | Correspond with members of lit team re legal research in connection with estate claims (.2) and review same (.3). | 0.50 |
| 04/08/20 | JYY | 0013 | Correspondence with lit team members re estate claims research (.7); conduct follow-up on research re same (1.3); call with Lit team and Jersey counsel re foreign law issues (.9); correspond with lit and FR team members re discovery issues (.8); revise memo re foreign law issues (2.8). | 6.20 |
| 04/08/20 | JCM | 0013 | Correspondence with lit team members re discovery (.6) and estate claims analysis (.7); call with K. Porter and J. Richards re document review (.5); call with lit and FR team members re prepetition transactions analysis (1.0); call with Jersey counsel re foreign law issues (.9); revise draft agreement re same (.7); draft research outline re estate claims issue (1.0); revise joinder to dissenting states' Rule 2004 motion (.6). | 6.00 |
| 04/08/20 | KPP | 0013 | Call with J. Richards and J. Murphy re document review (.5); participate in call with foreign counsel re foreign law issues (.9). | 1.40 |
| 04/08/20 | SLB | 0013 | Prepare correspondence to Committee member re open discovery issues (.3); review materials in connection with the same (.6). | 0.90 |
| 04/08/20 | JAS | 0013 | Draft additional guidance re corporate diligence review (.4); review board materials in connection with estate claims analysis (4.9); draft summary of key findings re same (1.3); correspondence with E. Leon re same (.2); research IAC issues (.7); draft summary re same (.3). | 7.80 |
| 04/08/20 | EYP | 0013 | Correspond with multiple parties in interest re dissenting states' 2004 motion (2.0); call with members of Lit team re analysis of prepetition transactions (1.0); prep for same (.2); confer with M. Hurley re Sackler discovery issues (.5). | 4.00 |
| 04/08/20 | WFM | 0013 | Review Debtor documents (1.0) and internal correspondence (.3) related to estate claims investigation. | 1.30 |
| 04/08/20 | SMC | 0013 | Review diligence materials in connection with factual development of estate claims. | 2.80 |
| 04/08/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (5.2); update diligence tracker re same (2.3). | 7.50 |
| 04/08/20 | ETL | 0013 | Analyze debtor and IAC documents in connection with estate claims analysis (4.8); review summary of board materials (.9); correspondence with J. Sison re same (.3). | 6.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 34
Invoice Number: 1890036                                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/08/20 | KL | 0013 | Prepare documents in Relativity database for attorney review. | 1.90 |
| 04/08/20 | JBR | 0013 | Call with J. Murphy and K. Porter re document review (.5); analyze documents in support of potential estate claims (6.8); draft summary re same (3.2). | 10.50 |
| 04/08/20 | KAT | 0013 | Analyze materials related to estate claims (4.3) and summarize same (3.2); review research re privilege issues (.1). | 7.60 |
| 04/08/20 | DGF | 0013 | Draft summary of prepetition transactions (2.9) and review materials re same (2.1). | 5.00 |
| 04/08/20 | CWR | 0013 | Participate in call with lit and FR team members re prepetition transactions (1.0); review materials re same (1.7); correspondence with lit team members re discovery issues (.6). | 3.30 |
| 04/08/20 | NEP | 0013 | Review deposition transcripts in connection with estate claims investigation (2.1); prepare digests of same (1.8). | 3.90 |
| 04/08/20 | CBP | 0013 | Prepare deposition digest in connection with estate claims analysis. | 3.00 |
| 04/08/20 | NPG | 0013 | Conduct research re discovery issue (1.0); correspondence with members of lit team re same (.4). | 1.40 |
| 04/08/20 | JEG | 0013 | Conduct research re estate claims (2); revise memo re same to reflect findings (6). | 8.00 |
| 04/08/20 | ESL | 0013 | Review deposition summaries re estate claims (.3); review joinder to Dissenting States' 2004 motion (.3). | 0.60 |
| 04/08/20 | MWF | 0013 | Review documents produced by Debtors in connection with congressional investigation. | 1.30 |
| 04/08/20 | PJG | 0013 | Review diligence documents concerning prepetition conduct. | 0.80 |
| 04/08/20 | DPM | 0013 | Draft deposition summary in connection with estate claims analysis. | 1.50 |
| 04/08/20 | TI | 0013 | Review diligence documents related to IACs (1.6); conduct research (4.2) and draft summary of issues re IACs (1.9). | 7.70 |
| 04/08/20 | SC | 0013 | Conduct research on IAC companies (3.5); draft summary re same (2.5); review documents re IACs (1.0). | 7.00 |
| 04/08/20 | ADS | 0013 | Review (3.0) and label (.8) documents produced by Sacklers and Debtors for responsiveness to diligence requests. | 3.80 |
| 04/08/20 | MFM | 0013 | Review documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same (4.9); analyze documents in support of potential estate claims (3.2). | 8.10 |
| 04/08/20 | OO | 0013 | Conduct research (1.0) and document review (1.3) re estate claims; review (1.4) and summarize (.8) state settlements in connection with same. | 4.50 |
| 04/08/20 | JER | 0013 | Review corporate documents in connection with estate claims analysis (6.9); review internal correspondence re same (.3). | 7.20 |
| 04/08/20 | MB | 0013 | Review documents produced to congress in connection with estate claims investigation (3.5) and draft summary re same (1.3). | 4.80 |
| 04/08/20 | SF | 0013 | Review corporate documents in connection with estate claims investigation. | 1.10 |
| 04/08/20 | IRT | 0013 | Draft (3.7) and revise (1.8) UCC joinder to Dissenting States' Rule 2004 motion re financial institutions. | 5.50 |
| 04/08/20 | RJD | 0013 | Conduct document review in connection with analysis of prepetition conduct. | 5.90 |
| 04/08/20 | AL | 0013 | Revise master chronology re significant Purdue events (7.4); conduct factual research re estate claims (.4). | 7.80 |
| 04/08/20 | CHH | 0013 | Review fact witness deposition transcript in connection with estate claims investigation (2.1); draft deposition digest (2.0). | 4.10 |
| 04/09/20 | JLS | 0013 | Review chronology of transactions in connection with potential estate claims (.7); call with Debtors re document collection (.5); analyze hot documents in connection with potential estate claims (.8). | 2.00 |
| 04/09/20 | MPH | 0013 | Review (.5) and comment on (.5) memo section re insurance issues in connection with potential estate claims; correspond with Debtors concerning redactions to discovery (.3); meet and confer call with Debtors re same and other discovery issues (.5). | 1.80 |

PURDUE CREDITORS COMMITTEE                                                      Page 35
Invoice Number: 1890036                                                     June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/09/20 | EEH | 0013 | Review documents re trusts (2.9); update trust analysis (.8). | 3.70 |
| 04/09/20 | PWB | 0013 | Review (1.0) and revise (1.5) memo re IACs; correspond with lit team members re same (.3); review documents re due diligence questions (.2). | 3.00 |
| 04/09/20 | ALK | 0013 | Review correspondence among members of lit team re estate claim analysis and diligence issues (.8); correspondence with members of lit team re same (.5). | 1.30 |
| 04/09/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 2.20 |
| 04/09/20 | SSK | 0013 | Review diligence documents in connection with IACs (.5); correspondence with members of lit team re same (.4). | 0.90 |
| 04/09/20 | JYY | 0013 | Review discovery materials and related correspondence re tax requests and subpoenas (2.5); correspond with Lit team members re estate claims (.8); correspondence with DPW re foreign law issues (.2). | 3.50 |
| 04/09/20 | JCM | 0013 | Correspondence with lit team members re estate claims analysis (.6); call with debtors re discovery (.5); finalize joinder in Dissenting States' 2004 motion (1.3). | 2.40 |
| 04/09/20 | KPP | 0013 | Attend meet and confer with Debtors (.5); phone call with G. Sahasranaman re analysis of prepetition transactions (.4); correspondence with lit team members re estate claims issues (.7); correspond with Simpson Thatcher re discovery (.4). | 2.00 |
| 04/09/20 | SLB | 0013 | Review final draft of 2004 joinder (.6); coordinate filing of same (.3). | 0.90 |
| 04/09/20 | JAS | 0013 | Review board materials in connection with claims analysis (1.3); prepare corporate due diligence matrix (2.8); revise same (1.3); compile latest matrix for additional review by Corporate team (1.2); confer with J. Rinker and S. Faroque re remaining diligence (.4). | 7.00 |
| 04/09/20 | WFM | 0013 | Review financial reporting in connection with estate claims analysis. | 1.40 |
| 04/09/20 | SMC | 0013 | Retrieve, organize and catalog diligence materials for attorney review. | 3.00 |
| 04/09/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.2); update spreadsheet re same (5.6). | 6.80 |
| 04/09/20 | ETL | 0013 | Review dataroom documents in connection with estate claims investigation (4.2); revise diligence matrix (.8). | 5.00 |
| 04/09/20 | RRW | 0013 | Attend meet and confer call with Debtors re discovery (.5); draft memoranda re discovery issues (1.1); conduct targeted review of document productions (2). | 3.60 |
| 04/09/20 | JBR | 0013 | Analyze documents in support of potential estate claims (3.9); correspondence with members of lit team re same (.9). | 4.80 |
| 04/09/20 | HEE | 0013 | Review documents from Congressional investigation re analysis of estate claims. | 2.50 |
| 04/09/20 | KAT | 0013 | Conduct research re issue related to estate claims analysis. | 4.00 |
| 04/09/20 | DGF | 0013 | Draft chronology re prepetition transactions (3.2); review Debtor document production re same (2.0). | 5.20 |
| 04/09/20 | CBP | 0013 | Review deposition digests in connection with estate claims issues. | 0.30 |
| 04/09/20 | NPG | 0013 | Conduct legal research re potential estate claims analysis (1.2); draft analysis re same for inclusion in master memo (2.3). | 3.50 |
| 04/09/20 | JEG | 0013 | Correspond with Lit team members re estate claims memo (1); revise memo re same (5.7). | 6.70 |
| 04/09/20 | SVS | 0013 | Call with K. Porter re analysis of prepetition transactions. | 0.40 |
| 04/09/20 | AEB | 0013 | Correspondence with members of lit team re estate claims discovery issues. | 0.10 |
| 04/09/20 | ESL | 0013 | Review joinder re Dissenting States' 2004 motion. | 0.40 |
| 04/09/20 | SDS | 0013 | Correspond with lit team members re potential estate claims. | 0.20 |
| 04/09/20 | PJG | 0013 | Review diligence documents concerning prepetition conduct. | 3.20 |
| 04/09/20 | MRG | 0013 | Review documents from discovery re prepetition transactions (3.0); update diligence tracker (.3). | 3.30 |
| 04/09/20 | DPM | 0013 | Review exhibits for deposed witnesses to identify key or missing information. | 4.60 |
| 04/09/20 | TI | 0013 | Review diligence documents related to IACs (1.1); conduct research (2.8) and draft memo (1.3) re same; correspondence with members of lit | 5.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 36
Invoice Number: 1890036                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | team re same (.3). | |
| 04/09/20 | SC | 0013 | Conduct due diligence (2.3) and legal research (4.5) on IAC entities. | 6.80 |
| 04/09/20 | ADS | 0013 | Review (6.8) and draft internal correspondence (.8) re key exhibits from depositions conducted in related Purdue litigations. | 7.60 |
| 04/09/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.3) and responses to same (2.4); update tracking sheet of requests and responses (.3); analyze documents in support of potential estate causes of action (2.6); summarize same (.4); correspondence with Lit team members re same (.2). | 6.20 |
| 04/09/20 | OO | 0013 | Conduct research re estate claims. | 1.30 |
| 04/09/20 | JER | 0013 | Conduct diligence re corporate issues in connection with estate claims analysis (7.3); confer with S. Faroque and J. Sison re diligence status (.4). | 7.70 |
| 04/09/20 | MB | 0013 | Correspond with A. Laaraj re revisions to master chronology (.2); revise analysis of prepetition transactions and conduct (3.3). | 3.50 |
| 04/09/20 | SF | 0013 | Review board materials in connection with estate claims investigation (5.1); confer with J. Rinker and J. Sison re diligence issues (.4). | 5.50 |
| 04/09/20 | IRT | 0013 | Prepare joinder to Rule 2004 motion for filing (.2); update hot document tracker (1.9). | 2.10 |
| 04/09/20 | RJD | 0013 | Conduct document review in connection with potential estate claims (4.2); summarize findings re same (2.1). | 6.30 |
| 04/09/20 | AL | 0013 | Update due diligence materials (1.2); retrieve documents for lit team (2.9); revise master chronology based on new documents (1.9); correspond with M. Belegu re same (.7). | 6.70 |
| 04/09/20 | CHH | 0013 | Review fact witness deposition transcript (4.1); draft deposition digest on the same (1.8). | 5.90 |
| 04/10/20 | JLS | 0013 | Call with members of lit team re investigation work streams and discovery issues (1.3); correspond with counsel to debtors re search terms and production (.2); correspondence with members of lit team re analysis of potential estate claims and discovery matters (.5). | 2.00 |
| 04/10/20 | MPH | 0013 | Review memo re estate claim issues (2.4) and revise same (1.3); call with members of lit team re discovery issues (1.3); correspond with lit team members re estate claims research (1.3); draft correspondence re discovery issues (2.3). | 8.60 |
| 04/10/20 | EEH | 0013 | Prepare analysis re issues related to potential estate claims (1.3); correspond with Lit team members re same (.6); prepare analysis of trust issues (1.6); review IAC diligence materials (1.2). | 4.70 |
| 04/10/20 | PWB | 0013 | Finalize (.4) and circulate (.1) internal memo re IAC issue. | 0.50 |
| 04/10/20 | ALK | 0013 | Correspondence with members of lit team re estate claims issues. | 0.50 |
| 04/10/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 3.70 |
| 04/10/20 | SSK | 0013 | Call with members of IACs team re IAC diligence and estate claims analysis issues (.5); review documents re same (1.3). | 1.80 |
| 04/10/20 | JYY | 0013 | Review materials in connection with potential estate claims (2.1); correspondence with members of lit team re same (.4). | 2.50 |
| 04/10/20 | JLK | 0013 | Correspondence with Corp team members re diligence update and estate claims analysis (.9); confer with E. Leon re same (.2). | 1.30 |
| 04/10/20 | JCM | 0013 | Call with members of lit team re discovery status and issues (1.3); correspondence with lit team members re estate claims analysis (.7) and review materials re same (.7). | 2.70 |
| 04/10/20 | KPP | 0013 | Correspondence with lit team members re estate claims investigation (1.5); correspond with I. Tully re confidentiality issues (.4); phone call with members of Lit team re discovery projects (1.3); draft agenda for same (.5); correspond with Cole Schotz re document review (.4). | 4.10 |
| 04/10/20 | JAS | 0013 | Correspondence with members of corp team re estate claims investigation (.3); confer with E. Leon re same (.2); review board materials in connection with same (3.3); draft summaries of same (2.1); review additional production re same (1.2). | 7.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/10/20 | EYP | 0013 | Analyze issues in connection with discovery. | 0.70 |
| 04/10/20 | SMC | 0013 | Review diligence materials in connection with factual development of estate claims. | 1.00 |
| 04/10/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.5); update spreadsheet re same (5.2). | 6.70 |
| 04/10/20 | ETL | 0013 | Confer with J. Sison re corporate diligence issues re estate claims investigation (.2); confer with J. Kochian re same (.2); correspondence with corporate team members re same (1.6); review dataroom documents (2.0). | 4.00 |
| 04/10/20 | RRW | 0013 | Attend call with members of Lit team re discovery issues (1.3); correspondence with lit team re estate claims investigation (.3); revise custodian matrix (.6). | 2.20 |
| 04/10/20 | JBR | 0013 | Attend call re with lit team members re discovery status and strategy (1.3); revise document summarizing diligence production (1.7); correspond with Lit team members re document review in connection with estate claims analysis (.5); analyze documents from Debtors and Sacklers in connection with same (5.5). | 9.00 |
| 04/10/20 | HEE | 0013 | Review documents produced by Debtors in connection with congressional investigation. | 4.80 |
| 04/10/20 | DGF | 0013 | Review diligence materials (3.3) and update chronology re prepetition transactions (1.7). | 5.00 |
| 04/10/20 | CWR | 0013 | Correspondence with lit team members re issues related to estate claims analysis. | 0.80 |
| 04/10/20 | NEP | 0013 | Prepare summaries of deposition transcripts in connection with estate claims investigation. | 0.70 |
| 04/10/20 | NPG | 0013 | Conduct document review in connection with estate claims analysis (3.2); update analysis re potential estate claims (3.1); analyze materials in connection with confidentiality issues (.6); correspond with Lit team members re discovery material review and related estate claims issues (1.1). | 8.00 |
| 04/10/20 | JEG | 0013 | Review summaries of diligence materials in connection with estate claims investigation. | 4.00 |
| 04/10/20 | AEB | 0013 | Review Debtors' congressional production re open issue in estate claims memo. | 0.30 |
| 04/10/20 | SDS | 0013 | Analyze issues re potential estate claims. | 0.70 |
| 04/10/20 | DCB | 0013 | Review documents re congressional investigation. | 0.40 |
| 04/10/20 | MWF | 0013 | Review documents produced to congress re factual support for estate claims. | 2.70 |
| 04/10/20 | PJG | 0013 | Review diligence documents concerning prepetition conduct. | 1.70 |
| 04/10/20 | MRG | 0013 | Summarize diligence documents re prepetition transactions. | 3.30 |
| 04/10/20 | DPM | 0013 | Analyze exhibits to fact witness depositions. | 2.90 |
| 04/10/20 | TI | 0013 | Review diligence documents related to IACs (.4); call with members of IACs team re same (.5); review research re same (1.3). | 2.20 |
| 04/10/20 | SC | 0013 | Call with members of IACs team re IAC issues (.5); conduct legal research re same (3.2); review court orders documents re same (2.8); revise memo re same (1.0). | 7.50 |
| 04/10/20 | JEP | 0013 | Compile (1.5) and summarize (3.9) recent correspondence with Debtors/Sacklers for UCC; call with Lit team members to discuss discovery next steps (1.3). | 6.70 |
| 04/10/20 | MFM | 0013 | Analyze documents in support of potential estate claims (7.1); summarize same (.4); correspond with Lit team members re same (.6). | 8.10 |
| 04/10/20 | OO | 0013 | Conduct research re estate claims (1.0); correspond with lit team members re same (.6). | 1.60 |
| 04/10/20 | JER | 0013 | Review corporate documents in connection with potential estate claims (3.7); draft chart re same (4.2); correspondence with members of corp team re same (.4). | 8.30 |
| 04/10/20 | MB | 0013 | Revise analysis re prepetition transactions and conduct (2.1); revise | 5.60 |

PURDUE CREDITORS COMMITTEE                                                      Page 38
Invoice Number: 1890036                                                     June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | master chronology of significant Purdue events (3); correspond with Lit team members re potential estate claims (.5). | |
| 04/10/20 | SF | 0013 | Review corporate diligence materials in connection with estate claims analysis (4.9); correspondence with members of corp team re same (.4). | 5.30 |
| 04/10/20 | IRT | 0013 | Revise facts section of estate claims memo (1.1); update document tracker (2.5); correspond with Lit team members re estate claims issues (.3); correspondence with K. Porter re preparing work product to share with UCC (.8); review confidentiality agreements re same (.6); revise chart re diligence access (1.1). | 6.40 |
| 04/10/20 | RJD | 0013 | Conduct analysis of prepetition conduct and transactions. | 0.50 |
| 04/10/20 | AL | 0013 | Update due diligence materials in connection with estate claims investigation (.2); create master document of deposition summaries (5.4); revise master chronology (.7). | 6.30 |
| 04/10/20 | CHH | 0013 | Review documents in connection with estate claims investigation. | 4.00 |
| 04/11/20 | JLS | 0013 | Review correspondence in connection with production from debtors. | 0.20 |
| 04/11/20 | EEE | 0013 | Prepare for telephone conference with members of lit and FR teams re estate claims (1.1); participate in same (.7). | 1.80 |
| 04/11/20 | MPH | 0013 | Call with lit and FR team re estate claims (.7); edit search terms (1.3); review diligence documents elevated from team (2.4). | 4.40 |
| 04/11/20 | JYY | 0013 | Review materials in connection with potential estate claims. | 0.80 |
| 04/11/20 | JCM | 0013 | Attend call with lit and FR team members re estate claims analysis (.7); correspondence with same re estate claims analysis (.3); review materials re same (1.5). | 2.50 |
| 04/11/20 | KPP | 0013 | Correspondence with members of lit and FR team members re potential estate claims. | 0.10 |
| 04/11/20 | SLB | 0013 | Participate on internal call with members of lit and FR teams re open issues in connection with investigation. | 0.70 |
| 04/11/20 | JAS | 0013 | Update corporate diligence review matrix in connection with estate claims analysis. | 1.30 |
| 04/11/20 | EYP | 0013 | Call with Lit and FR team members re estate causes of action (.7); correspond with members of Lit team re same (.2); review deposition summaries (.6). | 1.50 |
| 04/11/20 | SMC | 0013 | Review document productions from debtors (.4); update chart re status of document requests to debtors (.3). | 0.70 |
| 04/11/20 | ETL | 0013 | Review updated diligence matrix (.8); review materials in connection with potential estate claims (1.2). | 2.00 |
| 04/11/20 | JBR | 0013 | Review (.2) and revise (.3) document re status of discovery requests to Debtors. | 0.50 |
| 04/11/20 | CWR | 0013 | Call with lit and FR team members re estate claims analysis (partial). | 0.40 |
| 04/11/20 | NEP | 0013 | Prepare summaries of depositions in connection with potential estate claims. | 3.10 |
| 04/11/20 | MWF | 0013 | Review documents from congressional investigation re estate causes of action. | 0.70 |
| 04/11/20 | PJG | 0013 | Review diligence documents concerning prepetition transactions in connection with estate claims analysis (2.0); correspond with Lit team members re same (.3). | 2.30 |
| 04/11/20 | SC | 0013 | Conduct due diligence (.5) and legal research (1.7) re IAC issues. | 2.20 |
| 04/11/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.3) and responses to same (3.4); update tracking sheet of requests and responses (.3); review (1.8) and analyze (1.8) documents in support of potential estate causes of action; summarize same (.4); correspond with Lit team members re same (.2). | 8.20 |
| 04/11/20 | OO | 0013 | Conduct research re estate claims (2.9); correspondence with members of lit team re same (.3). | 3.20 |
| 04/11/20 | RJD | 0013 | Review correspondence with members of lit team re estate claims analysis. | 0.10 |
| 04/12/20 | EEE | 0013 | Review research re issues related to prepetition transactions analysis. | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/12/20 | MPH | 0013 | Revise document requests to the Debtors (2.6); correspondence with A. Preis re same (.2). | 2.80 |
| 04/12/20 | JYY | 0013 | Review updated discovery requests to Debtors. | 0.50 |
| 04/12/20 | JAS | 0013 | Correspond with J. Rinker and S. Faroque re corporate diligence matrix (.2); revise same (2.7); draft summaries of key highlights (1.2). | 4.10 |
| 04/12/20 | EYP | 0013 | Correspond with M. Hurley re Debtor discovery issues. | 0.20 |
| 04/12/20 | ETL | 0013 | Review correspondence from Lit team re discovery updates (.8); update diligence tracker (.2). | 1.00 |
| 04/12/20 | MWF | 0013 | Review documents produced in congressional investigation in connection with estate claims analysis. | 2.40 |
| 04/12/20 | MFM | 0013 | Review documents in connection with potential estate claims (5.6); summarize same (2.1). | 7.70 |
| 04/12/20 | OO | 0013 | Conduct research re estate claims (2.4); summarize same (.6). | 3.00 |
| 04/12/20 | JER | 0013 | Conduct diligence re corporate documents in connection with potential estate claims (1); correspond with J. Sison and S. Faroque re corporate diligence matrix (.2). | 1.20 |
| 04/12/20 | SF | 0013 | Correspond with J. Rinker and J. Sison re corporate diligence in connection with estate claims analysis. | 0.20 |
| 04/13/20 | JLS | 0013 | Correspondence with Lit team members in connection with estate claims investigation (.2); review materials re same (1.0). | 1.20 |
| 04/13/20 | EEE | 0013 | Call with counsel for PEC re DOJ issues regarding estate claims diligence (.9); prepare for same (.4); analyze issues in connection with same (2.2). | 3.50 |
| 04/13/20 | MPH | 0013 | Call with PEC counsel concerning impact of DOJ investigations on estate claims diligence (.9); correspond with A. Preis re same (.9); review correspondence among litigation team members re Debtor discovery and related issues (.6); correspond with Lit team members re estate claims issues (1.1); correspond with Lit team members re discovery research (.7). | 4.20 |
| 04/13/20 | MRM | 0013 | Prepare materials in Relativity database for attorney review. | 0.40 |
| 04/13/20 | EEH | 0013 | Analyze Sackler production materials (1.6); identify materials from same for inclusion in reference chart (.4). | 2.00 |
| 04/13/20 | PWB | 0013 | Analyze diligence documents re IAC analysis. | 0.50 |
| 04/13/20 | ALK | 0013 | Correspondence with members of lit team re Debtor discovery issues. | 0.50 |
| 04/13/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 4.50 |
| 04/13/20 | ENM | 0013 | Review corporate materials in connection with factual support for potential estate claims (2.8); correspond with corporate team members re same (.2). | 3.00 |
| 04/13/20 | JYY | 0013 | Correspond with Davis Polk (.3) and Jersey counsel (.4) re comments to draft agreement re foreign law issues; correspondence with Lit team members re estate claims analysis (.6); review discovery materials in connection with same (2.1). | 3.40 |
| 04/13/20 | JLK | 0013 | Call with J. Sison re corporate diligence in connection with estate claims analysis. | 1.00 |
| 04/13/20 | JCM | 0013 | Call with C. Hightower re document review (.2); correspond with various Lit team members re discovery issues (1.0); draft correspondence to debtors re estate claims issue (.2). | 1.40 |
| 04/13/20 | KPP | 0013 | Correspondence with Lit team team members re discovery issues (.9); comment on document review work product from Lit team and Trust Point (1.5); correspondence with Lit team members re estate claims analysis (.3); revise internal work product re same (1.9); correspondence with Debtors re production issues (.8). | 5.40 |
| 04/13/20 | JAS | 0013 | Review board materials (1.4) and update corporate diligence spreadsheet (.5); call with J. Kochian re corporate diligence issues in connection with estate claims investigation (1.0); assemble materials re same (.2); correspond with Corp team members re IAC diligence (.6); review diligence materials re historical operations analysis (.3); review internal | 6.70 |

PURDUE CREDITORS COMMITTEE                                                                                 Page 40
Invoice Number: 1890036                                                                                   June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | diligence summary (.4) and provide comments re same (.4); incorporate internal diligence summaries to Corp matrix (.5); prepare summary of corporate diligence to date (1.4). | |
| 04/13/20 | EYP | 0013 | Call with PEC re issues related to estate claims investigation diligence efforts (.9); correspond with M. Hurley re same (.9). | 1.80 |
| 04/13/20 | SMC | 0013 | Review latest diligence document productions from debtors (.8); update chart re status of diligence (.5); review documents re estate claims (2.5); update estate claims reference chart (1.7). | 5.50 |
| 04/13/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.2); update spreadsheet re same (4.2). | 5.40 |
| 04/13/20 | ETL | 0013 | Correspondence with members of Corp team re IAC document review status (.5); review dataroom documents re same (2.5); review (1.4) and comment on (.6) corporate diligence summaries in connection with estate claims investigation. | 5.00 |
| 04/13/20 | KL | 0013 | Prepare, process and stage diligence documents to Relativity database for attorney review. | 2.40 |
| 04/13/20 | RRW | 0013 | Revise document request search terms (4.2); correspondence with Lit team members re discovery issues (.3); revise custodian matrix (1.0). | 5.50 |
| 04/13/20 | JBR | 0013 | Correspondence with Lit team members re discovery issues (1.0); revise discovery review plan (1.0); revise document summarizing diligence production (.5); analyze documents in support of potential estate claims (3.0). | 5.50 |
| 04/13/20 | HEE | 0013 | Review documents from congressional investigation in connection with estate claims analysis. | 0.50 |
| 04/13/20 | KAT | 0013 | Review diligence materials re estate claims issues (2.0); conduct research re discovery dispute (3.4); correspond with Lit team members re same (.6). | 6.00 |
| 04/13/20 | DGF | 0013 | Draft summary timetable re prepetition transactions based on diligence materials. | 4.50 |
| 04/13/20 | CWR | 0013 | Correspondence with Lit team members re potential estate claims (.7); review documents re same (.4). | 1.10 |
| 04/13/20 | JEG | 0013 | Review diligence materials in connection with estate claims investigation (1.9); review summaries of diligence materials (.5). | 2.40 |
| 04/13/20 | AEB | 0013 | Conduct review of documents produced by Debtors in connection with congressional investigation. | 5.30 |
| 04/13/20 | SDS | 0013 | Correspond with Jersey counsel with respect to estate claims investigation (.1); review proposed document requests to Debtors (.2). | 0.30 |
| 04/13/20 | DCB | 0013 | Review documents produced to Congress re investigation. | 1.20 |
| 04/13/20 | MWF | 0013 | Review congressional investigation materials for estate claims analysis. | 1.20 |
| 04/13/20 | PJG | 0013 | Review diligence documents re estate claims analysis (5.8); correspondence with Lit team members re same (.5). | 6.30 |
| 04/13/20 | MRG | 0013 | Summarize diligence documents produced in discovery re prepetition transactions analysis. | 3.40 |
| 04/13/20 | DPM | 0013 | Continue analysis of exhibits from prior depositions in connection with estate claims research (1.0); prepare summary of findings (.7). | 1.70 |
| 04/13/20 | SC | 0013 | Conduct factual (2.1) and legal (1.4) research re IAC issues; update memo re same (1.5); analyze outstanding issues re same (2.2). | 7.20 |
| 04/13/20 | JEP | 0013 | Research proposed custodians for Debtor discovery. | 4.50 |
| 04/13/20 | MFM | 0013 | Review requests to Debtors and Sacklers re discovery conducted in prior proceedings (.3) and responses to same (1.5); update tracker re same (.3); review (3.1) and summarize (3.5) documents for factual support of potential estate causes of action; correspondence with Lit team members re discovery status (.3). | 9.00 |
| 04/13/20 | OO | 0013 | Conduct factual (5.6) and legal (2.2) research re estate claims analysis; prepare summary re same (1.7). | 9.50 |
| 04/13/20 | JER | 0013 | Review corporate documents in connection with estate claims investigation (6.5); call with S. Faroque re diligence summaries (.3); | 7.20 |

PURDUE CREDITORS COMMITTEE                                                                     Page 41
Invoice Number: 1890036                                                                   June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with Corp team members re IAC diligence (.4). | |
| 04/13/20 | MB | 0013 | Update analysis re prepetition transactions and conduct (5.2); conduct document review for information re same (1.5); revise master chronology re significant Purdue events (.3). | 7.00 |
| 04/13/20 | SF | 0013 | Incorporate board materials diligence into master diligence spreadsheet (.4); review corporate diligence for information re IACs (.2); correspondence with Corp team re same (.1); draft correspondence to J. Sison summarizing findings (.3); call with J. Rinker re diligence summaries (.3); conduct diligence re corporate documents related to estate claims analysis (1.7). | 3.00 |
| 04/13/20 | AEE | 0013 | Prepare summary of Purdue responses to prior discovery requests. | 3.60 |
| 04/13/20 | IRT | 0013 | Update document tracker (.9); revise sections of estate claims memo (2.0); prepare diligence summary to share with the UCC (2.5); correspondence with J. Salwen re same (.1); draft correspondence to Debtors and Sackler counsel re same (.3). | 5.80 |
| 04/13/20 | TJS | 0013 | Correspond with I. Tully re diligence summary for UCC. | 0.30 |
| 04/13/20 | RJD | 0013 | Review documents re prepetition transactions and conduct. | 2.00 |
| 04/13/20 | AL | 0013 | Update due diligence tracking materials in connection with estate claims investigation (1.2); update master document of deposition summaries (2.2); revise key players list (2.9). | 6.30 |
| 04/13/20 | CHH | 0013 | Review diligence documents re estate claims (3.3); call with J. Murphy re same (.2). | 3.50 |
| 04/14/20 | JLS | 0013 | Attend call with lit team members re investigation work streams (.5); correspondence with members of lit team re discovery issues (.7). | 1.20 |
| 04/14/20 | MPH | 0013 | Correspondence with lit team members re discovery issues (1.4); participate on call with lit team members re investigation issues and workstreams (.5); call with Debtors re agreement re foreign law issues (.5); review research memos re potential estate claims (3.0). | 5.40 |
| 04/14/20 | EEH | 0013 | Review proposed document requests directed at Debtors (.6); review production materials re estate claims analysis (2.1); participate in conference call with debtors re agreement re foreign law issues (.5). | 3.20 |
| 04/14/20 | ALK | 0013 | Correspondence with members of Lit team re discovery issues (.6); correspond with Lit team members re estate claims analysis (.3); review deposition summaries (.4). | 1.30 |
| 04/14/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 4.60 |
| 04/14/20 | SSK | 0013 | Review memo re IAC issues (.6); review additional diligence documents re same (1.8). | 2.40 |
| 04/14/20 | ENM | 0013 | Correspond with Corp team members re diligence issues in connection with estate claims investigation (.2); review diligence materials re same (.3). | 0.50 |
| 04/14/20 | DLC | 0013 | Correspondence with members of lit team re potential estate claims. | 0.30 |
| 04/14/20 | JYY | 0013 | Prepare for (.1) and participate in (.5) call with Jersey counsel re agreement re foreign law issues; review correspondence with Debtors re voluntary discovery (.3); attend Lit team call re open issues and worksteams re estate claims analysis (.5); review revisions to agreement re foreign law issues (.2); review internal correspondence re estate claims and related issues (.2); correspond with Lit team members re discovery issues (1.1); correspondence with Lit team members re estate claims memo (.4); revise section of same (1.8). | 5.10 |
| 04/14/20 | JCM | 0013 | Correspondence with various Lit team members re discovery (.7); draft talking points and agenda for meet and confer with debtors (2.1); call with Davis Polk re agreement re foreign law issues (.5); correspondence with various Lit team members re estate claims analysis (.3); update call with Lit team members re investigation status (.5). | 4.10 |
| 04/14/20 | KPP | 0013 | Attend call with members of lit team re open work streams and investigation status (.5); prepare for (.2) and participate in (.5) call with Davis Polk and Jersey counsel re agreement re foreign law issues; | 5.00 |

PURDUE CREDITORS COMMITTEE                                                                              Page 42
Invoice Number: 1890036                                                                              June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | correspondence with Lit team members re discovery issues (.4); prepare for meet and confer with Debtors (.7); comment on summary of fact support for estate claims (.7); review elevated documents re same (1.1); correspondence with Lit team members re same (.9). | |
| 04/14/20 | JAS | 0013 | Review additional material (2.9) and update corporate diligence review summary spreadsheet (.7); review outstanding diligence items (1.1) and summarize same (.6); finalize spreadsheet (.4); correspond with Corp team members re diligence issues (.3). | 6.00 |
| 04/14/20 | SMC | 0013 | Review latest document productions from debtors in connection with estate claims investigation (1.8) and update chart re status of document requests to debtors (.5); review board materials (1.7) and draft overview of board membership over time (.7); review responses to outstanding diligence requests to debtors (.4); update tracker re same (.1). | 5.20 |
| 04/14/20 | GA | 0013 | Review diligence materials in connection with estate claims (1); update spreadsheet re same (4.7). | 5.70 |
| 04/14/20 | ETL | 0013 | Review corporate diligence spreadsheet in connection with potential estate claims (2.0) and comment on same (.8); review Corp team correspondence re diligence (.5); review (.9) and comment on (1.1) discovery requests to the Debtors; correspondence with Corp team members re diligence (.7). | 6.00 |
| 04/14/20 | KL | 0013 | Prepare, process and stage diligence documents to Relativity database for attorney review. | 1.90 |
| 04/14/20 | RRW | 0013 | Revise document request search terms (1.9); attend update call with Lit team re investigation (.5). | 2.40 |
| 04/14/20 | JBR | 0013 | Review correspondence with Debtors re discovery issues (2.6) and prepare for meet and confer with same (2.6); attend Lit team meeting re open investigation issues and workstreams (.5). | 5.70 |
| 04/14/20 | HEE | 0013 | Review documents from Congressional investigation for relevance to estate claims analysis. | 5.40 |
| 04/14/20 | KAT | 0013 | Participate in call with members of Lit team re open issues and status re state claims investigation (.5); conduct research re discovery issues (3.0). | 3.50 |
| 04/14/20 | DGF | 0013 | Draft chronology summarizing prepetition transactions (6.1); review Debtor documents re same (1.6). | 7.70 |
| 04/14/20 | CWR | 0013 | Correspondence with Lit team members re estate claims analysis (.7); review case law re same (.3). | 1.00 |
| 04/14/20 | NPG | 0013 | Update reference materials re potential estate claims (5); attend call with members of Lit team re ongoing investigation work streams and open issues (.5); review diligence documents in connection with estate claims analysis (4.2). | 9.70 |
| 04/14/20 | JEG | 0013 | Coordinate review of diligence materials re estate claims (2.0); review (2.1) and comment on (4.0) summaries of diligence materials re same. | 8.10 |
| 04/14/20 | AEB | 0013 | Conduct review of materials related to congressional investigation for estate claims analysis (6.9); prepare analysis re same (2.5). | 9.40 |
| 04/14/20 | SDS | 0013 | Draft document requests to Debtors re trusts (1.1); review internal summary of document production (.4). | 1.50 |
| 04/14/20 | DCB | 0013 | Analyze factual support for estate claims in documents from congressional investigation. | 1.00 |
| 04/14/20 | MWF | 0013 | Review documents produced by Debtors to congress (5.2); prepare analysis re same in connection with estate claims investigation (2.0). | 7.20 |
| 04/14/20 | PJG | 0013 | Attend call with members of Lit team re status of estate claims analysis (.5); review diligence documents concerning estate claims (.9). | 1.40 |
| 04/14/20 | DPM | 0013 | Begin evaluation of fact witness deposition testimony re estate claims. | 0.30 |
| 04/14/20 | TI | 0013 | Conduct research re business activities of IACs (4.5); draft memo re same (2.1); review materials in connection with same (1.2). | 7.80 |
| 04/14/20 | SC | 0013 | Conduct legal research re IAC issues (3.6); review IAC related diligence documents (2.4). | 6.00 |

PURDUE CREDITORS COMMITTEE                                                                            Page 43
Invoice Number: 1890036                                                                             June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/14/20 | JEP | 0013 | Participate in call with members of Lit team re ongoing litigation tasks (.5); research proposed custodians for discovery (2.7). | 3.20 |
| 04/14/20 | ADS | 0013 | Summarize depositions conducted in related Purdue litigations in connection with estate claims investigation (1.2); draft memo on findings from select depositions conducted in related Purdue litigations (3.5); correspondence with Lit team members re estate claims analysis (.4). | 5.10 |
| 04/14/20 | MFM | 0013 | Review debtor productions for responsiveness (3.5); update tracker re same (.3); analyze documents for facts supporting potential estate causes of action (3.2); summarize same (.4); correspondence with Lit team members re discovery issues (.3). | 7.70 |
| 04/14/20 | OO | 0013 | Draft memo re estate claims analysis (4.5); conduct research re same (2.1). | 6.60 |
| 04/14/20 | JER | 0013 | Correspondence with Corporate team members re diligence efforts in connection with potential estate claims. | 0.40 |
| 04/14/20 | MB | 0013 | Revise chronology re significant prepetition events (1.4); correspond with Lit team re potential estate claims (.4); revise analysis re prepetition transactions and conduct (5.4); attend call with members of Lit team re investigation issues and work streams (.5). | 7.70 |
| 04/14/20 | SF | 0013 | Draft diligence summary re estate claims (.9); review corporate diligence spreadsheet (.2); correspondence with Corp team members re diligence and estate claims (.2); review request list to Debtors to incorporate additional corporate requests (.3). | 1.60 |
| 04/14/20 | AEE | 0013 | Summarize discovery materials from prior Purdue litigations. | 3.90 |
| 04/14/20 | IRT | 0013 | Update document tracker (2.8); revise section of estate claims memo (.5); correspond with Lit team members re estate claims analysis and related issues (.5); attend meeting with Lit team members re case status and open work streams (.5). | 4.30 |
| 04/14/20 | AL | 0013 | Update due diligence tracker in connection with estate claims analysis (1.1); update key players list (2.7); continue to create master document of deposition summaries (4.8). | 8.60 |
| 04/14/20 | CHH | 0013 | Review diligence documents re estate claims analysis. | 3.10 |
| 04/15/20 | JLS | 0013 | Participate in meet and confer call with counsel to Debtors re documents and information (1.5); correspondence with Lit team members re same (.4); call with Lit team members re same (.3); analyze debtor productions (.6). | 2.80 |
| 04/15/20 | MPH | 0013 | Review correspondence among lit team members re Debtor discovery issues (.8); correspondence with Lit team members re same (1.1); review diligence documents and memos re same in connection with estate claims analysis (3.7); participate in meet and confer call with the Debtors (1.5). | 7.10 |
| 04/15/20 | MRM | 0013 | Prepare advanced searches to facilitate attorney document review. | 2.20 |
| 04/15/20 | EEH | 0013 | Correspondence with Jersey counsel re estate claims issues (.4); review (.3) and revise (.5) proposed document requests to Debtors. | 1.20 |
| 04/15/20 | PWB | 0013 | Review memo re issues related to estate claims analysis. | 0.50 |
| 04/15/20 | ALK | 0013 | Review correspondence re estate claims analysis/diligence issues (.6); correspondence with Lit team members re draft discovery requests (.4); review draft discovery requests relating to claims analysis diligence (.4). | 1.40 |
| 04/15/20 | LC | 0013 | Prepare production documents for staging into document database for attorney review. | 3.40 |
| 04/15/20 | SSK | 0013 | Correspondence with T. Grasser and S. Chu re IAC memos. | 0.90 |
| 04/15/20 | ENM | 0013 | Correspond with Corp team members re due diligence matters (.1); review updated diligence summaries (.3). | 0.40 |
| 04/15/20 | JYY | 0013 | Review (.3) and revise (.8) document requests to Debtors; correspond with Lit team members re discovery issues (.7); attend meet and confer call with Debtors re discovery requests (1.5); review cases for estate claims memo (1.1); correspondence with Lit team members re same (.1). | 4.50 |

PURDUE CREDITORS COMMITTEE                                                                          Page 44
Invoice Number: 1890036                                                                            June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/15/20 | JLK | 0013 | Participate in meet and confer call with Debtors (partial). | 0.50 |
| 04/15/20 | JCM | 0013 | Draft agenda for meet and confer with debtors (1.5); correspond with various Lit team members re discovery (1.3); call with C. Hightower re document review (.2); prepare for (.3) and attend (1.5) meet and confer with debtors; correspond with Lit team members re estate claims analysis (.2); call with Lit team members re discovery from debtors (.3). | 5.30 |
| 04/15/20 | KPP | 0013 | Revise agenda for meet and confer with Debtors (.8) and gather information re same (.3); attend meet and confer (1.5); correspondence with Lit team members re discovery issues (.3); call with Lit team members re discovery issues (.3); correspondence with Lit team members re estate claims research (.4). | 3.60 |
| 04/15/20 | JAS | 0013 | Correspond with Corp team members re diligence review in connection with estate claims investigation (.4); analyze scope of corporate diligence review (.7) and allocate sections among Corp team (.3); begin review (1.2) and summary (.8) of diligence materials; review document requests to debtors (1.0); comment on same (1.1). | 5.50 |
| 04/15/20 | EYP | 0013 | Call with Debtors re discovery issues (1.5); review escalated production materials (.9). | 2.40 |
| 04/15/20 | SMC | 0013 | Review materials in connection with estate claims investigation. | 1.50 |
| 04/15/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.3); update spreadsheet re same (4.9). | 6.20 |
| 04/15/20 | ETL | 0013 | Correspond with Corp team members re diligence review in connection with potential estate claims (.8); review materials in connection with same (3.1); review summaries re same (2.1); review draft document requests to Debtors (.5). | 6.50 |
| 04/15/20 | RRW | 0013 | Attend call with Debtors re discovery (1.5); attend call with Lit team members re discovery issues (.3); revise search terms (1.9). | 3.70 |
| 04/15/20 | JBR | 0013 | Prepare for meet and confer with Debtors (.5); attend same (1.5); attend call with members of Lit team re discovery requests (.3); review (1.2) and analyze (1.3) status of various diligence requests. | 4.80 |
| 04/15/20 | HEE | 0013 | Review documents from Congressional investigation for estate claims analysis. | 7.40 |
| 04/15/20 | KAT | 0013 | Review Debtor documents related to estate claims analysis (4.0); correspond with Lit team members re discovery research (.3). | 4.30 |
| 04/15/20 | DGF | 0013 | Draft chronology summarizing prepetition transactions (2.0); review Debtor document production re same (2.5). | 4.50 |
| 04/15/20 | CWR | 0013 | Review research memos related to estate claims issues (.8); correspond with Lit team members re same (.3). | 1.10 |
| 04/15/20 | NEP | 0013 | Prepare digest of deposition transcripts from pre-bankruptcy litigation. | 0.60 |
| 04/15/20 | NPG | 0013 | Review documents in connection with estate claims analysis (3.4); correspond with Lit team members re same (.1). | 3.50 |
| 04/15/20 | JEG | 0013 | Review summaries of diligence materials in connection with potential estate claims (3.2); correspondence with Lit team members re same (.5); prepare outline for potential claims (1.5). | 5.20 |
| 04/15/20 | AEB | 0013 | Conduct review of documents produced in connection with congressional investigation for relevance to estate claims investigation (7.6); update diligence tracker re same (.7). | 8.30 |
| 04/15/20 | ESL | 0013 | Review deposition summaries in connection with estate claims analysis. | 0.40 |
| 04/15/20 | SDS | 0013 | Revise document requests to debtors (.6); correspond with Jersey counsel re potential estate claims issues (.2). | 0.80 |
| 04/15/20 | MWF | 0013 | Review documents from congressional investigation in connection with analysis of estate claims (3.7); prepare summary re significant documents (3.8); review correspondence re discovery status (.2). | 7.70 |
| 04/15/20 | PJG | 0013 | Correspondence with Lit team members re discovery issues. | 0.10 |
| 04/15/20 | DPM | 0013 | Continue evaluation of fact witness deposition testimony. | 1.40 |
| 04/15/20 | TI | 0013 | Conduct research re law applicable to IACs (4.0); draft memo re same (2.3); correspondence with S. Kho and S. Chu re same (.7); review | 8.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 45
Invoice Number: 1890036                                                                  June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | materials in connection with same (1.0). | |
| 04/15/20 | SC | 0013 | Conduct legal research re regulations governing IAC entities (2.4) and draft memo re same (2.8); correspondence with S. Kho and T. Grasser re same (.8); review IAC related diligence documents (.6); draft internal analysis re IAC issue (.9). | 7.50 |
| 04/15/20 | JEP | 0013 | Attend meet and confer with Debtors re discovery (1.5); prepare binder of recent correspondence re discovery for UCC members (2.5); update chart of discovery requests to debtors (1.1). | 5.10 |
| 04/15/20 | ADS | 0013 | Summarize depositions in connection with estate claims investigation (1.5); draft memo re findings from same (5.8); correspondence with members of Lit team re discovery (.4). | 7.70 |
| 04/15/20 | MFM | 0013 | Review documents in connection with estate claims investigation (7.5); draft questions and discussion points for meet and confer (1.6); correspondence with Lit team members re discovery research and related issues (.6); conduct research re same (2.0). | 11.70 |
| 04/15/20 | OO | 0013 | Review documents in connection with estate claims analysis (3.4); draft section of memo re same (1.9). | 5.30 |
| 04/15/20 | JER | 0013 | Correspond with Corp team members re diligence issues in connection with potential estate claims. | 0.40 |
| 04/15/20 | MB | 0013 | Revise deposition digest of former Purdue employee in connection with estate claims analysis. | 0.70 |
| 04/15/20 | AEE | 0013 | Review discovery from prior Purdue litigations (7.6); update discovery tracker (.8); correspond with lit team members re same (.1). | 8.50 |
| 04/15/20 | AEH | 0013 | Summarize depositions from prior Purdue litigation in connection with estate claims investigation. | 4.80 |
| 04/15/20 | IRT | 0013 | Update document tracker re potential estate claims (2.1); review documents for estate claims analysis (.5); implement revisions to sections of estate claims memo (.2); correspond with Lit team members re estate claims analysis (1.0). | 3.80 |
| 04/15/20 | RJD | 0013 | Correspondence with Lit team members re issues related to estate claims analysis. | 0.40 |
| 04/15/20 | AL | 0013 | Update key players list with deposition digest information in connection with estate claims analysis (2.3); continue to create master document of deposition summaries (5.8); review correspondence re due diligence materials (.4). | 8.50 |
| 04/15/20 | CHH | 0013 | Review diligence documents in connection with potential estate claims (2.1); call with J. Murphy re same (.2). | 2.30 |
| 04/16/20 | JLS | 0013 | Participate on call with counsel to dissenting states re discovery issues in connection with debtor production (.5); call with lit, FR and corporate team members re discovery issues and case strategy (.8); analyze materials re Debtors document productions, custodians and search criteria (.6). | 1.90 |
| 04/16/20 | MPH | 0013 | Participate on call with counsel for Side A Sacklers concerning bank subpoenas (.6); call with Dissenting States concerning debtor diligence (.5); prepare for same (.6); call with Debtors, dissenting States and Sacklers re bank subpoenas (1.2). | 2.90 |
| 04/16/20 | ISD | 0013 | Confer with A. Preis re discovery issues. | 0.20 |
| 04/16/20 | MRM | 0013 | Revise search parameters re diligence documents. | 0.90 |
| 04/16/20 | ALK | 0013 | Review correspondence from Lit team members re claims analysis/discovery issues. | 0.50 |
| 04/16/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 2.60 |
| 04/16/20 | JYY | 0013 | Review (.6) and revise (1.7) draft document requests to Debtors; review draft letter to Side B Sacklers (1.3) and revise same (1.2); review documents in relation to same (1.0). | 5.80 |
| 04/16/20 | JLK | 0013 | Attend call with members of Lit, FR and corporate teams re discovery (.8); prepare for same (.1). | 0.90 |
| 04/16/20 | JCM | 0013 | Participate on call with non-consenting states re open discovery issues | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 46
Invoice Number: 1890036                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.5); call with Lit, FR and Corporate team members re discovery (0.8); call with non-consenting states, Debtors, and Sacklers re 2004 subpoena to banks (1.2); prepare for same (0.6); review correspondence re document review summary (0.3); call with K. Tongalson re analysis of estate claims (0.1). | |
| 04/16/20 | KPP | 0013 | Participate on call with non-consenting state group re discovery (.5); call with litigation and corporate team members re discovery projects and next steps (.8); meet and confer with counsel for Sacklers, Debtors, and state groups re bank discovery requests (1.2); call with state creditors re discovery (.4); correspond with Lit team members re estate claims analysis (.2); review (.8) and comment on (.7) document review summary; comment on draft deposition digests (3.3). | 7.90 |
| 04/16/20 | SLB | 0013 | Participate on call with UCC and Dissenting State advisors re open discovery issues (.5); participate on all-hands call with Debtor, UCC, state and Sackler advisors re third party discovery requests and related issues (1.2); review correspondence among parties in interest re same (.3). | 2.00 |
| 04/16/20 | JAS | 0013 | Comment on debtor subpoena requests (.6); review corporate diligence documents in connection with estate claims analysis (3.2); correspond with J. Rinker re same (.5); correspond with Corp team members re IACs (.1). | 4.40 |
| 04/16/20 | EYP | 0013 | Participate in call with Lit and Corporate team members re discovery status (.8); review correspondence re various discovery issues (.5); call with Sacklers and dissenting States re bank discovery (1.2); call with dissenting States re same (.5); confer with I. Dizengoff re same (.2). | 3.20 |
| 04/16/20 | SMC | 0013 | Review diligence materials in connection with estate claims investigation (3.7); prepare same for attorney review (2.0). | 5.70 |
| 04/16/20 | GA | 0013 | Review diligence materials in connection with estate claims analysis (4.9); update tracking spreadsheet re same (.7). | 5.60 |
| 04/16/20 | ETL | 0013 | Correspond with Corp team members re IAC diligence (.4); review diligence materials re same (2.6). | 3.00 |
| 04/16/20 | RRW | 0013 | Revise search terms for document discovery (5.0); draft letter re Sackler discovery issues (1.7). | 6.70 |
| 04/16/20 | JBR | 0013 | Attend call with Lit, Corporate and FR team members re discovery strategy (.8); revise discovery review plan (1.0); revise document summarizing diligence production (.3); analyze diligence documents in connection with potential estate claims (3.2). | 5.30 |
| 04/16/20 | HEE | 0013 | Review congressional investigation materials re estate claims investigation (6.5); research issues re same (2.4). | 8.90 |
| 04/16/20 | KAT | 0013 | Review diligence documents for estate claims memo (3.0); correspond with lit team members re same (.2); call with J. Murphy re same (.1); draft deposition digests (2.0). | 5.30 |
| 04/16/20 | CWR | 0013 | Revise draft memoranda concerning estate claims (.8); review research re same (.5); correspond with Lit team members re estate claims analysis (.4). | 1.70 |
| 04/16/20 | NEP | 0013 | Review diligence documents in connection with factual development of estate claims. | 1.00 |
| 04/16/20 | JEG | 0013 | Coordinate review of diligence materials. | 1.00 |
| 04/16/20 | AEB | 0013 | Conduct review of materials produced by Debtors in connection with congressional investigation (3.5); prepare analysis of same in connection with estate claims investigation (3.8). | 7.30 |
| 04/16/20 | ESL | 0013 | Review Lit team correspondence (.3) and related materials (.4) re discovery issues. | 0.70 |
| 04/16/20 | MWF | 0013 | Review (4.8) and summarize (1.2) Debtor production re documents congressional investigation. | 6.00 |
| 04/16/20 | TI | 0013 | Conduct research re IAC legal issues (3.5); draft memo re same (3.0); review diligence documents in connection with same (1.1). | 7.60 |

PURDUE CREDITORS COMMITTEE                                                                          Page 47
Invoice Number: 1890036                                                                            June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/16/20 | SC | 0013 | Conduct research re IACs in connection with analysis of potential estate claims (4.1); draft summary re same (1.5). | 5.60 |
| 04/16/20 | JEP | 0013 | Call with with Lit, FR and Corporate team members re discovery next steps (0.8); revise search terms for counsel for Side B Sacklers and Side A Sacklers (3.1); negotiate discovery search terms with Debtors' counsel (0.8). | 4.70 |
| 04/16/20 | ADS | 0013 | Conduct research re issues related to potential estate causes of action (2.9); draft memo re same (2.6). | 5.50 |
| 04/16/20 | MFM | 0013 | Participate on call with Lit, Corporate and FR team members re discovery search terms and related issues (.8); revise draft requests to Debtors (1.3); analyze documents in connection with factual development of potential estate claims (3.2). | 5.30 |
| 04/16/20 | OO | 0013 | Conduct targeted searches of Debtors' production for diligence documents relevant to potential estate claims (2.2); conduct general review of diligence documents re same (1.1); research case law re analysis of estate claims (1.9) and revise outline re same (1.2). | 6.40 |
| 04/16/20 | JER | 0013 | Conduct review of diligence documents re estate claims analysis (3.3); correspond with J. Sison re same (.3); correspond with Corp team members re IAC issues (.2). | 3.80 |
| 04/16/20 | AEE | 0013 | Review produced documents in connection with estate claims analysis (5.2); draft summary of same (4.4). | 9.60 |
| 04/16/20 | AL | 0013 | Update reference chart re trusts (4.7); review production materials in connection with same (1.4). | 6.10 |
| 04/16/20 | CHH | 0013 | Review diligence documents in connection with analysis of potential estate claims. | 3.70 |
| 04/17/20 | JLS | 0013 | Call with counsel to Debtors re discovery status and issues (1.2); review productions and prior correspondence re same (.7). | 1.90 |
| 04/17/20 | MPH | 0013 | Review fact research re potential estate causes of action. | 1.10 |
| 04/17/20 | MRM | 0013 | Revise search parameters for diligence document review. | 0.60 |
| 04/17/20 | ALK | 0013 | Review correspondence from members of FR and Lit team re claims analysis/diligence issues. | 0.50 |
| 04/17/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 2.20 |
| 04/17/20 | SSK | 0013 | Call with T. Grasser and S. Chu re IAC issues (.7); review research materials re same (2.1). | 2.80 |
| 04/17/20 | JYY | 0013 | Review (.5) and comment on (.3) draft document requests to Debtors. | 0.80 |
| 04/17/20 | JCM | 0013 | Plan document review process for estate claims analysis (1.0); correspond with Lit team members re discovery issues (0.1); draft agenda for meet and confer with Debtors (1.0); call with R. Williams re discovery from Debtors (0.5); call with Debtors re same (1.2); review proposed discovery search terms (0.3). | 4.10 |
| 04/17/20 | KPP | 0013 | Meet and confer with Debtors re discovery (1.2); correspond with Lit team members re discovery search terms and other discovery issues (0.5); review (0.5) and comment on (1.3) discovery search terms from Debtors; correspond with vendor re document review issues (0.5); correspond with Lit team members re document review findings (1.3). | 5.30 |
| 04/17/20 | SLB | 0013 | Review deposition digests prepared in connection with investigation. | 1.00 |
| 04/17/20 | JAS | 0013 | Correspond with J. Rinker re corporate diligence document review related to prepetition transactions (.3); review documents re same (2.2). | 2.50 |
| 04/17/20 | SMC | 0013 | Call with M. Miller re process for tracking incoming documents in connection with estate claims analysis (.7); review requests to Debtors re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (1.0). | 2.50 |
| 04/17/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (5.8); update spreadsheet re same (1.7). | 7.50 |
| 04/17/20 | ETL | 0013 | Draft correspondence to members of Corp team re document review update (.4); analyze organizational and related documents re estate claims investigation (2.6). | 3.00 |

PURDUE CREDITORS COMMITTEE                                                                          Page 48
Invoice Number: 1890036                                                                          June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/17/20 | RRW | 0013 | Call with J. Murphy re document discovery (.5); attend meet and confer call with Debtors re same (1.2). revise discovery requests (4.3); correspond with Lit team members re discovery (.2). | 6.20 |
| 04/17/20 | JBR | 0013 | Revise summary of facts relevant to estate claims (1); attend meet and confer with Debtors' counsel re discovery search terms (1.2); analyze documents in connection with factual development of potential estate claims (2.9). | 5.10 |
| 04/17/20 | HEE | 0013 | Review documents from congressional investigation in connection with analysis of estate claims (7.4); correspond with lit team members re same (.4). | 7.80 |
| 04/17/20 | KAT | 0013 | Revise deposition digests (1.0); review materials for estate claims analysis (4.8); correspond with lit team members re document review (.1). | 5.90 |
| 04/17/20 | DGF | 0013 | Draft chronology of prepetition transactions based on Debtors' productions (4.0); correspond with members of lit team re diligence issues (.5). | 4.50 |
| 04/17/20 | NPG | 0013 | Prepare materials re estate claims analysis for UCC (1.3); correspond with I. Tully and M. Belegu re same (.4). | 1.70 |
| 04/17/20 | JEG | 0013 | Draft summaries of diligence documents in connection with analysis of estate claims (2.0); revise the same (1.0); research issue related to same (.5). | 3.50 |
| 04/17/20 | AEB | 0013 | Update memo re analysis of potential estate causes of action to incorporate congressional investigation materials (1.2); review diligence documents in connection with same (2.8). | 4.00 |
| 04/17/20 | MRG | 0013 | Summarize documents re prepetition transactions analysis. | 0.50 |
| 04/17/20 | TI | 0013 | Call with S. Kho and S. Chu re IAC issues in connection with analysis of potential estate claims (.7); review documents in connection with same (3.0); conduct research re same (3.5). | 7.20 |
| 04/17/20 | SC | 0013 | Review documents re IACs (3.1); conduct research re same (2.2); call with S. Kho and T. Grasser re same (.7). | 6.00 |
| 04/17/20 | JEP | 0013 | Meet and confer with Debtors re voluntary discovery issues. | 1.20 |
| 04/17/20 | ADS | 0013 | Update estate claims memo based on review of documents from prior opioid litigation. | 5.60 |
| 04/17/20 | MFM | 0013 | Call with S. Csizmadia re tracker for productions re analysis of estate claims (.7); review (.4) and revise (1.2) draft information requests to Debtors; review (4.6) and label (.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same. | 7.10 |
| 04/17/20 | OO | 0013 | Review diligence documents re estate claims (3.5); revise memo re same (.7). | 4.20 |
| 04/17/20 | JER | 0013 | Review corporate diligence documents in connection with analysis of potential estate claims (6.2); correspond with J. Sison re same (.3). | 6.50 |
| 04/17/20 | MB | 0013 | Redact master chronology (.5) and key players list (.6) to send to UCC per PO; correspond with I. Tully and N. Goepfert re same (.3). | 1.40 |
| 04/17/20 | AEE | 0013 | Review discovery from prior litigations in connection with factual development of potential estate claims (7.1); review correspondence re same (.4). | 7.50 |
| 04/17/20 | IRT | 0013 | Prepare players list and chronology to send to Committee members (3.5); correspond with N. Goepfert and M. Belegu re same (.3). | 3.80 |
| 04/17/20 | CHH | 0013 | Review diligence documents re estate claims (3.1); revise deposition digests (.5) and draft summary correspondence based on same (1.3). | 4.90 |
| 04/18/20 | JLS | 0013 | Review correspondence re discovery and related issues in connection with potential estate claims investigation. | 0.60 |
| 04/18/20 | MRM | 0013 | Revise advanced searches for document review in connection with estate claims analysis. | 1.60 |
| 04/18/20 | SSK | 0013 | Review IAC diligence documents for factual development of potential estate causes of action. | 1.00 |
| 04/18/20 | JYY | 0013 | Review updated search term proposal (.1); review internal | 0.80 |

PURDUE CREDITORS COMMITTEE                                                Page 49
Invoice Number: 1890036                                                June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence re discovery and document review (.7). | |
| 04/18/20 | JCM | 0013 | Review various research and document review summaries re estate claims analysis. | 2.10 |
| 04/18/20 | KPP | 0013 | Review discovery information from Debtors in connection with estate claims investigation (.3); correspond with lit team members re discovery issues (.3); correspond with lit team members re estate claims analysis (.7); draft proposal for document review projects (.7); review (.9) and comment on (.5) document review summary. | 3.40 |
| 04/18/20 | SLB | 0013 | Review deposition summaries in connection with analysis of potential estate claims (.7); review correspondence among members of Lit team re open investigation and discovery issues (.4). | 1.10 |
| 04/18/20 | EYP | 0013 | Review escalated diligence documents from discovery production (1.2); review updated draft of master chronology (.4). | 1.60 |
| 04/18/20 | KL | 0013 | Prepare, process and stage diligence documents to discovery database for attorney review. | 0.90 |
| 04/18/20 | JBR | 0013 | Analyze discovery documents related to prepetition transactions (.4); correspondence with members of lit team re same (.1). | 0.50 |
| 04/18/20 | NPG | 0013 | Analyze materials re potential estate claims analysis (3.5); prepare reference materials re same for UCC (.6). | 4.10 |
| 04/18/20 | ADS | 0013 | Coorrespondence with Lit team members re estate claims analysis. | 0.30 |
| 04/18/20 | OO | 0013 | Review prior correspondence from Debtors in connection with estate claims analysis. | 0.60 |
| 04/18/20 | AEE | 0013 | Review Purdue discovery responses from various prior opioid actions in connection with analysis of estate causes of action (6.2); update tracker re same (4.7); correspond with members of lit ream re same (.3). | 11.20 |
| 04/18/20 | AEH | 0013 | Update tracker re discovery responses in connection with estate claims analysis (1.7); review documents re same (1.3); correspondence with lit team members re same (.2). | 3.20 |
| 04/18/20 | IRT | 0013 | Draft correspondence to UCC re estate claims diligence materials (.9); redact materials to share with UCC (.6). | 1.50 |
| 04/18/20 | CHH | 0013 | Review diligence documents in connection with estate claims analysis (.8); correspondence with lit team members re same (.2). | 1.00 |
| 04/19/20 | JLS | 0013 | Review correspondence re discovery received from Debtors in connection with analysis of potential estate claims (.1); correspond with lit team members re same (.1). | 0.20 |
| 04/19/20 | MPH | 0013 | Confer with A. Preis re case strategy, discovery, pleadings (.7); review correspondence discovery issues (1.6); correspond with Lit team members re discovery research and related issues (1.1). | 3.40 |
| 04/19/20 | ALK | 0013 | Correspondence with Lit team members re estate claims/diligence matters. | 0.40 |
| 04/19/20 | JLK | 0013 | Conduct research re legal issues in connection with analysis of potential estate claims. | 2.60 |
| 04/19/20 | KPP | 0013 | Review (1.5) and comment on (1.6) prepetition transactions chronology. | 3.10 |
| 04/19/20 | EYP | 0013 | Confer with M. Hurley re discovery and litigation issues (.7); review correspondence among Lit team members re same (.2). | 0.90 |
| 04/19/20 | KL | 0013 | Prepare and stage production documents to discovery database for attorney review. | 1.20 |
| 04/19/20 | JBR | 0013 | Review (.4) and analyze (.3) prior correspondence related to discovery in furtherance of estate claims investigation; correspond with Lit team members re discovery issues (.3). | 1.00 |
| 04/19/20 | NPG | 0013 | Prepare reference materials re potential estate claims analysis for UCC (2.1); correspond with M. Belegu re same (.2). | 2.30 |
| 04/19/20 | JEG | 0013 | Correspond with Lit team members re discovery issues in connection with analysis of estate claims. | 0.40 |
| 04/19/20 | PJG | 0013 | Review diligence documents re estate claims (1.8); correspond with Lit team members re same (.1). | 1.90 |
| 04/19/20 | MFM | 0013 | Update tracking sheet of discovery requests and responses re estate | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 50
Invoice Number: 1890036                                                                       June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims analysis (.2); review (.4) and analyze (.5) documents in connection with factual development of potential estate claims; correspond with Lit team members re same (.1). | |
| 04/19/20 | MB | 0013 | Redact master chronology for UCC (.6); correspond with N. Goepfert re same (.4). | 1.00 |
| 04/19/20 | AEE | 0013 | Review discovery by Purdue in prior litigations in connection with estate claims investigation (5.8); prepare summary re issues related to same (1.5). | 7.30 |
| 04/19/20 | AEH | 0013 | Revise document summarizing discovery responses by Purdue from various litigation matters (5.2); analyze discovery issues related to same (2.0). | 7.20 |
| 04/19/20 | IRT | 0013 | Prepare summaries of documents produced in discovery (.3) and circulate the same to the Lit team members (.1). | 0.40 |
| 04/19/20 | RJD | 0013 | Correspond with Lit team members re document review for estate claims analysis. | 0.10 |
| 04/20/20 | JLS | 0013 | Participate on call with Debtors' counsel re documents and searches (.5); correspond with Lit team members re discovery issues in connection with review of prepetition transactions (.4); analyze search criteria and results re Debtors document collection and production (.7). | 1.60 |
| 04/20/20 | MPH | 0013 | Review letters re bank subpoenas (.4); comment on draft response re same (.3); review Province materials re estate claims analysis (1.2); correspond with members of Lit team re same (.9); review memos re estate claims (.6); review correspondence with Debtors' counsel re discovery (.6); correspond with Lit team members re discovery issues (.5); call with Debtors re informal discovery requests (.5). | 5.00 |
| 04/20/20 | MRM | 0013 | Prepare discovery search parameters in connection with analysis of estate claims. | 1.60 |
| 04/20/20 | EEH | 0013 | Review master chronology re factual analysis of potential estate claims. | 0.30 |
| 04/20/20 | PWB | 0013 | Analyze issues in connection with Debtors' production of documents from congressional investigations. | 0.70 |
| 04/20/20 | ALK | 0013 | Correspond with members of Lit team re estate claims analysis/diligence matters. | 0.30 |
| 04/20/20 | LC | 0013 | Prepare diligence documents in the discovery review database for attorney review. | 1.40 |
| 04/20/20 | JYY | 0013 | Review (.2) and comment on (.4) proposed order re bank discovery; correspond with Debtors' counsel re foreign law issue (1.2); correspond with foreign counsel re same (.5). | 2.30 |
| 04/20/20 | JLK | 0013 | Review diligence materials in connection with analysis of potential estate claims. | 1.60 |
| 04/20/20 | JCM | 0013 | Correspond with Lit team members re discovery issues and estate claims analysis (.7); review analysis from Province re estate claims (1.4); call with K. Porter and J. Richards re diligence document review (.5); correspond with Lit team members re same (.2); call with N. Petree re same (.2); call with D. Moye re same (.2); call with M. Gardiner re same (.2); call with Debtors re discovery issues (.5). | 3.90 |
| 04/20/20 | KPP | 0013 | Correspond with Lit team members re outstanding document requests to Debtors and review of anticipated productions (.7); confer with J. Richards and J. Murphy re document review projects (.5); correspond with M. Belegu re Sackler redactions (.2); participate on call with Debtors' counsel re Debtors discovery (.5). | 1.90 |
| 04/20/20 | JAS | 0013 | Review corporate diligence materials in connection with potential estate claims (1.4); correspond with Corp team members re IACs (.2). | 1.60 |
| 04/20/20 | SMC | 0013 | Review requests to Debtors re diligence production (.2) and responses to same (1.3); update tracking sheet of requests and responses (.5); analyze produced documents for information relevant to potential estate causes of action (2.0); correspond with Lit team members re same (.5). | 4.50 |
| 04/20/20 | GA | 0013 | Review diligence materials in connection with factual development of | 8.40 |

PURDUE CREDITORS COMMITTEE                                                            Page 51
Invoice Number: 1890036                                                         June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | estate claims (7.4); update spreadsheet re same (1.0). | |
| 04/20/20 | ETL | 0013 | Correspond with Corp team members re IAC diligence materials in connection with factual development of estate claims (.4); analyze same (3.6). | 4.00 |
| 04/20/20 | KL | 0013 | Prepare diligence documents and overlay to discovery database for attorney review. | 1.10 |
| 04/20/20 | RRW | 0013 | Revise discovery requests (3.9); call with Debtors re discovery issues (.5); correspond with members of Lit team re document review and discovery (.3). | 4.80 |
| 04/20/20 | JBR | 0013 | Confer with K. Porter and J. Murphy re discovery review plan (.5); revise summary of discovery responses (3.0); revise discovery plan (.5); review documents relevant to estate claims (3.5). | 7.50 |
| 04/20/20 | HEE | 0013 | Review documents produced by Debtors in connection with congressional investigation. | 5.10 |
| 04/20/20 | KAT | 0013 | Conduct legal research re estate claims (1.5); correspond with Lit team members re estate causes of action (.5). | 2.00 |
| 04/20/20 | DGF | 0013 | Review document production (4.0) and draft chronology summarizing prepetition transactions (3.5). | 7.50 |
| 04/20/20 | CWR | 0013 | Review estate claims research findings (.4); correspond with Lit team members re same (.3). | 0.70 |
| 04/20/20 | NEP | 0013 | Review documents re estate claims (3.4); call with J. Murphy re same (.2). | 3.60 |
| 04/20/20 | CBP | 0013 | Draft outline re legal issue governing estate claims (3.5); conduct research for same (1.4). | 4.90 |
| 04/20/20 | NPG | 0013 | Prepare reference materials re potential estate claims analysis for UCC (3.9); correspond with Lit team members re estate claims analysis (.3). | 4.20 |
| 04/20/20 | JEG | 0013 | Prepare summary of diligence materials re estate claims (2); review production of diligence materials for confidentiality and redactions (4.1). | 6.10 |
| 04/20/20 | ESL | 0013 | Review Purdue chronology in connection with claims investigation. | 0.50 |
| 04/20/20 | DCB | 0013 | Review congressional investigation documents in connection with investigation re estate causes of action (3.8); prepare summary re same (.5). | 4.30 |
| 04/20/20 | MWF | 0013 | Review documents from congressional investigation in connection with estate claims analysis. | 3.40 |
| 04/20/20 | PJG | 0013 | Review documents for facts concerning estate claims (.8); correspond with Lit team members re document review (.3). | 1.10 |
| 04/20/20 | MRG | 0013 | Summarize documents re prepetition transactions (.8); call with J. Murphy re document review (.2). | 1.00 |
| 04/20/20 | DPM | 0013 | Prepare analysis re fact witness deposition in connection with estate claims analysis (4.6); confer with J. Murphy re document review (.2). | 4.80 |
| 04/20/20 | TI | 0013 | Conduct research re IACs in connection with estate claims investigation (4.3); revise memo re same (3.7). | 8.00 |
| 04/20/20 | SC | 0013 | Review materials re IACs in connection with estate cause of action analysis (3.5); conduct research re same (2.0); review correspondence related to same (.5). | 6.00 |
| 04/20/20 | JEP | 0013 | Conduct research re proposed custodians of discovery to be sought from Debtors (10.1); prepare internal analysis re same (1.1). | 11.20 |
| 04/20/20 | ADS | 0013 | Draft internal memo re depositions conducted in related Purdue litigations in connection with estate claims investigation (2.9); review (2) and label (2) documents produced by Debtors for request responsiveness. | 6.90 |
| 04/20/20 | MFM | 0013 | Review (5.5) and label (.3) documents produced by Debtors for responsiveness to diligence requests; review requests to Sacklers re diligence production (.3) and responses to same (1.6); update tracking sheet of requests and responses (.3); correspond with Lit team members re discovery issues (.3). | 8.30 |
| 04/20/20 | OO | 0013 | Update section of estate claims memo to incorporate new information. | 1.70 |

PURDUE CREDITORS COMMITTEE                                                                 Page 52
Invoice Number: 1890036                                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/20/20 | JER | 0013 | Review materials re potential estate claims. | 0.30 |
| 04/20/20 | MB | 0013 | Revise master chronology of significant Purdue events (2.9); review documents produced by counsel for Side B Sacklers for redactions (.3) and correspond with K. Porter re same (.1); revise analysis of prepetition transactions and conduct (4.7). | 8.00 |
| 04/20/20 | SF | 0013 | Review materials in connection with estate claims investigation (3.0); correspond with Corp team members re IAC issues (.3). | 3.30 |
| 04/20/20 | AEE | 0013 | Review discovery from prepetition litigations re estate claims. | 2.80 |
| 04/20/20 | AEH | 0013 | Prepare summary re Purdue discovery request responses from various litigation matters (3.9); draft additional discovery requests (.8). | 4.70 |
| 04/20/20 | IRT | 0013 | Revise section of estate claims memo (.8); update diligence document tracker (4.2); prepare estate claims reference materials to send to UCC (2.0); review correspondence from counsel for Side B Sacklers re discovery custodians (.5); correspond with Lit team members re estate claims analysis and related projects (.3). | 7.80 |
| 04/20/20 | RJD | 0013 | Review (2.1) and analyze (1.6) materials produced in discovery for purposes of potential estate claims. | 3.70 |
| 04/20/20 | AL | 0013 | Prepare estate claims investigation diligence materials for attorney and UCC review. | 3.50 |
| 04/21/20 | JLS | 0013 | Call with hospital group re issues in connection with investigation of potential estate claims (.4); review correspondence to court re financial discovery from third parties (.2); review correspondence re search criteria, objections and productions from Debtors (.4); correspond with Debtors re same (.2); call with counsel to Debtors and non-consenting states re third party subpoena (.4); analyze filings and documents in connection with estate claims investigation and discovery issues (.4). | 2.00 |
| 04/21/20 | EEE | 0013 | Analyze materials re estate claims investigation (4.1); review internal correspondence re same (.2). | 4.30 |
| 04/21/20 | MPH | 0013 | Review correspondence from counsel for Side A Sacklers re bank subpoenas (.4); review (.3) and comment on (.9) NCSG draft order re same; revise letter to Debtors re discovery (.8); correspond with Lit team members re discovery issues (.6); call with counsel for unsecured creditors re estate claims (.4); call with Debtors and NCSG re bank subpoenas (.4); call with counsel to hospitals group re diligence on estate claims (.4). | 4.20 |
| 04/21/20 | MRM | 0013 | Prepare documents re estate claims for attorney review. | 1.10 |
| 04/21/20 | EEH | 0013 | Review (.3) and comment on (.5) draft letter re bank subpoenas. | 0.80 |
| 04/21/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 1.80 |
| 04/21/20 | JYY | 0013 | Review NCSG discovery letter (.1); review correspondence from multiple parties in interest re bank subpoenas and proposed order in relation to same (.8); review correspondence with Debtors re search terms and documents (.3); correspond with Lit team members re estate claims analysis (.6); review Purdue chronology (1.2); review research re estate claims analysis (1.3). | 4.30 |
| 04/21/20 | JCM | 0013 | Draft letter to court re discovery issues (4.4); review research re same (.6); call with Debtors and non-consenting states re subpoena to banks (.4); correspond with Lit team members re discovery issues and next steps (1.0); correspond with Lit team members re estate claims analysis (.5); correspond with Lit team members re document review (.2); call with counsel for hospital group re estate claims analysis (.4). | 7.50 |
| 04/21/20 | KPP | 0013 | Review materials re bank subpoenas (.5); correspond with Lit team members re discovery issues (1.3); review (.4) and comment on (.5) research re estate claims analysis; phone call with Debtors and creditor groups re NCSG bank subpoena (.4); call with hospital creditor group re status of estate claims investigation (.4). | 3.50 |
| 04/21/20 | JAS | 0013 | Review documents in connection with potential estate claims (.4); correspond with Corp team members re issues related to same (.2). | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 53
Invoice Number: 1890036                                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/21/20 | EYP | 0013 | Participate on call with hospitals group re estate causes of action analysis. | 0.40 |
| 04/21/20 | WFM | 0013 | Review documents re estate claims analysis. | 0.80 |
| 04/21/20 | SMC | 0013 | Review requests to Debtors re estate claims (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review diligence materials and prepare same for attorney review (3.0). | 3.50 |
| 04/21/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (9.3); update spreadsheet re same (1.4). | 10.70 |
| 04/21/20 | ETL | 0013 | Correspond with Corp team members re document review related to analysis of estate causes of action (.5); analyze corporate and organizational documents posted to dataroom in connection with same (4.5). | 5.00 |
| 04/21/20 | KL | 0013 | Prepare, process and stage documents to discovery database for attorney review (1.5); prepare summary index of documents and folders produced (.9). | 2.40 |
| 04/21/20 | RRW | 0013 | Revise proposed discovery search terms (2.7); correspond with Lit team members re discovery (.1). | 2.80 |
| 04/21/20 | JBR | 0013 | Review documents produced in diligence production and assign to teams for review (.5); update document summarizing discovery responses (3); review hot documents relevant to estate claims (2.0); correspond with Lit team members re same (.2). | 5.70 |
| 04/21/20 | HEE | 0013 | Review documents prodcuced by Debtors in connection with congressional investigation (4.8); prepare summary re same (.7). | 5.50 |
| 04/21/20 | KAT | 0013 | Review diligence materials in connection with estate claims analysis. | 2.40 |
| 04/21/20 | DGF | 0013 | Draft chronology summarizing prepetition transactions (4.1); review diligence documents re same (3.4). | 7.50 |
| 04/21/20 | NEP | 0013 | Review diligence documents re estate claims analysis. | 3.20 |
| 04/21/20 | CBP | 0013 | Conduct research re legal issues in connection with analysis of potential estate claims. | 7.20 |
| 04/21/20 | JEG | 0013 | Conduct research re legal issue in connection with discovery requests (1.8); analyze issues re redactions in diligence production (3.1); send update to Lit team re ongoing diligence review (.2). | 5.10 |
| 04/21/20 | MWF | 0013 | Analyze issues re congressional investigation in connection with estate claims analysis. | 2.00 |
| 04/21/20 | MRG | 0013 | Review diligence documents re prepetition transactions in connection with estate claims analysis (1.1); prepare summary re same (.3). | 1.40 |
| 04/21/20 | DPM | 0013 | Draft deposition digest of fact witness (.7); review document production re estate claims investigation (5.0). | 5.70 |
| 04/21/20 | TI | 0013 | Conduct research re IACs in connection with analysis of potential estate claims (4.5); revise section of memo re same (3.7). | 8.20 |
| 04/21/20 | SC | 0013 | Review diligence materials re IACs in connection with factual development of estate causes of action (4.1); comment on memo re same (2.1). | 6.20 |
| 04/21/20 | JEP | 0013 | Revise list of discovery search terms (.4); review and circulate materials related to same (.4). | 0.80 |
| 04/21/20 | ADS | 0013 | Draft memo re information from prior Purdue opioid litigation in connection with estate claims. | 7.20 |
| 04/21/20 | MFM | 0013 | Review prior requests to Sacklers re voluntary diligence production and disputes (.2) and responses to same (.5); update tracking sheet of requests and responses (.6); analyze documents in connection with factual development of potential estate causes of action (3.7); correspond with Lit team members re document review (.4). | 5.40 |
| 04/21/20 | OO | 0013 | Review recent diligence production re development of potential estate claims and analysis of same. | 0.40 |
| 04/21/20 | MB | 0013 | Conduct research re discovery issues (5.2); correspond with Lit team members re same (.5); revise analysis re prepetition transactions and conduct (2.0). | 7.70 |

PURDUE CREDITORS COMMITTEE                                                                 Page 54
Invoice Number: 1890036                                                                   June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/21/20 | SF | 0013 | Review corporate diligence documents re evaluation of potential estate claims (6.1); correspond with Corp team members re document review (.7). | 6.80 |
| 04/21/20 | AEH | 0013 | Review diligence materials re estate claims analysis (1.1); revise summary re same (.7). | 1.80 |
| 04/21/20 | IRT | 0013 | Conduct research re discovery issue (1.1); update document tracker based on review of diligence materials (2.6); review documents re potential estate claims (2.4); correspond with Lit team members re same (.2). | 6.30 |
| 04/21/20 | RJD | 0013 | Analyze diligence materials produced in discovery for purposes of analysis of potential estate claims. | 4.80 |
| 04/21/20 | CHH | 0013 | Review diligence documents in connection with analysis of estate claims. | 3.10 |
| 04/22/20 | JLS | 0013 | Draft discovery requests estate claims investigation (1.4); review correspondence re discovery and production (.5); correspondence with members of lit and FR teams re discovery issues (1.1). | 3.00 |
| 04/22/20 | EEE | 0013 | Participate in call with attorneys for UCC member re prepetition transactions analysis (.6) and prep for same (.2); review discovery materials in connection with prepetition transactions analysis (2.5). | 3.30 |
| 04/22/20 | MPH | 0013 | Correspond with J. Yecies re bank subpoenas (.3); correspond with admin team re staffing (.5); call with creditors group re issues related to potential estate claims (.6) and prep for same (.8); correspond with counsel for nonconsenting states re hearing and scheduling (.3); analyze outstanding discovery issues (.6); correspond with Lit team members re same (.8); review related materials (.7). | 4.60 |
| 04/22/20 | MRM | 0013 | Create discovery search parameters in connection with investigation of estate claims (2.6); generate reports on search term results for further analysis (.6). | 3.20 |
| 04/22/20 | EEH | 0013 | Correspond with Lit team members re discovery issues (.3); edit trust chart (.9); review Sackler responses and objections to subpoena requests for documents (.5); analyze appendices re same (.5). | 2.20 |
| 04/22/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.50 |
| 04/22/20 | SSK | 0013 | Revise draft of memo re IAC issues in connection with analysis of potential estate claims. | 1.80 |
| 04/22/20 | ENM | 0013 | Review summaries re diligence documents relating to estate claims investigation. | 0.90 |
| 04/22/20 | JYY | 0013 | Review correspondence re bank discovery issues (.5); correspond with M. Hurley re same (.4); analyze additional discovery requests (.6). | 1.40 |
| 04/22/20 | JCM | 0013 | Review correspondence from creditor group re estate claims issue (.1); and attend call re same (.6); call with K. Tongalson re discovery issues (.6); call with M. Gardiner re document review in connection with same (.2); draft letter to Court re 2004 discovery (4.9); call with non-consenting states re 2004 discovery (.2). | 6.60 |
| 04/22/20 | KPP | 0013 | Correspond with members of Lit re incoming document productions (.5), document review projects (.3), redaction policy (.2) and discovery questions (1.9); call with counsel for Nonconsenting States re subpoenas (.2); revise discovery dispute letter (1.3); call with creditor constituency re estate claims investigation (.6); comment on deposition summary (.4); analyze open issues re discovery requests (1.0); correspondence with members of lit and FR teams re same (1.2). | 7.60 |
| 04/22/20 | SLB | 0013 | Participate on call with creditor group representatives re investigation issues (.6); correspond with members of FR and Lit teams re open discovery issues (.8); analyze issues re same (1.0). | 2.40 |
| 04/22/20 | JAS | 0013 | Analyze corporate diligence issues re estate claims analysis. | 1.20 |
| 04/22/20 | EYP | 0013 | Review materials re investigation of potential estate causes of action (.7); correspond with members of Lit and FR teams re same (.3). | 1.00 |
| 04/22/20 | SMC | 0013 | Review diligence materials re estate claims investigation. | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 55
Invoice Number: 1890036                                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/22/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (8.1); update spreadsheet re same (2.3). | 10.40 |
| 04/22/20 | ETL | 0013 | Analyze document production re corporate issues related to estate claims investigation (6.2); analyze materials re additional diligence requests (2.6). | 8.80 |
| 04/22/20 | KL | 0013 | Add diligence documents to discovery database for attorney review. | 3.10 |
| 04/22/20 | JBR | 0013 | Review summary of discovery productions (1); confer with J. Gangwer re review of discovery (.4); review documents relevant to estate claims (2.2). | 3.60 |
| 04/22/20 | KAT | 0013 | Draft doscovery requests in connection with estate claims investigation (2.9); call with J. Murphy re same (.6); review background materials related to same (.7); research discovery issues (1.9); correspond with members of lit team re same (.4). | 6.50 |
| 04/22/20 | CWR | 0013 | Participate on call with counsel for creditor constituency concerning estate claims analysis (.6); correspond with lit team members re same and next steps (.2). | 0.80 |
| 04/22/20 | CBP | 0013 | Conduct research re potential estate causes of action (3.6); draft summary of same (.9). | 4.50 |
| 04/22/20 | NPG | 0013 | Revise reference materials re potential estate claims analysis (2.0); update tracker re correspondence and discovery re potential estate claims analysis (.6); correspond with Lit team members re discovery issues (.4). | 3.00 |
| 04/22/20 | JEG | 0013 | Conduct research re legal issues relating to discovery (8.2); correspond with members of Lit team re same (.3); confer with J. Richards re discovery review (.4). | 8.90 |
| 04/22/20 | AEB | 0013 | Review materials re investigation of potential estate claims (3.8); correspond with lit team members re same (.2). | 4.00 |
| 04/22/20 | SDS | 0013 | Analyze produced documents in connection with analysis of potential estate causes of action (.8); update diligence chart re same (.2). | 1.00 |
| 04/22/20 | PJG | 0013 | Review diligence documents in connection with evaluation of estate claims. | 0.90 |
| 04/22/20 | MRG | 0013 | Review diligence documents for relevance to potential estate claims (4.3); call with J. Murphy re same (.2). | 4.50 |
| 04/22/20 | DPM | 0013 | Prepare deposition summary in connection with estate claims investigation (1.8); review documents re same (3.1). | 4.90 |
| 04/22/20 | TI | 0013 | Review diligence documents re IACs in connection with development of potential estate claims (3.6); conduct research re same (2.8); revise memo re same (2.1). | 8.50 |
| 04/22/20 | SC | 0013 | Review memo re IACs (1.9); conduct research re same in connection with factual analysis of estate causes of action (4.1). | 6.00 |
| 04/22/20 | JEP | 0013 | Conduct research for letter re discovery to the court (4.7); prepare exhibits to letter re same (5). | 9.70 |
| 04/22/20 | ADS | 0013 | Draft memo re related Purdue litigations in connection with estate claims analysis. | 0.90 |
| 04/22/20 | MFM | 0013 | Review requests to Sacklers re diligence production and disputes (.2) and responses to same (.5); update tracking sheet of requests and responses (.3); analyze documents in connection with factual development of potential estate causes of action (.9). | 1.90 |
| 04/22/20 | OO | 0013 | Review recent production of complaints and reports under consent judgments (2.7); correspond with members of Lit team re same (.2). | 2.90 |
| 04/22/20 | MB | 0013 | Revise digest summarizing review of diligence document (3.7); conduct document review of side B production in connection with development of estate claims (2.7) and draft summary re same (1.1). | 7.50 |
| 04/22/20 | AEE | 0013 | Correspond with members of Lit team re issues related to production from Debtors in connection with estate claims analysis. | 0.40 |
| 04/22/20 | IRT | 0013 | Review diligence documents re potential estate claims (2.0); prepare materials re estate claims to send to Committee members (.7). | 2.70 |
| 04/22/20 | RJD | 0013 | Conduct document review of Sackler-produced documents for purposes | 3.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 56
Invoice Number: 1890036                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | of analysis of potential estate claims (2.7); correspond with lit team re same (.4). | |
| 04/22/20 | CHH | 0013 | Review documents produced by Purdue for relevancy in connection with estate claims analysis. | 1.80 |
| 04/23/20 | JLS | 0013 | Revise draft motion re discovery from insurance brokers (1.0); draft discovery requests and related motions in connection with discovery from Debtors (.7); review correspondence and analysis amongst Lit team members re productions provided by Debtors (.3); analyze discovery disputes (.8). | 2.80 |
| 04/23/20 | EEE | 0013 | Prepare for call with counsel for creditor constituency re prepetition transactions in connection with analysis of potential estate claims (.7); participate on same (.5). | 1.20 |
| 04/23/20 | MPH | 0013 | Correspond with counsel for Debtors re production issues (.3); draft correspondence re same (1.4); call with counsel for B. Sackler (.4); revise letter to the Court re Sackler discovery (4.1); review case law re same (3.7); review correspondence from counsel for Non-consenting States (.3); prepare letter to court re same (.4); correspond with lit team re same (.3); participate on call with counsel for various parties concerning bank subpoena and scheduling (.5). | 11.40 |
| 04/23/20 | MRM | 0013 | Refine advanced search parameters to target documents for review by attorneys analyzing estate claims (3.7); re-generate reports on search term results for further analysis (.6). | 4.30 |
| 04/23/20 | EEH | 0013 | Draft summary of critical discovery gaps for estate claims investigation (1.0); correspond with Lit team re same (.2). | 1.20 |
| 04/23/20 | LC | 0013 | Prepare documents in the review database for attorney analysis of estate claims. | 3.60 |
| 04/23/20 | SSK | 0013 | Review documents re IACs in connection with development of estate causes of action (2.7); review memo re same (1.0). | 3.70 |
| 04/23/20 | ENM | 0013 | Review summaries of information relevant to estate claims found in diligence materials. | 1.30 |
| 04/23/20 | JYY | 0013 | Review correspondence from Debtors' counsel re discovery search terms and productions (.2); review research re estate claims issues (.8); revise tax issues section of memo re same (2.6); review proposed order re bank documents (.6). | 4.20 |
| 04/23/20 | JCM | 0013 | Correspond with lit team re estate claims analysis (.3) and debtor discovery (.4); correspond with J. Ma re discovery management (.5); review draft analysis of prepetition transactions (.8); call with creditor constituency re estate claims investigation (.5); call with K. Porter re discovery issues (.5); call with multiple parties in interest re 2004 discovery from financial institutions (.5); draft letter to court re same (2.5). | 6.00 |
| 04/23/20 | KPP | 0013 | Call with J. Murphy re litigation projects re estate claims investigation (.5); review research materials re same (.6); correspond with Lit team members re discovery issues (.4). | 1.50 |
| 04/23/20 | WFM | 0013 | Summarize financial documents in connection with analysis of potential estate claims. | 0.40 |
| 04/23/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.5); update spreadsheet re same (4.7). | 7.20 |
| 04/23/20 | KL | 0013 | Prepare diligence documents in discovery database for attorney review. | 2.40 |
| 04/23/20 | RRW | 0013 | Draft chronology of discovery issues (1.7); revise same (.6); correspond with lit team members re open discovery issues (.7). | 3.00 |
| 04/23/20 | JBR | 0013 | Review correspondence summarizing diligence productions (.4); review documents relevant to estate claims (2.0). | 2.40 |
| 04/23/20 | HEE | 0013 | Review documents in connection with congressional investigation (4.6); draft summary of same (3.2). | 7.80 |
| 04/23/20 | KAT | 0013 | Draft correspondence to court re 2004 matters (2.8); correspond with members of Lit team re same (.7); undertake research for discovery | 5.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | motions (1.0); correspond with team re same (.5). | |
| 04/23/20 | DGF | 0013 | Review documents for prepetition transactions with reference to potential estate claims (4.2); update chronology re same (2.3). | 6.50 |
| 04/23/20 | NEP | 0013 | Conduct research in connection with factual development of potential estate claims (2.2); summarize findings re same (1.1). | 3.30 |
| 04/23/20 | CBP | 0013 | Conduct research re potential estate claims (6.5); draft summary of conclusions re same (1.9). | 8.40 |
| 04/23/20 | NPG | 0013 | Review documents in connection with estate claims analysis (1.1); revise estate claims analysis based on same (1.7). | 2.80 |
| 04/23/20 | JEG | 0013 | Review confidentiality designations of diligence production (2.1); coordinate ongoing review of deposition materials (.1); correspond with Lit team members re diligence materials (.4); review summary of diligence materials re potential claims against Debtors (2.5). | 5.10 |
| 04/23/20 | AEB | 0013 | Review documents in connection with congressional investigation (3.6); correspond with D. Bethea re same (.5). | 4.10 |
| 04/23/20 | DCB | 0013 | Review documents related to congressional investigation (7.3); correspond with A. Boyd re same (.5). | 7.80 |
| 04/23/20 | MWF | 0013 | Review documents in connection with congressional investigation (3.8); draft update correspondence re same (.6). | 4.40 |
| 04/23/20 | MRG | 0013 | Review documents re potential estate claims (3.8); summarize same (.2). | 4.00 |
| 04/23/20 | DPM | 0013 | Draft summary of diligence materials in connection with factual development of potential estate causes of action (1.5); analyze documents re same (2.4). | 3.90 |
| 04/23/20 | TI | 0013 | Review documents re IAC issues in connection with analysis of potential estate claims (5.8); revise memo re same (1.7). | 7.50 |
| 04/23/20 | SC | 0013 | Review IAC documents in connection with analysis of potential estate claims. | 1.00 |
| 04/23/20 | MFM | 0013 | Analyze documents in connection with investigation of potential estate causes of action (2.7); correspond with Lit team members re same (.2). | 2.90 |
| 04/23/20 | OO | 0013 | Review recent document production in connection with analysis of estate claims (1.1); correspondence with Lit team members re same (.2). | 1.30 |
| 04/23/20 | MB | 0013 | Conduct document review of side B production in connection with development of estate claims (1.8) and draft summary re same (1.1); conduct research re discovery issues (4.7) and summarize findings (1.7). | 9.30 |
| 04/23/20 | AEE | 0013 | Review discovery and requests for production (1.6); update diligence list (.9). | 2.50 |
| 04/23/20 | AEH | 0013 | Review discovery related documents (.8); prepare key findings list re same (.3); review exhibits to diligence materials relating analysis of estate causes of action (1.1). | 2.20 |
| 04/23/20 | IRT | 0013 | Review diligence documents re estate claims analysis (5.4); prepare summaries re same (1.9). | 7.30 |
| 04/23/20 | RJD | 0013 | Conduct document review for purposes of analyzing potential estate claims (1.7); summarize findings re same (.9). | 2.60 |
| 04/23/20 | FJC | 0013 | Update diligence summaries chart (1.5); review diligence materials relating to factual development of potential estate claims (2.9). | 4.40 |
| 04/23/20 | CHH | 0013 | Review diligence documents produced by Purdue re factual development of estate claims. | 1.20 |
| 04/24/20 | JLS | 0013 | Review correspondence and analysis re document production from Debtors (.5); review proposed revisions to draft discovery request (.4); confer with lit team members re discovery issues (.5). | 1.40 |
| 04/24/20 | MPH | 0013 | Draft letter to Court re discovery issues (6.8); revise memo to Debtors re redaction issues (1.4); confer with Lit team members re discovery issues (.5). | 8.70 |
| 04/24/20 | MPH | 0013 | Revise letter to court concerning discovery. | 7.50 |
| 04/24/20 | EEH | 0013 | Draft summary re outstanding discovery issues (2.1); correspond with members of Lit team re same (.2); correspond with members of Lit team re review of Side A Sacklers production (.4); review diligence | 3.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 58
Invoice Number: 1890036                                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | documents for relevance to potential estate claims (.5). | |
| 04/24/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.20 |
| 04/24/20 | JYY | 0013 | Review memo re legal issues relating to potential estate claims. | 1.50 |
| 04/24/20 | JLK | 0013 | Conduct research re analysis of potential estate claims (1.6); review materials in connection with same (.6). | 2.20 |
| 04/24/20 | JCM | 0013 | Correspond with lit team members re estate claims analysis. | 0.50 |
| 04/24/20 | KPP | 0013 | Correspond with R. D'Amato re key players list project (.4); correspond with J. Richards re projects and document review (.4); correspond with Lit team re analysis of prepetition transactions (.6); correspond with Akin Lit team members and with Debtors re redactions in voluntary discovery materials (.4); gather materials and information re discovery issues to be shared internally (.5). | 2.30 |
| 04/24/20 | SLB | 0013 | Correspond with members of FR and Lit teams re open issues in connection with Sackler 2004 discovery (.6); analyze issues re same (.5). | 1.10 |
| 04/24/20 | JAS | 0013 | Review corporate diligence materials in connection with analysis of potential estate claims (3.2); draft summary of same (3.3); call with members of Corp team re same (.2). | 6.70 |
| 04/24/20 | EYP | 0013 | Review escalated documents re estate causes of action (.4); analyze materials re bank subpoenas (.5). | 0.90 |
| 04/24/20 | WFM | 0013 | Draft chronology of reviewed diligence documents relating to potential estate claims (1.7); review documents re same (1.2). | 2.90 |
| 04/24/20 | SMC | 0013 | Review latest document productions from Debtors (1.0) and update chart (.5) re status of document requests to Debtors. | 1.50 |
| 04/24/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.7); update spreadsheet re same (2.2). | 5.90 |
| 04/24/20 | ETL | 0013 | Analyze organizational documents in connection with estate claims investigation (2.4); draft update re same (.6). | 3.00 |
| 04/24/20 | KL | 0013 | Prepare produced documents in discovery database for attorney review. | 2.90 |
| 04/24/20 | RRW | 0013 | Revise discovery requests (3.0); correspond with Lit team members re same (.2). | 3.20 |
| 04/24/20 | JBR | 0013 | Review summary of documents produced by Sacklers (.9); review underlying documents (4.0); correspondence with lit team members re document review projects (.2). | 5.10 |
| 04/24/20 | HEE | 0013 | Review documents produced by Debtors re congressional investigation in connection with estate claims anaylsis (8.0); update discovery tracker (1.9). | 9.80 |
| 04/24/20 | KAT | 0013 | Analyze issues re 2004 motion (.5); correspond with Lit team members re discovery requests (.5); analyze documents in connection with estate claims (3.5). | 4.50 |
| 04/24/20 | CWR | 0013 | Revise memo re estate claims (1.7); review materials re same (1.2); correspond with members of lit team re same (1.0); review work product by Province (.6). | 4.50 |
| 04/24/20 | NEP | 0013 | Review documents in connection with analysis of estate claims (2.1); correspond with members of Lit team re same (.3). | 2.40 |
| 04/24/20 | NPG | 0013 | Perform second-level review of documents in connection with analysis of potential estate claims. | 1.20 |
| 04/24/20 | JEG | 0013 | Conduct research re discovery issues (2.3); correspondence with Lit team members re discovery (.5). | 2.80 |
| 04/24/20 | AEB | 0013 | Review documents in connection with congressional investigation (2.6); confer with D. Bethea re same (.3). | 2.90 |
| 04/24/20 | SDS | 0013 | Analyze document re trust issues in connection with analysis of potential estate claims. | 1.40 |
| 04/24/20 | DCB | 0013 | Review documents in connection with congressional investigation (2.7); confer with A. Boyd re same (.3). | 3.00 |
| 04/24/20 | MWF | 0013 | Review materials in connection with congressional investigation (3.8); draft informal summary of findings (2.2). | 6.00 |
| 04/24/20 | MRG | 0013 | Review documents re prepetition transactions (3.7); update analysis re | 5.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 59
Invoice Number: 1890036                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (1.3). | |
| 04/24/20 | DPM | 0013 | Conduct document review re estate claims investigation (1.2); conduct research re issues related to same (3.5). | 4.70 |
| 04/24/20 | TI | 0013 | Review diligence documents re IACs in connection with factual analysis of potential estate claims (4.5); conduct legal research re same (1.5); draft analysis of same (2.0). | 8.00 |
| 04/24/20 | SC | 0013 | Conduct research re IAC issues related to potential estate claims (5.0); review materials re same (1.0). | 6.00 |
| 04/24/20 | JEP | 0013 | Review discovery from Sacklers in connection with estate claims analysis (3.4); analyze issues re same (2.1); update discovery tracker re same (.7). | 6.20 |
| 04/24/20 | ADS | 0013 | Draft memo on depositions conducted in related Purdue litigations. | 2.20 |
| 04/24/20 | MFM | 0013 | Review (4.6) and label (.1) documents produced by Debtors for responsiveness to diligence requests issued to same; review requests to Sacklers re diligence production and disputes (.2) and responses to same (.2); update tracking sheet of requests and responses (.2); correspond with Lit team members re Sackler discovery (.1). | 5.40 |
| 04/24/20 | JER | 0013 | Review documents re potential estate claims (3.1); call with members of Corp team re same (.2). | 3.30 |
| 04/24/20 | MB | 0013 | Conduct research re discovery issues (2.7) and summarize same (1.2); correspond with lit team members re same (.7); revise memo re estate claims (.6). | 5.20 |
| 04/24/20 | SF | 0013 | Review corporate documents relating to potential estate claims (.8); draft correspondence to members of Corp team re same (.2). | 1.00 |
| 04/24/20 | AEE | 0013 | Review summaries of prior discovery for key player information. | 1.00 |
| 04/24/20 | IRT | 0013 | Review documents re estate claims (2.5); prepare summaries re same (3.5). | 6.00 |
| 04/24/20 | RJD | 0013 | Conduct document review for purposes of analyzing potential estate claims (1.5); update reference materials for estate claims analysis (4.5); correspond with K. Porter re key players list (.1). | 6.10 |
| 04/24/20 | FJC | 0013 | Update deposition summaries (2.0); update log of received due diligence materials (1.1). | 3.10 |
| 04/24/20 | CSC | 0013 | Review memos re IAC issues re potential estate claims analysis (2.1); conduct research re same (.6). | 2.70 |
| 04/24/20 | CHH | 0013 | Review diligence documents relating to potential estate claims (1.8); draft update of findings (.6). | 2.40 |
| 04/25/20 | JLS | 0013 | Review Lit materials in connection with analysis of potential government claims. | 0.80 |
| 04/25/20 | MPH | 0013 | Revise letter to Court re discovery disputes (12.9); correspond with members of Lit, FR and Corp teams re same (1.9). | 14.80 |
| 04/25/20 | EEH | 0013 | Review hot documents relating to potential estate claims (.4); correspond with Lit team members re same (.1); call with S. Slotkin re trust issues (.2). | 0.70 |
| 04/25/20 | JYY | 0013 | Review correspondence from Debtors' counsel re discovery requests. | 0.10 |
| 04/25/20 | JLK | 0013 | Conduct research related to the discovery letter brief (.9); correspond with members of Corp and Lit teams re same (.1). | 1.00 |
| 04/25/20 | KPP | 0013 | Correspond with lit team re research for discovery dispute letter (1.7); conduct analysis and fact gathering for discovery dispute letter (6.2); correspond with members of Lit and FR team re same (2.0); draft inserts re same (.4); revise same (.2); draft correspondence to Sackler counsel re pending requests (.3). | 10.80 |
| 04/25/20 | SLB | 0013 | Correspond with members of FR and Lit teams re discovery letter and related issues. | 0.40 |
| 04/25/20 | JAS | 0013 | Conduct research re IAC issues relating to analysis of estate causes of action (4.2); draft summary of same (2.2). | 6.40 |
| 04/25/20 | EYP | 0013 | Revise discovery disputes letter (.8); correspondence with FR and Lit team members re same (.2); review deposition transcript summaries (.9). | 1.90 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1890036

Page 60
June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/25/20 | ETL | 0013 | Correspond with Lit and Corp team members re questions relating to discovery disputes letter (.8); review materials re same (1.2). | 2.00 |
| 04/25/20 | JBR | 0013 | Analyze documents relevant to estate claims (8.9); correspond with Lit team members re same (.7); prepare summary of same (2.5). | 12.30 |
| 04/25/20 | HEE | 0013 | Review documents in connection with congressional investigation. | 4.50 |
| 04/25/20 | KAT | 0013 | Correspond with Lit team members re discovery disputes letter (.5); conduct research related to same (1.0). | 1.50 |
| 04/25/20 | NPG | 0013 | Revise reference materials re potential estate claims analysis (1.6); correspond with Lit team members re same (.1). | 1.70 |
| 04/25/20 | AEB | 0013 | Review documents in connection with congressional investigation (5.4); update analysis re same (2.0). | 7.40 |
| 04/25/20 | SDS | 0013 | Review diligence production relating to analysis of potential estate claims (.3); call with E. Harris re trust issues (.2). | 0.50 |
| 04/25/20 | MWF | 0013 | Review materials in connection with congressional investigation (3.4); draft summary re same (1.6). | 5.00 |
| 04/25/20 | JEP | 0013 | Compile correspondence with Sackler counsel related to discovery (4.9); correspond with Lit team members re discovery disputes letter (1.0). | 5.90 |
| 04/25/20 | MFM | 0013 | Analyze diligence documents in connection with factual development of potential estate claims (5.4); draft summary of same (3.3). | 8.70 |
| 04/25/20 | MB | 0013 | Correspond with Lit team members re letter to court (1.2); review documents re discovery issues (2.5) and draft summary of findings (0.8). | 4.50 |
| 04/25/20 | SF | 0013 | Review materials re IACs in connection with analysis of potential estate claims (2.1); draft summary re same (.5). | 2.60 |
| 04/25/20 | IRT | 0013 | Correspond with Lit team members re projects for Sackler discovery letter brief (1.3); review documents re same (2.5). | 3.80 |
| 04/25/20 | RLB | 0013 | Review correspondence re discovery dispute letter. | 0.20 |
| 04/26/20 | JLS | 0013 | Review draft briefing and related research in connection with hearing re discovery disputes with Sacklers (1.1); correspond with lit team members re same (.5). | 1.60 |
| 04/26/20 | MPH | 0013 | Revise letter brief re Sackler discovery (11.0); correspond with Lit and FR team members re same (1.9). | 12.90 |
| 04/26/20 | EEH | 0013 | Analyze documents re trust production review. | 0.40 |
| 04/26/20 | DK | 0013 | Correspond with Lit team members re filing of the letter to Judge Drain re discovery dispute with the Sackler family (.4); review procedure (.2); prepare pleading to be efiled (.2); revise the filing procedure upon attorney's instructions (.2); effect filing of the letter (.2); draft status correspondence to Lit team members (.2). | 1.40 |
| 04/26/20 | JCM | 0013 | Revise (7.0) and file (3.0) letter to Court re discovery and exhibits; correspond with members of lit and FR teams re same (3.0); conduct research re same (3.3). | 16.30 |
| 04/26/20 | KPP | 0013 | Revise discovery disputes letter (7.5); review materials in support of same (3.2); review legal research re same (3.2); correspond with Lit, Corp and FR team members re same (1.4) and filing issues (.9). | 16.20 |
| 04/26/20 | SLB | 0013 | Review and comment on discovery letter (1.2); review research re same (.8); correspond with members of Lit and FR teams re same (1.0); oversee filing and service of the same (.5); review Sackler discovery objections (.7). | 4.20 |
| 04/26/20 | EYP | 0013 | Revise discovery letter (.8); correspondence with FR and lit team members re same (.2); respond to counsel for Side A Sacklers re financial institution information (.5); review various discovery produced (.8). | 2.30 |
| 04/26/20 | ETL | 0013 | Correspond with K. Porter re discovery disputes letter and filing of same (.4); analyze issues re same (.6). | 1.00 |
| 04/26/20 | KL | 0013 | Review discovery database for document and page count statistics for certain productions. | 1.70 |
| 04/26/20 | JBR | 0013 | Revise draft filing re status of discovery (1.5); analyze documents produced in diligence productions (.5); prepare summary of same (1.0). | 3.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 61
Invoice Number: 1890036                                                              June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/26/20 | HEE | 0013 | Review materials in connection with congressional investigation (5.6); draft summary of same (3.1). | 8.70 |
| 04/26/20 | KAT | 0013 | Conduct research relevant to discovery motion (3.7); correspond with Lit team members re same (.3). | 4.00 |
| 04/26/20 | AEB | 0013 | Conduct review of documents re congressional investigation. | 3.70 |
| 04/26/20 | MWF | 0013 | Review materials in connection with congressional investigation (5.7); correspond with D. Bethea re same (.6). | 6.30 |
| 04/26/20 | SC | 0013 | Review materials re IACs in connection with estate claims. | 0.20 |
| 04/26/20 | JEP | 0013 | Revise letter to court re discovery dispute (4.6); organize UCC correspondence with Sackler counsel in connection with same (4.8); compile exhibits to letter re discovery dispute (5.2); update chronology of diligence materials (1.2). | 15.80 |
| 04/26/20 | MFM | 0013 | Analyze documents produced in diligence productions (6.4); prepare summary of same (1.1); review (.8) and label (.8) documents produced by Sacklers in response to diligence requests issued to same. | 9.10 |
| 04/26/20 | MB | 0013 | Revise letter to the court re discovery dispute. | 1.10 |
| 04/26/20 | IRT | 0013 | Revise Sackler discovery letter brief (6.8); prepare exhibits re same (7.5); correspondence with Lit team members re same (.6). | 14.90 |
| 04/26/20 | TJS | 0013 | Review objections to bank 2004 motion (1.3); correspond with members of FR team re same (.4). | 1.70 |
| 04/26/20 | RJD | 0013 | Conduct document review for purposes of estate claim analysis (1.7); draft summary re same (.3). | 2.00 |
| 04/26/20 | FJC | 0013 | Review document production and prepare same for attorney review. | 5.00 |
| 04/26/20 | CHH | 0013 | Draft analysis of diligence documents reviewed in connection with development of estate claims. | 0.60 |
| 04/27/20 | JLS | 0013 | Correspond with Lit team members re outstanding discovery issues (1.7); analyze proposed and revised search criteria (.4); draft correspondence to Debtors' counsel re same and documents requested in connection with estate claims investigation (.8); revise draft document requests (.4). | 3.30 |
| 04/27/20 | MPH | 0013 | Correspond with members of Lit team re discovery issues (.5); comment on draft correspondence to Debtors re discovery (.4); confer with members of Lit and FR teams re Debtors discovery (.7). | 1.60 |
| 04/27/20 | EEH | 0013 | Correspond with members of Lit team re discovery requests (.8); call with K. Kirksey re Side A Sacklers production issues (.4); call with M. Miller and K. Kirksey re same (.7); review Side A Sacklers' diligence materials (2.1). | 4.00 |
| 04/27/20 | ALK | 0013 | Review correspondence from FR and Lit teams re estate claims analysis/diligence issues (.3); review materials re productions in connection with same (1.8). | 2.10 |
| 04/27/20 | ENM | 0013 | Review summaries of diligence materials in connection with evaluation of potential estate causes of action. | 1.00 |
| 04/27/20 | JYY | 0013 | Review letter to Court re discovery issues (1.1); review counsel for Side A Sacklers objection to bank discovery (.4); review counsel for Side B Sacklers objection to bank discovery (.3); review correspondence from M. Miller re tax document requests (.3); analyze issues re tax document requests (2.0); review correspondence to Debtors re discovery requests (.2); review Debtors' counsel correspondence re same (.2). | 4.50 |
| 04/27/20 | JCM | 0013 | Correspond with C. Roush re estate claims analysis (.3); call with members of lit and FR teams re discovery from Debtors (.7); review Sackler objections to non-consenting states 2004 motion (.8); draft correspondence to Debtors re discovery (.4); call with members of lit team re search terms (.5). | 2.70 |
| 04/27/20 | KPP | 0013 | Conference call with Akin Lit and FR team members re discovery to Debtors (.7); correspondence with Lit team members re same (.2); call with members of Lit team re revising discovery search terms to the Debtors and document review issues (.8); arrange supporting material re | 3.40 |

PURDUE CREDITORS COMMITTEE                                                                     Page 62
Invoice Number: 1890036                                                                     June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | letter dispute (.4); analyze redactions for Committee (.4); correspond with J. Poon re custodians (.6); review and comment on discovery correspondence to Debtors (.3). | |
| 04/27/20 | SLB | 0013 | Participate on internal call with members of FR and Lit teams re discovery issues in connection with investigation (.7); review summaries of recent objections re same (.4). | 1.10 |
| 04/27/20 | JAS | 0013 | Review materials re IACs in connection with analysis of potential estate claims (4.3); draft summary chart re same (2.0); correspondence with S. Faroque re same (.2). | 6.50 |
| 04/27/20 | EYP | 0013 | Participate on call with members of Lit and FR teams re Debtor discovery (.7); review 2004 oppositions filed by Sacklers (.4); analyze issues re same (.5). | 1.60 |
| 04/27/20 | SMC | 0013 | Review voluntary discovery requests to Debtors re estate claims (.2) and responses to same (.4); update tracking sheet of requests and responses (.4); review latest document productions from Debtors (2.0) and update chart (.5) re status of document requests to Debtors. | 3.50 |
| 04/27/20 | GA | 0013 | Update discovery correspondence spreadsheet (3.1): review correspondence with Debtors, Sacklers's counsel re same (1.0); correspond with members of the Lit team re discovery issues (.2). | 4.30 |
| 04/27/20 | ETL | 0013 | Analyze organizational documents in connection with prepetition transactions analysis (3.1); review (.8) and update (1.1) summary chart of same. | 5.00 |
| 04/27/20 | KL | 0013 | Prepare produced diligence documents for attorney review in discovery database. | 3.20 |
| 04/27/20 | RRW | 0013 | Revise custodian matrix (1.8); call with Lit and FR team members re discovery issues (.7); revise discovery requests (3.4). | 5.90 |
| 04/27/20 | JBR | 0013 | Participate on call with Lit and FR team members re review of diligence documents (.7); phone conference with Lit team re discovery search terms (.5); coordinate review of diligence re correspondence with Lit team (.6); review documents relevant to estate claims analysis (2.0). | 3.80 |
| 04/27/20 | HEE | 0013 | Review documents in connection with congressional investigation (4.1); analyze issues re same in connection with potential estate claims (.5); draft correspondence re conclusions (.9). | 5.50 |
| 04/27/20 | KAT | 0013 | Analyze documents relevant to estate claims (1.8); draft summary of findings (.3). | 2.10 |
| 04/27/20 | CWR | 0013 | Correspond with members of Lit team re estate claims issues. | 0.50 |
| 04/27/20 | NEP | 0013 | Review documents containing information on prepetition conduct in connection with analysis of potential estate claims (2.3); summarize conclusions re same (.3). | 2.60 |
| 04/27/20 | JEG | 0013 | Review documents received from Debtors with redactions removed (2.0); confer with Lit team members re discovery search terms (.5); conduct research re outstanding discovery issues (3.9); draft summary of findings re same (.8). | 7.20 |
| 04/27/20 | AEB | 0013 | Correspond with D. Bethea re outstanding documents for review in connection with evaluation of claims belonging to the estate. | 0.40 |
| 04/27/20 | ESL | 0013 | Review filings re R. 2004 motions. | 0.80 |
| 04/27/20 | KLK | 0013 | Review Side A Sacklers productions of trusts and related documents (.7); confer with E. Harris re Side A Sacklers production issues (.4); call with M. Miller and K. Kirksey re same (.7). | 1.80 |
| 04/27/20 | SDS | 0013 | Review diligence document production re trust issues relating to potential estate claims. | 0.50 |
| 04/27/20 | DCB | 0013 | Review documents produced to Congress (1.4); summarize findings re same (1.6); correspond with A. Boyd re same (.2). | 3.20 |
| 04/27/20 | MWF | 0013 | Review diligence documents (8.2) and compose summaries analyzing issues based on same re factual analysis of estate claims (3.8). | 12.00 |
| 04/27/20 | PJG | 0013 | Review diligence materials in connection with estate claims analysis (1.8); draft correspondence re findings (.2). | 2.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 63
Invoice Number: 1890036                                                                     June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/27/20 | MRG | 0013 | Review documents re prepetition transactions as they relate to possible estate claims (2.3); track findings re same (.2). | 2.50 |
| 04/27/20 | DPM | 0013 | Analyze documents re prepetition conduct (2.9); draft analysis of same re potential estate causes of action (1.1). | 4.00 |
| 04/27/20 | TI | 0013 | Review comments to IAC analysis re estate claims memo (.8); incorporate same (1.0); conduct further research re same (4.5); review materials in connection with same (1.5). | 7.80 |
| 04/27/20 | SC | 0013 | Review materials re IACs (1.6); draft section re same in memo concerning analysis of estate claims (4.2). | 5.80 |
| 04/27/20 | JEP | 0013 | Revise proposed custodians for debtor discovery (5.7); correspond with lit team members re same (1.1). | 6.80 |
| 04/27/20 | ADS | 0013 | Review diligence materials for additional support re potential estate causes of action (3.6); prepare analysis of same (1.2). | 4.80 |
| 04/27/20 | MFM | 0013 | Review (3.6) and label (.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same; call with E. Harris and K. Kirksey re review of Sackler trust documents (.7). | 4.50 |
| 04/27/20 | OO | 0013 | Review documents re prepetition transactions in connection with analysis of potential estate causes of action. | 0.70 |
| 04/27/20 | JER | 0013 | Review corporate diligence materials in connection with estate claims investigation. | 0.30 |
| 04/27/20 | MB | 0013 | Review documents in connection with analysis of estate claims (5.5); draft summary of same (1.1). | 6.60 |
| 04/27/20 | SF | 0013 | Review MDL production diligence documents (2.0); draft summary of same (1.9); review corporate documents (1.6); draft summation of pertinent terms from same (1.5); correspond with J. Sison re same (.2). | 7.20 |
| 04/27/20 | AEH | 0013 | Review exhibits to certain diligence materials (.7); revise document summarizing information in same (1.5). | 2.20 |
| 04/27/20 | IRT | 0013 | Prepare materials re estate claims investigation to send to the UCC (2.6); correspond with Lit team members re same (.6); review Sackler objections to dissenting states' Rule 2004 motion (.8); draft joinder to dissenting states' response (3.5). | 7.50 |
| 04/27/20 | TJS | 0013 | Review pleadings re Dissenting States' 2004 motion (.7); revise summary re same (.4); correspond with members of FR team re same (.2). | 1.30 |
| 04/27/20 | FJC | 0013 | Correspondence with E. Harris re discovery requests (.5); make revisions to summary chart based on same (2.5); update index re same (2.3). | 5.30 |
| 04/27/20 | CSC | 0013 | Review (1.8) and comment on (.9) memo re analysis of IAC issues relating to estate claims. | 2.70 |
| 04/27/20 | BKB | 0013 | Review docket filings re discovery related to potential estate claims (.8); draft summary of same to be shared with UCC (1.9); review case law cited in filings (.5); review summaries of other filings (.3); correspond with members of FR team re same (.3). | 3.80 |
| 04/27/20 | CHH | 0013 | Review diligence documents for relevancy and issue tags (3.9); update diligence tracker re same (.8). | 4.70 |
| 04/28/20 | JLS | 0013 | Attend meeting with Lit team members re developments and work streams re potential estate claims analysis (1.0); revise proposed discovery search criteria (.8). | 1.80 |
| 04/28/20 | MPH | 0013 | Prep for (.7) and attend (1.0) call with Lit team members re discovery and estate claims work streams; review filings re Dissenting States' 2004 motion (1.1); review draft UCC filing re same (.8); call with DOJ lawyers re discovery issues (1.4). | 5.00 |
| 04/28/20 | MRM | 0013 | Refine search parameters for targeted analysis of discovery in connection with estate causes of action investigation. | 0.80 |
| 04/28/20 | EEH | 0013 | Review Side A Sacklers production (2.2); call with F. Castro re trust data and master chart (.5). | 2.70 |
| 04/28/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 64
Invoice Number: 1890036                                                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/28/20 | SSK | 0013 | Review IACs memo (.6); review documents in connection with same relating to analysis of potential estate claims (2.7); comment on memo re same (.2). | 3.50 |
| 04/28/20 | ENM | 0013 | Review materials in connection with analysis of IACs re potential estate claims (.4); update memo re same (.1). | 0.50 |
| 04/28/20 | DLC | 0013 | Participate in call with Lit team members re status of estate claims work streams. | 1.00 |
| 04/28/20 | JYY | 0013 | Review revisions to tax section of estate claims memo (1.2); review letters from NCGS and Debtors re discovery (.5); correspond with members of lit team re memo revisions (.2); attend call with lit team members re case status and estate claims / discovery work streams (1.0); review Lit team correspondence re Protective Order, documents, and document review (.6); review correspondence from Debtors' counsel re discovery issues (.1). | 3.60 |
| 04/28/20 | JLK | 0013 | Review chart summarizing diligence information re IACs (1.6) and comment on same (1.0). | 2.60 |
| 04/28/20 | JCM | 0013 | Correspond with Lit team members re discovery issues (1.1); revise joinder to non-consenting states' opposition to Sacklers' Rule 2004 objection (1.0); call with Kramer Levin re discovery issues (.4); call with counsel for non-consenting states re same (.2); call with DOJ re discovery from Debtors (partial) (.7); draft and send correspondence to DOJ re same (.4); participate on call with Lit team members re discovery and estate claims analysis issues and work streams (1.0). | 4.80 |
| 04/28/20 | KPP | 0013 | Attend call with members of Lit team re work streams and case developments re discovery and estate claims (1.0); revise document review assignments (.9); review correspondence from Debtors re redactions (.3). | 2.20 |
| 04/28/20 | SLB | 0013 | Correspond with members of FR and Lit teams re open discovery issues (.1); participate on call with NCSG advisors re same (.2); participate on call with UCC and DOJ professionals re Debtor discovery and case status (.3) (partial). | 0.60 |
| 04/28/20 | JAS | 0013 | Revise diligence documents summary chart (4.5); conduct research re same in connection with analysis of potential estate claims (4.2). | 8.70 |
| 04/28/20 | EYP | 0013 | Participate on call with DOJ re discovery disputes and related issues (1.4); calls with public side groups re same (.6); correspond with multiple parties in interest re same (.5); correspond with unsecured creditor group re same (.2). | 2.70 |
| 04/28/20 | WFM | 0013 | Review documents produced by Debtors for relevance to potential estate claims. | 1.60 |
| 04/28/20 | SMC | 0013 | Review documents produced in connection with factual development of estate claims (1.0) and track redactions (.5); review requests to Debtors re diligence production (.1) and responses to same (.2); update tracking sheet of requests and responses (.4). | 2.20 |
| 04/28/20 | ETL | 0013 | Correspond with corporate team members re debtor diligence related to estate claims investigation (1.0); analyze summaries of diligence materials re same (2.0); review organizational documents re same (3.0). | 6.00 |
| 04/28/20 | KL | 0013 | Add newly produced documents to discovery database for attorney review. | 1.40 |
| 04/28/20 | RRW | 0013 | Revise discovery requests (5.7); review summaries of prior productions re same (.4); call with Lit team members re open issues re same and estate claims analysis work streams (1.0). | 7.10 |
| 04/28/20 | JBR | 0013 | Attend call with Lit team members re discovery plan and work streams (1.0); revise memo section summarizing factual history relevant to estate claims (1.7); review documents produced in diligence productions in connection with same (1.5); correspond with Lit team members re same (.8). | 5.00 |
| 04/28/20 | KAT | 0013 | Attend call with lit team members re estate claims work streams and | 4.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 65
Invoice Number: 1890036                                                                       June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery issues (1.0); conduct research re discovery issues (3.9). | |
| 04/28/20 | NEP | 0013 | Analyze diligence materials re prepetition conduct in connection with factual analysis of estate causes of action. | 2.00 |
| 04/28/20 | NPG | 0013 | Attend conference with lit team members re discovery and estate claims analysis work streams and related developments (1.0); analyze documents and prepare for same (2.3); confer with R. D'Amato re same (.7); revise proposed discovery search terms re discovery requests (1.6); revise reference materials in connection with analysis of potential estate claims (2.5). | 8.10 |
| 04/28/20 | JEG | 0013 | Conduct research re discovery issues relating to estate claims analysis (3.2); draft summary memo re same (1.3). | 4.50 |
| 04/28/20 | ESL | 0013 | Prepare for (.2) and attend (1.4) call with DOJ re discovery and other case issues. | 1.60 |
| 04/28/20 | KLK | 0013 | Review Side A Sacklers' diligence production in connection with factual analysis of estate claims (1.1); summarize findings (.1). | 1.20 |
| 04/28/20 | DCB | 0013 | Correspond with J. Richards re review of Congressional documents with respect to memo revisions. | 0.10 |
| 04/28/20 | PJG | 0013 | Attend call with members of Lit team re discovery developments and estate claims work streams. | 1.00 |
| 04/28/20 | MRG | 0013 | Review diligence documents re prepetition transactions in connection with analysis of possible estate claims (2.6); track findings re same (.4). | 3.00 |
| 04/28/20 | DPM | 0013 | Evaluate documents re prepetition conduct for use in analysis of estate claims (3.9); update document tracking database re same (.6). | 4.50 |
| 04/28/20 | TI | 0013 | Review diligence documents re IACs in connection with estate claims analysis (5.8); draft correspondence summarizing issues re same (1.3). | 7.10 |
| 04/28/20 | SC | 0013 | Comment on IACs section of estate claims memo (1.3); review materials in connection with same (5.6). | 6.90 |
| 04/28/20 | JEP | 0013 | Attend update call with Lit team members re case status (1.0); research proposed custodians for discovery with Debtors (6.4); call with DOJ re Debtor discovery issues (1.4). | 8.80 |
| 04/28/20 | ADS | 0013 | Draft memo summarizing findings from review of materials from prior opioid litigations in connection with analysis of potential estate claims. | 2.60 |
| 04/28/20 | MFM | 0013 | Participate on call with Lit team members re work streams and case developments relating to discovery and estate claims analysis (1.0); analyze documents in connection with factual development of potential estate causes of action (3.4); correspond with Lit team members re same (.4); review Side A Sacklers productions (1.5) and log redactions (.6). | 6.90 |
| 04/28/20 | JER | 0013 | Review materials from MDL production in connection with analysis of potential estate claims (2.6); prepare summary of findings from same (.7). | 3.30 |
| 04/28/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (4.9); draft summary re significant findings re same (1.7). | 6.60 |
| 04/28/20 | SF | 0013 | Review MDL production in connection with investigation of estate claims (3.0); update diligence summary chart based on same (.6); review draft correspondence re organizational documents (.3); review organizational and other diligence documents (3.2); correspond with members of Corp team re same (1.0). | 8.10 |
| 04/28/20 | AEE | 0013 | Review discovery summaries re analysis of estate claims (.7) and update key players list (.3). | 1.00 |
| 04/28/20 | AEH | 0013 | Draft tracking sheet to evaluate responsiveness of Debtor productions to estate claims inquiries. | 1.10 |
| 04/28/20 | IRT | 0013 | Review diligence documents re estate claims (3.0); revise draft joinder to dissenting states' Rule 2004 reply (1.8); draft declaration re same (1.0); participate on call with members of Lit team re work streams and discovery issues relating to analysis of estate claims (1.0). | 6.80 |
| 04/28/20 | TJS | 0013 | Attend call with DOJ re discovery/diligence issues and case status. | 1.40 |
| 04/28/20 | RJD | 0013 | Prepare analysis of estate claims based on current discovery status (1.3); | 3.60 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 66
Invoice Number: 1890036                                                                                          June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | correspond with C. Hightower re key estate claims issues for document review (.6); call with Lit team members re case developments, discovery issues and work streams related to estate claims analysis (1.0); confer with N. Goepfert re same (.7). | |
| 04/28/20 | FJC | 0013 | Review background material re trust issues related to analysis of estate claims issues (1.8); update summary chart re same (1.1); call with E. Harris re same (.5); update index of reviewed diligence materials (3.2). | 6.60 |
| 04/28/20 | CHH | 0013 | Review documents produced for relevance and issue tagging in connection with factual analysis of potential estate causes of action (3.7); correspond with R. D'Amato re same (.5). | 4.20 |
| 04/29/20 | JLS | 0013 | Review draft submissions to court re discovery issues (.6); respond to correspondence from Debtors re document review and production (.5); confer with counsel to Debtors re discovery issues in connection with requests from counsel to Sacklers (.7); comment on draft submissions to court re discovery disputes (.7); review correspondence re discovery issues (.5). | 3.00 |
| 04/29/20 | MPH | 0013 | Review (1.1) and revise (3.1) draft joinder to NCSG reply re bank discovery; correspond with Lit and FR team members re same (.2). | 4.40 |
| 04/29/20 | MRM | 0013 | Obtain requested diligence materials from database (.3); research document review issue (.4). | 0.70 |
| 04/29/20 | EEH | 0013 | Correspondence (.3) and call (.7) with S. Slotkin re analysis of Sackler assets; review Side A Sacklers production materials in connection with analysis of potential estate claims (3.2). | 4.20 |
| 04/29/20 | ALK | 0013 | Review correspondence from FR and Lit teams re estate claims analysis/diligence issues. | 0.70 |
| 04/29/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 1.50 |
| 04/29/20 | SSK | 0013 | Review documents re analysis of IAC issues in connection with factual development of potential estate claims. | 1.00 |
| 04/29/20 | ENM | 0013 | Review governance documents in connection with estate claims research. | 2.70 |
| 04/29/20 | JYY | 0013 | Review correspondence from Debtors' counsel re discovery search terms and custodians (.1); correspond with Lit team members re discovery issues (.5); review correspondence to counsel for Side A Sacklers re discovery and Committee updates (.2); review (.4) and revise (1.7) chart re responses and objections to discovery requests. | 2.90 |
| 04/29/20 | JLK | 0013 | Analyze issues related to review of corporate diligence materials in connection with analysis of potential estate claims. | 1.80 |
| 04/29/20 | JCM | 0013 | Correspond with Lit team members re discovery issues (.7); draft joinder to NCSG 2004 brief (4.4); correspond with Lit and FR team members re same (.3); review NCSG draft briefs (.3); call with Debtors re discovery issues (.7); review research re same (1.4). | 7.80 |
| 04/29/20 | KPP | 0013 | Attend call with Akin and Debtors' counsel re discovery production (.7); correspond with Lit team members re discovery issues (.2); review drafts of replies to court re discovery disputes (.3); comment on same (1.0); call with Lit team members re discovery projects (.3); correspond with E. Leon and S. Faroque re estate claims research (.4); correspond with Lit team members re document review (.2); review research findings re discovery disputes (1.0); review (1.1) and revise (1.8) Debtor search terms; correspond with M. Atkinson re legal analysis (.3); review NCSG, Side A Sacklers, Side B Sacklers, insurance plaintiffs' filings re discovery disputes (2.4). | 9.70 |
| 04/29/20 | SLB | 0013 | Review drafts of joinder to NCSG reply re discovery issues and related declaration (1.8); coordinate filing of the same (.7); correspond with members of FR and Lit teams re open issues in connection with the same (.4); correspond with members of FR team re various discovery filings and summaries of same for Committee (.4). | 3.30 |
| 04/29/20 | JAS | 0013 | Conduct research re legal issues in connection with analysis of estate | 8.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 67
Invoice Number: 1890036                                                                      June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims (4.7); prepare summary of same (3.2); correspond with Corp team members re same (.2). | |
| 04/29/20 | EYP | 0013 | Review (.4) and revise (.5) pleading re bank discovery; correspond with FR and Lit team members re same (.6). | 1.50 |
| 04/29/20 | SMC | 0013 | Review requests to Debtors re diligence production (.2) and responses to same (.3); update tracking sheet of requests and responses (.5); update meet and confer topics list (.5). | 1.50 |
| 04/29/20 | GA | 0013 | Update master list of discovery gaps and related correspondence (2.6); review documents re same (3.3). | 5.90 |
| 04/29/20 | ETL | 0013 | Correspond with Corp team members re estate claims research (.5); review (2.1) and comment on (2.3) research re same; correspond with K. Porter and S. Faroque re same (.8); analyze governance summary chart (2.3). | 8.00 |
| 04/29/20 | KL | 0013 | Prepare and overlay produced documents to discovery database. | 2.70 |
| 04/29/20 | RRW | 0013 | Revise discovery requests (2.9); correspond with Lit team members re same (.2). | 3.10 |
| 04/29/20 | JBR | 0013 | Confer with Lit team members re diligence production and discovery (.3); correspond with Lit team members re same (.4); review documents relevant to discovery issues (.4); review (1.8) and analyze (1.3) documents flagged by first-level review as relevant to estate claims; draft additional instructions to reviewers re same (.7). | 4.90 |
| 04/29/20 | KAT | 0013 | Analyze case law in preparation for discovery hearing (3.0); review documents for revisions to estate claims memo (1.3); correspond with Lit team members re estate claims analysis (.2). | 4.50 |
| 04/29/20 | NEP | 0013 | Review diligence documents re estate claims analysis (3.0); correspond with Lit team members re document review (.2). | 3.20 |
| 04/29/20 | NPG | 0013 | Conduct research re discovery issue (4.3); draft analysis re same (.7); revise discovery search terms (.2); correspond with Lit team members re discovery issues (.1); review materials re prepetition claims analysis (1.1); correspond with Lit team members re document review (.2); conduct second-level review of documents in connection with analysis of potential estate claims (.6). | 7.20 |
| 04/29/20 | JEG | 0013 | Coordinate assignments for review of discovery materials in connection with estate claims factual analysis (1.0); continue conducting research re discovery issues (3.2); telephonic conference with Lit team members re same (0.3). | 4.50 |
| 04/29/20 | ESL | 0013 | Review replies re R. 2004 motions. | 0.70 |
| 04/29/20 | KLK | 0013 | Review side A production materials (2.6); track relevance of same to estate claims analysis (.7). | 3.30 |
| 04/29/20 | SDS | 0013 | Correspondence (.2) and call (.7) with E. Harris re discovery from and production by Sacklers; analyze list of ICSPs (.3). | 1.20 |
| 04/29/20 | MRG | 0013 | Review documents produced in discovery re prepetition transactions in connection with factual analysis of potential claims belonging to Debtors' estates (2.5); flag documents for further review (.5). | 3.00 |
| 04/29/20 | DPM | 0013 | Continue analyzing diligence documents re estate claims investigation (2.5); prepare summary of same (1.6). | 4.10 |
| 04/29/20 | TI | 0013 | Review materials in connection with IAC analysis relating to potential estate claims (4.9); update analysis re same (2.4); correspond with S. Chu re same (.5). | 7.80 |
| 04/29/20 | SC | 0013 | Review materials re IACs in connection with factual analysis of potential estate claims (4.8); correspond with T. Grasser re same (.5). | 5.30 |
| 04/29/20 | JEP | 0013 | Research proposed custodians for discovery with Debtors (8.1); prepare summary re same (2.3). | 10.40 |
| 04/29/20 | ADS | 0013 | Draft memo summarizing information from related Purdue actions in connection with estate claims analysis (5.6); review diligence materials re same (.3); correspond with Lit team members re document review (.5); prepare chronology re estate claims analysis (2.5). | 8.90 |

PURDUE CREDITORS COMMITTEE                                                                 Page 68
Invoice Number: 1890036                                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/29/20 | MFM | 0013 | Review (3.6) and label (.2) documents produced by Debtors for responsiveness; review requests to Sacklers re diligence production and disputes (.3) and responses to same (1.2); update tracking sheet of requests and responses (.3); various correspondence with Lit team members re discovery issues (.3). | 5.90 |
| 04/29/20 | JER | 0013 | Review PPLP diligence summary charts (1.4); correspond with Corp team members re corporate law issues in connection with analysis of potential estate claims (.5); review diligence materials in MDL production re same (1.0). | 2.90 |
| 04/29/20 | MB | 0013 | Conduct document review in connection with estate claims (2.2); draft summary of same (2.1); correspond with Lit team members re same (.9); revise analysis re prepetition transactions (2.2). | 7.40 |
| 04/29/20 | SF | 0013 | Conduct research re corporate issues in connection with analysis of potential estate claims (.5); correspond with E. Leon and K. Porter re same (.7); review documents produced in MDL production re same (.7); review diligence and corporate materials re same (1.8); prepare summary re same (1.0). | 4.70 |
| 04/29/20 | JKC | 0013 | Review (.5) and summarize (.6) non-consenting states' reply in support of 2004 motion; correspond with FR team members re same (.1). | 1.20 |
| 04/29/20 | AEE | 0013 | Review discovery summaries to update key players list. | 2.90 |
| 04/29/20 | AEH | 0013 | Prepare document summarizing results of discovery request response review project (1.1); review materials re same (.7). | 1.80 |
| 04/29/20 | IRT | 0013 | Incorporate revisions to joinder re NCSG response (1.3); incorporate revisions to declaration in support of same (1.3); prepare exhibits re same (2.3); draft summaries of documents re estate claims (2.0). | 6.90 |
| 04/29/20 | TJS | 0013 | Review filings re discovery disputes (1.0); revise summaries re same (.6); correspond with FR team members re same (.1). | 1.70 |
| 04/29/20 | RJD | 0013 | Revise search term proposals for discovery (1.1); review diligence documents for purposes of estate claims analysis (2.8). | 3.90 |
| 04/29/20 | FJC | 0013 | Retrieve and organize documents from discovery database per attorney request (6.5); retrieve cases from Sackler Response and Objections per attorney request (2.0); update Master Deposition digest document (1.5). | 10.00 |
| 04/29/20 | BKB | 0013 | Review filings re 2004 discovery requests (.9); draft summaries of same (.9); correspond with members of FR re same (.2). | 2.00 |
| 04/29/20 | CHH | 0013 | Review documents re estate claims analysis (4.1); correspond with Lit team members re document review (.7). | 4.80 |
| 04/30/20 | JLS | 0013 | Call with counsel to non-consenting states re discovery issues (.6); revise proposed search criteria for production from Debtors (.8); review submissions to court from parties in connection with discovery disputes (1.2); draft points for Committee's arguments at hearing in connection with discovery disputes (.9); correspond with Debtors re discovery issues and search criteria (.7); confer with R. Williams re revisions to same (.5). | 4.70 |
| 04/30/20 | MRM | 0013 | Prepare advanced searches for diligence documents. | 0.30 |
| 04/30/20 | EEH | 0013 | Call with S. Slotkin re trusts issues in connection with factual development potential estate claims (.5); identify Side B Sacklers production gaps (2.8); review Side A Sacklers production materials (1.4). | 4.70 |
| 04/30/20 | LC | 0013 | Prepare and add diligence documents to the review database for attorney review. | 2.40 |
| 04/30/20 | ENM | 0013 | Review materials in connection with estate claims analysis. | 2.70 |
| 04/30/20 | JYY | 0013 | Review correspondence from Debtors' counsel re redactions and productions (.2); review letter from NCSG re discovery (.2); review UCC joinder re bank subpoenas (.2); review changes to tax document requests chart (1.4) and finalize (1.3) same; review summary of pleadings (.6); review Raymond and Mortimer side discovery pleadings (1.3). | 5.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 69
Invoice Number: 1890036                                                                   June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/30/20 | KPP | 0013 | Review case law research re discovery issues (.5); correspondence with Lit team members re same (.5); confer with R. Williams re Debtors' discovery search terms (.2); review materials related to same (.7). | 1.90 |
| 04/30/20 | SLB | 0013 | Review filings re discovery briefing and related issues (1.0); revise summaries of same for Committee (.5); correspond with members of FR team re same (.7). | 3.20 |
| 04/30/20 | JAS | 0013 | Review summary of corporate diligence (2.0) and related research (1.2); correspond with Corp team members re same (.1); revise summary based on internal comments (2.1). | 5.40 |
| 04/30/20 | EYP | 0013 | Review pleadings re 2004 motions. | 1.00 |
| 04/30/20 | SMC | 0013 | Review requests to Debtors re diligence production in connection with factual analysis of potential estate claims (.1) and responses to same (.1); update tracking sheet of requests and responses (.3); review deposition transcripts for estate claims analysis (1.0). | 1.50 |
| 04/30/20 | GA | 0013 | Update discovery correspondence spreadsheet. | 4.60 |
| 04/30/20 | ETL | 0013 | Draft update correspondence to Corp team members re research re estate claims development (2.9); analyze summary chart re same (3.0). | 5.90 |
| 04/30/20 | KL | 0013 | Retrieve Side A Sacklers production documents and stage to discovery database for attorney review. | 3.20 |
| 04/30/20 | RRW | 0013 | Revise discovery requests to Debtors (3.0); call with J. Sorkin re same (0.5); call with K. Porter re same (.2). | 3.70 |
| 04/30/20 | JBR | 0013 | Review new productions in connection with estate claims investigation (.5); prepare summary of same (.5); review discovery for information relevant to requests for production (1.6); draft summary re same (1.4). | 4.00 |
| 04/30/20 | KAT | 0013 | Review documents for estate claims memo (1.7); update memo re same (.3);  conduct research for discovery hearing (2.4); correspond with Lit team members re same (.1). | 4.50 |
| 04/30/20 | CWR | 0013 | Correspond with Lit team members re estate claims analysis (.4); comment on revised memo concerning same (.3). | 0.70 |
| 04/30/20 | NEP | 0013 | Review materials re estate claims (3.1); prepare summary re same (1.8). | 4.90 |
| 04/30/20 | NPG | 0013 | Conduct research re discovery issue (6.5); draft analysis re same (1.2); correspond with Lit team members re same (.3). | 8.00 |
| 04/30/20 | JEG | 0013 | Coordinate review of diligence materials (.1); conduct legal research re discovery issues (4.1); update chronology and related section of estate claims memo based on same (.6). | 4.80 |
| 04/30/20 | KLK | 0013 | Review side A production in connection with factual analysis of estate claims (2.7); update summary re same (1.4). | 4.10 |
| 04/30/20 | SDS | 0013 | Call with E. Harris re trust issues in connection with estate claims (.5); draft diligence requests re same (.5). | 1.00 |
| 04/30/20 | DPM | 0013 | Continue diligence document analysis re estate claims (1.5); flag documents for further review (2.0). | 3.50 |
| 04/30/20 | TI | 0013 | Review documents in connection with IACs and factual development of potential estate causes of action (2.4); conduct research re same (3.1); draft summary analysis re same (1.2); correspond with S. Chu re same (.4). | 7.10 |
| 04/30/20 | SC | 0013 | Review diligence materials re IACs related to estate claims development (2.6); conduct research re same (1.8); correspond with T. Grässer re same (.4). | 4.80 |
| 04/30/20 | JEP | 0013 | Review diligence materials re estate claims analysis (.7); research proposed custodians for Debtors discovery (6.2); research discovery issue for hearing (2.5); correspond with Lit team members re same (.2). | 9.60 |
| 04/30/20 | ADS | 0013 | Review diligence materials relating to prior opioid litigation in connection with investigation into potential estate claims (2.1); draft summary of same (.7); correspond with Lit team members re same (.2). | 3.00 |
| 04/30/20 | MFM | 0013 | Review (4.9) and label (.2) documents produced by Debtors for responsiveness to diligence requests; update tracking sheet of requests and responses (1.3). | 6.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 70
Invoice Number: 1890036                                                                   June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/30/20 | OO | 0013 | Review diligence materials re estate claims analysis (1); review correspondence amongst Lit team members re discovery issues (.1). | 1.10 |
| 04/30/20 | JER | 0013 | Conduct research re corporate issues in connection with estate claims analysis (3.5); correspond with Corp. team members re same (.6). | 4.10 |
| 04/30/20 | MB | 0013 | Conduct document review in connection with analysis of estate claims (2.6); draft summary of same (1.6); correspond with Lit team members re same (.3). | 4.50 |
| 04/30/20 | SF | 0013 | Review corporate materials re estate claims analysis (3.5); prepare summary re same (2.1); correspond with Corp. team members re same (.4). | 6.00 |
| 04/30/20 | JKC | 0013 | Review (.8) and summarize for UCC (1.4) docket filings re 2004 motions; correspond with FR team members re same (.2). | 2.40 |
| 04/30/20 | AEE | 0013 | Review discovery summaries and related production in connection with estate claims investigation (4.2); update diligence list re same (.6). | 4.80 |
| 04/30/20 | AEH | 0013 | Revise summary re discovery requests and responses in connection with factual development of potential estate claims. | 2.30 |
| 04/30/20 | IRT | 0013 | Prepare summaries of diligence documents (2.5); update document tracker based on diligence review (3.7); revise facts section of estate claims memo based on the foregoing (0.8). | 7.00 |
| 04/30/20 | TJS | 0013 | Review pleadings re discovery disputes (1.6); revise summaries re same (.4); correspond with FR team members re same (.1). | 2.10 |
| 04/30/20 | RJD | 0013 | Conduct document review for estate claims analysis (.5); correspond with Lit team members re same (.2). | 0.70 |
| 04/30/20 | FJC | 0013 | Continue updating index of diligence materials (2.1); review documents re same (2.4). | 4.50 |
| 04/30/20 | BKB | 0013 | Review filings re discovery disputes (.5); summarize same for UCC (.4); correspond with members of FR team re same (.4). | 1.30 |
| 04/30/20 | CHH | 0013 | Review diligence materials re estate claims analysis (1.1); correspond with Lit team members re same and re discovery issues (.1). | 1.20 |
| 04/01/20 | DJW | 0014 | Conduct research re Purdue insurance policies (5.9); correspond with S. Hanson and C. Matheson re same (.3). | 6.20 |
| 04/01/20 | CNM | 0014 | Review Debtors' newly produced insurance documents (1.3); continue analysis of opioid claims and insurance settlements history (1.8); correspondence with S. Hanson and D. Windscheffel re document analysis (.3). | 3.40 |
| 04/01/20 | SH | 0014 | Correspondence with C. Matheson and D. Windscheffel re review of insurance related documents. | 0.40 |
| 04/02/20 | DJW | 0014 | Conduct research re insurance policies issues (5.1); prepare analysis re same (2.2). | 7.30 |
| 04/02/20 | CNM | 0014 | Analyze issues in connection with insurance policies. | 0.70 |
| 04/02/20 | SH | 0014 | Review documents in connection with insurance analysis. | 0.80 |
| 04/03/20 | DJW | 0014 | Conduct research re Purdue insurance policies (4.9); draft anaysis re same (1.5). | 6.40 |
| 04/04/20 | CNM | 0014 | Review Debtor insurance documents (.9); analyze issues in connection with same (1.3). | 2.20 |
| 04/04/20 | SH | 0014 | Review dataroom documents in connection with Purdue insurance analysis. | 1.00 |
| 04/06/20 | DJW | 0014 | Draft analysis re insurance policies (5.4); research issues re same (2.0). | 7.40 |
| 04/06/20 | CNM | 0014 | Review materials in connection with Purdue insurance policies (2.6); prepare for call with Debtors' insurance counsel (.5). | 3.10 |
| 04/06/20 | SH | 0014 | Analyze documents in connection with Purdue insurance policies. | 0.70 |
| 04/07/20 | DJW | 0014 | Conduct research re insurance policies. | 2.10 |
| 04/08/20 | DJW | 0014 | Research issues in connection with insurance policies (4.9); correspond with C. Matheson re same (.3). | 5.20 |
| 04/08/20 | CNM | 0014 | Review materials re insurance policies (1.8); correspondence with D. Windscheffel re same (.3). | 2.10 |
| 04/08/20 | SH | 0014 | Review research re insurance issues (.3) and related documents (.2). | 0.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1890036

Page 71

June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/09/20 | MPH | 0014 | Call with Debtors' insurance counsel. | 1.00 |
| 04/09/20 | DJW | 0014 | Conduct research re Purdue insurance policies (2.2); call with Reed Smith re insurance issues (1.0). | 3.20 |
| 04/09/20 | CNM | 0014 | Review documents re Debtors' insurance policies (2.4); prepare for (.6) and lead (1.0) call with Debtors' insurance counsel. | 4.00 |
| 04/09/20 | SH | 0014 | Participate in call with Debtors' insurance counsel (1.0); review insurance documents re same (1.3). | 2.30 |
| 04/10/20 | DJW | 0014 | Conduct research re insurance policies. | 1.30 |
| 04/10/20 | CNM | 0014 | Draft summary of 4/9 call with Debtors' insurance counsel (.9); analyze issues in connection with Purdue insurance policies (1.2). | 2.10 |
| 04/10/20 | SH | 0014 | Review summary of 4/9 call with Debtors' insurance counsel (.2); review materials in connection with insurance issues (1.0). | 1.20 |
| 04/13/20 | DJW | 0014 | Review various insurance policies (4.5); research issues re same (2.8); correspond with insurance team re same (.4). | 7.70 |
| 04/13/20 | CNM | 0014 | Review research (.6) and policies (.5) re insurance issues; correspond with insurance team members re same (.2) | 1.30 |
| 04/13/20 | SH | 0014 | Analyze documents re insurance issues (.7); correspondence with insurance team members re newly produced documents for insurance analysis (.6). | 1.30 |
| 04/14/20 | DJW | 0014 | Conduct research re various insurance policies (1.1); prepare task list re same (.7). | 1.80 |
| 04/14/20 | CNM | 0014 | Update insurance team task list (.5); review documents in connection with insurance analysis (.6). | 1.10 |
| 04/14/20 | SH | 0014 | Review materials re insurance policies. | 0.50 |
| 04/15/20 | DJW | 0014 | Conduct research re legal issues in connection with insurance policies. | 1.20 |
| 04/15/20 | CNM | 0014 | Analyze outstanding insurance-related document requests (.4); revise memo re insurance issues (1.7). | 2.10 |
| 04/16/20 | DJW | 0014 | Conduct research re various insurance policies and related issues. | 1.20 |
| 04/16/20 | CNM | 0014 | Review materials in connection with insurance policies. | 0.30 |
| 04/17/20 | MPH | 0014 | Correspond with D. Windscheffel re draft insurance diligence requests. | 0.60 |
| 04/17/20 | DJW | 0014 | Draft diligence requests re insurance issues (1.1); correspond with M. Hurley re same (.5). | 1.60 |
| 04/17/20 | CNM | 0014 | Review Debtors' insurance-related documents in connection with analysis of open insurance issues (1.2); begin preparing chronology of key insurance-related events (.6). | 1.80 |
| 04/18/20 | CNM | 0014 | Review Debtors' insurance documents and analyze open issues re same. | 0.70 |
| 04/20/20 | DJW | 0014 | Review Debtor documents in connection with insurance analysis. | 8.40 |
| 04/20/20 | CNM | 0014 | Continue reviewing Debtors' insurance documents (.7); revise draft document requests re same (.3). | 1.00 |
| 04/20/20 | SH | 0014 | Review document requests re insurance policies. | 0.50 |
| 04/21/20 | DJW | 0014 | Draft 2004 requests to third parties re insurance documents (4.4); review materials re Purdue insurance policies (3.4). | 7.80 |
| 04/21/20 | CNM | 0014 | Draft chronology of key insurance events (1.7); revise draft document requests to Purdue's insurance brokers (.4). | 2.10 |
| 04/21/20 | SH | 0014 | Prepare for call re insurance with parties in interest (.5); comment on broker SDT (.5). | 1.00 |
| 04/22/20 | MPH | 0014 | Attend conference call with CAHC counsel concerning insurance issues (2.3); prepare for same (.4). | 2.70 |
| 04/22/20 | DJW | 0014 | Participate on call with Gilbert re insurance policies (2.3); review materials re same (3.0). | 5.30 |
| 04/22/20 | CNM | 0014 | Prepare for (.4) and attend (2.3) insurance coverage and strategy call with the CAHC insurance counsel; draft correspondence to UCC members re same (.4); continue preparing insurance coverage analysis (1.8). | 4.90 |
| 04/22/20 | SLB | 0014 | Participate on call with UCC advisors and Gilbert re open insurance issues (partial). | 2.00 |
| 04/22/20 | EYP | 0014 | Participate on call with CAHC counsel re insurance issues (2.3); prepare | 2.50 |

PURDUE CREDITORS COMMITTEE								Page 72
Invoice Number: 1890036								June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | for same (.2). | |
| 04/22/20 | SH | 0014 | Attend call with Gilbert re open insurance issues (2.3); prepare for same (.2). | 2.50 |
| 04/23/20 | DJW | 0014 | Review materials re Purdue insurance policies (3.2); conduct research re open legal issues in connection with same (4.2). | 7.40 |
| 04/23/20 | CNM | 0014 | Review materials in connection with Debtors' insurance policies (2.5); draft analysis of same (.7). | 3.20 |
| 04/23/20 | SH | 0014 | Review Debtor materials re insurance policies. | 3.20 |
| 04/24/20 | DJW | 0014 | Review materials re insurance policies (5.7); review research re same (.9); draft correspondence re findings (.4). | 7.00 |
| 04/24/20 | CNM | 0014 | Review insurance policy materials (3.1); update analysis re same (2.2). | 5.30 |
| 04/24/20 | SLB | 0014 | Review analysis re open insurance issues. | 0.40 |
| 04/24/20 | SH | 0014 | Revise analysis re open insurance issues (2.5); review research re same (.5). | 3.00 |
| 04/25/20 | CNM | 0014 | Analyze issues in connection with insurance policies (1.5); draft correspondence summarizing conclusions (.5). | 2.00 |
| 04/25/20 | TJS | 0014 | Review re insurance issues. | 0.50 |
| 04/27/20 | DJW | 0014 | Conduct research re insurance policies (4.7); participate on call with members of FR and insurance teams re insurance issues (.5). | 5.20 |
| 04/27/20 | CNM | 0014 | Participate on call with insurance and FR team members re open issues (.5); analyze issues re same (2.2). | 2.70 |
| 04/27/20 | SLB | 0014 | Prepare for (.2) and participate on (.5) call with members of Insurance and FR teams re open legal issues. | 0.70 |
| 04/27/20 | SH | 0014 | Attend call with members of FR and insurance teams re insurance issues (.5); prepare for same (.5). | 1.00 |
| 04/27/20 | ESL | 0014 | Participate on call with FR and insurance team members re insurance issues (.5); prepare for same (.1). | 0.60 |
| 04/27/20 | TJS | 0014 | Participate in call with members of FR and insurance teams re insurance analysis (.5); conduct research re same (1.9). | 2.40 |
| 04/28/20 | DJW | 0014 | Analyze issues in connection with Purdue insurance policies (3.2); prepare analysis re same (1.0). | 4.20 |
| 04/28/20 | CNM | 0014 | Review materials re insurance policies (1.5); prepare chronology re same (4.5). | 6.00 |
| 04/28/20 | TJS | 0014 | Review analysis re insurance issues. | 0.70 |
| 04/29/20 | DJW | 0014 | Conduct research re insurance issues (2.5); review materials re same (2.7). | 5.20 |
| 04/29/20 | CNM | 0014 | Review insurance strategy presentation prepared by the Consenting States' coverage counsel (4.1); review underlying materials in connection with same (3.0). | 7.10 |
| 04/29/20 | SLB | 0014 | Review research re Debtors' insurance policies. | 0.50 |
| 04/29/20 | SH | 0014 | Conduct research re open insurance issues. | 1.40 |
| 04/29/20 | TJS | 0014 | Conduct research re insurance dispute (3.3); draft informal memo re same (2.6). | 5.90 |
| 04/30/20 | DJW | 0014 | Review insurance materials. | 4.90 |
| 04/30/20 | CNM | 0014 | Review states' insurance presentation (1.1); review draft internal analysis re insurance issues (1.8); review materials re same (3.8). | 6.70 |
| 04/30/20 | SH | 0014 | Comment on draft insurance analysis. | 0.70 |
| 04/01/20 | TJS | 0016 | Revise outline of lift-stay response. | 1.90 |
| 04/02/20 | SLB | 0016 | Review (.7) and revise (.6) outline re lift stay objection; correspond with members of FR team re same (.3). | 1.60 |
| 04/02/20 | EYP | 0016 | Review outline of response re Allergan stay relief motion. | 0.30 |
| 04/02/20 | ESL | 0016 | Review draft outline re NY defendants' stay relief motion (.3); review materials re same (.2); correspond with members of FR team re same (.2). | 0.70 |
| 04/02/20 | TJS | 0016 | Revise outline of opposition to NY defendants' lift-stay motion (2.3); correspond with members of FR team re same (.2); conduct research re same (1.1). | 3.60 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 73
Invoice Number: 1890036                                                                                        June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/03/20 | TJS | 0016 | Revise outline of opposition to NY opioid defendants' lift-stay motion. | 4.30 |
| 04/04/20 | TJS | 0016 | Revise outline of opposition to NY defendants' lift-stay motion. | 2.50 |
| 04/05/20 | SLB | 0016 | Revise outline re objection to lift stay motion (1.5); correspond with members of FR team re same (.3). | 1.80 |
| 04/05/20 | EYP | 0016 | Review outline of opposition to NY defendants' lift-stay motion (.4); correspond with members of FR team re same (.1). | 0.50 |
| 04/05/20 | ESL | 0016 | Review outline re objection to NY defendants' lift stay motion (.3); comment on same (.2); correspond with members of FR team re same (.1). | 0.60 |
| 04/05/20 | TJS | 0016 | Revise opposition to NY opioid defendants' lift-stay motion (1.8); correspond with members of FR team re same (.3); review comments to same (.2). | 2.30 |
| 04/06/20 | SLB | 0016 | Correspondence with members of FR team re NY defendants' lift-stay motion (.8); analyze issues re same (1.5); attend call with Milbank re same (.3); review materials in connection with same (.7). | 3.30 |
| 04/06/20 | EYP | 0016 | Correspond with FR team members re NY defendants' lift-stay motion (.6); call with Milbank re same (.3). | 0.90 |
| 04/06/20 | ESL | 0016 | Correspondence with FR team members re NY defendants' lift-stay motion (.8); review outline re same (.3). | 1.10 |
| 04/06/20 | TJS | 0016 | Correspond with members of FR team re lift-stay response (.8); revise same (2.9); conduct research re same (1.6); review correspondence with Debtors re same (.2). | 5.50 |
| 04/07/20 | SLB | 0016 | Prepare for (.3) and participate in (.5) call with Debtors' counsel and members of FR team re NY defendants' lift stay motion; follow-up correspondence with members of FR team re same (.4). | 1.20 |
| 04/07/20 | EYP | 0016 | Call with Debtors re lift-stay motion (.5); prepare for same (.1). | 0.60 |
| 04/07/20 | ESL | 0016 | Call with Debtors' counsel re NY defendants' lift stay motion (.5); correspondence with members of FR team re same (.3). | 0.80 |
| 04/07/20 | TJS | 0016 | Call with Debtors re lift-stay motion (.5); correspond with members of FR team re same (.4); revise response re same (1.5). | 2.40 |
| 04/08/20 | TJS | 0016 | Revise response to NY defendants' lift-stay motion. | 2.70 |
| 04/09/20 | TJS | 0016 | Revise opposition to NY defendants' lift-stay motion. | 3.40 |
| 04/10/20 | SLB | 0016 | Call with members of FR team re NY defendants' lift-stay motion (.5); revise objection re same (3.1); correspond with Debtors' counsel re same (.5). | 4.10 |
| 04/10/20 | ESL | 0016 | Call with FR team members re NY defendants' motion for relief from automatic stay. | 0.50 |
| 04/10/20 | TJS | 0016 | Revise lift-stay opposition (2.4); confer with members of FR team re same (.5); conduct research re same (2.2). | 5.10 |
| 04/11/20 | SLB | 0016 | Revise Lift Stay Objection (2.1); correspond with J. Salwen re same (.4). | 2.50 |
| 04/11/20 | TJS | 0016 | Revise lift-stay objection (1.6); correspond with S. Brauner re same (.3). | 1.90 |
| 04/12/20 | SLB | 0016 | Revise objection to NY opioid defendants' Lift Stay motion (1.9); confer with A. Preis re same (.3); correspond with J. Salwen re same (.3). | 2.50 |
| 04/12/20 | EYP | 0016 | Review response to lift-stay motion (.3); confer with S. Brauner re same (.3); review draft of Debtors' response to same (.2). | 0.80 |
| 04/12/20 | TJS | 0016 | Review comments to lift-stay opposition (.8); revise same (2.7); correspond with S. Brauner re same (.2). | 3.70 |
| 04/13/20 | SLB | 0016 | Correspond with J. Salwen re NY defendants' Lift Stay Motion and related issues (.5); review Debtors' draft objection to the same (.4); analyze issues re same (.8); revise draft objection to the same (.5). | 2.20 |
| 04/13/20 | TJS | 0016 | Review Debtors' draft response to lift-stay motion (.6); revise UCC response to same (1.1); correspond with S. Brauner re same (.5). | 2.20 |
| 04/14/20 | SLB | 0016 | Revise lift stay objection (1.5); review Debtor comments to the same (.4); correspond with members of FR team re same (.6). | 2.50 |
| 04/14/20 | EYP | 0016 | Review draft of lift-stay objection (.7); correspond with members of FR team re same (.4). | 1.10 |
| 04/14/20 | ESL | 0016 | Review updated draft of stay relief objection (.2); correspond with | 0.30 |

PURDUE CREDITORS COMMITTEE                                                            Page 74
Invoice Number: 1890036                                                            June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | members of FR team re same (.1). | |
| 04/14/20 | JKC | 0016 | Review draft objection to NY defendants' lift-stay motion (.2); correspond with members of FR team re same (.3). | 0.50 |
| 04/14/20 | TJS | 0016 | Revise lift-stay opposition (3.7); correspond with members of FR team re same (.6); review multiple sets of comments to same (1.3). | 5.60 |
| 04/15/20 | MPH | 0016 | Comment on opposition to lift stay motion. | 0.80 |
| 04/15/20 | SLB | 0016 | Revise UCC Lift Stay Objection (1.9); correspond with members of FR team re same (.9); correspond with Debtors' counsel re same (.4); correspond with R. Ringer re same (.2); coordinate filing of the same (.3); review other filed objections to the same (1.0). | 4.70 |
| 04/15/20 | EYP | 0016 | Revise lift-stay response (1.3); correspondence with members of FR team re same (.3). | 1.60 |
| 04/15/20 | ESL | 0016 | Correspondence with members of FR team re revised draft of lift-stay objection (.5); comment on same (.4); review further revised version of same (.2); review Debtors' and Dissenting States' objections to lift-stay motion (.6). | 1.70 |
| 04/15/20 | JKC | 0016 | Review final lift-stay objection (.3); review (.6) and summarize (.7) other objections re same. | 1.60 |
| 04/15/20 | TJS | 0016 | Finalize lift-stay objection (2.9); review multiple sets of comments to same (.4); conduct research re same (.8); correspond with members of FR team re same (.4); supervise filing of same (.2); review objections to lift-stay motion (.8); revise summaries of same (.6). | 6.10 |
| 04/15/20 | BKB | 0016 | Review pleadings filed in response to lift-stay motion (.5); prepare summary of same (.4); correspond with members of FR team re same (.4). | 1.30 |
| 04/16/20 | SLB | 0016 | Correspond with members of FR team re NY lift-stay motion and related issues (.4); analyze issues re same (.5); review filings re same (.5). | 1.40 |
| 04/16/20 | ESL | 0016 | Review objections to NY litigation lift-stay motion (.2); correspond with members of FR team re same (.2). | 0.40 |
| 04/16/20 | TJS | 0016 | Review CAHC objection to lift-stay motion (.3); revise summary re same (.4); conduct research re same (.2); correspond with members of FR team re same (.3). | 1.20 |
| 04/18/20 | SLB | 0016 | Analyze open issues re NY Lift-Stay Motion (.8); review case law re same (1.0). | 1.80 |
| 04/19/20 | SLB | 0016 | Review reply re NY defendants' Lift-Stay Motion (.8); analyze issues re same (1.0); review summary of the same (.2). | 2.00 |
| 04/19/20 | EYP | 0016 | Review NY defendants' reply in support of lift-stay motion. | 0.50 |
| 04/19/20 | ESL | 0016 | Review NY opioid defendants' reply to objections to stay relief motion. | 0.30 |
| 04/19/20 | TJS | 0016 | Review reply in support of NY defendants' lift-stay motion (.8); conduct research re same (1.3); prepare summary of open issues raised by reply in connection with same (.4). | 2.50 |
| 04/20/20 | SLB | 0016 | Analyze open issues re NY Lift-Stay Motion (1.0); prepare correspondence to members of FR team re research issues in connection with same (.4). | 1.40 |
| 04/22/20 | SLB | 0016 | Analyze open issues in connection with NY litigation lift-stay motion. | 0.50 |
| 04/07/20 | IRT | 0017 | Review Protective Order re sharing of certain work product with UCC members. | 0.50 |
| 04/08/20 | MB | 0017 | Review protective order provisions in connection with distribution of materials to UCC. | 0.30 |
| 04/11/20 | MPH | 0017 | Review draft brief concerning stay. | 0.60 |
| 04/13/20 | JEP | 0017 | Correspondence with UCC members re Amended Protective Order. | 1.50 |
| 04/16/20 | JEP | 0017 | Research legal issue relating to protective order compliance (.3); correspondence with I. Tully re same (.1). | 0.40 |
| 04/16/20 | IRT | 0017 | Review PO re compliance issues (.2); correspondence with J. Poon re same (.2). | 0.40 |
| 04/20/20 | MPH | 0017 | Analyze issues re Tennessee preliminary injunction appeal (.4); call with lit, appellate and FR team members re same (.4). | 0.80 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1890036

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 04/20/20 | KPP | 0017 | Correspondence with lit, appellate and FR team members re Tennessee PI appeal (.3); attend call with Akin lit, appellate and FR team members re same (.4). | 0.70 |
| 04/20/20 | EYP | 0017 | Call (.4) and correspondence (.3) with members of Lit, appellate and FR teams re preliminary injunction appeal; analyze issues re same (.4). | 1.10 |
| 04/20/20 | JET | 0017 | Participate on call with Lit, appellate and FR team members re Tennessee appeal of PI extension (.4); correspond with members of Lit, appellate and FR teams re strategic issues relating to same (.9); review pleadings re same (.5); research legal issues re same (1.1). | 2.90 |
| 04/20/20 | ESL | 0017 | Attend call with Lit, appellate and FR team members re Tennessee appeal of PI extension (.4); review materials re same (.3). | 0.70 |
| 04/20/20 | TJS | 0017 | Conduct research re Tennessee entities' appeal of preliminary injunction (.8); correspond with members of FR, appellate and Lit teams re same (.3). | 1.10 |
| 04/20/20 | RLB | 0017 | Conduct research re PI appeal (3.1); correspond with J. Tysse re strategic issues re same (.3). | 3.40 |
| 04/21/20 | ZJC | 0017 | Correspond with R. Bayefsky re preliminary injunction appeal procedures (.5); review preliminary injunction appeal pleadings and dockets (.2). | 0.70 |
| 04/21/20 | JEP | 0017 | Coordinate signatures from UCC members for Amended Protective Order. | 1.60 |
| 04/21/20 | RLB | 0017 | Correspond with J. Chen re preliminary injunction appeal issues (.5); conduct research re same (.3). | 0.80 |
| 04/22/20 | MPH | 0017 | Review internal correspondence re preliminary injunction appeal. | 0.50 |
| 04/22/20 | JET | 0017 | Revise analysis of preliminary injunction appeal (.7); correspond with R. Bayefsky re same (.2). | 0.90 |
| 04/22/20 | ESL | 0017 | Review issues re amended case stipulation (.3); conduct research re same (.9); correspond with B. Barker re same (.2). | 1.40 |
| 04/22/20 | IRT | 0017 | Revise chart re Committee access to materials under the Protective Order (.6); draft an overview of Protective Order obligations to the Lit and Corp teams (.5). | 1.10 |
| 04/22/20 | BKB | 0017 | Conduct research re case stipulation issue (.8); correspondence with E. Lisovicz re same (.2). | 1.00 |
| 04/22/20 | RLB | 0017 | Conduct research re preliminary injunction appeal (1.1); draft summary re same (.9); correspond with J. Tysse re same (.1); correspond with lit, appellate and FR team re same (.2); conduct research on intervention (1.5). | 3.80 |
| 04/23/20 | JET | 0017 | Review materials re participation in appeal of preliminary injunction (.5); correspond with R. Bayefsky re next steps (.3). | 0.80 |
| 04/23/20 | RLB | 0017 | Correspondence with J. Tysse re preliminary injunction appeal issues. | 0.20 |
| 04/24/20 | RLB | 0017 | Review Debtors' designation of additional items for record on appeal of PI order. | 0.20 |
| 04/26/20 | RLB | 0017 | Review briefs filed in Tennessee appeal (1.7); review bankruptcy court filings re same (.4). | 2.10 |
| 04/27/20 | JET | 0017 | Correspond with R. Bayefsky re preliminary injunction appeal. | 0.60 |
| 04/27/20 | RLB | 0017 | Correspond with J. Tysse re outstanding issues re preliminary injunction (.6); research court rules re same (.8). | 1.40 |
| 04/28/20 | MPH | 0017 | Correspondence with members of appellate team re Tennessee municipalities' appeal of preliminary injunction order. | 0.30 |
| 04/28/20 | JET | 0017 | Review record on appeal and related materials in preparation for call with Debtors' counsel re preliminary injunction appeal (1.8); correspond with lit and appellate team members re strategy re same (.5); correspond with opposing counsel re same (.1). | 2.40 |
| 04/28/20 | ZJC | 0017 | Correspond with lit and appellate team members re preliminary injunction appeal issues (.3); conduct research re same (.2). | 0.50 |
| 04/28/20 | RLB | 0017 | Correspond with lit and appellate team members re preliminary | 1.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 76
Invoice Number: 1890036                                                    June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | injunction appeal issues. | |
| 04/29/20 | SLB | 0017 | Participate on call with Akin and DPW teams re TN appeal of preliminary injunction. | 0.40 |
| 04/29/20 | JET | 0017 | Review district court appellate briefs and other materials in preparation for call with Debtors' counsel (3.6); confer with Debtors' counsel re preliminary injunction appeal issues (.4); correspond with R. Bayefsky re various strategic issues re same (.2). | 4.20 |
| 04/29/20 | ZJC | 0017 | Review case law re preliminary injunction issues (4.6); participate on call with Debtors' appellate counsel to discuss preliminary injunction appeal (.4). | 5.00 |
| 04/29/20 | RLB | 0017 | Review materials re preliminary injunction appeal matters (.2); participate in call with Debtors' attorneys re same (.4); correspondence with J. Tysse re same (.2). | 0.80 |
| 04/30/20 | JET | 0017 | Review correspondence with SDNY bankruptcy clerk's office re PI appeal (.3); review preliminary injunction briefing and related materials (1.1); correspondence with J. Chen and R. Bayefsky re same (.2). | 1.60 |
| 04/30/20 | ZJC | 0017 | Correspond with Southern District of New York district court and bankruptcy court clerk's offices re preliminary injunction appeal (.5); correspond re same with J. Tysse and R. Bayefsky (.2). | 0.70 |
| 04/30/20 | RLB | 0017 | Correspond with clerks of SDNY district and bankruptcy court re preliminary injunction (.5); correspondence with J. tysse and J. Chen re participation in appeal (.2). | 0.70 |
| 04/01/20 | HBJ | 0018 | Research open tax issues for memo (2.1); revise same (2.4); correspond with S. Davidov and O. De Moor re tax issues and revisions to memo re same (1.0); call with members of tax team re same (.8). | 6.30 |
| 04/01/20 | OJD | 0018 | Research tax issues (.3); correspondence with H. Jacobson and S. Davidov re same (.4); review draft memo to unsecured creditor group re same (3.0); call with members of tax team on same (.8); review related tax principles and guidance (1.5); draft summary of findings re same (.5). | 6.50 |
| 04/01/20 | SD | 0018 | Correspond with S. Lee re potential IAC tax issues (.5); call with members of tax team re revisions to memo (.8); revise memo (1.7); correspond with H. Jacobson and O. De Moor re issues related to same (.6). | 3.60 |
| 04/01/20 | SVS | 0018 | Revise tax issues memo (2); conduct research re same (.4). | 2.40 |
| 04/01/20 | MIC | 0018 | Conduct research re tax issues (2.3); revise section of tax memo re same (1.5). | 3.80 |
| 04/02/20 | HBJ | 0018 | Analyze research re tax issue (1.7); revise section of tax memo re same (.7); correspond with members of Tax team re same (1.5). | 3.90 |
| 04/02/20 | OJD | 0018 | Correspond with Tax team members re tax issues (1.1); review diligence materials re same (.2). | 1.30 |
| 04/02/20 | SD | 0018 | Finalize comments to tax issues memo section (1.0); draft memo re issues raised in same (2.0); draft tax diligence requests (3.2); correspond with tax team members re tax issues (1.0). | 7.20 |
| 04/03/20 | HBJ | 0018 | Revise section of tax issues memo (1.6); correspond with Tax team members re same (.5). | 2.10 |
| 04/03/20 | OJD | 0018 | Draft revised memo section (.5); conduct research re same (.5); correspond with Tax team members re same (.5). | 1.50 |
| 04/03/20 | SD | 0018 | Revise tax memo (1.7); correspond with members of tax team re outstanding issues (.3); review tax diligence documents (.7). | 2.70 |
| 04/03/20 | SVS | 0018 | Comment on tax issues memo. | 1.50 |
| 04/03/20 | MIC | 0018 | Conduct research re tax law issues (2.3); correspond with members of tax team re same (.6); review tax diligence documents (.9). | 3.80 |
| 04/04/20 | HBJ | 0018 | Review documents in connection with tax matters. | 0.60 |
| 04/06/20 | HBJ | 0018 | Revise section of tax issues memo (1.2); conduct research re same (1.7); review diligence materials re same (1.2). | 4.10 |
| 04/06/20 | SVS | 0018 | Review diligence materials re tax issues. | 0.70 |

PURDUE CREDITORS COMMITTEE                                                              Page 77
Invoice Number: 1890036                                                              June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 04/06/20 | MIC | 0018 | Draft summary memo re tax issues (1.2); review materials re same (.7). | 1.90 |
| 04/07/20 | HBJ | 0018 | Participate on call with Tax team members re tax issues and necessary revisions to memo (.7); review revisions to memo (.6). | 1.30 |
| 04/07/20 | OJD | 0018 | Review comments re tax memo (.3); call with Tax team members re same (.7). | 1.00 |
| 04/07/20 | SVS | 0018 | Conduct research re tax issue (3.3); attend call with Tax team members re same (.7). | 4.00 |
| 04/07/20 | MIC | 0018 | Review tax diligence documents (2.2); revise sections of tax issues memo based on same (1.7). | 3.90 |
| 04/08/20 | HBJ | 0018 | Correspond with Tax team members re diligence issues (.2); review tax schedules and revisions to memo (.7); confer with S. Davidov re same (.2). | 1.10 |
| 04/08/20 | OJD | 0018 | Call with S. Davidov re Side B tax diligence proposal (.5); correspond with Tax team members re review of tax diligence materials (.5). | 1.00 |
| 04/08/20 | SD | 0018 | Discussion with M. Caplan re IAC tax issues (.5); correspondence with members of tax team re open diligence issues (1.3); call with O. De Moor re Side B letter re tax diligence (.5); draft response to same (3.5); review comments to tax issues sections of estate claims memo (1.9); revise same (1.3); confer with H. Jacobson re same (.2). | 9.20 |
| 04/08/20 | SVS | 0018 | Research case law re tax issues (1.4); draft memo re same (.7). | 2.10 |
| 04/08/20 | MIC | 0018 | Confer with S. Davidov re tax issues in connection with IACs (.5); review materials re same (1.9). | 2.40 |
| 04/09/20 | HBJ | 0018 | Review tax-related diligence documents. | 0.70 |
| 04/09/20 | OJD | 0018 | Conduct research re outstanding tax issues (.7); correspond with S. Sahasranaman re summary of same in estate claims memo (.8). | 1.50 |
| 04/09/20 | SVS | 0018 | Conduct research re open tax issues (.9); correspondence with O. De Moor re same (.7); revise section of estate claims memo re same (5.6). | 7.20 |
| 04/09/20 | MIC | 0018 | Conduct additional research into tax issues (.9); revise section of estate claims memo re same (.4). | 1.30 |
| 04/10/20 | HBJ | 0018 | Review diligence materials for potential tax issues. | 0.30 |
| 04/10/20 | SVS | 0018 | Conduct research re tax issues for estate claims memo (3.5); revise sections of same (1.0). | 4.50 |
| 04/10/20 | MIC | 0018 | Conduct additional research re tax issues (3.1); revise tax section of estate claims memo (1.8). | 4.90 |
| 04/13/20 | HBJ | 0018 | Review drafts of tax section of estate claims memo (.8); review tax portions of discovery requests list (.9). | 1.70 |
| 04/13/20 | OJD | 0018 | Review tax sections of estate claims memo (1.2); correspondence with members of tax team re same (.5). | 1.70 |
| 04/13/20 | SD | 0018 | Correspondence with members of tax team re estate claims memo (.7); conduct research in connection with same (4.4); revise tax diligence request list (2.0). | 7.10 |
| 04/13/20 | SVS | 0018 | Conduct research re tax issues in connection with estate claims investigation (1.3); correspondence with members of tax team re same (.4). | 1.70 |
| 04/14/20 | HBJ | 0018 | Analyze open issues re tax research (.3); attend call with tax team members re same (.7). | 1.00 |
| 04/14/20 | OJD | 0018 | Review case law re tax issue (1.5); call with Tax team members re same (.7). | 2.20 |
| 04/14/20 | SD | 0018 | Attend call with Tax team members re tax issues research (.7); revise memo re same (1.1); conduct research re same (2.2). | 4.00 |
| 04/14/20 | SVS | 0018 | Conduct additional tax research for estate claims memo section re tax issues (1.2); revise memo re same (.6); attend call with Tax team members re same (.7). | 2.50 |
| 04/14/20 | MIC | 0018 | Conduct research re tax issues in connection with estate claims analysis (5.1); attend call with members of Tax team re same (.7); review diligence list re tax items (.9). | 6.70 |
| 04/15/20 | HBJ | 0018 | Correspond with M. Caplan re tax issues in connection with estate | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                 Page 78
Invoice Number: 1890036                                                                   June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims. | |
| 04/15/20 | MIC | 0018 | Conduct research re tax issues in connection with estate claims analysis (4.3); revise section of memo re same (1.2); correspond with H. Jacobson re same (.7). | 6.20 |
| 04/16/20 | OJD | 0018 | Review Sackler diligence request re tax issues (.6); revise same (.7). | 1.30 |
| 04/16/20 | SD | 0018 | Correspond with members of Tax team re tax proposal (.6); review materials in connection with same (.9). | 1.50 |
| 04/16/20 | SVS | 0018 | Correspond with Tax team members re tax proposal. | 0.60 |
| 04/16/20 | MIC | 0018 | Correspondence re proposed tax diligence requests with members of Tax team (.4); review materials in connection with same (.2). | 0.60 |
| 04/17/20 | HBJ | 0018 | Review revised draft of tax diligence requests. | 1.40 |
| 04/17/20 | OJD | 0018 | Review diligence materials re analysis of tax issue (.3); review updated diligence request list (.3); call with S. Davidov on same (.1). | 0.70 |
| 04/17/20 | SD | 0018 | Review tax diligence proposal (1.3); conduct research re same (2.9); confer with O. de Moor re diligence request list (.1). | 4.30 |
| 04/17/20 | MIC | 0018 | Conduct research into tax issues (1.2); draft insert for estate claims memo re same (.6). | 1.80 |
| 04/19/20 | OJD | 0018 | Comment on section of estate claims memo re tax issues. | 0.50 |
| 04/20/20 | HBJ | 0018 | Review research memo re tax issues (.6); correspond with Tax team members re same (.3). | 0.90 |
| 04/20/20 | OJD | 0018 | Comment on tax section of estate claims memo (.5); correspondence with Tax team members re same (.2). | 0.70 |
| 04/20/20 | SD | 0018 | Review research re tax issues (3.1); conduct follow-up research re same (2.8); correspond with members of Tax team re same (.6). | 6.50 |
| 04/20/20 | SVS | 0018 | Review tax section of estate claims memo and related research (2.1); comment on same (1.5); correspond with members of Tax team re same (.4). | 4.00 |
| 04/20/20 | TJS | 0018 | Draft (1.3) and revise (1.5) hearing script re lift-stay motion; analyze issues re reply re same (.4); conduct research re same (.8). | 4.00 |
| 04/20/20 | MIC | 0018 | Conduct research re tax issues in connection with potential estate claims (4.2); correspond with members of Tax team re same (.6). | 4.80 |
| 04/21/20 | HBJ | 0018 | Correspond with members of Tax team re open research questions. | 0.60 |
| 04/21/20 | OJD | 0018 | Call with S. Davidov re tax research. | 0.60 |
| 04/21/20 | SD | 0018 | Correspond with members of Tax team re ongoing research (.6); conduct research re same (1.2); call with D. DeMoor re same (.6). | 2.40 |
| 04/21/20 | MIC | 0018 | Conduct research re tax issues (2.8); correspond with members of Tax team re same (.5). | 3.30 |
| 04/22/20 | HBJ | 0018 | Correspond with Tax team re tax research issues in estate claims memo (.4); analyze tax issues re same (.2). | 0.60 |
| 04/22/20 | SD | 0018 | Review tax research and related memo insert (1.8) and comment on same (.8). | 2.60 |
| 04/22/20 | SVS | 0018 | Comment on tax section of estate claims memo. | 2.00 |
| 04/22/20 | MIC | 0018 | Review comments to tax memo (1.5); conduct research in connection with same (2.1). | 3.60 |
| 04/23/20 | HBJ | 0018 | Correspond with Tax team members re open research questions in connection with tax analysis. | 0.40 |
| 04/23/20 | SD | 0018 | Review estate claims memo re open tax issues (2.2); conduct follow-up research re same (5.6); correspond with members of Tax team re same (.4). | 8.20 |
| 04/23/20 | SVS | 0018 | Comment on tax section of estate claims memo (4.2); review research in connection with same (.9); correspond with members of Tax team re same (.4). | 5.50 |
| 04/23/20 | MIC | 0018 | Conduct research for tax section of estate claims memo (4.3); correspond with members of Tax team re same (.3). | 4.60 |
| 04/24/20 | OJD | 0018 | Review and comment on tax insert for state claims memo. | 0.80 |
| 04/24/20 | SD | 0018 | Review research re tax issues (1.2); correspondence with members of Tax team re same (.4). | 1.60 |

PURDUE CREDITORS COMMITTEE                                                          Page 79
Invoice Number: 1890036                                                          June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/24/20 | SVS | 0018 | Correspond with members of Tax team re outstanding research questions. | 0.30 |
| 04/24/20 | MIC | 0018 | Review materials in connection with open tax issues in connection with estate claims analysis (2.2); correspond with members of Tax team re same (.3). | 2.50 |
| 04/26/20 | OJD | 0018 | Revise tax sections of estate claims memo. | 4.20 |
| 04/27/20 | HBJ | 0018 | Participate on call with Tax team members and Province re open tax issues (1.0); revise memo re same (1.1). | 2.10 |
| 04/27/20 | OJD | 0018 | Comment on tax section of estate claims memo (1.0); call with Province and Akin tax team re issues in connection with same (1.0); call with S. Davidov re outstanding tax items on memo (.5). | 2.50 |
| 04/27/20 | SD | 0018 | Participate on call with Akin tax team members and Province re tax issues (1.0); review tax section of memo (1.3); comment on same (1.6); review materials from data room in connection with same (2.3); conduct research re same (1.6); confer with O. de Moor re tax analysis (.5). | 8.30 |
| 04/27/20 | SVS | 0018 | Attend call with Province and members of Tax team re open tax issues (1.0); revise tax section of estate claims memo (2.4). | 3.40 |
| 04/27/20 | MIC | 0018 | Participate on call with members of Tax team and Province re tax issues (1.0); conduct follow-up research re same (1.5). | 2.50 |
| 04/28/20 | SD | 0018 | Conduct research re open tax discovery issues (2.0); draft summary of same for members of Tax team (.8); draft spreadsheet re same (3.0). | 5.80 |
| 04/29/20 | HBJ | 0018 | Correspond with S. Davidov re tax diligence issues. | 0.50 |
| 04/29/20 | OJD | 0018 | Call with S. Davidov re tax analysis and diligence. | 0.40 |
| 04/29/20 | SD | 0018 | Correspond with H. Jacobson re tax diligence issues (.5); confer with O. De Moor re same (.4); draft summary for Lit team members re same (2.0). | 2.90 |
| 04/29/20 | MIC | 0018 | Catalog tax documents received in discovery. | 0.70 |
| 04/30/20 | HBJ | 0018 | Revise tax section of estate claims memo. | 0.70 |
| 04/30/20 | MIC | 0018 | Review discovery documents re tax issues (.5) and catalog results (.2). | 0.70 |
| 04/01/20 | SLB | 0020 | Review materials re opioid litigation and related recent developments. | 0.80 |
| 04/01/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation. | 0.50 |
| 04/02/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 04/03/20 | CBP | 0020 | Update MDL tracker. | 0.80 |
| 04/03/20 | ESL | 0020 | Review updates re opioid litigation. | 0.20 |
| 04/03/20 | JKC | 0020 | Review (.3) and circulate (.1) articles re opioid litigation. | 0.40 |
| 04/03/20 | BKB | 0020 | Review NY case docket for case and discovery developments (.4); correspond with A. Joseph re same (.2); update tracker re same (.3); draft summary correspondence re same (.2). | 1.10 |
| 04/04/20 | CBP | 0020 | Conduct research re ongoing opioid litigation. | 0.40 |
| 04/04/20 | BKB | 0020 | Review news articles re opioid developments. | 0.30 |
| 04/06/20 | CBP | 0020 | Conduct research re status of concurrent opioid litigation. | 1.70 |
| 04/06/20 | BKB | 0020 | Review NY opioid litigation docket re case developments (.4); review articles re opioid case developments (.2). | 0.60 |
| 04/07/20 | CBP | 0020 | Conduct research re ongoing opioid litigation and related issues (1.6); update tracker re same (1.1). | 2.70 |
| 04/07/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 |
| 04/07/20 | BKB | 0020 | Review articles re opioid developments. | 0.30 |
| 04/08/20 | JKC | 0020 | Conduct research re opioid-related bankruptcy and possible effect on case dynamics. | 0.40 |
| 04/08/20 | BKB | 0020 | Review opioid news update. | 0.20 |
| 04/09/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 04/09/20 | BKB | 0020 | Review articles re opioid developments. | 0.20 |
| 04/13/20 | KPP | 0020 | Review articles re opioid litigation. | 0.20 |
| 04/13/20 | ESL | 0020 | Review articles re new developments in opioid litigation. | 0.10 |
| 04/13/20 | JKC | 0020 | Review (.6) and circulate (.1) news articles and studies re opioid litigation and related matters. | 0.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1890036

Page 80
June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/13/20 | BKB | 0020 | Review opioid articles and news updates. | 0.20 |
| 04/14/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation | 0.60 |
| 04/14/20 | BKB | 0020 | Review articles and news updates re opioids. | 0.20 |
| 04/15/20 | KPP | 0020 | Review 6th Circuit opinion on opioid MDL. | 0.30 |
| 04/15/20 | SLB | 0020 | Review articles re recent opioid litigation developments. | 0.60 |
| 04/15/20 | JKC | 0020 | Review (.1) and circulate (.1) news articles re Purdue bankruptcy and related opioid matters. | 0.20 |
| 04/15/20 | BKB | 0020 | Review NY litigation docket (.5); update tracker re same (.4). | 0.90 |
| 04/16/20 | SLB | 0020 | Review articles re recent developments in opioid litigation (.7); review correspondence among UCC advisors and members re same (.4). | 1.10 |
| 04/16/20 | ESL | 0020 | Review articles re opioid litigation updates. | 0.30 |
| 04/16/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 04/16/20 | BKB | 0020 | Analyze NY opioid litigation docket filings. | 0.90 |
| 04/17/20 | SLB | 0020 | Review update correspondence re pending opioid litigation. | 0.40 |
| 04/17/20 | CBP | 0020 | Review dockets and filings from concurrent opioid litigation (1.3); summarize findings from same (1.4); update tracker of same (.8). | 3.50 |
| 04/17/20 | ESL | 0020 | Review updated tracking chart re pending national opioid litigation (.3); review articles re opioid litigation (.2). | 0.50 |
| 04/17/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 04/17/20 | BKB | 0020 | Review NY opioid litigation docket for case and discovery developments (2.1); draft summary of same (.4); update tracker re same (.3). | 2.80 |
| 04/18/20 | BKB | 0020 | Conduct research re status of ongoing opioid litigation. | 0.80 |
| 04/20/20 | CBP | 0020 | Correspond with B. Barker re ongoing opioid litigation. | 0.20 |
| 04/20/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 04/20/20 | BKB | 0020 | Review opioid articles (.2); correspond with C. Phillips re ongoing opioid litigation and docket filings from same (.4). | 0.60 |
| 04/21/20 | SLB | 0020 | Review materials re recent developments in opioid litigation. | 0.70 |
| 04/21/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 |
| 04/21/20 | TJS | 0020 | Review updates re opioid litigation. | 0.40 |
| 04/21/20 | BKB | 0020 | Review articles and news updates re opioid developments (.2); review docket and recent filings in NY opioid litigation (.8). | 1.00 |
| 04/22/20 | DK | 0020 | Retrieve materials from MDL docket for attorney review. | 0.20 |
| 04/22/20 | SLB | 0020 | Review materials re recent developments in opioid litigation. | 0.50 |
| 04/22/20 | CBP | 0020 | Review docket filings from various ongoing opioid litigations in MDL and remanded cases (2.3); update tracker re same (1.3); correspond with B. Barker re same (.1). | 3.70 |
| 04/22/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re Purdue bankruptcy and related matters. | 0.40 |
| 04/22/20 | BKB | 0020 | Review docket of NY litigation for case and discovery developments (2.9); prepare summary and update tracker re same (.8); correspond with C. Phillips re same (.1); review opioid articles (.1). | 3.90 |
| 04/23/20 | SLB | 0020 | Review materials re recent developments in opioid litigation. | 0.40 |
| 04/23/20 | CBP | 0020 | Update and circulate concurrent opioid litigation tracker. | 0.10 |
| 04/23/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 04/23/20 | BKB | 0020 | Review NY litigation docket for recent developments (.7); update tracker re same (1.4); draft summary re same (.5). | 2.60 |
| 04/24/20 | ESL | 0020 | Review articles re pending opioid litigation. | 0.20 |
| 04/24/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 04/27/20 | BKB | 0020 | Review opioid articles re news and case developments. | 0.30 |
| 04/28/20 | SLB | 0020 | Review materials re recent developments in opioid litigation. | 0.50 |
| 04/28/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 |
| 04/28/20 | BKB | 0020 | Review opioid litigation articles. | 0.10 |
| 04/29/20 | BKB | 0020 | Review new filings in NY opioid litigation. | 1.20 |
| 04/30/20 | SLB | 0020 | Review materials re recent developments in opioid litigation. | 0.60 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 04/30/20 | BKB | 0020 | Review NY opioid litigation docket filings re case update and discovery developments (3.1); update tracker re same (1.9). | 5.00 |
| 04/24/20 | ENM | 0028 | Review case chronology re open corporate issues in connection with investigation. | 0.90 |
| 04/01/20 | SLB | 0031 | Review HRT motion (.7); correspond with UCC advisors re same (.3). | 1.00 |
| 04/01/20 | ESL | 0031 | Review funding agreement motion (.5); review summary re same for UCC (.1). | 0.60 |
| 04/01/20 | JKC | 0031 | Draft summary of HRT motion. | 0.90 |
| 04/01/20 | TJS | 0031 | Review naloxone spray motion (.3); revise summary of same (.3). | 0.60 |
| 04/02/20 | KAT | 0031 | Analyze materials in connection with HRT motion (1.5); send relevant documents to FR team members (.5). | 2.00 |
| 04/02/20 | ESL | 0031 | Review correspondence with UCC advisors re funding agreement motion (.3); review diligence materials re same (1.1). | 1.40 |
| 04/02/20 | TJS | 0031 | Review presentation re proposed HRT transaction (.3); analyze issues re same (.4); correspond with UCC professionals re same (.2). | 0.90 |
| 04/03/20 | MPH | 0031 | Prepare for (.2) and attend (.4) call with state groups re HRT motion. | 0.60 |
| 04/03/20 | SLB | 0031 | Participate on call with Consenting State profs, Dissenting State profs and UCC profs re HRT motion and related issues (.4); correspondence with members of FR team re same (.8); analyze issues re same (1.0). | 2.20 |
| 04/03/20 | EYP | 0031 | Call with CAHC and dissenting states re HRT motion (.4); correspond with members of FR team re same (.4). | 0.80 |
| 04/03/20 | KAT | 0031 | Review materials in connection with HRT Motion. | 3.10 |
| 04/03/20 | ESL | 0031 | Call with Consenting States and Dissenting States re HRT motion (.4); review materials re same (.4). | 0.80 |
| 04/03/20 | TJS | 0031 | Attend call with CAHC and dissenting states re HRT motion (.4); correspond with members of FR team re same (.3); analyze issues re same (.4). | 1.10 |
| 04/04/20 | SLB | 0031 | Analyze issues in connection with Debtors' motion to enter into funding agreement. | 1.20 |
| 04/04/20 | KAT | 0031 | Analyze materials related to HRT motion. | 0.70 |
| 04/04/20 | ESL | 0031 | Conduct research re Debtors' motion to enter into funding agreement. | 0.70 |
| 04/05/20 | SLB | 0031 | Call with A. Preis and C. Robertson re HRT motion and related issues (.5); correspond with UCC advisors re same (.4). | 0.90 |
| 04/05/20 | EYP | 0031 | Call with S. Brauner and C. Robertson re HRT motion. | 0.50 |
| 04/05/20 | ESL | 0031 | Review correspondence with UCC advisors re HRT motion (.6); draft outline re analysis of same (.5); review materials re same (.5). | 1.60 |
| 04/06/20 | SLB | 0031 | Call with Debtors and states re HRT motion (1.0); analyze issues re same (1.2). | 2.20 |
| 04/06/20 | EYP | 0031 | Call with multiple parties in interest re HRT motion (1); call with Debtors re same (.3). | 1.30 |
| 04/06/20 | ESL | 0031 | Review materials re motion to enter into funding agreement (1.3); attend call with Debtors and States re same (1); draft analysis re same (1.4). | 3.70 |
| 04/06/20 | TJS | 0031 | Call with multiple parties in interest re HRT issues (1.0); analyze issues re same (.3). | 1.30 |
| 04/07/20 | SLB | 0031 | Participate on call with A. Troop and A. Preis re HRT Motion and related issues (.5); analyze issues re same (1.0); correspond with members of FR team re same (.4). | 1.90 |
| 04/07/20 | EYP | 0031 | Call with dissenting states and S. Brauner re HRT motion (.5); correspond with Debtors re same (1.3); correspond with members of FR team re same (.6). | 2.40 |
| 04/07/20 | ESL | 0031 | Prepare analysis re HRT motion (2.0); conduct research re same (.9); review materials re same (.7); correspondence with members of FR team re same (.4). | 4.00 |
| 04/07/20 | TJS | 0031 | Correspond with members of FR team re HRT motion issues. | 0.50 |
| 04/08/20 | EYP | 0031 | Correspond with E. Lisovicz re HRT motion. | 0.30 |
| 04/08/20 | ESL | 0031 | Draft analysis re HRT funding agreement motion (1.7); analyze related materials (.8); review J. Lowne Declaration re same (.2); correspondence | 3.10 |

PURDUE CREDITORS COMMITTEE                                                          Page 82
Invoice Number: 1890036                                                        June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with A. Preis re same (.4). | |
| 04/09/20 | SLB | 0031 | Correspond with E. Lisovicz re HRT motion and related issues (.5); review correspondence among UCC, CAHC and Dissenting State professionals re same (.4). | 0.90 |
| 04/09/20 | ESL | 0031 | Draft analysis re HRT motion (1.5); conduct research re same (1.2); correspondence with S. Brauner re same (.5). | 3.20 |
| 04/10/20 | SLB | 0031 | Participate on call with Debtor professionals re HRT motion and related issues (1.0); prepare for same (.5); correspond with members of FR team re same (.5). | 2.00 |
| 04/10/20 | EYP | 0031 | Call with Debtors re HRT motion (1); correspond with members of FR team re same (.3). | 1.30 |
| 04/10/20 | ESL | 0031 | Attend call with Debtors and state groups re HRT motion (1); review correspondence and related materials from dissenting states re same (.5); draft analysis re same (2.6); review diligence materials from Debtors re same (.4); correspondence with members of FR team re same (.5). | 5.00 |
| 04/10/20 | TJS | 0031 | Attend call with Debtors re HRT motion issues (1.0); correspond with members of FR team re same (.4). | 1.40 |
| 04/11/20 | SLB | 0031 | Review correspondence among UCC, Consenting and Dissenting State advisors re HRT motion and related issues (.2); correspond with E. Lisovicz re same (.2). | 0.40 |
| 04/11/20 | ESL | 0031 | Revise analysis re HRT motion (3.8); analyze materials same (2.7); correspondence with S. Brauner re same (.4). | 6.90 |
| 04/12/20 | SLB | 0031 | Revise HRT analysis. | 3.10 |
| 04/12/20 | EYP | 0031 | Review analysis re HRT development agreement motion. | 0.30 |
| 04/12/20 | ESL | 0031 | Review comments to analysis re HRT motion (.5); revise same (2.2); conduct research re same (1.8); correspondence with S. Brauner re same (.2). | 4.70 |
| 04/13/20 | SLB | 0031 | Participate on call with Debtor, State and UCC professionals re HRT motion (.6); correspond with UCC advisors re same (.5); analyze issues re same (1); communications with counsel to CAHC re same (.4). | 2.50 |
| 04/13/20 | EYP | 0031 | Call with Debtors and States re HRT motion (.6); review materials re same (.5); calls with UCC members re same (.3). | 1.40 |
| 04/13/20 | ESL | 0031 | Attend call with advisors to Debtors, Consenting States and Dissenting States re HRT motion (.6); review correspondence (.2) and related materials (1.0) re same. | 1.80 |
| 04/27/20 | EYP | 0031 | Correspond with Debtors and creditor groups re Debtors' charitable giving activities. | 0.30 |
| 04/01/20 | DCV | 0032 | Analyze materials relating to license and assignment agreements (1.5); conduct research re same (1.7). | 3.20 |
| 04/01/20 | SH | 0032 | Conduct research re IP issues in connection with estate claims analysis. | 3.90 |
| 04/02/20 | MPH | 0032 | Call with Debtors' advisors re IP issues. | 1.50 |
| 04/02/20 | DCV | 0032 | Attend telephone conference with Debtors' advisors re IP matters (1.5); analyze license agreements and materials relating to OxyContin patent status (2.5). | 4.00 |
| 04/02/20 | JLK | 0032 | Participate on call with Debtor professionalss re IP issues. | 1.50 |
| 04/02/20 | JCM | 0032 | Attend call with Debtor advisors re IP issues (1.5); review materials in connection with same (1.5). | 3.00 |
| 04/02/20 | SLB | 0032 | Participate on call with Debtor and UCC advisors re intellectual property issues. | 1.50 |
| 04/02/20 | EYP | 0032 | Call with Debtors and Bates White re IP matters. | 1.50 |
| 04/02/20 | ESL | 0032 | Review correspondence re IP issue. | 0.30 |
| 04/02/20 | SH | 0032 | Conduct research re IP issues in connection with estate claims investigation. | 3.00 |
| 04/03/20 | DCV | 0032 | Analyze materials relating to license and assignment agreements (3.1); conduct research relating to license terms (1.7). | 4.80 |
| 04/06/20 | DCV | 0032 | Analyze diligence materials relating to intellectual property issues. | 3.50 |
| 04/07/20 | DCV | 0032 | Analyze license agreements and related materials (3.6); conduct research | 4.80 |

PURDUE CREDITORS COMMITTEE                                                                      Page 83
Invoice Number: 1890036                                                                         June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (1.2). | |
| 04/08/20 | DCV | 0032 | Analyze materials relating to licensing terms (4.4) and draft summary re same (.9). | 5.30 |
| 04/09/20 | DCV | 0032 | Conduct research re patent issues (2.7); analyze issues in connection with same (.8). | 3.50 |
| 04/10/20 | DCV | 0032 | Conduct research re license agreements (3.2); review materials in connection with same (1.3). | 4.50 |
| 04/13/20 | DCV | 0032 | Review diligence materials re patents and IP issues. | 2.60 |
| 04/14/20 | DCV | 0032 | Conduct research re IP issues (4.5); review materials in connection with same (1.3). | 5.80 |
| 04/15/20 | DCV | 0032 | Analyze patent materials (2.3); conduct research re same (1.5). | 3.80 |
| 04/16/20 | DCV | 0032 | Analyze materials re Debtors' patents (1.1); conduct research re same (2.2). | 3.30 |
| 04/17/20 | DCV | 0032 | Analyze materials re patents (1.2); conduct research re same (2.1). | 3.30 |
| 04/20/20 | DCV | 0032 | Analyze patent materials (.8); conduct research re legal issues re same (1.8). | 2.60 |
| 04/21/20 | DCV | 0032 | Analyze materials re Debtors' patents (1.3); conduct research re same (2.0). | 3.30 |
| 04/22/20 | DCV | 0032 | Analyze materials re patents and license agreements (2.2); conduct research re same (2.0). | 4.20 |
| 04/23/20 | DCV | 0032 | Analyze materials re patents assigned to Purdue (2.6); conduct research re same (.6). | 3.20 |
| 04/24/20 | DCV | 0032 | Analyze materials re Purdue patents and related materials (2.7); update internal tracking chart re same (.5). | 3.20 |
| 04/27/20 | DCV | 0032 | Analyze materials re legal issues in connection with patents (1.2); conduct research re same (3.1). | 4.30 |
| 04/27/20 | KHT | 0032 | Pull materials for attorney review re patents. | 3.20 |
| 04/28/20 | DCV | 0032 | Analyze open issues re patents (2.8); review research re same (1.0). | 3.80 |
| 04/28/20 | KHT | 0032 | Retrieve requested documents re patent issues for attorney review. | 1.80 |
| 04/29/20 | DCV | 0032 | Analyze patent materials and related information. | 2.50 |
| 04/29/20 | KHT | 0032 | Retrieve materials for attorney review re opioid patents. | 4.50 |
| 04/30/20 | DCV | 0032 | Analyze materials re patents issues (4.5); draft summary analysis of same (.9). | 5.40 |
| 04/02/20 | MPH | 0033 | Revise letter to Debevoise re discovery (2.4); review 2004 order (.3) and correspond with E. Lisovicz re same (.1). | 2.80 |
| 04/02/20 | ESL | 0033 | Correspond with M. Hurley re amended R. 2004 order (.3); review same (.1). | 0.40 |
| 04/02/20 | MFM | 0033 | Draft questions for meet and confer with Sacklers. | 0.30 |
| 04/03/20 | MPH | 0033 | Finalize letter to Debevoise re 2004 discovery. | 0.90 |
| 04/03/20 | JCM | 0033 | Revise letter to Debevoise re discovery (.7); review letter from counsel for Side B Sacklers re Rule 2004 subpoena (.1). | 0.80 |
| 04/03/20 | KPP | 0033 | Review letter from Side B Sackler family. | 0.30 |
| 04/03/20 | ESL | 0033 | Draft correspondence re 2004 order requirements. | 0.30 |
| 04/04/20 | MPH | 0033 | Review letter from Sackler counsel re subpoenas (.6) and prepare response (1.6). | 2.20 |
| 04/05/20 | JLS | 0033 | Analyze correspondence and related issues in connection with Sackler 2004 discovery. | 0.50 |
| 04/05/20 | MPH | 0033 | Draft response to Sackler letter re discovery. | 2.20 |
| 04/05/20 | SLB | 0033 | Correspond with E. Lisovicz re 2004 order and related monitoring/reporting obligations. | 0.30 |
| 04/05/20 | ESL | 0033 | Draft correspondence to Lit team re amended 2004 order (.4); correspond with S. Brauner re same (.1). | 0.50 |
| 04/06/20 | JLS | 0033 | Analyze responses to requests for documents from counsel to Side A and B Sacklers. | 0.80 |
| 04/06/20 | MPH | 0033 | Correspondence with counsel for Side B Sacklers re document requests (2.3); prepare for meet and confers (2.2). | 4.50 |
| 04/06/20 | JCM | 0033 | Review letter from counsel for Side B Sacklers re discovery (.1); prepare | 2.00 |

PURDUE CREDITORS COMMITTEE                                                                          Page 84
Invoice Number: 1890036                                                                          June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for Side B meet and confer (.8); prepare for Debevoise meet and confer (1.1). | |
| 04/06/20 | KPP | 0033 | Review and comment on Side A correspondence re proposed search terms hit count (.4); correspondence with Sackler counsel re scheduling meet and confers (.2); prepare agenda for meet and confer with Sacklers (.4). | 1.00 |
| 04/07/20 | JLS | 0033 | Prepare for meet and confer calls (.3); participate in same with Side B (.7) and Side A (.8) counsel. | 1.80 |
| 04/07/20 | HBJ | 0033 | Revise tax discovery requests to Sacklers. | 1.00 |
| 04/07/20 | JCM | 0033 | Participate in meet and confer with Side B Sackler counsel (.7); participate in meet and confer with Side A Sackler counsel (.8). | 1.50 |
| 04/07/20 | KPP | 0033 | Meet and confer with Side B (.7); meet and confer with Side A (.8); draft letter to Side A re extension request (.2). | 1.70 |
| 04/08/20 | JLS | 0033 | Review correspondence with counsel to side A Sacklers re rule 2004 subpoena and response. | 0.30 |
| 04/08/20 | JLS | 0033 | Review draft joinder to rule 2004 motion of dissenting states. | 0.40 |
| 04/08/20 | HBJ | 0033 | Revise tax diligence requests to Sacklers. | 0.70 |
| 04/09/20 | JLS | 0033 | Review correspondence from counsel to Side A Sacklers re 2004 discovery and related issues (.5); analyze correspondence from counsel to Side B Sacklers re 2004 document production and hit counts (.7). | 1.20 |
| 04/09/20 | MPH | 0033 | Correspondence with counsel for Side B Sacklers re service issue (.6); correspondence with Debevoise re same (.6); draft response to Debevoise re extension request (.9); review letter from counsel for Side B Sacklers re discovery (.4). | 2.50 |
| 04/09/20 | KPP | 0033 | Revise search term proposal for Sackler Side A (.3); review Side B search term hit reports and correspondence re same (.3); finalize and send letter re Side A extension request (.4); draft correspondence to Side B re information requests (.8). | 1.80 |
| 04/09/20 | SLB | 0033 | Correspond with parties in interest re reporting requirements under 2004 order. | 0.30 |
| 04/09/20 | JEP | 0033 | Revise search terms for Debevoise related to estate claims discovery. | 4.60 |
| 04/10/20 | JLS | 0033 | Review correspondence among multiple parties in interest re search terms and productions from Sacklers. | 0.30 |
| 04/10/20 | KPP | 0033 | Revise meet and confer correspondence to Debevoise (.8); review correspondence with counsel for Side B re subpoena response (.3); review draft search terms for Debevoise and correspondence re same (.2); correspondence with Side B re missing materials (.4). | 1.70 |
| 04/10/20 | SLB | 0033 | Correspond with parties in interest re 2004 Order reporting requirements. | 0.20 |
| 04/10/20 | JEP | 0033 | Revise search terms for Side A discovery requests. | 0.30 |
| 04/11/20 | JLS | 0033 | Review search results in connection with Sackler 2004 discovery. | 0.40 |
| 04/11/20 | SLB | 0033 | Correspond with parties in interest re 2004 Order reporting requirements. | 0.20 |
| 04/11/20 | JEP | 0033 | Draft correspondence re new search terms for Debevoise (2.5); revise Side A search terms (2.4). | 4.90 |
| 04/12/20 | JLS | 0033 | Review correspondence and search terms in connection with Side A Sackler document production (.4); revise same (.2). | 0.60 |
| 04/12/20 | MPH | 0033 | Revise correspondence to Debevoise concerning search criteria. | 0.50 |
| 04/12/20 | JCM | 0033 | Correspondence with N. Goepfert re 2004 discovery research. | 0.20 |
| 04/12/20 | NPG | 0033 | Conduct research re Sackler discovery issues (3.0); correspondence with J. Murphy re same (.2). | 3.20 |
| 04/12/20 | JEP | 0033 | Correspond with Debevoise re new search terms. | 0.30 |
| 04/13/20 | JLS | 0033 | Review correspondence to Debevoise re search criteria (.4); review materials re same (.7). | 1.10 |
| 04/13/20 | MPH | 0033 | Call with Debtors and CAHC counsel re 2004 coordination. | 0.30 |
| 04/13/20 | JCM | 0033 | Review research re discovery issue (.3); draft talking points and agenda for meet and confer with counsel for Side B Sacklers (1.8); call with K. | 2.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 85
Invoice Number: 1890036                                                                       June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Porter re same (.2). | |
| 04/13/20 | KPP | 0033 | Review correspondence with counsel for Side B Sacklers re non-director custodians (.2); phone call with Kramer Levin and Debtors re coordinating subpoena meet and confers (.3); correspond with M. Miller re meet and confer with Sacklers (.2); review meet and confer agenda (.3) and call J. Murphy with revisions to same (.2). | 1.20 |
| 04/13/20 | SLB | 0033 | Prepare for (.3) and participate on (.3) call with Debtor and state professionals re 2004 discovery. | 0.60 |
| 04/13/20 | EYP | 0033 | Call with Debtors and States re formal discovery issues (.3); prepare for same (.2). | 0.50 |
| 04/13/20 | JBR | 0033 | Prepare for meet and confer with Sackler counsel (1.4); review materials re same (2.6); revise talking points for meet and confer (.4). | 4.40 |
| 04/13/20 | NPG | 0033 | Conduct research re discovery issues (5.3); draft analysis re same (4.1). | 9.40 |
| 04/13/20 | ESL | 0033 | Attend call with counsel to CAHC and Debtors' counsel re amended Sackler 2004 order (.3); prepare for same (.1). | 0.40 |
| 04/13/20 | MFM | 0033 | Draft questions and discussion points for meet and confer with Sackler Side B counsel (1.4); correspondence with K. Porter re same (.5); revise draft questions and discussion points (.3). | 2.20 |
| 04/14/20 | JLS | 0033 | Participate in meet and confer with Side B counsel (1.3); prepare for same (1.0). | 2.30 |
| 04/14/20 | MPH | 0033 | Prep for meet and confer with counsel for Side B Sacklers (2.1); attend same (1.3); review Debevoise letter re discovery dispute (.4); prepare response to same (1.5). | 5.30 |
| 04/14/20 | EEH | 0033 | Review proposed diligence items for meet and confer with Side B. | 0.50 |
| 04/14/20 | JYY | 0033 | Review draft talking points for meet and confer call with counsel for Side B Sacklers (.8); review document requests in relation to same (.5); attend meet and confer call with counsel for Side B Sacklers (1.3). | 2.60 |
| 04/14/20 | JCM | 0033 | Prepare for meet and confer with counsel for Side B Sacklers (1.5); participate in meet and confer call with counsel for Side B Sacklers (1.3); call with K. Porter re 2004 discovery (.3). | 3.10 |
| 04/14/20 | KPP | 0033 | Meet and confer with Sackler Side B, Debtors, AHC, and Dissenting states (1.3); call with J. Murphy re same (.3); review Side A correspondence re subpoena (.3); correspondence with Sackler counsel re Side A hit counts to search terms (.2). | 2.10 |
| 04/14/20 | EYP | 0033 | Attend meet and confer call with counsel for Side B Sacklers (1.3); prepare for same (1.0). | 2.30 |
| 04/14/20 | RRW | 0033 | Attend teleconference re Sackler document discovery. | 1.30 |
| 04/14/20 | JBR | 0033 | Attend meet and confer with counsel for Side B Sacklers re production of documents (1.3); review prior correspondence with counsel for Side B Sacklers re discovery issues (1.5) and draft letter to counsel for Side B Sacklers re same (2.0). | 4.80 |
| 04/14/20 | JEP | 0033 | Meet and confer with counsel for Side B Sacklers re discovery. | 1.30 |
| 04/15/20 | JLS | 0033 | Review draft correspondence to counsel to Side B Sacklers re meet and confer (.3); revise draft letter to court re discovery disputes in connection with 2004 motions (.5); draft correspondence to Sacklers re meet and confer process (.2). | 1.00 |
| 04/15/20 | HBJ | 0033 | Review revisions to Side B discovery requests. | 0.40 |
| 04/15/20 | MPH | 0033 | Revise draft letter to counsel for Side B Sacklers concerning discovery. | 2.10 |
| 04/15/20 | JYY | 0033 | Review letters from counsel for Side B Sacklers re discovery (.9); review (.9) and revise (1.9) section of draft letter to counsel for Side B Sacklers re discovery requests. | 3.70 |
| 04/15/20 | JCM | 0033 | Comment on letter to counsel for Side B Sacklers re discovery issues. | 0.30 |
| 04/15/20 | KPP | 0033 | Revise letter to Side B re meet and confer. | 1.60 |
| 04/15/20 | SLB | 0033 | Correspond with R. Ringer re 2004 Order reporting and related issues. | 0.20 |
| 04/16/20 | JLS | 0033 | Revise draft correspondence to counsel for Sacklers memorializing meet and confer call (.4); analyze issues re discovery disputes with Sacklers | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                             Page 86
Invoice Number: 1890036                                                                                June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3). | |
| 04/16/20 | HBJ | 0033 | Revise portion of discovery letter re tax-related items from Side B Sacklers related entities (0.8); circulate comments to members of Tax team (0.3); review comments to same (0.4). | 1.50 |
| 04/16/20 | MPH | 0033 | Prepare MTC arguments (0.7); attention to issues re M&C process (1.2); revise discovery letter to counsel for Side B Sacklers (2.8). | 4.70 |
| 04/16/20 | KPP | 0033 | Review letter to Side B Sacklers. | 0.20 |
| 04/16/20 | JBR | 0033 | Revise letter to counsel for Side B Sacklers re discovery. | 1.80 |
| 04/16/20 | MFM | 0033 | Draft questions and discussion topics for meet and confer with counsel for Side A Sacklers (1.3); revise same (.4). | 1.70 |
| 04/17/20 | JLS | 0033 | Call with counsel to Side A Sacklers re search criteria and responses to 2004 subpoena (1.0); analyze search criteria and information provided by Sacklers in connection with subpoena production (.9); review draft correspondence and analysis re discovery from Sacklers (.4). | 2.30 |
| 04/17/20 | MPH | 0033 | Call with counsel for Side A Sacklers re search terms (1.0); revise discovery letter to counsel for Side B Sacklers (1.0); prep for (0.9) and participate in (1.0) meet and confer with Side A Sacklers (1.0); coordinate re NCSG requests (0.6). | 5.50 |
| 04/17/20 | JYY | 0033 | Review draft letter to Side B Sacklers' counsel re discovery and related correspondence (1.5); comment on same (.7). | 2.20 |
| 04/17/20 | JCM | 0033 | Attend meet and confer call with counsel for Side A Sacklers (1.0); review proposed Sackler search terms (1.0). | 2.00 |
| 04/17/20 | KPP | 0033 | Prepare for meet and confer with counsel for Side A Sacklers re subpoena (0.5); attend meet and confer (1.0); revise search terms (1.2). | 2.70 |
| 04/17/20 | SLB | 0033 | Correspond with counsel for Dissenting States re 2004 reporting requirements (.2); correspond with counsel for CAHC re same (.3); prepare correspondence to Debtors, CAHC and dissenting state group re same (.3); participate in meet and confer with Side A Sackler counsel re 2004 discovery issues (1.0). | 1.80 |
| 04/17/20 | EYP | 0033 | Participate on call with Side A Sackler counsel re discovery issues (1.0); prepare for same (.6). | 1.60 |
| 04/17/20 | RRW | 0033 | Attend meet and confer call with Side A Sackler counsel re discovery requests (1.0); prepare for same (.1). | 1.10 |
| 04/17/20 | JBR | 0033 | Revise and finalize letter to counsel for Side B Sacklers re meet and confer and discovery. | 1.50 |
| 04/17/20 | JEP | 0033 | Meet and confer with counsel for Side A Sacklers re discovery issues (1); revise search terms for Side A Sacklers (5.2); revise search terms for Side B Sacklers (4.6). | 10.80 |
| 04/18/20 | EYP | 0033 | Review materials in connection with discovery issues. | 1.10 |
| 04/19/20 | JLS | 0033 | Review materials in connection with rule 2004 discovery from Sacklers. | 0.30 |
| 04/19/20 | JYY | 0033 | Review letter and correspondence from counsel for Side A Sacklers re document requests (.5); review draft letter from NCSG re subpoenas to banks (.2). | 0.70 |
| 04/19/20 | MFM | 0033 | Review requests to Sacklers re diligence production and estate claims (.4) and responses to same (1.6). | 2.00 |
| 04/20/20 | JLS | 0033 | Attend call with counsel to Side B Sacklers re 2004 discovery requests (.5); draft argument in connection with 2004 discovery disputes (.4); revise draft correspondence to counsel for Side B Sacklers re response to rule 2004 subpoena (.4); prepare for meet and confer call with counsel to Side B Sacklers (.3). | 1.60 |
| 04/20/20 | HBJ | 0033 | Analyze tax issues in connection with 2004 discovery requests. | 0.40 |
| 04/20/20 | MPH | 0033 | Review Side B Sacklers counsel's letter (.8); draft response to counsel for Side B Sacklers letter (2.1); prepare for meet and confer with same (.4). | 3.30 |
| 04/20/20 | JYY | 0033 | Review draft letter to counsel for Side B Sacklers re discovery requests (.5); review letter from Side B Sacklers re same (.8); correspond with lit team members re same (.2). | 1.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 87
Invoice Number: 1890036                                                       June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/20/20 | JCM | 0033 | Prepare for meet and confer with counsel for Side B Sacklers (1.3); revise letter to same (.4); draft letter to Court re discovery disputes (4.6); participate on call with counsel for Side B Sacklers re 2004 discovery (.5). | 6.80 |
| 04/20/20 | KPP | 0033 | Review correspondence from Side B Sacklers re subpoena response (.4); draft agenda in advance of meet and confer (.3) and attend meet and confer with counsel for Side B Sacklers (.5); revise letter to Side B Sacklers re subpoena response (.7). | 1.90 |
| 04/20/20 | EYP | 0033 | Attend meet and confer with counsel for Side B Sacklers (.5); prepare for same (.1). | 0.60 |
| 04/20/20 | RRW | 0033 | Draft letter to Side B re discovery issues (.9); attend call with Sackler counsel re same (.5). | 1.40 |
| 04/20/20 | JBR | 0033 | Attend meet and confer with Sackler counsel (.5); finalize correspondence to counsel for Side B Sacklers re same (.5). | 1.00 |
| 04/20/20 | KAT | 0033 | Comment on letter re discovery dispute (.8); analyze issues re same (.2). | 1.00 |
| 04/21/20 | JLS | 0033 | Review correspondence re rule 2004 subpoena (.5); review draft arguments in connection with rule 2004 discovery disputes (.4). | 0.90 |
| 04/21/20 | MPH | 0033 | Review draft letter on MTC (1.1); review materials in connection with same (.9); revise letter (1.2); review Side B Sacklers objections (.6). | 3.80 |
| 04/21/20 | KPP | 0033 | Review responses and objections to 2004 motions (1.5); draft correspondence to opposing counsel re same (.5); review counsel for Side A Sacklers hit count (.4). | 2.40 |
| 04/21/20 | EYP | 0033 | Participate on call with Debtors and non-consenting states re subpoena issues (.5); review correspondence with multiple parties in interest re same (1.0). | 1.50 |
| 04/21/20 | JBR | 0033 | Review responses and objections from Sacklers re rule 2004 subpoena. | 1.00 |
| 04/21/20 | ESL | 0033 | Review invoice in connection with reporting required by R. 2004 order. | 0.80 |
| 04/21/20 | MFM | 0033 | Draft chart to track Side A Sacklers and Side B Sacklers's responses and objections to UCC's subpoena (.7); review (.7) and track (.8) Side B Sacklers's responses and objections to UCC's subpoena. | 2.20 |
| 04/21/20 | JKC | 0033 | Review April invoice for reporting under order re 2004 discovery. | 0.40 |
| 04/22/20 | JLS | 0033 | Analyze responses and objections received from Sacklers (1.3); review correspondence re meet and confer process under 2004 order and Sacklers' objections (.4). | 1.70 |
| 04/22/20 | HBJ | 0033 | Analyze open tax issues in connection with 2004 discovery. | 0.20 |
| 04/22/20 | MPH | 0033 | Call with lit and corporate team members re Sackler objections and responses (.5); revise discovery letter to counsel for Side A Sacklers and Side B Sacklers (.3); correspondence with members of lit and FR teams re same (.3). | 1.10 |
| 04/22/20 | JYY | 0033 | Review R&Os from counsel for Side B Sacklers (.8); review R&Os from counsel for Side A Sacklers (.8). | 1.60 |
| 04/22/20 | JCM | 0033 | Review Sacklers' responses to subpoenas (1.3); draft correspondence to members of team re 2004 discovery (.4); call with members of corporate and Lit teams re Sackler objections/responses to 2004 discovery (.5). | 2.20 |
| 04/22/20 | KPP | 0033 | Call with Lit and corporate team members re Sackler Responses and Objections to UCC subpoenas. | 0.50 |
| 04/22/20 | SLB | 0033 | Correspond with NCSG re 2004 order issues. | 0.20 |
| 04/22/20 | JAS | 0033 | Participate on call with members of Corp team re 2004 subpoena objections (.5); review same (1.1); draft summary of findings in connection with same (1.2). | 2.80 |
| 04/22/20 | SMC | 0033 | Draft summary chart of Side B Sackler's responses and objections to requests for production. | 3.50 |
| 04/22/20 | RRW | 0033 | Attend call with members of lit and corporate teams re open discovery issues (.5); review responses and objections from Sackler family (1.6). | 2.10 |
| 04/22/20 | JBR | 0033 | Review Sackler responses and objections to rule 2004 subpoenas (4); attend call with members of lit and corp teams re same (.5); draft correspondence to Sackler counsel re same (.6). | 5.10 |

PURDUE CREDITORS COMMITTEE                                                                  Page 88
Invoice Number: 1890036                                                                  June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--------------|-------|
| 04/22/20 | ADS | 0033 | Track Sackler objections to 2004 subpoenas. | 4.10 |
| 04/22/20 | MFM | 0033 | Attend call with members of Lit team re Sackler R&Os to 2004 requests (.5); correspond with members of Lit team re same (.7); review objections to 2004 motions (7.6). | 8.80 |
| 04/22/20 | JER | 0033 | Participate on call with members of Corp team re 2004 responses and objections (.5); conduct research re same (2.6). | 3.10 |
| 04/22/20 | SF | 0033 | Participate on call with members of Corp team re 2004 objections from Sacklers (.5); conduct research re same (2.6); draft summary re same (1.2). | 4.30 |
| 04/22/20 | IRT | 0033 | Prepare exhibits for letter to court re Sackler discovery. | 4.00 |
| 04/23/20 | JLS | 0033 | Participate on call with opposing counsel re 2004 motion briefing schedule (.5); analyze open issues re discovery requests (1.2). | 1.70 |
| 04/23/20 | EEH | 0033 | Review Sackler responses and objections to subpoenas (1.7); anaylze outstanding discovery issues based on review of same (1.6). | 3.30 |
| 04/23/20 | ENM | 0033 | Attend call with members of Corp team re Sackler discovery objections. | 0.20 |
| 04/23/20 | JLK | 0033 | Call with members of Corp team re Sackler responses and objections (.2); prepare discovery requests re corporate issues related to same (2.8). | 3.00 |
| 04/23/20 | KPP | 0033 | Review Sackler responses and objections (.5) and draft correspondence re same (.9); call with E. Leon re same (.1). | 1.50 |
| 04/23/20 | JAS | 0033 | Attend call with members of Corp team re responses to 2004 motion objections (.2); correspond with members of Corp team re same (1.2); review materials in connection with same (3.8); review litigation diligence spreadsheet (1.8). | 7.00 |
| 04/23/20 | EYP | 0033 | Analyze issues re Sackler discovery disputes (.6);  review internal correspondence re meet and confer (1.1). | 1.70 |
| 04/23/20 | SMC | 0033 | Draft summary chart of Raymond Side responses and objections to requests for production. | 5.00 |
| 04/23/20 | ETL | 0033 | Call with K. Porter re Sackler responses and objections (.1); revise critical gap chart re same (2) review materials in connection with same (4.6). | 6.70 |
| 04/23/20 | JBR | 0033 | Analyze Sacklers' response and objections to UCC subpoena (3); draft summary of same (3.5). | 6.50 |
| 04/23/20 | ESL | 0033 | Review correspondence with Court re 2004 motions. | 0.20 |
| 04/23/20 | SDS | 0033 | Analyze issues re document production and objections to UCC's requests. | 2.80 |
| 04/23/20 | SC | 0033 | Review Request for Production of Documents to Sackler Persons (2.5); comment on the Side A Sacklers and Side B Sacklers's specific responses and objections (1.6); prepare discussion points for meet and confer (2.1). | 6.20 |
| 04/23/20 | JEP | 0033 | Prepare materials for Sackler meet and confer (3.6); review documents re same (4.8); analyze issues re Sackler R&Os (.6); correspondence with lit team members re same (.7). | 9.70 |
| 04/23/20 | ADS | 0033 | Track Side A Sacklers responses to subpoena (6.3); identify gaps in Side B Sacklers responses compared to subpoena requests (1.6). | 7.90 |
| 04/23/20 | MFM | 0033 | Correspond with Lit team members re Sackler responses and objections (1.2); review same (8.3); update tracker re same (3.7). | 13.20 |
| 04/23/20 | JER | 0033 | Participate on call with members of Corp team re Sackler responses and objections (.2); correspond with members of Corp team re same (.5); review materials in connection with same (3.6). | 4.30 |
| 04/23/20 | SF | 0033 | Participate on call with members of Corp team re 2004 objections (.2); correspond with members of Corp team re same (.8); draft section of response to 2004 motion objections (2.0); review materials in connection with same (3.3). | 6.30 |
| 04/24/20 | JLS | 0033 | Participate in meet and confer call re rule 2004 discovery requests (1.1); draft correspondence to opposing counsel re rule 2004 discovery from Sacklers (.9). | 2.00 |
| 04/24/20 | MPH | 0033 | Review letter from counsel for Side B Sacklers re discovery (.5); prepare | 2.70 |

PURDUE CREDITORS COMMITTEE                                              Page 89
Invoice Number: 1890036                                                June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence tpo counsel for Side B sacklers and counsel for Side A Sacklers requesting info re additonal Sacklers (1.1); meet and confer with Sacklers' counsel (1.1). | |
| 04/24/20 | JYY | 0033 | Review letter from counsel for Side B Sacklers re discovery (.5); review letter to counsel for Side B Sacklers and counsel for Side A Sacklers re discovery (.2); draft correspondence re same (1.1). | 1.80 |
| 04/24/20 | JCM | 0033 | Prepare for meet and confer with Sackler re 2004 discovery (4.8); attend same (1.1); correspond with members of Lit team re Sackler discovery efforts (.8). | 6.70 |
| 04/24/20 | KPP | 0033 | Meet and confer with counsel for Side A Sacklers, Side B Sacklers, Debtors, and states (1.1); revise call outline in preparation for same (1.8); correspondence with multiple parties following same (.5); review Side B Sacklers' discovery correspondence (.2); revise draft letter to Sacklers re responses to pending questions (.5); correspond with members of Lit team re Sackler responses and objections (.2). | 4.30 |
| 04/24/20 | EYP | 0033 | Attend meet and confer with counsel for Sacklers re discovery issues. | 1.10 |
| 04/24/20 | SMC | 0033 | Draft summary chart of Raymond Side responses and objections to requests for production. | 0.50 |
| 04/24/20 | JBR | 0033 | Attend meet and confer with counsel for Side B Sacklers and counsel for Side A Sacklers re rule 2004 subpoena (1.1); draft summary of call conclusions (.5); analyze Sacklers' response and objections to UCC subpoena (1.0); draft summary of same (1.0). | 3.60 |
| 04/24/20 | IRT | 0033 | Conduct research re Sackler discovery issues. | 0.50 |
| 04/25/20 | JLS | 0033 | Review correspondence re meet and confer process with Sackler counsel. | 0.40 |
| 04/25/20 | JYY | 0033 | Review correspondence to counsel for Side A Sacklers re documents. | 0.10 |
| 04/25/20 | JCM | 0033 | Analyze discovery issues re requests to Side A Sacklers (1.4); draft correspondence to counsel for Side A Sacklers re same (.8). | 2.20 |
| 04/26/20 | JYY | 0033 | Review discovery correspondence from counsel for Side B Sacklers, counsel for Side A Sacklers, and Akin. | 0.40 |
| 04/26/20 | RRW | 0033 | Draft correspondence re Sackler discovery issues in connection with meet and confer (2.1); correspond with Lit team members re same (.1). | 2.20 |
| 04/26/20 | NPG | 0033 | Review correspondence re meet and confer with Sacklers (.5); correspond with lit team members re same (.2). | 0.70 |
| 04/26/20 | JEG | 0033 | Research issues for discovery disputes filing (.6); correspond with members of Lit team re same (.1). | 0.70 |
| 04/26/20 | MFM | 0033 | Review Sackler responses and objections re discovery disputes in preparation for meet and confer (1.4); correspondence with Lit team members re same (.3). | 1.70 |
| 04/26/20 | TJS | 0033 | Review correspondence from counsel to Sacklers re meet and confer. | 1.10 |
| 04/27/20 | MFM | 0033 | Review requests to Sacklers re diligence production and disputes (.2) and responses to same (1.2); update tracking sheet of requests and responses (.2). | 1.60 |
| 04/28/20 | JLS | 0033 | Analyze issues in connection with discovery from Sacklers. | 0.60 |
| 04/28/20 | MPH | 0033 | Correspond with counsel for Side B Sacklers re discovery. | 0.60 |
| 04/28/20 | JYY | 0033 | Review correspondence from K. Porter to counsel for Side B Sacklers and counsel for Side A Sacklers re discovery issues. | 0.10 |
| 04/28/20 | KPP | 0033 | Correspond with Sacklers' counsel re meet and confer. | 0.80 |
| 04/28/20 | MFM | 0033 | Review (.4) and summarize (.4) correspondence re discovery disputes with Sacklers in preparation for meet and confer; review requests to Sacklers re diligence production and disputes (.2) and responses and objections to same (.5); update tracking sheet of requests and responses (.6). | 2.10 |
| 04/29/20 | JLS | 0033 | Review correspondence re meet and confer process. | 0.50 |
| 04/29/20 | MPH | 0033 | Review Sackler responses and objections in connection with meet and confer (1.5); review materials re same (1.5); draft correspondence re same (2.8). | 5.80 |

PURDUE CREDITORS COMMITTEE                                                              Page 90
Invoice Number: 1890036                                                              June 13, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/30/20 | KPP | 0033 | Review materials in preparation for meet and confer with Sacklers. | 1.60 |

Total Hours                                              6384.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L  SORKIN | 85.20 | at | $1350.00 | = | $115,020.00 |
| H B  JACOBSON | 37.10 | at | $1240.00 | = | $46,004.00 |
| R S  SALCIDO | 28.60 | at | $1155.00 | = | $33,033.00 |
| M P  HURLEY | 252.70 | at | $1595.00 | = | $403,056.50 |
| I S  DIZENGOFF | 1.80 | at | $1595.00 | = | $2,871.00 |
| P W  BUTLER | 39.70 | at | $1175.00 | = | $46,647.50 |
| S S  KHO | 27.40 | at | $1135.00 | = | $31,099.00 |
| D C  VONDLE | 84.90 | at | $1115.00 | = | $94,663.50 |
| E N  MILLER | 18.80 | at | $1075.00 | = | $20,210.00 |
| D L  CHAPMAN | 6.70 | at | $1225.00 | = | $8,207.50 |
| J Y  YECIES | 110.10 | at | $1115.00 | = | $122,761.50 |
| J L  KOCHIAN | 27.90 | at | $1360.00 | = | $37,944.00 |
| S L  BRAUNER | 232.70 | at | $1225.00 | = | $285,057.50 |
| A  PREIS | 187.20 | at | $1595.00 | = | $298,584.00 |
| S  HANSON | 22.00 | at | $1135.00 | = | $24,970.00 |
| J E  TYSSE | 13.40 | at | $1075.00 | = | $14,405.00 |
| O J  DE MOOR | 30.00 | at | $1175.00 | = | $35,250.00 |
| Z  CHEN | 6.90 | at | $1015.00 | = | $7,003.50 |
| C W  ROUSH | 35.60 | at | $1135.00 | = | $40,406.00 |
| S D  SLOTKIN | 18.50 | at | $1195.00 | = | $22,107.50 |
| E E  ELDER | 92.60 | at | $975.00 | = | $90,285.00 |
| E  HARRIS | 54.80 | at | $1065.00 | = | $58,362.00 |
| A L  KOO | 15.10 | at | $1000.00 | = | $15,100.00 |
| D J  WINDSCHEFFEL | 108.00 | at | $965.00 | = | $104,220.00 |
| H V  PRYOR-BAZE | 14.40 | at | $965.00 | = | $13,896.00 |
| S  CHU | 144.40 | at | $1025.00 | = | $148,010.00 |
| J C  MURPHY | 170.00 | at | $1025.00 | = | $174,250.00 |
| C N  MATHESON | 65.90 | at | $950.00 | = | $62,605.00 |
| K P  PORTER | 183.60 | at | $1025.00 | = | $188,190.00 |
| W F  MONGAN | 23.90 | at | $1005.00 | = | $24,019.50 |
| E T  LEON | 127.40 | at | $985.00 | = | $125,489.00 |
| R R  WILLIAMS, JR. | 103.50 | at | $960.00 | = | $99,360.00 |
| J B  RICHARDS | 177.60 | at | $850.00 | = | $150,960.00 |
| S  DAVIDOV | 78.90 | at | $1010.00 | = | $79,689.00 |
| N E  PETREE | 58.90 | at | $910.00 | = | $53,599.00 |
| E S  LISOVICZ | 145.70 | at | $975.00 | = | $142,057.50 |
| K L  KIRKSEY | 19.10 | at | $985.00 | = | $18,813.50 |
| J  SISON | 153.20 | at | $810.00 | = | $124,092.00 |
| H  EVANS | 84.20 | at | $535.00 | = | $45,047.00 |
| K A  TONGALSON | 106.40 | at | $810.00 | = | $86,184.00 |
| S D  BAJRACHARYA | 40.60 | at | $650.00 | = | $26,390.00 |
| C B  PHILLIPS | 95.50 | at | $650.00 | = | $62,075.00 |
| N P  GOEPFERT | 108.60 | at | $725.00 | = | $78,735.00 |
| J E  GANGWER | 123.60 | at | $650.00 | = | $80,340.00 |
| S V  SAHASRANAMAN | 43.80 | at | $675.00 | = | $29,565.00 |
| A E  BOYD | 63.00 | at | $575.00 | = | $36,225.00 |
| D C  BETHEA | 25.30 | at | $895.00 | = | $22,643.50 |
| M W  FIRES | 75.00 | at | $575.00 | = | $43,125.00 |
| P J  GLACKIN | 47.30 | at | $650.00 | = | $30,745.00 |
| M R  GARDINER | 44.60 | at | $615.00 | = | $27,429.00 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 91
Invoice Number: 1890036                                                                                       June 13, 2020

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| T  IAKOVENKO-GRÄSSER | 134.90 | at | $535.00 | = | $72,171.50 |
| J E  POON | 149.50 | at | $810.00 | = | $121,095.00 |
| A D  SIERRA | 108.70 | at | $535.00 | = | $58,154.50 |
| S  HAJARIAN | 6.90 | at | $535.00 | = | $3,691.50 |
| M F  MILLER | 222.00 | at | $535.00 | = | $118,770.00 |
| O  OJURONGBE | 74.80 | at | $535.00 | = | $40,018.00 |
| J E  RINKER | 90.70 | at | $565.00 | = | $51,245.50 |
| M  BELEGU | 138.50 | at | $565.00 | = | $78,252.50 |
| S  FAROQUE | 89.70 | at | $565.00 | = | $50,680.50 |
| J K  COLEMAN | 88.50 | at | $615.00 | = | $54,427.50 |
| A E  EVA | 82.10 | at | $535.00 | = | $43,923.50 |
| A E  HILBERT | 47.60 | at | $535.00 | = | $25,466.00 |
| I R  TULLY | 152.30 | at | $565.00 | = | $86,049.50 |
| J  SALWEN | 156.60 | at | $775.00 | = | $121,365.00 |
| R J  D'AMATO | 68.30 | at | $810.00 | = | $55,323.00 |
| C  CHASE | 5.40 | at | $820.00 | = | $4,428.00 |
| B K  BARKER | 103.50 | at | $775.00 | = | $80,212.50 |
| C H  HIGHTOWER | 74.70 | at | $650.00 | = | $48,555.00 |
| R  BAYEFSKY | 14.60 | at | $820.00 | = | $11,972.00 |
| M I  CAPLAN | 64.20 | at | $675.00 | = | $43,335.00 |
| D P  MOYE | 67.10 | at | $515.00 | = | $34,556.50 |
| G  ANISIMOVA | 148.50 | at | $340.00 | = | $50,490.00 |
| D G  FADEEVA | 92.30 | at | $340.00 | = | $31,382.00 |
| L B  O'BRIEN | 6.00 | at | $625.00 | = | $3,750.00 |
| D  KRASA-BERSTELL | 5.10 | at | $415.00 | = | $2,116.50 |
| S M  CSIZMADIA | 64.70 | at | $330.00 | = | $21,351.00 |
| K H  TAKE | 9.50 | at | $330.00 | = | $3,135.00 |
| F J  CASTRO | 41.40 | at | $350.00 | = | $14,490.00 |
| C T  SCHOONMAKER | 5.00 | at | $215.00 | = | $1,075.00 |
| A  LAARAJ | 88.30 | at | $350.00 | = | $30,905.00 |
| M R  MORSE | 18.10 | at | $370.00 | = | $6,697.00 |
| L  CHAU | 63.20 | at | $370.00 | = | $23,384.00 |
| K  LA CROIX | 39.80 | at | $370.00 | = | $14,726.00 |

                Current Fees                                                              $5,337,996.00

**Total Amount of This Invoice**                                                            **$5,403,544.73**

## Exhibit D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $9,073.03 |
| Computerized Legal Research - Other | $2,084.80 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $51.90 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $22,530.06 |
| Courier Service/Messenger Service- Off Site | $339.57 |
| Color Copy | $2,906.25 |
| Meals - Business | $15.24 |
| Professional Fees - Legal | $27,337.50 |
| Telephone - Long Distance | $535.00 |
| Transcripts | $108.00 |
| Travel - Ground Transportation | $270.92 |
| Travel - Lodging (Hotel, Apt, Other) | $296.46 |
| **TOTAL** | **$65,548.73** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1890036 |
| Invoice Date | 06/13/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $9,073.03 |
| Computerized Legal Research - Other | $2,084.80 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $51.90 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $22,530.06 |
| Courier Service/Messenger Service- Off Site | $339.57 |
| Color Copy | $2,906.25 |
| Meals - Business | $15.24 |
| Professional Fees - Legal | $27,337.50 |
| Telephone - Long Distance | $535.00 |
| Transcripts | $108.00 |
| Travel - Ground Transportation | $270.92 |
| Travel - Lodging (Hotel, Apt, Other) | $296.46 |
| | |
| Current Expenses | $65,548.73 |

| Date | | Value |
|---|---|---|
| 02/26/20 | Travel - Lodging (Hotel, Apt, Other) INVOICE#: 4161603205222205 DATE: 5/22/2020 | $296.46 |

PURDUE CREDITORS COMMITTEE                                                    Page 2
Invoice Number: 1890036                                                  June 13, 2020

|          |                                                                            |          |
|----------|----------------------------------------------------------------------------|----------|
|          | Hotel - Lodging, 02/26/20, Lodging for Committee member Kara Trainor., The Knickerbocker |          |
| 02/27/20 | Meals - Business  VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 4161603205222205 DATE: 5/22/2020 Hotel - Breakfast, 02/27/20, Breakfast for Committee member Kara Trainor, The Knickerbocker, Edan Lisovicz | $15.24   |
| 03/13/20 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 85636 DATE: 3/15/2020 SENDER'S NAME: A. Laaraj; JOB NUMBER: 1454533; PICKUP: One Bryant Park; DESTINATION: 267 West 89th Street; DATE: 03/13/2020 | $90.00   |
| 03/17/20 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 85740 DATE: 3/31/2020 SENDER'S NAME: J. Benjamin; JOB NUMBER: 1454887; PICKUP: One Bryant Park; DESTINATION: 66 WEST 82ND STREET; DATE: 03/17/2020 | $60.00   |
| 03/19/20 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 85740 DATE: 3/31/2020 SENDER'S NAME: J. Murphy; JOB NUMBER: 1455174; PICKUP: One Bryant Park; DESTINATION: 66 West 82nd Street; DATE: 03/19/2020 | $30.00   |
| 04/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.78   |
| 04/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 4/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,713.18 |
| 04/02/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $286.06  |
| 04/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 4/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71  |
| 04/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 4/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12  |
| 04/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER | $71.51   |

PURDUE CREDITORS COMMITTEE                                                      Page 3
Invoice Number: 1890036                                                  June 13, 2020

| | | |
|---|---|---:|
| | BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 04/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.78 |
| 04/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.70 |
| 04/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US EXPERT WITNESS TESTIMONY AND REPORTS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 2.0 | $144.14 |
| 04/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $214.55 |
| 04/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $144.48 |
| 04/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.23 |
| 04/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $144.48 |
| 04/05/20 | Color Copy  VENDOR: ONCALL DISCOVERY INVOICE#: 00187 DATE: 4/5/2020 Document production for Purdue case. | $2,906.25 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $461.70 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $279.00 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $431.30 |
| 04/06/20 | Computerized Legal Research - Other | $109.70 |

PURDUE CREDITORS COMMITTEE                                                    Page 4
Invoice Number: 1890036                                                  June 13, 2020

---

|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|----------|----------------------------------------------------------------------|----------|
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $0.80    |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $0.60    |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $318.40  |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $34.10   |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $21.80   |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $142.30  |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $3.00    |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $3.00    |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $70.80   |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $27.40   |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |
|          | -- Usage from 1/1/2020 to 3/31/2020                                  |          |
| 04/06/20 | Computerized Legal Research - Other                                  | $3.50    |
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 |          |

| | | |
|---|---|---|
| | -- Usage from 1/1/2020 to 3/31/2020 | |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 | $4.10 |
| | -- Usage from 1/1/2020 to 3/31/2020 | |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 | $2.10 |
| | -- Usage from 1/1/2020 to 3/31/2020 | |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 | $17.90 |
| | -- Usage from 1/1/2020 to 3/31/2020 | |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 | $27.00 |
| | -- Usage from 1/1/2020 to 3/31/2020 | |
| 04/06/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E150-20 DATE: 4/11/2020 |TRACKING #: 1Z02E52E2598092974; SHIP DATE: 04/06/2020; SENDER: Megi Belegu; NAME:  COMPANY: Izabelle Tully ADDRESS: 40 W 95TH ST APT 4D, NEW YORK, NY 10025 US; | $22.56 |
| 04/06/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E150-20 DATE: 4/11/2020 |TRACKING #: 1Z02E52E2599062987; SHIP DATE: 04/06/2020; SENDER: Megi Belegu; NAME:  COMPANY: Megi Belegu ADDRESS: 80 S 3RD ST, BROOKLYN, NY 11249 US; | $22.56 |
| 04/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.81 |
| 04/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: JOSEPH  ARAH; Charge Type: DOC ACCESS; Quantity: 5.0 | $10.86 |
| 04/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: JOSEPH  ARAH; Charge Type: DOC ACCESS; Quantity: 5.0 | $10.87 |
| 04/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; | $71.62 |

PURDUE CREDITORS COMMITTEE                                          Page 6
Invoice Number: 1890036                                            June 13, 2020

| | | |
|---|---|---|
| | Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 04/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.17 |
| 04/08/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E150-20 DATE: 4/11/2020 |TRACKING #: 1Z02E52E0192792102; SHIP DATE: 04/08/2020; SENDER: Katherine Porter; NAME: KATHERINE PORTER COMPANY: N/A ADDRESS: 448 WEST JAMAICA ROAD, West Wardsboro, VT 05360 US; | $27.27 |
| 04/08/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E150-20 DATE: 4/11/2020 |TRACKING #: 1Z02E52E0192792102; SHIP DATE: 04/08/2020; SENDER: Katherine Porter; NAME: KATHERINE PORTER COMPANY: N/A ADDRESS: 448 WEST JAMAICA ROAD, West Wardsboro, VT 05360 US; | $6.63 |
| 04/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 4/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,559.47 |
| 04/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $137.82 |
| 04/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 9.0 | $639.02 |
| 04/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: OJURONGBE  REMI; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.02 |
| 04/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 4/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 04/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.00 |
| 04/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $320.12 |

PURDUE CREDITORS COMMITTEE                                          Page 7
Invoice Number: 1890036                                            June 13, 2020

|  |  |  |
|---|---|---|
|  | PHILLIPS COLIN Date: 4/11/2020 AcctNumber: 1000309084 ConnectTime: 0.0 |  |
| 04/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LISOVICZ EDAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.81 |
| 04/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US DICTIONARIES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.44 |
| 04/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $213.00 |
| 04/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PHILLIPS COLIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.52 |
| 04/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 4/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 4/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 4/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,393.82 |
| 04/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $213.83 |
| 04/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 4.0 | $277.01 |
| 04/13/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E160-20 DATE: 4/18/2020 |TRACKING #: 1Z02E52E2590140159; SHIP DATE: 04/13/2020; SENDER: Megi Belegu; NAME:  COMPANY: Megi Belegu ADDRESS: 80 S 3RD ST, BROOKLYN, NY 11249 US; | $22.56 |
| 04/13/20 | Courier Service/Messenger Service- Off | $22.56 |

PURDUE CREDITORS COMMITTEE                                                      Page 8
Invoice Number: 1890036                                                     June 13, 2020

|          | Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E160-20 DATE: 4/18/2020 |TRACKING #: 1Z02E52E2590996548; SHIP DATE: 04/13/2020; SENDER: Megi Belegu; NAME:  COMPANY: Izabelle Tully ADDRESS: 40 W 95TH ST APT 4D, NEW YORK, NY 10025 US; | |
|----------|---|---|
| 04/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 4/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $964.85 |
| 04/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 10.0 | $712.72 |
| 04/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.26 |
| 04/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.27 |
| 04/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.96 |
| 04/15/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4127785304172006 DATE: 4/17/2020 Court Calls, 04/15/20, Payment for Court Call telephonic appearance by Arik Preis at March 2, 2020 Purdue Pharma telephonic hearing., CourtCall | $30.00 |
| 04/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 4/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 04/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BEVINS BRIAN Date: 4/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $320.12 |
| 04/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $213.82 |
| 04/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $213.82 |

PURDUE CREDITORS COMMITTEE                                   Page 9
Invoice Number: 1890036                                         June 13, 2020

| | | |
|---|---|---|
| | ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 3.0 | |
| 04/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $216.50 |
| 04/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BUSINESS LEADER DIRECTORIES; Employee: JOSEPH  ARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.63 |
| 04/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.27 |
| 04/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: RODRIGUEZ JAIME; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.48 |
| 04/16/20 | Professional Fees - Legal  VENDOR: THIRD HORIZON STRATEGIES INVOICE#: 1450 DATE: 4/16/2020 Consulting services. | $9,112.50 |
| 04/16/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4127785304172006 DATE: 4/17/2020 Court Calls, 04/16/20, Payment for Court Call telephonic appearance by Brooks Barker at March 18, 2020 Purdue Pharma telephonic hearing., Court Call | $75.00 |
| 04/16/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4127785304201410 DATE: 4/20/2020 Court Calls, 04/16/20, Payment for Court Call telephonic appearance by Mitch Hurley at March 18, 2020 Purdue Pharma telephonic hearing., Court Call | $75.00 |
| 04/16/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4127785304201410 DATE: 4/20/2020 Court Calls, 04/16/20, Payment for Court Call telephonic appearance by Arik Preis at March 18, 2020 Purdue Pharma telephonic hearing., Court Call | $75.00 |
| 04/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 4/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,228.25 |
| 04/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $213.82 |

PURDUE CREDITORS COMMITTEE                                                      Page 10
Invoice Number: 1890036                                                      June 13, 2020

---

| | | |
|---|---|---|
| 04/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US RESTATEMENTS; Employee: OJURONGBE  REMI; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.16 |
| 04/16/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E160-20 DATE: 4/18/2020 |TRACKING #: 1Z02E52E0191074087; SHIP DATE: 04/16/2020; SENDER: Jason Sison; NAME:  COMPANY: Jeffrey  Kochian ADDRESS: 8 Garnet Street, Morganville, NJ 07751 US; | $20.56 |
| 04/17/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 3/1/2020 - 3/31/2020 | $51.90 |
| 04/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 4/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $746.95 |
| 04/17/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PHILLIPS COLIN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $214.70 |
| 04/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 4/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BAYEFSKY RACHEL Date: 4/20/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $106.71 |
| 04/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BAYEFSKY RACHEL; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $214.14 |
| 04/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BAYEFSKY RACHEL; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.50 |
| 04/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.37 |
| 04/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 4/21/2020 AcctNumber: 1000193694 ConnectTime: | $197.74 |

PURDUE CREDITORS COMMITTEE                                                      Page 11
Invoice Number: 1890036                                                     June 13, 2020

|  |  |  |
|---|---|---|
|  | 0.0 |  |
| 04/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CAPLAN MARC; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.37 |
| 04/22/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4133791604232105 DATE: 4/23/2020 Court Calls, 04/22/20, Payment for April 22, 2020 Court Call listen only telephonic attendance by Brooks Barker at April 22, 2020 Purdue telephonic hearing., Court Call | $70.00 |
| 04/22/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4133791504232105 DATE: 4/23/2020 Court Calls, 04/22/20, Payment for April 22, 2020 Court Call telephonic attendance by Arik Preis at April 22, 2020 Purdue telephonic hearing., Court Call | $70.00 |
| 04/22/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4133791504232105 DATE: 4/23/2020 Court Calls, 04/22/20, Payment for April 22, 2020 Court Call telephonic attendance by Mitch Hurley at April 22, 2020 Purdue telephonic hearing., Court Call | $70.00 |
| 04/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 4/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,628.02 |
| 04/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BAYEFSKY RACHEL Date: 4/22/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $304.45 |
| 04/22/20 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 4138609604282203 DATE: 4/28/2020 Court Calls, 04/22/20, Fees for telephonic hearing appearance for Sara Brauner in Purdue Pharma hearing., Court Solutions LLC | $70.00 |
| 04/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BAYEFSKY RACHEL; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.76 |
| 04/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BAYEFSKY RACHEL; Charge Type: DOC ACCESS; Quantity: 13.0 | $890.44 |
| 04/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 4/23/2020 | $470.85 |

|            |                                                                                                                                                                                                                                                                                                                   |             |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|            | AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                                                                                                                                                           |             |
| 04/23/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: DAVIDOV SHARON; Charge Type: ACCESS CHARGE; Quantity: 6.0                                                                                                                                                       | $433.88     |
| 04/23/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: DAVIDOV  SHARON; Charge Type: DOC ACCESS; Quantity: 2.0                                                                                                                                           | $77.43      |
| 04/23/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PHILLIPS COLIN; Charge Type: ACCESS CHARGE; Quantity: 3.0                                                                                                                                                       | $215.12     |
| 04/23/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: PHILLIPS COLIN; Charge Type: DOC ACCESS; Quantity: 1.0                                                                                                                                                      | $38.38      |
| 04/23/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US RESTATEMENTS; Employee: PHILLIPS  COLIN; Charge Type: DOC ACCESS; Quantity: 6.0                                                                                                                                                       | $230.34     |
| 04/24/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 4/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                                                       | $379.82     |
| 04/24/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 6.0                                                                                                                                                       | $428.28     |
| 04/24/20   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E180-20 DATE: 5/2/2020 \|TRACKING #: 1Z02E52E0391164726; SHIP DATE: 04/24/2020; SENDER: Joseph Sorkin; NAME: JOSEPH SORKIN COMPANY: N/A ADDRESS: 228 SOUTH QUAKER LANE, HYDE PARK, NY 12538 US; | $14.87      |
| 04/26/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 4/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                                                       | $1,610.29   |
| 04/26/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 4/26/2020 AcctNumber: 1003229222 ConnectTime: 0.0                                                                                                                                                                      | $106.71     |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1890036

Page 13
June 13, 2020

| Date | Description | Amount |
|---|---|---|
| 04/26/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.30 |
| 04/27/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 26193 DATE: 4/29/2020<br> Vendor: Dial Car Voucher #: A810150 Date: 04/27/2020 Name: Mitchell Hurley\|Car Service, Vendor: Dial Car Voucher #: A810150 Date: 04/27/2020 Name: Mitchell Hurley | $270.92 |
| 04/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PHILLIPS COLIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.73 |
| 04/27/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4299864 DATE: 4/27/2020<br>Transcriber fee for transcript of April 22, 2020 hearing. | $108.00 |
| 04/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 4/29/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $182.07 |
| 04/29/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SISON JASON; Charge Type: DOC ACCESS; Quantity: 10.0 | $387.07 |
| 04/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2004 DATE: 4/30/2020<br>- Document retrieval in various courts | $114.32 |
| 04/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2004 DATE: 4/30/2020<br>- Document retrieval in various courts | $11.98 |
| 04/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 4/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $593.23 |
| 04/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 4/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 04/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 4/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,371.52 |

PURDUE CREDITORS COMMITTEE                                                            Page 14
Invoice Number: 1890036                                                         June 13, 2020

---

| 04/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 4/30/2020 AcctNumber: 1003229222 ConnectTime: 0.0 | $197.74 | |
| 04/30/20 | Professional Fees - Legal  VENDOR: CAPITOL DECISIONS, INC. INVOICE#: R9463 DATE: 5/19/2020 Consultant fees. | $18,225.00 | |
| | Current Expenses | | $65,548.73 |

**Total Amount of This Invoice**                                    **$5,403,544.73**

**EXPENSE REPORT**

**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

**For the Month of February 2020**

**COMMITTEE MEMBER: KARA TRAINOR**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|---|
| 2/26/2020 | | | | $296.46 | | | | Hotel room in New York City for February 27 meeting regarding ERF |
| 2/27/2020 | | | | | $15.24 | | | Breakfast |
| | | | | | | | | |
| | | | | | | | | |
| TOTALS[2] | | | | $296.46 | $15.24 | | | |

**TOTAL:    $311.70**

---
[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel and (iii) miscellaneous, please include a general description of the miscellaneous expense.

[2] Please attach all receipts.