## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| **PURDUE PHARMA L.P., et. al**[1] | ) | |
| | ) | Case No. 19-23649 (RDD) |
| Debtors. | ) | |
| _____ | ) | (Jointly Administered) |

### SECOND MONTHLY FEE STATEMENT OF ERNST & YOUNG LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS AUDITORS FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020

| | |
|---|---|
| Name of applicant: | Ernst & Young LLP ("EY LLP") |
| Authorized to Provide Professional Services To: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of retention: | December 23, 2019 (*nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | March 1, 2020 through March 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $195,000.00 |
| Less 20% Holdback: | $39,000.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $1,591.18 |
| Total Fees and Expenses Due: | $157,591.18 |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: June 10, 2020

*/s/Devon M. Brady*
Devon M. Brady
Partner, Ernst & Young LLP
300 First Stamford Place
Stamford, CT  06902

**EXHIBIT A**

**SUMMARY BY PROFESSIONAL**

| Last Name | First Name | Title | Time |
|---|---|---|---|
| Allinson | Dana | Staff/Assistant | 2.2 |
| Aznar | Tiffany | Staff/Assistant | 159.5 |
| Bajaj | Mnishitta | Staff/Assistant | 18.0 |
| Bellinzoni | Christopher | Senior Manager | 0.0 |
| Benzel | Florence | Senior Manager | 9.7 |
| Bhardwaj | Silky | Senior | 3.0 |
| Biedziak | Eliza | Senior Manager | 34.0 |
| Bonelli | Alexandra | Partner/Principal | 4.0 |
| Brady | Devon | Partner/Principal | 12.1 |
| Bybee | Ashley | Staff/Assistant | 24.9 |
| Connors | Ryan | Senior | 177.1 |
| Coyle | Robert | Staff/Assistant | 6.0 |
| D'Alessandro | Nicholas | Senior | 166.5 |
| Dixit | Sakshi | Staff/Assistant | 9.5 |
| Fan | Wenhan | Staff/Assistant | 158.4 |
| Furtado | Justin | Senior | 72.2 |
| Garg | Raghav | Senior | 13.0 |
| Girdhar | Divya | Staff/Assistant | 87.0 |
| Gogia | Monika | Client Serving Contractor | 4.5 |
| Grover | Ankit | Senior | 45.0 |
| Gupta | Gauri | Staff/Assistant | 0.0 |
| Hartman | Bryan A | Manager | 2.0 |
| Himani J | Himani | Staff/Assistant | 1.0 |
| Inneo | Mary | Staff/Assistant | 3.7 |
| Ives | Caroline | Manager | 48.8 |
| Jain | Shilpi | Senior Associate | 3.0 |
| Jones | Jill R. | Senior Manager | 1.0 |
| Kimmi . | Kimmi | Client Serving Contractor | 0.0 |
| Laver | Johan | Partner/Principal | 24.2 |
| Motyl | Ewelina | Associate | 4.5 |
| Mutlu Tepe | Serpil | Manager | 49.3 |
| Nayyar | Deepankar | Senior | 184.0 |
| Nguyen | Jessica | Staff/Assistant | 30.5 |
| Ostling | Danita | Partner/Principal | 0.0 |
| Piotroski | Edmund | Staff/Assistant | 144.6 |
| Porrazzo | John | Senior | 100.8 |
| Redmond | Robert | Manager | 45.0 |

| Last Name | First Name | Title | Time |
|---|---|---|---|
| Saluja | Kanika | Senior | 12.0 |
| Savell | Roger | Partner/Principal | 0.0 |
| Sciametta | Thomas | Partner/Principal | 0.5 |
| Sharma | Manisha | Senior | 5.5 |
| Simbach | John | Executive Director | 0.5 |
| Singla | Himanshu | Staff/Assistant | 44.0 |
| Sonika | Avinash | Senior Manager | 11.6 |
| Squitieri | Johnna | Staff/Assistant | 209.2 |
| Syed Zuhaib-Ur Rahman | Syed | Senior | 1.0 |
| Tran | Loikevin | Manager | 8.5 |
| Tsui | Rochelle | Senior | 12.5 |
| Ulman | Matthew | Staff/Assistant | 241.5 |
| Voutsinas | Gregory | Senior | 145.0 |
| Wagner | Jeremy | Manager | 1.8 |
| Wasyluk | Magdalena | Associate | 12.7 |
| Yuan | Helen | Senior | 18.6 |
| Zee | Ena | Partner/Principal | 0.2 |
| **Total** | | | **2,374.1** |

## EXHIBIT B

## SUMMARY BY CATEGORY

| Time Category | Category Descriptions | Hours |
|---|---|---|
| Bankruptcy | This category includes activities associated with incremental procedures related to the bankruptcy filing | 1.0 |
| Employee Benefit Plan Audit | This category includes activities associated with employee benefit plan (Pension and 401(k)) audits | 6.0 |
| Independence Procedures | This category includes all activities associated with Independence Procedures | 15.7 |
| Planning Activities | This category relates to all audit planning activities. | 98.9 |
| Risk Assurance/IT Activities | This category relates to discussion, and analysis relating to application controls, IT audit progress and IT general controls. | 342.0 |
| Walkthroughs/Test of Controls | This category includes activities associated with meetings, preparation and review of all walkthroughs and controls. | 49.0 |
| Year-End Substantive Testing | This category includes activities associated with Year-End audit procedures | 1861.5 |
| **Total** | | **2,374.1** |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 01 Mar 2020 | Risk Assurance/IT Activities | 0.6 | Reviewed termination control documentation. |
| Connors,Ryan Thomas | Senior | 01 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with R. Redmond to discuss questions and follow ups. |
| Connors,Ryan Thomas | Senior | 01 Mar 2020 | Risk Assurance/IT Activities | 0.9 | Reviewed Red Hat testing and compiled follow ups. Added follow ups to the request list accordingly. |
| Connors,Ryan Thomas | Senior | 01 Mar 2020 | Risk Assurance/IT Activities | 1.1 | Performed secondary review of IT operations walkthrough and added follow up to the request list. |
| Connors,Ryan Thomas | Senior | 01 Mar 2020 | Risk Assurance/IT Activities | 0.9 | Performed secondary review of SAP user access review and added new follow up to the request list. |
| Connors,Ryan Thomas | Senior | 01 Mar 2020 | Risk Assurance/IT Activities | 3.5 | Reviewed privileged access tests, created appropriateness validation spreadsheet, and emailed the listings of users to client for validation. |
| Connors,Ryan Thomas | Senior | 01 Mar 2020 | Risk Assurance/IT Activities | 0.8 | Reviewed Firefighter ID evidence to prepare audit approach proposal. |
| Connors,Ryan Thomas | Senior | 01 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Reviewed direct change testing. |
| Connors,Ryan Thomas | Senior | 01 Mar 2020 | Risk Assurance/IT Activities | 0.8 | Reviewed SAP BI walkthrough |
| Connors,Ryan Thomas | Senior | 01 Mar 2020 | Risk Assurance/IT Activities | 1.6 | Reviewed failed job testing and compiled follows to send to client. Updated request list accordingly. |
| Nguyen,Jessica | Staff/Assistant | 02 Mar 2020 | Risk Assurance/IT Activities | 2.0 | 1.5 hour - updating testing and documentation for IT D8 |
| D'Alessandro,Nicholas A | Senior | 02 Mar 2020 | Year-End Substantive Testing | 6.2 | Purdue Pharma L.P. specific testing/setting up staff on AR, inventory and sales allowances/reserves significant class of transactions. |
| Biedziak,Eliza Anna | Senior Manager | 02 Mar 2020 | Year-End Substantive Testing | 1.0 | Non-federal Average Manufacturer Price calculation review |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nguyen,Jessica | Staff/Assistant | 02 Mar 2020 | Risk Assurance/IT Activities | 2.0 | 2 hours SAP substantive termination testing |
| Tsui,Rochelle | Senior | 02 Mar 2020 | Year-End Substantive Testing | 0.5 | Reviewed supporting documentation received from client, and updated/reviewed AMP and BP calculations accordingly. |
| Nguyen,Jessica | Staff/Assistant | 02 Mar 2020 | Risk Assurance/IT Activities | 1.0 | IT C1.01 - Direct change test 1 hour, going through documentation for direct change and discussing with Ryan Connors (Senior) |
| Sonika,Avinash | Senior Manager | 02 Mar 2020 | Planning Activities | 1.3 | Time charged for review of Team Planning Event document (45 minutes) including all related exhibits - Planning Materiality and Tolerable error (15 minutes), Estimate work papers to assess the risk determined for certain accounts (30 minutes) |
| Squitieri,Johnna | Staff/Assistant | 02 Mar 2020 | Year-End Substantive Testing | 11.0 | Inventory Workpapers:1) Inventory Rollforwards- Wilson-Emerson |
| Divya Girdhar | Staff/Assistant | 02 Mar 2020 | Planning Activities | 11.0 | Group scoping file, prior year trial balance review, bridge Updated and leads update Purdue Pharma LP leads update and scoping  With Deepankar Nayyar |
| Nguyen,Jessica | Staff/Assistant | 02 Mar 2020 | Risk Assurance/IT Activities | 1.5 | 1.5 hour updating screenshots for IT B3.07 |
| Furtado,Justin V | Manager | 02 Mar 2020 | Planning Activities | 3.4 | Review of Purdue group scoping and Combined Risk Assessments |
| Monika Gogia | Client Serving Contractor | 02 Mar 2020 | Year-End Substantive Testing | 4.5 | Purdue Bank Confirmation Task Senior Deepankar |
| D'Alessandro,Nicholas A | Senior | 02 Mar 2020 | Planning Activities | 4.1 | Group scoping file for tolerable error calculation |
| Ulman,Matthew | Staff/Assistant | 02 Mar 2020 | Walkthroughs/Test of Controls | 3.0 | Processing of Rhodes walkthrough forms for 2019 |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 02 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with R. Redmond to discuss questions and follow ups. |
| Nguyen,Jessica | Staff/Assistant | 02 Mar 2020 | Risk Assurance/IT Activities | 2.0 | 2 hours IT D5.00 testing and updating documentation |
| Nguyen,Jessica | Staff/Assistant | 02 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call to discuss outstanding evidence from request list, status of testing and walkthroughs, and identified follow-up questions with B. Redmond |
| Furtado,Justin V | Manager | 02 Mar 2020 | Year-End Substantive Testing | 0.6 | Review of Vendor Chargeback populations |
| Ulman,Matthew | Staff/Assistant | 02 Mar 2020 | Year-End Substantive Testing | 1.0 | Processing of Purdue Pharma AR Aging listing received from client |
| Ulman,Matthew | Staff/Assistant | 02 Mar 2020 | Year-End Substantive Testing | 3.0 | Processing and scoping of Rhodes Vendor chargeback wholesaler listing received from client. |
| Ulman,Matthew | Staff/Assistant | 02 Mar 2020 | Year-End Substantive Testing | 1.5 | Scoping procedures performed over trial balance for Rhodes Pharma and Rhodes Tech |
| Ulman,Matthew | Staff/Assistant | 02 Mar 2020 | Year-End Substantive Testing | 2.0 | Processing of Rhodes Pharma AR Aging Listing received from client. |
| Ulman,Matthew | Staff/Assistant | 02 Mar 2020 | Year-End Substantive Testing | 1.0 | Analysis of Pension Assets within Valuation Report for procedures to be performed. |
| Deepankar Nayyar | Senior | 02 Mar 2020 | Year-End Substantive Testing | 11.0 | Canvas set up and update of testing lead sheets |
| Connors,Ryan Thomas | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 1.1 | Review SAP privileged access walkthrough. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Reviewed SAP user access review walkthrough documentation. |
| Connors,Ryan Thomas | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 0.4 | Prepared meeting minutes and summary of action items from status meeting. |
| Sonika,Avinash | Senior Manager | 03 Mar 2020 | Planning Activities | 2.2 | The hours relate to the Team Planning Event attended along with the other team members for the 2019 audit of Purdue. The team members who attended the meeting: Roger Savell, Devon Brady, Avinash Sonika, Justin Furtado, Caroline Ives, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, Matthew Ulman, Johnna Squitieri, Tiffany Aznar, Wade Fan, Dana Allinson, Johan Laver, and Ryan Connors. |
| D'Alessandro,Nicholas A | Senior | 03 Mar 2020 | Year-End Substantive Testing | 6.8 | Oversight of staff on sending out testing selections for the income statement and planning their balance sheet approach. |
| Biedziak,Eliza Anna | Senior Manager | 03 Mar 2020 | Year-End Substantive Testing | 1.0 | Non-federal Average Manufacturer Price calculation review |
| Connors,Ryan Thomas | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 5.0 | Performed sustentative testing off all terminations in 2019, analyzed testing, and summarized follow ups for client. |
| Connors,Ryan Thomas | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 1.3 | Created IT audit deck for planning event meeting. |
| Manisha Sharma | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 2.0 | Review of journal entry data and creation of EY Helix data analytics tool for use in the audit |
| Squitieri,Johnna | Staff/Assistant | 03 Mar 2020 | Year-End Substantive Testing | 9.0 | Inventory Workpapers Fixed Asset Workpapers |
| Connors,Ryan Thomas | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 0.2 | Prepared for internal team meeting by creating status document. |
| Redmond,Robert L. | Manager | 03 Mar 2020 | Risk Assurance/IT Activities | 0.5 | internal status meeting with J Laver and R Connors to discuss status. IT remediation items, outstanding evidence |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | requests |
| Ulman,Matthew | Staff/Assistant | 03 Mar 2020 | Year-End Substantive Testing | 1.1 | Processing of various client files items received (Inventory) |
| Tran,Loikevin | Manager | 03 Mar 2020 | Year-End Substantive Testing | 0.8 | Review of documentation provided for Best Price options 1 - 4 and average manufacturer price credits smoothing calculations |
| Connors,Ryan Thomas | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 0.6 | Reviewed password testing. |
| Ulman,Matthew | Staff/Assistant | 03 Mar 2020 | Year-End Substantive Testing | 2.1 | Processing of Rhodes Tech Inventory Summary |
| Porrazzo,John M | Senior | 03 Mar 2020 | Year-End Substantive Testing | 1.1 | 1) Reviewed Rhodes inventory count documents including checklist, final listing, test count 2) Reviewed trial balance for significant accounts associated to Rhodes for planning purposes |
| Benzel,Florence Gail | Senior Manager | 03 Mar 2020 | Year-End Substantive Testing | 0.6 | sub event review - call with client and trustee |
| Ulman,Matthew | Staff/Assistant | 03 Mar 2020 | Year-End Substantive Testing | 2.6 | Processing of Rhodes Tech Inventory Rollforward |
| Connors,Ryan Thomas | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 0.7 | Internal status meeting with J. Laver and R. Redmond. |
| Connors,Ryan Thomas | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 1.1 | Reviewed new evidence received from client for backup testing and documented evidence in the IT Operations walkthrough. |
| Laver,Johan | Executive Director | 03 Mar 2020 | Risk Assurance/IT Activities | 0.7 | Client engagement status meeting with J. Laver, R. Connors, R. Redmond. |
| D'Alessandro,Nicholas A | Senior | 03 Mar 2020 | Year-End Substantive Testing | 5.3 | Substantive testing and working with the staff on cash confirms, revenue and search for unrecorded liabilities |
| D'Alessandro,Nicholas A | Senior | 03 Mar 2020 | Planning Activities | 3.8 | Group scoping and financial statement mapping |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 03 Mar 2020 | Year-End Substantive Testing | 1.3 | Tieout procedures of Rhodes Tech inventory observation to Rhodes Tech inventory rollforward |
| Deepankar Nayyar | Senior | 03 Mar 2020 | Year-End Substantive Testing | 11.0 | Review of tria balance - comparison with financial statement amounts |
| Ulman,Matthew | Staff/Assistant | 03 Mar 2020 | Year-End Substantive Testing | 1.4 | processing of Rhodes Tech Inventory reserve analysis |
| Ulman,Matthew | Staff/Assistant | 03 Mar 2020 | Year-End Substantive Testing | 1.0 | Documentation of Rhodes VCB Wholesaler workbook |
| Connors,Ryan Thomas | Senior | 03 Mar 2020 | Risk Assurance/IT Activities | 0.4 | Updated request list based on testing approaches for terminations and Firefighter ID testing. |
| Allinson,Dana Robyn | Staff/Assistant | 04 Mar 2020 | Planning Activities | 2.2 | We help a team planning event at EY Stamford headquarters. The people that were present were Roger Savell,  Devon Brady, Avinash Sonika, Justin Furtado, Caroline Ives, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, Matthew Ulman, Johnna Squitieri, Tiffany Aznar, Wade Fan, Johan Laver, and Ryan Connors. This meeting was to discuss the matters of the upcoming audit for Purdue as well as their subsidiaries. We discussed the matters at hand with them financially such as their filing for bankruptcy and talking about what our scopes were for the audit, as well as assigning people to what accounts they would be auditing specifically. |
| Aznar,Tiffany | Staff/Assistant | 04 Mar 2020 | Planning Activities | 2.2 | Team meeting to discuss the team planning and strategy towards the audit. Matters discussed: audit scoping, timelines and expectations for timing of work to be finished, discussion to understand the business and business environment, discussion to understand client logistics such as parking, lunch, clientele, etc, discussion surrounding individuals responsibilities and accounts that were responsible for each individual. |
| Benzel,Florence Gail | Senior Manager | 04 Mar 2020 | Year-End Substantive | 1.2 | sub event procedures - accumulate DB information. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | investigate unusual items |
| Furtado,Justin V | Manager | 04 Mar 2020 | Planning Activities | 2.2 | audit planning meeting with D. Brady and rest of EY Audit team |
| Ulman,Matthew | Staff/Assistant | 04 Mar 2020 | Year-End Substantive Testing | 1.7 | Consolidation and scoping of Rhodes and Purdue AR aging listing |
| Connors,Ryan Thomas | Senior | 04 Mar 2020 | Risk Assurance/IT Activities | 0.6 | Created instructions for staff to complete remaining walkthrough and testing documentation. |
| Ulman,Matthew | Staff/Assistant | 04 Mar 2020 | Planning Activities | 2.2 | PPLP Team Planning Meeting. Members Involved: Roger Savell,  Devon Brady, Avinash Sonika, Justin Furtado, Caroline Ives, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, Matthew Ulman, Johnna Squitieri, Tiffany Aznar, Wade Fan, Dana Allinson, Johan Laver, and Ryan Connors. |
| Connors,Ryan Thomas | Senior | 04 Mar 2020 | Risk Assurance/IT Activities | 0.2 | Reviewed Year End Testing strategy document. |
| Furtado,Justin V | Manager | 04 Mar 2020 | Planning Activities | 1.7 | review of audit scoping files |
| Porrazzo,John M | Senior | 04 Mar 2020 | Planning Activities | 2.2 | Purdue Pharma 2019 Audit planning meeting, which included Roger Savell, Devon Brady, Avinash Sonika, Justin Furtado, Caroline Ives,Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, Matthew Ulman, Johnna Squitieri, Tiffany Aznar, Wade Fan, Dana Allinson, Johan Laver, and Ryan Connors, who are all engagement team members. During the meeting, we discussed the audit strategy and components that are in scope and our testing approach |
| Voutsinas,Gregory Dimitri | Senior | 04 Mar 2020 | Planning Activities | 2.2 | Team meeting to discuss the FY 19 audit and the scope for the current year. Members Involved: Roger Savell,  Devon Brady, Avinash Sonika, Justin Furtado, Caroline Ives,  Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, Matthew Ulman, Johnna Squitieri, Tiffany Aznar, Wade Fan, Dana Allinson, Johan Laver, and Ryan Connors. |
| Connors,Ryan Thomas | Senior | 04 Mar 2020 | Risk Assurance/IT | 1.0 | Reviewed infrastructure management walkthrough. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | |
| Connors,Ryan Thomas | Senior | 04 Mar 2020 | Risk Assurance/IT Activities | 1.3 | Updated SAP workplans with new follow up evidence received. |
| Connors,Ryan Thomas | Senior | 04 Mar 2020 | Risk Assurance/IT Activities | 0.9 | Participated in a portion of Purdue's TPE meeting (left early) with the following participants: Roger Savell,  Devon Brady, AvinashSonika, Justin Furtado, Caroline Ives, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, Matthew Ulman, Johnna Squitieri, Tiffany Aznar, Wade Fan, Dana Allinson, Johan Laver, and Ryan Connors. |
| Aznar,Tiffany | Staff/Assistant | 04 Mar 2020 | Year-End Substantive Testing | 6.5 | Reconciled all leads (C, D, E, F, G, I, K, L, N, P1, P2, Pa1, T, U, V1, V2) to the trial balance to ensure all accounts are included within the Company's books and additionally identified all accounts over scope to ensure they will be properly explained after meeting with accounting personnel. |
| Ulman,Matthew | Staff/Assistant | 04 Mar 2020 | Year-End Substantive Testing | 2.8 | scoping and sampling of revenue testing selections for Rhodes and Purdue |
| Squitieri,Johnna | Staff/Assistant | 04 Mar 2020 | Year-End Substantive Testing | 11.0 | Inventory Workpapers:1) Tying Inventory Rollforward to Inventory test counts |
| Connors,Ryan Thomas | Senior | 04 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with R. Redmond to discuss planning event deck and termination testing. |
| Ulman,Matthew | Staff/Assistant | 04 Mar 2020 | Year-End Substantive Testing | 0.6 | Follow-up with client over Rhodes vendor chargeback wholesaler |
| D'Alessandro,Nicholas A | Senior | 04 Mar 2020 | Year-End Substantive Testing | 2.1 | Client communication on audit requests/meetings |
| Brady,Devon M | Partner/Principal | 04 Mar 2020 | Planning Activities | 2.2 | Purdue 2018 Team Planning Event held in Stamford Office. Entire team present.  Topics discussed: Audit materiality, IT conclusions, multi-location scoping, account risk assessments, estimates, and team responsibilities |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 04 Mar 2020 | Risk Assurance/IT Activities | 2.8 | Compiled follow ups and questions around password testing, termination testing and firefighter testing. Summarized in an email and sent to Purdue IT Lead SAP Basis Architecture. |
| Redmond,Robert L. | Manager | 04 Mar 2020 | Risk Assurance/IT Activities | 2.0 | reviewed documentation for manage change walkthrough |
| Voutsinas,Gregory Dimitri | Senior | 04 Mar 2020 | Planning Activities | 1.2 | Time spent updating risk assessments after the team planning event |
| Divya Girdhar | Staff/Assistant | 04 Mar 2020 | Planning Activities | 11.0 | Group scoping file, prior year TB review, Updated and leads update Purdue Pharma LP leads update and scoping  With Deepankar Nayyar |
| Voutsinas,Gregory Dimitri | Senior | 04 Mar 2020 | Year-End Substantive Testing | 0.8 | Time spent researching disclosures for similar companies involved in the Opioid crisis, which Purdue will be required to make in their financial statements. |
| Mutlu Tepe,Serpil | Manager | 04 Mar 2020 | Year-End Substantive Testing | 1.5 | Rhodes - Review of the provided rebates, fees and adjustments data |
| Squitieri,Johnna | Staff/Assistant | 04 Mar 2020 | Planning Activities | 2.2 | Attended Team Planning Event Members Involved: Roger Savell,  Devon Brady, Avinash Sonika, Justin Furtado, Caroline Ives, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, Matthew Ulman, Johnna Squitieri, Tiffany Aznar, Wade Fan, Dana Allinson, Johan Laver, and Ryan Connors. |
| Connors,Ryan Thomas | Senior | 04 Mar 2020 | Risk Assurance/IT Activities | 1.1 | Addressed comments in planning event deck and prepared 16 printouts of slide deck for the planning event meeting. |
| Himanshu Singla | Staff/Assistant | 04 Mar 2020 | Year-End Substantive Testing | 11.0 | Preparation of substantive audit lead sheets |
| Ulman,Matthew | Staff/Assistant | 04 Mar 2020 | Year-End Substantive Testing | 1.5 | processing of aptensio return reserve workpaper |
| D'Alessandro,Nicholas A | Senior | 04 Mar 2020 | Year-End Substantive Testing | 5.6 | Walking staff through selection process for inventory, AR, revenue, cutoff, etc. |
| Kanika Saluja | Senior | 04 Mar 2020 | Year-End Substantive Testing | 2.0 | Review of substantive audit lead sheets |

## EXHIBIT C
## SUMMARY OF HOURS INCURRED BY PROFESSIONAL

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Biedziak,Eliza Anna | Senior Manager | 04 Mar 2020 | Year-End Substantive Testing | 1.0 | Review data provided by client for Average manufacturer price testing |
| Connors,Ryan Thomas | Senior | 04 Mar 2020 | Risk Assurance/IT Activities | 0.7 | Reviewed Firefighter evidence and identified follow ups. |
| Fan,Wenhan | Staff/Assistant | 04 Mar 2020 | Planning Activities | 2.2 | Purdue's Planning event meeting, had the introduction with the team, understanding composition of the team, understanding the Business of Purdue noting key items and events, other Purdue updates and changes in accounting personnel. EY IT team presented the IT environment update and impact on audit approach. Discussed the fraud and significant risks, planning materiality and tolerable error. Went over testing approach such as low risk controls with sample guidance and combined risk assessment. Discusses involvement of other EY service lines, audit strategy, estimates event, other matters and project management. |
| Deepankar Nayyar | Senior | 04 Mar 2020 | Year-End Substantive Testing | 11.0 | Review of tria balance - comparison with financial statement amounts |
| Laver,Johan | Executive Director | 04 Mar 2020 | Planning Activities | 2.2 | Team Planning Event to discuss and agree on 2020 audit plan, timeline, and scope. Members Involved: Roger Savell, Devon Brady, Avinash Sonika, Justin Furtado, Caroline Ives, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, Matthew Ulman, Johnna Squitieri, Tiffany Aznar, Wade Fan, Dana Allinson, Johan Laver, and Ryan Connors. |
| Biedziak,Eliza Anna | Senior Manager | 04 Mar 2020 | Year-End Substantive Testing | 1.0 | Review of Medicaid Best price calculation workpapers |
| D'Alessandro,Nicholas A | Senior | 04 Mar 2020 | Planning Activities | 2.2 | Team planning event: Members Involved: Roger Savell, Devon Brady, Avinash Sonika, Justin Furtado, Caroline Ives, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, Matthew Ulman, Johnna Squitieri, Tiffany Aznar, Wade Fan, Dana Allinson, Johan Laver, and Ryan Connors. |
| Connors,Ryan Thomas | Senior | 05 Mar 2020 | Risk Assurance/IT | 3.3 | Reviewed Linux workplans and identified follow ups. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | |
| Bonelli,Alexandra Mooney | Partner/Principal | 05 Mar 2020 | Year-End Substantive Testing | 0.5 | Rhodes - Internal call with audit team regarding next steps |
| Biedziak,Eliza Anna | Senior Manager | 05 Mar 2020 | Year-End Substantive Testing | 1.0 | Review data provided by client for AMP testing |
| Bybee,Ashley Paige | Staff/Assistant | 05 Mar 2020 | Year-End Substantive Testing | 1.5 | inflation rate analysis for PAS pension review |
| Benzel,Florence Gail | Senior Manager | 05 Mar 2020 | Year-End Substantive Testing | 0.5 | prepare Professional Practice addendum memo |
| Connors,Ryan Thomas | Senior | 05 Mar 2020 | Risk Assurance/IT Activities | 0.4 | Reviewed portion of Infrastructure management walkthrough. |
| Furtado,Justin V | Manager | 05 Mar 2020 | Year-End Substantive Testing | 0.3 | call with D. Brady, E. Bieziak, D. Fogel (Purdue), and B. Thebault (Purdue) to discuss updates on EY Forensic audit of government pricing |
| Redmond,Robert L. | Manager | 05 Mar 2020 | Risk Assurance/IT Activities | 2.0 | performed review of walkthrough documentation related to the IT operations process and testing of the subsequent controls. |
| Biedziak,Eliza Anna | Senior Manager | 05 Mar 2020 | Year-End Substantive Testing | 0.5 | Call with the client to review data provided for testing |
| Silky Bhardwaj | Senior | 05 Mar 2020 | Year-End Substantive Testing | 3.0 | Updating of substantive audit lead sheets |
| Nguyen,Jessica | Staff/Assistant | 05 Mar 2020 | Risk Assurance/IT Activities | 2.0 | 2 hours updating IT B4.00 walkthrough, putting new evidence in IT D4 and IT D5 |
| Ulman,Matthew | Staff/Assistant | 05 Mar 2020 | Year-End Substantive Testing | 1.3 | Purdue vendor chargeback Wholesaler scoping and sampling performed |
| Tran,Loikevin | Manager | 05 Mar 2020 | Year-End Substantive Testing | 0.9 | Express Scripts amendment follow up and representation determination of bona fide service fees. |
| Redmond,Robert L. | Manager | 05 Mar 2020 | Risk Assurance/IT Activities | 0.5 | internal status meeting with j Laver and R Connors to discuss status. IT remediation items, outstanding evidence requests |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 05 Mar 2020 | Year-End Substantive Testing | 2.7 | Processing of Rhodes Tech Inventory Reserve |
| Deepankar Nayyar | Senior | 05 Mar 2020 | Year-End Substantive Testing | 11.0 | Purdue Pharma Vendor chargeback testing |
| Furtado,Justin V | Manager | 05 Mar 2020 | Year-End Substantive Testing | 0.2 | Call with D. Brady, E. Biedziak, S. Mutlu, A. Bonelli to discuss EY Government pricing testing |
| Laver,Johan | Executive Director | 05 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Client engagement status meeting with J. Laver, R. Connors, R. Redmond. |
| Mutlu Tepe,Serpil | Manager | 05 Mar 2020 | Year-End Substantive Testing | 2.5 | Rhodes - Review of provided documents |
| Bonelli,Alexandra Mooney | Partner/Principal | 05 Mar 2020 | Year-End Substantive Testing | 1.0 | Review of Medicaid pricing replication Thursday "Rhodes - Review of status for testing and pending requests" |
| Connors,Ryan Thomas | Senior | 05 Mar 2020 | Risk Assurance/IT Activities | 0.7 | Updated request list with new follow ups identified and emailed to the Purdue SAP Basis team. |
| Nguyen,Jessica | Staff/Assistant | 05 Mar 2020 | Risk Assurance/IT Activities | 6.0 | 5 hours - updating IT C10, updating manage access walkthrough with firefighter information, new firefighter test IT C11.00, updating documentation for IT B1.07 firefighter testing |
| Connors,Ryan Thomas | Senior | 05 Mar 2020 | Risk Assurance/IT Activities | 0.1 | Reviewed new evidence for failed job testing. |
| Nguyen,Jessica | Staff/Assistant | 05 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Updating direct change testing workpaper to document evidence received |
| Voutsinas,Gregory Dimitri | Senior | 05 Mar 2020 | Year-End Substantive Testing | 1.0 | Time spent reading prior year planning files, drafting and delegating current year procedures, and validating current year approach. |
| Kanika Saluja | Senior | 05 Mar 2020 | Year-End Substantive Testing | 5.0 | Review of substantive audit lead sheets |
| Connors,Ryan Thomas | Senior | 05 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Internal status meeting with J. Laver and R. Redmond. |
| Connors,Ryan Thomas | Senior | 05 Mar 2020 | Risk Assurance/IT Activities | 2.7 | Reviewed Oracle Defined Benefit workplan and identified follow ups. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Senior | 05 Mar 2020 | Year-End Substantive Testing | 3.0 | Time spent going through Trial Balance mapping, gathering follow-up requests, and updating client deliverable list. Scoping out the2019 audit |
| Yuan,Helen | Senior | 05 Mar 2020 | Year-End Substantive Testing | 1.0 | Discussion of the EROA assumptions and plan of action |
| Ulman,Matthew | Staff/Assistant | 05 Mar 2020 | Year-End Substantive Testing | 1.5 | Processing of PBC Support Received |
| Himanshu Singla | Staff/Assistant | 05 Mar 2020 | Year-End Substantive Testing | 11.0 | Leads sheets preparations |
| Squitieri,Johnna | Staff/Assistant | 05 Mar 2020 | Year-End Substantive Testing | 11.0 | Cash:1) Cash Confirmations2) Cash Cutoff |
| Nguyen,Jessica | Staff/Assistant | 05 Mar 2020 | Risk Assurance/IT Activities | 0.8 | 45 mins - updating health check report test (backups, IT C2.00) |
| Ulman,Matthew | Staff/Assistant | 05 Mar 2020 | Year-End Substantive Testing | 3.1 | Processing of Rhodes Pharma Inventory Reserve |
| Connors,Ryan Thomas | Senior | 05 Mar 2020 | Risk Assurance/IT Activities | 0.6 | Compiled follow ups based on new evidence received for SAP workplans and new/mod user testing and sent to Purdue IT Lead SAP Basis Architecture |
| Ulman,Matthew | Staff/Assistant | 05 Mar 2020 | Year-End Substantive Testing | 1.5 | Drafting AR confirmations for consolidated Purdue and Rhodes |
| Biedziak,Eliza Anna | Senior Manager | 05 Mar 2020 | Year-End Substantive Testing | 1.0 | Best Price calculation review |
| Ulman,Matthew | Staff/Assistant | 05 Mar 2020 | Year-End Substantive Testing | 1.2 | Sampling of Consolidated AR Confirmations |
| Ulman,Matthew | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 0.3 | request filing for prepaid reconciliations for Purdue and Rhodes |
| Ulman,Matthew | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 1.7 | Drafting AR Confirmations for Consolidated Rhodes and Purdue |
| Yuan,Helen | Senior | 06 Mar 2020 | Year-End Substantive Testing | 0.5 | Updating Expected Return on Assets (EROA) data requests |
| Ulman,Matthew | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 1.7 | documentation of Consolidated AR Listing workbook |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 0.2 | email to Jeanne Knight requesting signature and review of AR confirmations for Purdue |
| Nguyen,Jessica | Staff/Assistant | 06 Mar 2020 | Risk Assurance/IT Activities | 0.3 | 20 mins updating references |
| Hartman,Bryan A | Manager | 06 Mar 2020 | Year-End Substantive Testing | 1.5 | Actuarial pension audit as of 12/31/2019 |
| Nguyen,Jessica | Staff/Assistant | 06 Mar 2020 | Risk Assurance/IT Activities | 1.5 | 1.5 hours - updating contractor terminations test sheet |
| Aznar,Tiffany | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 5.7 | Reformatted all leads (C, D, E, F, G, I, K, L, N, P1, P2, Pa1, T, U, V1, V2) to display accounts by company so the audit team can distinguish which accounts are over scope easier in relation to the company in which the account is related to. We note the trial balance is consolidated therefore the separating all leads was time consuming to properly display account by company. |
| Squitieri,Johnna | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 8.0 | Leads:1) Formatting Cash leads2) Tying Confirms to leads3) Tying Bank Recs to leads |
| Porrazzo,John M | Senior | 06 Mar 2020 | Year-End Substantive Testing | 0.4 | Team discussion on progress, which included Nicholas D'Alessandro and Greg  Voutsinas |
| Porrazzo,John M | Senior | 06 Mar 2020 | Risk Assurance/IT Activities | 4.6 | Reviewed EY GLA and addressed EY FAIT follow up questions from Rob Murphy (EY FAIT). |
| Nguyen,Jessica | Staff/Assistant | 06 Mar 2020 | Risk Assurance/IT Activities | 1.0 | 1 hour HCM user access review updating walkthrough supplementing documentation word document |
| Nguyen,Jessica | Staff/Assistant | 06 Mar 2020 | Risk Assurance/IT Activities | 1.0 | 1 hour - validation appropriateness for SM 37 users, comparing the SM36 appropriateness validations and last year's testing for contractor terminations |
| Divya Girdhar | Staff/Assistant | 06 Mar 2020 | Planning Activities | 11.0 | Group scoping file, PY TB review, OSR TB bridge Updated and leads update PPLP leads update and scoping  With Deepankar Nayyar |
| Nguyen,Jessica | Staff/Assistant | 06 Mar 2020 | Risk Assurance/IT | 1.5 | 1.5 hour - hcm uar updating documentation |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | |
| Kanika Saluja | Senior | 06 Mar 2020 | Year-End Substantive Testing | 5.0 | Leads review |
| Porrazzo,John M | Senior | 06 Mar 2020 | Year-End Substantive Testing | 1.4 | Went over cash procedures with Johnna Squitieri (EY Staff), and discussed progress of testing. |
| Ulman,Matthew | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 0.2 | Email to Ron Haberlin requesting signature and review of AR Confirmations to be sent |
| Bybee,Ashley Paige | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 1.0 | inflation rate/ expected return on assets for PAS pension review |
| Ulman,Matthew | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 2.9 | Trial Balance Scoping and analysis |
| Nguyen,Jessica | Staff/Assistant | 06 Mar 2020 | Risk Assurance/IT Activities | 1.1 | 1 hour IT D8 - updates for YE testing and documentation |
| Benzel,Florence Gail | Senior Manager | 06 Mar 2020 | Year-End Substantive Testing | 2.2 | final file preparation for issuance |
| Nguyen,Jessica | Staff/Assistant | 06 Mar 2020 | Risk Assurance/IT Activities | 1.0 | 1 hour - health check reports |
| Ulman,Matthew | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 0.4 | tieout procedures for Intercompany balances |
| Porrazzo,John M | Senior | 06 Mar 2020 | Year-End Substantive Testing | 1.6 | Reviewed Confirmation sent and discussed progress of the confirmations with Johnna Squitieri (EY Staff). |
| Deepankar Nayyar | Senior | 06 Mar 2020 | Walkthroughs/Test of Controls | 11.0 | Documentation of walkthrough exhibits for key processes |
| Connors,Ryan Thomas | Senior | 06 Mar 2020 | Risk Assurance/IT Activities | 3.0 | Reviewed and documented walkthrough and testing for new FireFighter ID control. |
| Aznar,Tiffany | Staff/Assistant | 06 Mar 2020 | Year-End Substantive Testing | 2.3 | Discussed with team members Greg Voutsinas, Matt Ulman, Nick D'Alessandro, Johnna Squitieri, and John Porrazzo of accounts and all scope related the accounts. We identified all accounts within every company code in which we need to perform procedures on based on our scoping. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 07 Mar 2020 | Year-End Substantive Testing | 1.4 | processing of AR confirmation requests |
| Ulman,Matthew | Staff/Assistant | 07 Mar 2020 | Year-End Substantive Testing | 0.6 | Processing of client support received |
| Squitieri,Johnna | Staff/Assistant | 07 Mar 2020 | Year-End Substantive Testing | 2.3 | Cash:1) Separate PDF Confirms into Purdue & Rhodes2) Separate PDF Confirms into Open & Closed Accounts |
| Benzel,Florence Gail | Senior Manager | 07 Mar 2020 | Year-End Substantive Testing | 2.0 | POGAP, upload rep letters, circulate RAS, obtain all final sign offs - submit report for finalization |
| Ulman,Matthew | Staff/Assistant | 07 Mar 2020 | Year-End Substantive Testing | 0.3 | Client portal request for prepaid account reconciliations |
| Ulman,Matthew | Staff/Assistant | 07 Mar 2020 | Year-End Substantive Testing | 1.7 | Documentation of consolidated AR testing workbook |
| Divya Girdhar | Staff/Assistant | 07 Mar 2020 | Year-End Substantive Testing | 4.0 | VCB testing (60 selections ) Deepankar and Raghav and leads scoping and setting up |
| D'Alessandro,Nicholas A | Senior | 08 Mar 2020 | Year-End Substantive Testing | 5.4 | Substantive testing for both Purdue and Rhodes/setting up staff on sales cutoff, regular 2019 cutoff for controlled substances and OTC, and vendor chargeback. |
| Connors,Ryan Thomas | Senior | 09 Mar 2020 | Risk Assurance/IT Activities | 1.2 | Performed review of IT operations testing and compiled follow ups. |
| D'Alessandro,Nicholas A | Senior | 09 Mar 2020 | Year-End Substantive Testing | 5.6 | Substantive testing for both Purdue and Rhodes/setting up staff on sales cutoff, regular 2019 cutoff for controlled substances and OTC, and vendor chargeback. |
| Connors,Ryan Thomas | Senior | 09 Mar 2020 | Risk Assurance/IT Activities | 1.4 | Review new evidence received, added new follow ups to tracker and emailed to Purdue SAP Basis Team |
| Porrazzo,John M | Senior | 09 Mar 2020 | Year-End Substantive Testing | 0.9 | Discussion with Linda Tullo (Purdue management) regarding sub events and cash disbursement listings |
| Biedziak,Eliza Anna | Senior Manager | 09 Mar 2020 | Year-End Substantive Testing | 1.0 | AMP transaction testing |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Manager | 09 Mar 2020 | Year-End Substantive Testing | 0.7 | Internal Status call to discuss audit status - G. Voustinas, J. Porrazzo, C. Ives, N. D'Alessandro |
| Connors,Ryan Thomas | Senior | 09 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Addressed sap walkthrough comments. |
| Porrazzo,John M | Senior | 09 Mar 2020 | Year-End Substantive Testing | 2.4 | Reviewed inventory count files |
| Ulman,Matthew | Staff/Assistant | 09 Mar 2020 | Year-End Substantive Testing | 1.1 | Sending Client requests for various account reconciliations |
| Nguyen,Jessica | Staff/Assistant | 09 Mar 2020 | Risk Assurance/IT Activities | 1.0 | 1 hour New/mod testing |
| Connors,Ryan Thomas | Senior | 09 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Documented new contractor testing evidence and reviewed related workpaper. |
| Redmond,Robert L. | Manager | 09 Mar 2020 | Risk Assurance/IT Activities | 1.0 | strategy meeting w/ R. Connors to discuss how to approach testing privileged access at the infrastructure layer (linux & oracle), how SAP processes contractors, and how Purdue administers firefighters |
| D'Alessandro,Nicholas A | Senior | 09 Mar 2020 | Planning Activities | 2.1 | Audit Committee planning book |
| Bybee,Ashley Paige | Staff/Assistant | 09 Mar 2020 | Year-End Substantive Testing | 2.8 | expected return on assets PAS pension review |
| Squitieri,Johnna | Staff/Assistant | 09 Mar 2020 | Year-End Substantive Testing | 5.5 | Inventory:1) Live Review of all inventory rollforwards - Purdue & Rhodes |
| Ulman,Matthew | Staff/Assistant | 09 Mar 2020 | Year-End Substantive Testing | 1.9 | documentation of AR aging analytic |
| Aznar,Tiffany | Staff/Assistant | 09 Mar 2020 | Year-End Substantive Testing | 3.6 | Obtained schedules relating to subsequent events post 12/31/2019 for Credit Memos and Vendor Charge Backs. We obtained these files and documented them in order to make our selections which we request invoices to ensure the credit memos and vendor charge backs are appropriately states and reasonable. |
| Ulman,Matthew | Staff/Assistant | 09 Mar 2020 | Year-End Substantive | 4.7 | Procedures and documentation of Aptensio Returns Reserve |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Ulman,Matthew | Staff/Assistant | 09 Mar 2020 | Year-End Substantive Testing | 2.9 | Emailing out AR confirmations for Rhodes |
| Nguyen,Jessica | Staff/Assistant | 09 Mar 2020 | Risk Assurance/IT Activities | 0.5 | 30 mins IT D8.00 updating |
| Squitieri,Johnna | Staff/Assistant | 09 Mar 2020 | Year-End Substantive Testing | 4.5 | Fixed Assets:1) Combine Rhodes Pharma, Rhodes Tech & Purdue additions files into consolidated detail2) Populate Additions Workbook3) Make Additions Testing4) Put request through Client Portal |
| Porrazzo,John M | Senior | 09 Mar 2020 | Year-End Substantive Testing | 3.6 | Inventory Price testing selections and workpaper documentation. |
| Laver,Johan | Executive Director | 09 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Quality assurance review of IT general controls testing performed as part of the audit strategy of relying on internal controls. |
| Connors,Ryan Thomas | Senior | 09 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with J. Laver and R. Redmond to discuss status of documentation and talk through questions including SAP GRC testing strategy. |
| Voutsinas,Gregory Dimitri | Senior | 09 Mar 2020 | Year-End Substantive Testing | 0.8 | Time spent answering staff questions which help the team move forward their audit areas. Accruals, cutoff, Property Plant and Equipment, among others |
| Voutsinas,Gregory Dimitri | Senior | 09 Mar 2020 | Year-End Substantive Testing | 2.7 | Time spent reconciling client accounts to trial balance, and investigating differences which need following up on. Helping staff determine testing approaches |
| Ulman,Matthew | Staff/Assistant | 09 Mar 2020 | Year-End Substantive Testing | 1.7 | emailing of AR confirmations for PPLP |
| Ives,Caroline Hodgin | Manager | 09 Mar 2020 | Year-End Substantive Testing | 1.0 | Review of trial balance to ensure testing strategy for expense accounts has appropriate coverage |
| Porrazzo,John M | Senior | 09 Mar 2020 | Year-End Substantive Testing | 3.2 | Obtained P&L mapping from management and therefore updated TB for mapping and GLA documents. Additionally, spent time discussion with management regarding their mapping |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 09 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Created summary of GRC testing procedures and compiled list of questions for walkthrough meeting with client. |
| Connors,Ryan Thomas | Senior | 09 Mar 2020 | Risk Assurance/IT Activities | 1.6 | Review Infrastructure walkthroughs and workplans. |
| Tsui,Rochelle | Senior | 09 Mar 2020 | Year-End Substantive Testing | 5.0 | Draft audit report. |
| Redmond,Robert L. | Manager | 09 Mar 2020 | Risk Assurance/IT Activities | 1.0 | reviewed SAP walkthrough for privileged access |
| Brady,Devon M | Partner/Principal | 09 Mar 2020 | Year-End Substantive Testing | 1.1 | discussion of open audit items with Caroline Ives |
| Porrazzo,John M | Senior | 09 Mar 2020 | Year-End Substantive Testing | 2.2 | Discussion with Eddie Piotroski on sub event testing and selection process, as well as went through the selection process. |
| Voutsinas,Gregory Dimitri | Senior | 09 Mar 2020 | Year-End Substantive Testing | 2.3 | Time spent reconciling testing populations, and determining testing approaches. Ensuring team is performing sampling and testing enough accounts based on scoping |
| Mutlu Tepe,Serpil | Manager | 09 Mar 2020 | Year-End Substantive Testing | 4.0 | Rhodes - Preparing GP calculation model, indirect sales data processing |
| Aznar,Tiffany | Staff/Assistant | 09 Mar 2020 | Year-End Substantive Testing | 1.3 | Obtain the Accounts Payable Accrued detail for Selling and Promotion expenses and reviewed for balances over our tolerable error to make selections to request support. |
| Connors,Ryan Thomas | Senior | 09 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Call with R.Redmond to discuss follow ups and questions around passwords, firefighter testing and infrastructure testing. |
| Piotroski,Edmund Anthony | Staff/Assistant | 09 Mar 2020 | Year-End Substantive Testing | 10.0 | Search for unrecorded & Cash receipts |
| Connors,Ryan Thomas | Senior | 09 Mar 2020 | Risk Assurance/IT Activities | 4.0 | Reviewed New/Modified user testing |
| Connors,Ryan Thomas | Senior | 09 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Review SAP Walkthrough |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 10 Mar 2020 | Risk Assurance/IT Activities | 0.7 | Documented new evidence received in the SAP manage access walkthrough. |
| Connors,Ryan Thomas | Senior | 10 Mar 2020 | Risk Assurance/IT Activities | 0.2 | Sent email to assurance team requesting information about payroll application control. |
| Voutsinas,Gregory Dimitri | Senior | 10 Mar 2020 | Year-End Substantive Testing | 2.5 | Time spent reconciling testing populations, and determining testing approaches. Ensuring team is performing sampling and testing enough accounts based on scoping |
| Connors,Ryan Thomas | Senior | 10 Mar 2020 | Risk Assurance/IT Activities | 1.9 | Reviewed new evidence received and updated the request list with new follow ups identified. |
| Ulman,Matthew | Staff/Assistant | 10 Mar 2020 | Year-End Substantive Testing | 1.4 | procedures and documentation on cash discount reserve calculation |
| Voutsinas,Gregory Dimitri | Senior | 10 Mar 2020 | Year-End Substantive Testing | 3.2 | Time spent reconciling client accounts to trial balance, and investigating differences which need following up on. Helping staff determine testing approaches |
| Bonelli,Alexandra Mooney | Partner/Principal | 10 Mar 2020 | Year-End Substantive Testing | 1.0 | Rhodes - Review of status for GP methodology and practices assessment |
| Fan,Wenhan | Staff/Assistant | 10 Mar 2020 | Year-End Substantive Testing | 8.8 | Set up Accounts Receivable workpaper for Rhodes Pharma, based on PYSales register and Testing, setting up workpaper based on the month of the sales, the customer sold to and the row labels |
| Connors,Ryan Thomas | Senior | 10 Mar 2020 | Risk Assurance/IT Activities | 0.6 | Call with David Inaparthy (Purdue) to discuss Firefighter process and other walkthrough questions. |
| Ulman,Matthew | Staff/Assistant | 10 Mar 2020 | Year-End Substantive Testing | 3.6 | Documentation and procedures performed over AR Contra Account |
| D'Alessandro,Nicholas A | Senior | 10 Mar 2020 | Year-End Substantive Testing | 7.3 | Review vendor chargeback selections and providing comments to the team regarding indirect sales pricing and wholesaler pricing.  Also reviewing sales analytics and providing comments.  Also royalty income. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Aznar,Tiffany | Staff/Assistant | 10 Mar 2020 | Year-End Substantive Testing | 2.2 | Began documenting the Accounts Receivable confirmations we received for vendors who completed the confirmations, The testing included making sure the Accounts Receivable line item was stated correctly per the confirm the vendor returned. |
| Squitieri,Johnna | Staff/Assistant | 10 Mar 2020 | Year-End Substantive Testing | 5.8 | Inventory:1) Inquiry and documentation for Inventory Reserves |
| Squitieri,Johnna | Staff/Assistant | 10 Mar 2020 | Year-End Substantive Testing | 5.2 | Inventory:1) Populate rollforwards and make selections for rollforward activity (receipts and shipments) for Wilson and Emerson warehouses.2) Put selections through Client Portal |
| Voutsinas,Gregory Dimitri | Senior | 10 Mar 2020 | Year-End Substantive Testing | 1.1 | Time spent answering staff questions which help the team move forward their audit areas. Accruals, cutoff, Property Plant and Equipment, among others |
| Connors,Ryan Thomas | Senior | 10 Mar 2020 | Risk Assurance/IT Activities | 3.9 | Reviewed change management ITGC testing. |
| Sonika,Avinash | Senior Manager | 10 Mar 2020 | Planning Activities | 1.2 | Reviewed Audit Committee Planning Book, 1.20 hours. |
| Aznar,Tiffany | Staff/Assistant | 10 Mar 2020 | Year-End Substantive Testing | 6.9 | Continued working on the Accounts Payable Selling and Promotion expenses by solidifying our expenses and tieing them to invoices/credit memos depending on the expense. Additionally we requested more support for the expenses in which we did not receive invoices. |
| Biedziak,Eliza Anna | Senior Manager | 10 Mar 2020 | Year-End Substantive Testing | 1.0 | Average Manufacturer Pricing transaction testing |
| Ulman,Matthew | Staff/Assistant | 10 Mar 2020 | Year-End Substantive Testing | 5.2 | Documentation and procedures performed over vendor chargeback Wholesaler reserve analysis |
| Mutlu Tepe,Serpil | Manager | 10 Mar 2020 | Year-End Substantive Testing | 2.0 | Rhodes - Processing of received data |
| Piotroski,Edmund Anthony | Staff/Assistant | 10 Mar 2020 | Year-End Substantive Testing | 12.0 | Completion of overall analytical review |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 10 Mar 2020 | Risk Assurance/IT Activities | 0.8 | Documented Firefighter Review control testing strategy and emailed proposal to team. |
| Tsui,Rochelle | Senior | 10 Mar 2020 | Year-End Substantive Testing | 4.0 | Draft audit report. |
| Ulman,Matthew | Staff/Assistant | 10 Mar 2020 | Year-End Substantive Testing | 2.9 | analysis of overall Rhodes entities scoping as compared to prior year |
| Connors,Ryan Thomas | Senior | 10 Mar 2020 | Risk Assurance/IT Activities | 0.4 | Started review of year end new/modified user testing |
| Laver,Johan | Executive Director | 10 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Quality assurance review of IT general controls testing performed as part of the audit strategy of relying on internal controls. |
| Connors,Ryan Thomas | Senior | 10 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Started review of direct change ITGC testing. |
| Ives,Caroline Hodgin | Manager | 11 Mar 2020 | Bankruptcy | 1.0 | Address executive comments surrounding documentation of financial statements areas subject to risk due to bankruptcy. |
| Aznar,Tiffany | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 0.7 | Checked for new Accounts Receivable confirms if they arrived, and documented/tested an additional confirm which came through over night. |
| D'Alessandro,Nicholas A | Senior | 11 Mar 2020 | Year-End Substantive Testing | 4.3 | Client meetings regarding the audit request list for 2019, follow-up on testing request sent and also trial balance/financial statement processing with the client. |
| Himanshu Singla | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 8.0 | cash conf and name change |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Fan,Wenhan | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 10.3 | Sales register and Testing, setting up workpaper based on the month of the sales, the customer sold to and the row labels Preparing sales analytics for Rhodes pharma, update the scope, calculate average monthly sales based on month, compare product line yearly sales and average sales and investigate fluctuation in gross sales that are greater than 50% TE, compare Dec 2019 and Jan 2020 sales    Creating and formatting documents to send out to Ron Haberlin for following up questions regarding gross sales and accounts receivable aging   Tesing Cash discount and calculation. |
| Porrazzo,John M | Senior | 11 Mar 2020 | Year-End Substantive Testing | 1.2 | PBC Updates and discussion with Nicholas D'Alessandro (EY Senior) and Greg Voutsinas (EY Senior) |
| Redmond,Robert L. | Manager | 11 Mar 2020 | Risk Assurance/IT Activities | 2.0 | review of walkthroughs and testing for IT supporting infrastructure for key applications |
| D'Alessandro,Nicholas A | Senior | 11 Mar 2020 | Year-End Substantive Testing | 2.5 | Substantive lead sheets for revenue and balance sheet accounts. |
| Sakshi Dixit | Staff/Assistant | 11 Mar 2020 | Risk Assurance/IT Activities | 4.0 | US2832 Code 20916486 Client Name Purdue Pharma LP, DnA Specialist Rob J Murphy Work JE CAAT |
| Connors,Ryan Thomas | Senior | 11 Mar 2020 | Risk Assurance/IT Activities | 0.7 | Meeting with R. Redmond to discuss follow ups about Firefighter controls and Linux. |
| Ulman,Matthew | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 2.3 | Rhodes Tech all individual account fluctuation analysis scoping |
| Aznar,Tiffany | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 1.3 | For the selections we made for subsequent events related to credit memos, I performed the testing to ensure they were reasonably stated. |
| Mutlu Tepe,Serpil | Manager | 11 Mar 2020 | Year-End Substantive Testing | 4.0 | Rhodes - Processing of received master data (direct and indirect sales) |
| Piotroski,Edmund Anthony | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 12.0 | Review of the Company's trial balance mapping and operating expense lead sheet |
| Ulman,Matthew | Staff/Assistant | 11 Mar 2020 | Year-End Substantive | 1.5 | scoping analysis for contra revenue accounts |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Ulman,Matthew | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 1.3 | procedures and documentation on Gross Sales Analytics for Rhodes Pharma |
| Porrazzo,John M | Senior | 11 Mar 2020 | Year-End Substantive Testing | 0.4 | Call with Rhodes on PBC and site visit call with Rhodes personal, call included Ronald Haberlin (Rhodes), Pradith, Phouthasone (Rhodes), Justin Furtado (EY Manager), Caroline Ives (EY Manager), Nicholas D'Alessandro (EY Senior), John Porrazzo (EY Senior), MatthewUlman (EY Staff) |
| Aznar,Tiffany | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 5.2 | Completed the Accounts Receivable analytic for our high level procedures to see how the accounts has moved from year over year. |
| Sonika,Avinash | Senior Manager | 11 Mar 2020 | Planning Activities | 2.4 | Reviewed Audit Strategies Memorandum for 2019 audit. |
| Connors,Ryan Thomas | Senior | 11 Mar 2020 | Risk Assurance/IT Activities | 0.6 | Review SAP HCM User access review ITGC testing. |
| Voutsinas,Gregory Dimitri | Senior | 11 Mar 2020 | Year-End Substantive Testing | 1.3 | Time spent answering staff questions which help the team move forward their audit areas. Accruals, cutoff, Property Plant and Equipment, among others |
| Squitieri,Johnna | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 0.4 | Sales:1) Tie in cutoff selections to sales register population |
| Porrazzo,John M | Senior | 11 Mar 2020 | Year-End Substantive Testing | 2.7 | Discussion with Johnna Squitieri (EY Staff) on inventory rollforward and inventory reserves |
| Squitieri,Johnna | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 10.0 | Fixed Asset:1) Testing Fixed asset additions2) Tie Fixed asset rollforward to lead |
| Ulman,Matthew | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 2.2 | initial processing of Rhodes Tech revenue schedules received |
| Mutlu Tepe,Serpil | Manager | 11 Mar 2020 | Year-End Substantive Testing | 0.5 | Rhodes - meeting with client re follow-up questions |
| Redmond,Robert L. | Manager | 11 Mar 2020 | Risk Assurance/IT Activities | 2.0 | review of Linux & Oracle Workplan and left comments for senior R Connors |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Tsui,Rochelle | Senior | 11 Mar 2020 | Year-End Substantive Testing | 1.0 | Prepare results table of audit. |
| Ulman,Matthew | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 2.7 | Rhodes Pharma overall all account fluctuation analysis scoping |
| Biedziak,Eliza Anna | Senior Manager | 11 Mar 2020 | Year-End Substantive Testing | 0.5 | status update with the client |
| Biedziak,Eliza Anna | Senior Manager | 11 Mar 2020 | Year-End Substantive Testing | 1.0 | AMP transaction testing review |
| Laver,Johan | Executive Director | 11 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Quality assurance review of IT general controls testing performed as part of the audit strategy of relying on internal controls. |
| Porrazzo,John M | Senior | 11 Mar 2020 | Year-End Substantive Testing | 3.2 | Performed procedures on all entities for search for unrecorded and validated IPE |
| Ulman,Matthew | Staff/Assistant | 11 Mar 2020 | Year-End Substantive Testing | 1.0 | status call with Ron Haberlin, Walter DiNicola |
| D'Alessandro,Nicholas A | Senior | 11 Mar 2020 | Year-End Substantive Testing | 3.2 | Team audit status update for Purdue to discuss where key areas such as sales and AR are at, and the open questions we need to go back to the client on. |
| Voutsinas,Gregory Dimitri | Senior | 11 Mar 2020 | Year-End Substantive Testing | 4.1 | Time spent reconciling client accounts to trial balance, and investigating differences which need following up on. Helping staff determine testing approaches |
| Furtado,Justin V | Manager | 11 Mar 2020 | Year-End Substantive Testing | 1.0 | Rhodes Audit status call - R. Haberlin, W. DiNicola, B. Pradith (Purdue); N. D'Alessandro, M. Ulman, C. Ives |
| Deepankar Nayyar | Senior | 11 Mar 2020 | Walkthroughs/Test of Controls | 11.0 | Documentation of walkthrough exhibits for key processes |
| Voutsinas,Gregory Dimitri | Senior | 11 Mar 2020 | Year-End Substantive Testing | 4.2 | Time spent reconciling testing populations, and determining testing approaches. Ensuring team is performing sampling and testing enough accounts based on scoping |
| Redmond,Robert L. | Manager | 12 Mar 2020 | Risk Assurance/IT Activities | 2.0 | review of SAP BASIS workplans |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 0.7 | follow up emails to customers for AR confirmations not yet received |
| Biedziak,Eliza Anna | Senior Manager | 12 Mar 2020 | Year-End Substantive Testing | 1.0 | BP calculation testing review |
| Ives,Caroline Hodgin | Manager | 12 Mar 2020 | Year-End Substantive Testing | 0.8 | Address executive comments surrounding documentation of financial statements areas subject to risk due to bankruptcy. |
| Manisha Sharma | Senior | 12 Mar 2020 | Risk Assurance/IT Activities | 3.5 | US2832 Code 20916486 Client Name Purdue Pharma LP, DnA Specialist Rob J Murphy Work JE CAAT |
| Biedziak,Eliza Anna | Senior Manager | 12 Mar 2020 | Year-End Substantive Testing | 0.5 | NFAMP calculation testing |
| Ulman,Matthew | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 0.9 | client requests for all account fluctuation analysis responses |
| Voutsinas,Gregory Dimitri | Senior | 12 Mar 2020 | Year-End Substantive Testing | 1.1 | Time spent answering staff questions which help the team move forward their audit areas. Accruals, cutoff, Property Plant and Equipment, among others |
| Porrazzo,John M | Senior | 12 Mar 2020 | Year-End Substantive Testing | 1.2 | Canvas Clean up for 2018 Files |
| Porrazzo,John M | Senior | 12 Mar 2020 | Year-End Substantive Testing | 0.3 | PBC list updates for new selections |
| Laver,Johan | Executive Director | 12 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Quality assurance review of IT general controls testing performed as part of the audit strategy of relying on internal controls. |
| Aznar,Tiffany | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 2.5 | Received additional accounts receivable confirmations from customers of Purdue Pharma and Rhodes Pharma therefore I continued to test and ensure they were reasonable per the company's books. |
| Ulman,Matthew | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 1.0 | call with Ron to discuss return reserves |
| Mutlu Tepe,Serpil | Manager | 12 Mar 2020 | Year-End Substantive Testing | 0.5 | Rhodes - meeting with client re follow-up questions |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Fan,Wenhan | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 8.5 | Checking AR Aging analytic, analyze accounts receivable based on days outstanding and compare the variance to 2018 year end. Recalculate the accounts receivable turnover Testing Sales, obtained the invoice that related to our selection, agreed the customer name to our selection, and ensured the invoice terms were included and between 30 to 60 days ( could exceed 60 days depending on the discount terms) from the receipt of the invoice. Reviewed the invoice, checking discount terms, the date on the invoice, and the prices are at a fixed price. Agreed the invoice prices to the WAC pricing file, and agree with the Product Description, NDC number and Direct Price to the invoice. obtained cash receipt support (i.e. check/wire copy and remittance) and agreed the invoice balance to the support without exception. Obtained the bank statement for the month in which the receipt cleared and agreed the receipt per the check/wire to the bank statement, ensuring the deposit cleared the bank without exception. Recalculated the net sales after discount, which then agreed to the cash clearing/bank statement. Obtained the sales register, which reconciles to our G/L and agreed the customer/contract name, invoice amount, and date to the SAP journal entry screenshots |
| Furtado,Justin V | Manager | 12 Mar 2020 | Year-End Substantive Testing | 0.5 | Government pricing status call - D. Fogel, R. Haberlin (Purdue) and E. Biedziak (EY) |
| Porrazzo,John M | Senior | 12 Mar 2020 | Year-End Substantive Testing | 3.3 | Updates to new TB provided by Client. Due to issues with updated file, created an analysis to a validate the data provided by the client compared to prior versions of TB. |
| Voutsinas,Gregory Dimitri | Senior | 12 Mar 2020 | Year-End Substantive Testing | 3.6 | Time spent reconciling testing populations, and determining testing approaches. Ensuring team is performing sampling and testing enough accounts based on scoping |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 2.0 | Audit procedures performed over the loss recognized on the sale of the Treyburn facility |
| Aznar,Tiffany | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 7.3 | Preformed sales analytic to see how revenue has changes year over year for Purdue Pharma and Rhodes Pharma. |
| Ulman,Matthew | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 2.1 | Processing of AR confirmations received |
| Ulman,Matthew | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 4.7 | Butrans return reserve documentation and procedures |
| Voutsinas,Gregory Dimitri | Senior | 12 Mar 2020 | Year-End Substantive Testing | 3.3 | Time spent reconciling client accounts to trial balance, and investigating differences which need following up on. Helping staff determine testing approaches |
| Mutlu Tepe,Serpil | Manager | 12 Mar 2020 | Year-End Substantive Testing | 5.0 | Rhodes - Processing of additionally received master data (direct and indirect sales) |
| Deepankar Nayyar | Senior | 12 Mar 2020 | Walkthroughs/Test of Controls | 11.0 | Documentation of walkthrough exhibits for key processes |
| Brady,Devon M | Partner/Principal | 12 Mar 2020 | Year-End Substantive Testing | 1.5 | open items team meeting on Purdue, OSR, timing of audit deliverables |
| Porrazzo,John M | Senior | 12 Mar 2020 | Year-End Substantive Testing | 0.2 | Call with Ron Haberlin to discuss Rhodes AR reserve. Mat Ulman, Justin Furtado, Caroline Ives, Nick D'Alessandro |
| Voutsinas,Gregory Dimitri | Senior | 12 Mar 2020 | Year-End Substantive Testing | 2.6 | Time spent discussing contingencies and work plans with various team members at different times due to the shift to working at home from COVID-19 |
| Divya Girdhar | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 11.0 | VCB testing (60 selections ) Deepankar and Raghav and leads scoping and setting up |
| Biedziak,Eliza Anna | Senior Manager | 12 Mar 2020 | Year-End Substantive Testing | 1.0 | AMP calculation testing |
| Connors,Ryan Thomas | Senior | 12 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Call with R. Redmond to discuss application control testing. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 12 Mar 2020 | Year-End Substantive Testing | 6.4 | AR confirmation procedures and AR Aging analytics. Walking staff through inventory reserve, inventory rollforward procedures and test count updated for inventory. |
| Redmond,Robert L. | Manager | 12 Mar 2020 | Risk Assurance/IT Activities | 2.0 | review of walkthroughs Common manage access |
| Sakshi Dixit | Staff/Assistant | 12 Mar 2020 | Risk Assurance/IT Activities | 3.0 | US2832 Code 20916486 Client Name Purdue Pharma LP, DnA Specialist Rob J Murphy Work JE CAAT |
| Raghav Garg | Senior | 12 Mar 2020 | Year-End Substantive Testing | 2.0 | Completion of vendor chargeback net sales transaction testing |
| Squitieri,Johnna | Staff/Assistant | 12 Mar 2020 | Year-End Substantive Testing | 10.2 | Inventory:1) Populate Rhodes Tech Reserve Analysis2) Populate Summary by Reason for the Reserve |
| Furtado,Justin V | Manager | 12 Mar 2020 | Year-End Substantive Testing | 0.7 | AR Reserves status call - R. Haberlin (Purdue); M. Ulman, C. Ives, N. D'Alessandro (EY) |
| Ives,Caroline Hodgin | Manager | 12 Mar 2020 | Year-End Substantive Testing | 0.8 | Review audit strategy for expense accounts testing specific for Rhodes Pharmaceuticals to ensure appropriate coverage |
| D'Alessandro,Nicholas A | Senior | 13 Mar 2020 | Year-End Substantive Testing | 2.3 | Client meetings regarding the audit request list for 2019, follow-up on testing request sent and also trial balance/financial statement processing with the client. |
| Connors,Ryan Thomas | Senior | 13 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Call with R. Redmond to discuss SAP and infrastructure walkthrough comments. |
| Squitieri,Johnna | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 7.2 | Lower of Cost or Market:1) Populate Lower of Cost or Market workpaper2) Make Lower of Cost or Market selections |
| Aznar,Tiffany | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 0.4 | Team call to discuss progress and action items for the day including Coronavirus contingency plans. Team members included: Avinash Sonika, Justin Furtado, Caroline Ives, Tiffany Aznar, Greg Voutsinas, Nicholas D'Alessandro, Matthew Ulman, Johnna Squitieri, Wade Fan, John Porrazzo |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Nguyen,Jessica | Staff/Assistant | 13 Mar 2020 | Risk Assurance/IT Activities | 2.0 | IT D8 - updating year end testing, population sizes, sample sizes, conclusions, etc. |
| Porrazzo,John M | Senior | 13 Mar 2020 | Year-End Substantive Testing | 0.4 | Team call to discuss progress and action items for the day including Coronavirus contingency plans. Team members included: Avinash Sonika, Justin Furtado, Caroline Ives, Tiffany Aznar, Greg Voutsinas, Nicholas D'Alessandro, Matthew Ulman, Johnna Squitieri, Wade Fan, John Porrazzo |
| Sonika,Avinash | Senior Manager | 13 Mar 2020 | Planning Activities | 0.4 | Team call to discuss progress and action items for the day including Coronavirus contingency plans. Team members included: Avinash Sonika, Justin Furtado, Caroline Ives, Tiffany Aznar, Greg Voutsinas, Nicholas D'Alessandro, Matthew Ulman, Johnna Squitieri, Wade Fan, John Porrazzo |
| Fan,Wenhan | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 5.8 | Testing Sales, obtained the invoice that related to our selection, agreed the customer name to our selection, and ensured the invoice terms were included and between 30 to 60 days ( could exceed 60 days depending on the discount terms) from the receipt of the invoice. Reviewed the invoice, checking discount terms,  the date on the invoice, and the prices are at a fixed price. Agreed the invoice prices to the WAC pricing file, and agree with the Product Description, NDC number and Direct Price to the invoice. obtained cash receipt support (i.e. check/wire copy and remittance) and agreed the invoice balance to the support without exception. Obtained the bank statement for the month in which the receipt cleared and agreed the receipt per the check/wire to the bank statement, ensuring the deposit cleared the bank without exception.  Recalculated the net sales after discount, which then agreed to the cash clearing/bank statement. Obtained the sales register, which reconciles to our G/L and agreed the customer/contract name, invoice amount, and date to the SAP journal entry screenshots |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Porrazzo,John M | Senior | 13 Mar 2020 | Planning Activities | 3.3 | Set up for Microsoft Teams (i.e. creating whole file for remote access and easy use). |
| Ives,Caroline Hodgin | Manager | 13 Mar 2020 | Year-End Substantive Testing | 0.5 | Review documentation of Rhodes Tech testing strategy for expense coverage. |
| Furtado,Justin V | Manager | 13 Mar 2020 | Year-End Substantive Testing | 0.4 | Team call to discuss progress and action items for the day including Coronavirus contingency plans. Team members included: Avinash Sonika, Justin V Furtado, Caroline Ives, Tiffany Aznar, Greg D Voutsinas, Nicholas A D'Alessandro, Matthew Ulman, Johnna Squitieri, Wade Fan, John Porrazzo |
| Laver,Johan | Executive Director | 13 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Quality assurance review of IT general controls testing performed as part of the audit strategy of relying on internal controls. |
| Divya Girdhar | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 11.0 | VCB testing (60 selections ) Deepankar and Raghav and leads scoping and setting up |
| Biedziak,Eliza Anna | Senior Manager | 13 Mar 2020 | Year-End Substantive Testing | 1.0 | NFAMP calculation testing review |
| Squitieri,Johnna | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 0.4 | Team call to discuss progress and action items for the day including Coronavirus contingency plans. Team members included: Avinash Sonika, Justin Furtado, Caroline Ives, Tiffany Aznar, Greg Voutsinas, Nicholas D'Alessandro, Matthew Ulman, Johnna Squitieri, Wade Fan, John Porrazzo |
| Ulman,Matthew | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 0.4 | processing of AR confirmations received |
| Fan,Wenhan | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 0.4 | Team call to discuss progress and action items for the day including Coronavirus contingency plans. Discuss the implementation of Microsoft teams, and reassess each member's role |
| Ulman,Matthew | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 0.5 | inputting time into mercury |
| Raghav Garg | Senior | 13 Mar 2020 | Year-End Substantive Testing | 7.0 | Completion of vendor chargeback net sales transaction testing |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ives,Caroline Hodgin | Manager | 13 Mar 2020 | Year-End Substantive Testing | 0.4 | Description: Team call to discuss progress and action items for the day including Coronavirus contingency plans. Team members included: Avinash Sonika, Justin Furtado, Caroline Ives, Tiffany Aznar, Greg Voutsinas, Nicholas D'Alessandro, Matthew Ulman, Johnna Squitieri, Wade Fan, John Porrazzo |
| Voutsinas,Gregory Dimitri | Senior | 13 Mar 2020 | Year-End Substantive Testing | 1.7 | Time spent reconciling client accounts to trial balance, and investigating differences which need following up on. Helping staff determine testing approaches |
| Biedziak,Eliza Anna | Senior Manager | 13 Mar 2020 | Year-End Substantive Testing | 1.0 | AMP calculation testing |
| Aznar,Tiffany | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 8.8 | Performed procedures over our Sales Cut-off testing to ensure revenue is reasonably stated as of 12/31/2019. Procedures include making selections for December 2019 and January 2020 to test and ensure they were either properly included or excluded from revenue on 12/31/2019. |
| Nguyen,Jessica | Staff/Assistant | 13 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Updating YE new/mod and change management tests, looking over Ryan's comments |
| D'Alessandro,Nicholas A | Senior | 13 Mar 2020 | Year-End Substantive Testing | 4.1 | Setting staff up on royalty income confirmation procedures, setting up lead sheets for expenses, sales testing second round of comments to staff. |
| Voutsinas,Gregory Dimitri | Senior | 13 Mar 2020 | Year-End Substantive Testing | 0.4 | Team call to discuss progress and action items for the day including Coronavirus contingency plans. Team members included: Avinash Sonika, Justin Furtado, Caroline Ives, Tiffany Aznar, Greg Voutsinas, Nicholas D'Alessandro, Matthew Ulman, Johnna Squitieri, Wade Fan, John Porrazzo |
| Connors,Ryan Thomas | Senior | 13 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with J. Laver and R. Redmond to discuss documentation status and questions including firefighter testing, substantive testing, application controls and SOC reports. |
| Ulman,Matthew | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 2.6 | sampling procedures of various gross to net analysis based on prior day discussions with Ron Haberlin |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 1.1 | compiling and requesting support for sampled gross to net selections performed during the day. |
| Tran,Loikevin | Manager | 13 Mar 2020 | Year-End Substantive Testing | 3.4 | Government pricing report review |
| Voutsinas,Gregory Dimitri | Senior | 13 Mar 2020 | Year-End Substantive Testing | 3.7 | Time spent reconciling testing populations, and determining testing approaches. Ensuring team is performing sampling and testing enough accounts based on scoping |
| Ulman,Matthew | Staff/Assistant | 13 Mar 2020 | Year-End Substantive Testing | 3.9 | butrans return reserve documentation and procedures |
| Connors,Ryan Thomas | Senior | 14 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Documented new evidence received for change management testing. |
| Connors,Ryan Thomas | Senior | 14 Mar 2020 | Risk Assurance/IT Activities | 1.3 | Reviewed direct change ITGC testing. |
| Connors,Ryan Thomas | Senior | 14 Mar 2020 | Risk Assurance/IT Activities | 2.5 | Reviewed and documented new evidence around backups, Linux operating system, appropriateness validation tables, and contractor testing. Updated request list with new follow ups. |
| Connors,Ryan Thomas | Senior | 14 Mar 2020 | Risk Assurance/IT Activities | 1.1 | Documented application control testing procedures for payroll application control added to scope. |
| Connors,Ryan Thomas | Senior | 14 Mar 2020 | Risk Assurance/IT Activities | 1.6 | Reviewed new evidence and follow up responses for termination substantive testing and sent follow identified follow ups. |
| Connors,Ryan Thomas | Senior | 14 Mar 2020 | Risk Assurance/IT Activities | 1.2 | Documented testing procedures for SAP GRC and Firefighter review controls, and created request list for required documentation. |
| Connors,Ryan Thomas | Senior | 14 Mar 2020 | Risk Assurance/IT Activities | 1.2 | Reviewed firefighter substantive testing for FY2019. |
| Connors,Ryan Thomas | Senior | 14 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Reviewed backup monitoring testing new evidence and updated documentation. Reviewed population completeness and accuracy procedures in test sheet. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 14 Mar 2020 | Risk Assurance/IT Activities | 3.0 | Reviewed and documented termination substantive testing. |
| Connors,Ryan Thomas | Senior | 14 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Documented new evidence for firefighter administration itgc testing and completed review of the test sheet. |
| Connors,Ryan Thomas | Senior | 15 Mar 2020 | Risk Assurance/IT Activities | 0.8 | Review 2019 year end update matrix documentation. |
| Connors,Ryan Thomas | Senior | 15 Mar 2020 | Risk Assurance/IT Activities | 1.7 | Review year end change management testing. |
| Connors,Ryan Thomas | Senior | 15 Mar 2020 | Risk Assurance/IT Activities | 2.0 | Address manager review comments in walkthroughs and SAP workplans. |
| Connors,Ryan Thomas | Senior | 15 Mar 2020 | Risk Assurance/IT Activities | 1.4 | Review year end new/modified user testing. |
| Connors,Ryan Thomas | Senior | 16 Mar 2020 | Risk Assurance/IT Activities | 1.7 | Review new evidence and follow up with client about Red Hat OS and Oracle evidence. |
| Redmond,Robert L. | Manager | 16 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Review of infrastructure workplans for Linux and Oracle - specifically the root account controls and other privileged controls. |
| Fan,Wenhan | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 10.0 | Testing Sales Making selections for Rhodes Credit Adjustments Making selections and set up workpaper for Rhodes VCB Wholesaler Inventory Update PBC list and send out selection to client to request support for Purdue Pharma, Rhodes pharma and Rhodes techSendout request for support about actually payouts from the payroll system made by PPLP, RP, RT & OSR"Set up selections tab and testing tab for AR Contra Account Distribution, and test it " |
| Connors,Ryan Thomas | Senior | 16 Mar 2020 | Risk Assurance/IT Activities | 2.5 | Review SOC Reports and supporting evidence received. Then created tracker and list of follow ups. |
| Redmond,Robert L. | Manager | 16 Mar 2020 | Risk Assurance/IT Activities | 1.0 | review of New and modified user testing to in scope applications. provided feedback and comments to r Connors who followed up with client. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Aznar,Tiffany | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 1.0 | Set up the Unprocessed Deductions workpaper for Purdue Pharma to set up for testing, once we received the outstanding support from the client. |
| Voutsinas,Gregory Dimitri | Senior | 16 Mar 2020 | Year-End Substantive Testing | 0.8 | Client communications, follow-ups, and requests for different audit areas.  Inventory, Accounts Payable and others for Purdue Audit |
| Squitieri,Johnna | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 3.0 | Fixed Asset Depreciation Analytic for Purdue, Rhodes Pharma, and Rhodes Tech. |
| Furtado,Justin V | Manager | 16 Mar 2020 | Year-End Substantive Testing | 0.5 | status call with E. Nowakowski, A Sonika, C. Ives, N. D'Alessandro |
| Ulman,Matthew | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 1.5 | re-scoping of GL accounts based on updated trial balance |
| Mutlu Tepe,Serpil | Manager | 16 Mar 2020 | Year-End Substantive Testing | 4.0 | Rhodes - Update of calculation model |
| Ulman,Matthew | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 2.7 | client requests for additional accounts receivable reserve support |
| Furtado,Justin V | Manager | 16 Mar 2020 | Year-End Substantive Testing | 0.4 | EY internal status call to discuss Government pricing testing status - E. Biedziak, S. Mutlu |
| Fan,Wenhan | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 0.7 | Team call to discuss high level status of the audit and independent projects each team member is responsible for thus far in the engagement. |
| Furtado,Justin V | Manager | 16 Mar 2020 | Year-End Substantive Testing | 0.7 | internal call to discuss Rhodes audit status - J. Porrazzo |
| Ulman,Matthew | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 1.1 | selections made and sent out for goods received/invoice received for rhodes tech |
| D'Alessandro,Nicholas A | Senior | 16 Mar 2020 | Year-End Substantive Testing | 3.7 | Meeting on the Purdue team end to go through inventory cutoff/reserve, royalty income, sales testing (including sales cutoff). |
| Squitieri,Johnna | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 5.5 | Fixed Asset Disposals:- Testing Treyburn and disposals excluding the Sale of Treyburn |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 1.2 | selections made and sent out for prepaid retention account for rhodes tech |
| Voutsinas,Gregory Dimitri | Senior | 16 Mar 2020 | Year-End Substantive Testing | 1.5 | Procedures to ensure EY is independent of the audit client. Communications with support teams and setting up staff |
| Furtado,Justin V | Manager | 16 Mar 2020 | Year-End Substantive Testing | 1.5 | call to discuss Purdue pension audit approach and status - G. Voutsinas |
| Redmond,Robert L. | Manager | 16 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Review of substantive termination testing |
| Redmond,Robert L. | Manager | 16 Mar 2020 | Risk Assurance/IT Activities | 1.0 | reviewed substantive firefighter access testing |
| Ulman,Matthew | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 1.1 | selections made and sent out for accounts payable accrued account for rhodes pharma |
| Aznar,Tiffany | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 6.9 | Finished documenting the Accrued Selling and Promotion Payable workpaper, and updated for the support we received, finalized the document to set up for only updating for the support (invoices) once received. |
| Laver,Johan | Executive Director | 16 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Review of ITGC testing work papers and conclusion for the 2019 audit. |
| Aznar,Tiffany | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 0.7 | Team call to discuss high level status of the audit and independent projects each team member is responsible for thus far in the engagement. Members included Greg Voutsinas, Johna Squitieri, Tiffany Aznar, and Wade Fan. |
| Ulman,Matthew | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 1.2 | selections made and sent out for rhodes pharma goods received/invoice received account |
| Porrazzo,John M | Senior | 16 Mar 2020 | Year-End Substantive Testing | 1.6 | Updated Search for unrecorded listing (Consolidated), made selections for round 2 search, as well as created a Client request for support associated to our selections. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Senior | 16 Mar 2020 | Year-End Substantive Testing | 7.1 | Helping staff with questions on various audit areas, setting people up on their audit areas, and approving sample selections. Also, time spent ensuring that audit coverage is adequate in respective accounts to ensure there are no material untested amounts. Audit areas include: Inventory, Accruals, Sales, Available for Sale Investments, and others |
| Biedziak,Eliza Anna | Senior Manager | 16 Mar 2020 | Year-End Substantive Testing | 3.0 | Drafting the memo |
| Connors,Ryan Thomas | Senior | 16 Mar 2020 | Risk Assurance/IT Activities | 4.8 | Reviewed 2019 Year End Update matrix and procedures. |
| Redmond,Robert L. | Manager | 16 Mar 2020 | Risk Assurance/IT Activities | 1.0 | reviewed transport change testing workpapers and provided 2 review comments back to r Connors who followed up with client |
| Porrazzo,John M | Senior | 16 Mar 2020 | Year-End Substantive Testing | 1.6 | Rhodes Tech Inventory Selections |
| Aznar,Tiffany | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 2.3 | Continued testing Sales Cutoff testing for sales made at YE and beginning of January, tested selections we received support from the client, |
| Ives,Caroline Hodgin | Manager | 16 Mar 2020 | Year-End Substantive Testing | 1.9 | Review of Rhodes Pharma and Tech AR and Revenue workpapers to ensure appropriate testing performed in light of lower testing thresholds due to bankruptcy. |
| Ives,Caroline Hodgin | Manager | 16 Mar 2020 | Year-End Substantive Testing | 1.1 | Preparation of materials for management- including detailed listing of open items that are required and current status in order to drive timeline for completion of audit |
| Porrazzo,John M | Senior | 16 Mar 2020 | Year-End Substantive Testing | 1.2 | Out of scope time spent mapping out the Trial Balance for the Face of the financials, multiple versions provided by Client and therefore additional time spent validating the clients documents, as well as follow up with the client to get clarification. Specifically associated to Rhodes Tech and Purdue Pharma |
| Ulman,Matthew | Staff/Assistant | 16 Mar 2020 | Year-End Substantive | 3.2 | client requests for various account reconciliations |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Nguyen,Jessica | Staff/Assistant | 16 Mar 2020 | Risk Assurance/IT Activities | 0.5 | made changes/updates to YE change testing |
| Biedziak,Eliza Anna | Senior Manager | 16 Mar 2020 | Year-End Substantive Testing | 0.5 | AMP calculation testing |
| Redmond,Robert L. | Manager | 16 Mar 2020 | Risk Assurance/IT Activities | 1.0 | reviewed high risk direct change testing of SAP systems |
| Tran,Loikevin | Manager | 16 Mar 2020 | Year-End Substantive Testing | 1.0 | Report review and revision |
| Furtado,Justin V | Manager | 16 Mar 2020 | Year-End Substantive Testing | 0.5 | internal status meeting to discuss roles and responsibilities for remote work week |
| Nguyen,Jessica | Staff/Assistant | 16 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Made changes/updates to YE New/Mod user testing |
| Voutsinas,Gregory Dimitri | Senior | 16 Mar 2020 | Year-End Substantive Testing | 0.7 | Team call to discuss high level status of the audit and independent projects each team member is responsible for thus far in the engagement. Members included Greg Voutsinas, Johna Squitieri, Tiffany Aznar, and Wade Fan. |
| Squitieri,Johnna | Staff/Assistant | 16 Mar 2020 | Year-End Substantive Testing | 0.7 | Team call to discuss high level status of the audit and independent projects each team member is responsible for thus far in the engagement. Members included Greg Voutsinas, Johnna Squitieri, Tiffany Aznar, and Wade Fan. |
| D'Alessandro,Nicholas A | Senior | 16 Mar 2020 | Year-End Substantive Testing | 2.8 | Client communication due to inaccurate/incomplete trial balances and financial statement mappings received. |
| Ewelina Motyl | Associate | 16 Mar 2020 | Year-End Substantive Testing | 3.7 | Performing EY Independence procedures |
| Squitieri,Johnna | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 0.5 | Team call to discuss independent progression of tasks and new assignments to begin. Member included Nicholas D'Alessandro, Greg Voutsinas, Eddie Piotroski, Johnna Squitieri, and Tiffany Aznar. |
| Ulman,Matthew | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 2.1 | processing various support requested and received from client |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Squitieri,Johnna | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 5.8 | Clean up of Lead Sheets & adding in Topside Entries. |
| Fan,Wenhan | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 10.5 | "Set up selections tab and testing tab for AR Contra Account Distribution, and test it "   rhodes Tech accrued AP reconciliation, set up work paper Testing RP AR Sales Return Reserve Update AR aging testing and analytics based on support received Roll Cardinal Contract to canvasPBC listing scrub for RP and RT |
| D'Alessandro,Nicholas A | Senior | 17 Mar 2020 | Year-End Substantive Testing | 2.3 | Client communication due to inaccurate/incomplete trial balances and financial statement mappings received. |
| Biedziak,Eliza Anna | Senior Manager | 17 Mar 2020 | Year-End Substantive Testing | 1.0 | Meeting with Rhodes and iContracts regarding rebates data request for testing |
| Voutsinas,Gregory Dimitri | Senior | 17 Mar 2020 | Year-End Substantive Testing | 6.5 | Helping staff with questions on various audit areas, setting people up on their audit areas, and approving sample selections. Also, time spent ensuring that audit coverage is adequate in respective accounts to ensure there are no material untested amounts. Audit areas include: Inventory, Accruals, Sales, Available for Sale Investments, and others |
| Connors,Ryan Thomas | Senior | 17 Mar 2020 | Risk Assurance/IT Activities | 0.2 | Review year end change testing. |
| Voutsinas,Gregory Dimitri | Senior | 17 Mar 2020 | Year-End Substantive Testing | 0.5 | Team call to discuss independent progression of tasks and new assignments to begin. Member included Nicholas D'Alessandro, Greg Voutsinas, Eddie Piotroski, Johnna Squitieri, and Tiffany Aznar. |
| Ives,Caroline Hodgin | Manager | 17 Mar 2020 | Year-End Substantive Testing | 2.1 | Review of prior year Rhodes Tech workpapers to ensure appropriate testing performed in light of lower testing thresholds due to bankruptcy. |
| Aznar,Tiffany | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 0.5 | Team call to discuss independent progression of tasks and new assignments to begin. Member included Nicholas D'Alessandro, Greg Voutsinas, Eddie Piotroski, Johnna Squitieri, and Tiffany Aznar. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 2.3 | updating individualized lead sheets for rhodes tech and pharma |
| Magdalena Wasyluk | Associate | 17 Mar 2020 | Independence Procedures | 6.7 | Performing EY Independence procedures |
| Shilpi Jain | Senior Associate | 17 Mar 2020 | Independence Procedures | 0.5 | Performing EY Independence procedures |
| Connors,Ryan Thomas | Senior | 17 Mar 2020 | Risk Assurance/IT Activities | 1.5 | Created instructions for GDS staff to document 107GL forms and workplans for SOC reports. |
| Connors,Ryan Thomas | Senior | 17 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Reviewed year end update testing for new/modified users. |
| Wagner,Jeremy | Manager | 17 Mar 2020 | Risk Assurance/IT Activities | 1.8 | JE Procedures |
| Voutsinas,Gregory Dimitri | Senior | 17 Mar 2020 | Year-End Substantive Testing | 0.7 | Client communications, follow-ups, and requests for different audit areas.  Inventory, Accounts Payable and others for Purdue Audit |
| Tsui,Rochelle | Senior | 17 Mar 2020 | Year-End Substantive Testing | 0.5 | Call with Kevin Tran and Eliza Biedziak to discuss audit report. |
| Piotroski,Edmund Anthony | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 9.5 | Review of Sub-leasing guidance and mortgage/debt related workpapers |
| Ewelina Motyl | Associate | 17 Mar 2020 | Year-End Substantive Testing | 0.8 | Performing EY Independence procedures |
| Squitieri,Johnna | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 3.2 | Documented Inventory Reserve for PPLP. |
| Connors,Ryan Thomas | Senior | 17 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with R. Redmond to discuss SOC Reports and application controls |
| Connors,Ryan Thomas | Senior | 17 Mar 2020 | Risk Assurance/IT Activities | 0.8 | Created request list for HCM application control, sent to client and coordinated meeting. |
| Piotroski,Edmund Anthony | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 0.5 | Group meetings |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sonika,Avinash | Senior Manager | 17 Mar 2020 | Planning Activities | 1.3 | Reviewed planning documents - combined risk assessments for Purdue (1 hours), Rhodes (30 minutes) |
| Mutlu Tepe,Serpil | Manager | 17 Mar 2020 | Year-End Substantive Testing | 3.0 | Rhodes - Indirect sales data comparison w iContracts |
| Porrazzo,John M | Senior | 17 Mar 2020 | Year-End Substantive Testing | 2.5 | Time spent to update Trial Balance with Post Close Adjustments. |
| Aznar,Tiffany | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 3.9 | Received subsequent listing for credit memos and vendor charge backs, therefore made selections and sent it out to the client for support. |
| Voutsinas,Gregory Dimitri | Senior | 17 Mar 2020 | Year-End Substantive Testing | 0.7 | Procedures to ensure EY is independent of the audit client. Communications with support teams and setting up staff |
| Deepankar Nayyar | Senior | 17 Mar 2020 | Year-End Substantive Testing | 11.0 | Various YE procedures |
| D'Alessandro,Nicholas A | Senior | 17 Mar 2020 | Year-End Substantive Testing | 4.8 | Vendor chargeback testing and review.  50 selections total. |
| Bonelli,Alexandra Mooney | Partner/Principal | 17 Mar 2020 | Year-End Substantive Testing | 0.5 | Rhodes - Review of status for testing and pending requests |
| Porrazzo,John M | Senior | 17 Mar 2020 | Year-End Substantive Testing | 0.4 | Updated Search for unrecorded listing (Consolidated), made selections for round 2 search, as well as created a Client request for support associated to our selections. |
| Zee,Ena | Executive Director | 17 Mar 2020 | Year-End Substantive Testing | 0.2 | confirmation of independence compliance as requested by core team |
| Ulman,Matthew | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 0.5 | drafting email to GDS for vendor chargeback credit testing |
| Mutlu Tepe,Serpil | Manager | 17 Mar 2020 | Year-End Substantive Testing | 1.0 | Meeting with Rhodes and iContracts regarding rebates data request for testing |
| Simbach,John Conrad | Executive Director | 17 Mar 2020 | Year-End Substantive Testing | 0.5 | iContracts support discussions |
| Laver,Johan | Executive Director | 17 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Review of ITGC testing work papers and conclusion for the 2019 audit. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 5.2 | documentation, scoping procedures and requests  made for gross sales for rhodes tech |
| Tsui,Rochelle | Senior | 17 Mar 2020 | Year-End Substantive Testing | 1.5 | Made edits necessary to audit report. |
| Ulman,Matthew | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 1.4 | procedures performed over sales cutoff for rhodes tech |
| Aznar,Tiffany | Staff/Assistant | 17 Mar 2020 | Year-End Substantive Testing | 4.4 | Performed analytic procedures over Purdue's sales, such as Year Over year comparison and December vs January analysis. |
| Bonelli,Alexandra Mooney | Partner/Principal | 17 Mar 2020 | Year-End Substantive Testing | 1.0 | Meeting with Rhodes and iContracts regarding rebates data request for testing |
| Biedziak,Eliza Anna | Senior Manager | 17 Mar 2020 | Year-End Substantive Testing | 0.5 | Drafting the EY Government pricing memo |
| Magdalena Wasyluk | Associate | 18 Mar 2020 | Independence Procedures | 4.0 | Performing EY Independence procedures |
| Fan,Wenhan | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 8.3 | Send out selections for RP credit adjustments Set up RT sales Cut off workpaper, make selections, send out selections    Testing E01.01 AR confirmation Subcash Testing |
| Connors,Ryan Thomas | Senior | 18 Mar 2020 | Risk Assurance/IT Activities | 1.6 | Review new evidence received and updated Year end new/mod user testing and it operations testing. |
| Laver,Johan | Executive Director | 18 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Review of ITGC testing work papers and conclusion for the 2019 audit. |
| Aznar,Tiffany | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 8.7 | Received partial support for our Sales testing for Purdue Pharma 2019, therefore testing the 60 selections with the partial support received. |
| Aznar,Tiffany | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 0.4 | Team status call to discuss progress and client requests. Call included Nicholas A D'Alessandro; Caroline Ives; Justin V Furtado; Greg D Voutsinas; John M Porrazzo; Matthew Ulman; Johnna Squitieri; Tiffany Aznar; Eddie Piotroski; Wade Fan; Avinash Sonika. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Senior | 18 Mar 2020 | Year-End Substantive Testing | 0.4 | Team status call to discuss progress and client requests. Call included Nicholas A D'Alessandro; Caroline Ives; Justin V Furtado; Greg D Voutsinas; John M Porrazzo; Matthew Ulman; Johnna Squitieri; Tiffany Aznar; Eddie Piotroski; Wade Fan; Avinash Sonika |
| Voutsinas,Gregory Dimitri | Senior | 18 Mar 2020 | Year-End Substantive Testing | 0.9 | Client communications, follow-ups, and requests for different audit areas.  Inventory, Accounts Payable and others for Purdue Audit |
| Squitieri,Johnna | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 7.0 | Document Prepaid workpapers and made selections for testing. |
| Deepankar Nayyar | Senior | 18 Mar 2020 | Year-End Substantive Testing | 6.0 | Canvas  set up and update of various lead sheets |
| Deepankar Nayyar | Senior | 18 Mar 2020 | Year-End Substantive Testing | 3.0 | Rollforward of work papers |
| Deepankar Nayyar | Senior | 18 Mar 2020 | Year-End Substantive Testing | 2.0 | A04.00  Trial Balance  Purdue  work performed on Final adjusted Trail balance and comparison with financial statement issued figures |
| Piotroski,Edmund Anthony | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 9.6 | Treyburn Sale Documentation |
| Sonika,Avinash | Senior Manager | 18 Mar 2020 | Year-End Substantive Testing | 0.4 |  Team status call to discuss progress and client requests. Call included Nicholas A D'Alessandro; Caroline Ives; Justin V Furtado; Greg D Voutsinas; John M Porrazzo; Matthew Ulman; Johnna Squitieri; Tiffany Aznar; Eddie Piotroski; Wade Fan; Avinash Sonika |
| Connors,Ryan Thomas | Senior | 18 Mar 2020 | Risk Assurance/IT Activities | 0.4 | Call with Bobby to discuss IT operations comments. |
| Porrazzo,John M | Senior | 18 Mar 2020 | Year-End Substantive Testing | 0.9 | Inventory discussion on audit approach for Rhodes Pharma with Justin Furtado, Manager. |
| Ankit Grover | Senior | 18 Mar 2020 | Risk Assurance/IT Activities | 9.0 | 1hr (meeting  email) with Ryan to discuss SOC reports, 2.5hr to review SOC reports , 10hrs to prepare 107GL ,workplan forValueCentric, Chargeback system. ,IQVIA . 7.5hr for Control testing, and SAP GRC workplan. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Porrazzo,John M | Senior | 18 Mar 2020 | Year-End Substantive Testing | 5.6 | Time spent to create Rhodes Pharma, Rhodes Tech Lead sheets. |
| Ulman,Matthew | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 2.3 | Rhodes Credit Adjustment procedures performed |
| Sonika,Avinash | Senior Manager | 18 Mar 2020 | Planning Activities | 0.4 | Reviewed risk considerations planning documents |
| Furtado,Justin V | Manager | 18 Mar 2020 | Year-End Substantive Testing | 1.3 | internal status call to discuss Purdue and OSR audits - D. Brady, A. Sonika, C. Ives |
| Ulman,Matthew | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 0.6 | audit team overall status meeting. attendees included Justin Furtado, Nicholas D'alessandro, John Porrazzo, Greg Voutsinas, Caroline Ives, Wade Fan, Tiffany Aznar, Eddie Piotroski and Johnna Squitieri |
| Brady,Devon M | Partner/Principal | 18 Mar 2020 | Year-End Substantive Testing | 1.2 | Call with Avinash, Caroline, and Justin - discussion of open items, status, and how we are going to execute the audit on a remote basis |
| Tran,Loikevin | Manager | 18 Mar 2020 | Year-End Substantive Testing | 0.5 | report update |
| Ulman,Matthew | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 2.0 | status update call on Rhodes Audit with Wade Fan |
| Furtado,Justin V | Manager | 18 Mar 2020 | Year-End Substantive Testing | 0.5 | internal status call - N. D'Alessandro, C. Ives, G. Voutsinas, J. Porrazzo M. Ulman, J. Squitieri, T. Aznar, E. Piotroski, W. Fan, A. Sonika |
| D'Alessandro,Nicholas A | Senior | 18 Mar 2020 | Year-End Substantive Testing | 3.6 | Chargeback testing follow up with our India team regarding indirect sales pricing contracts and recalculation of the chargeback.  Also, time spent processing the support sent from our India team. |
| Divya Girdhar | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 11.0 | Rhodes VCB testing for 90 selections  with Deepankar Nayyar |
| Aznar,Tiffany | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 1.3 | Received support for Accrued Selling and Promotion Accounts Payable therefore added to the workpaper and tested the invoice for accuracy. |
| Connors,Ryan Thomas | Senior | 18 Mar 2020 | Risk Assurance/IT | 0.5 | Call with A. Grover to discuss instructions on tasks for the |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Activities | | week. |
| Ives,Caroline Hodgin | Manager | 18 Mar 2020 | Year-End Substantive Testing | 1.8 | Review of prior year AR and Revenue workpapers to ensure appropriate testing performed in light of lower testing thresholds due to bankruptcy. |
| Ives,Caroline Hodgin | Manager | 18 Mar 2020 | Year-End Substantive Testing | 1.2 | Review of confirmations received for Rhodes Pharma. |
| Ulman,Matthew | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 1.4 | accured vendor chargeback procedures and selections made and sent out |
| Squitieri,Johnna | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 0.4 | Team status call to discuss progress and client requests. Call included Nicholas A D'Alessandro; Caroline Ives; Justin V Furtado; Greg D Voutsinas; John M Porrazzo; Matthew Ulman; Johnna Squitieri; Tiffany Aznar; Eddie Piotroski; Wade Fan; Avinash Sonika |
| Furtado,Justin V | Manager | 18 Mar 2020 | Year-End Substantive Testing | 1.2 | call to discuss Rhodes inventory reserves - J. Porrazzo |
| Redmond,Robert L. | Manager | 18 Mar 2020 | Risk Assurance/IT Activities | 4.0 | review of year end update testing prepared by R. Connors. review of 6 total processes with and controls to ensure appropriate coverage and sampling throughout the year. |
| Voutsinas,Gregory Dimitri | Senior | 18 Mar 2020 | Year-End Substantive Testing | 7.2 | Helping staff with questions on various audit areas, setting people up on their audit areas, and approving sample selections. Also, time spent ensuring that audit coverage is adequate in respective accounts to ensure there are no material untested amounts. Audit areas include: Inventory, Accruals, Sales, Available for Sale Investments, and others |
| Inneo,Mary | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 3.7 | Helping with Archive. I ran the document report and began going through and clearing documents with track changes, SSN and comments if I could |
| Connors,Ryan Thomas | Senior | 18 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Meeting with N. D'Alessandro, J. Furtado, R. Redmond, W. Ngo (Purdue), and S. Darvesh (Purdue) to test SAP HCM to Ceridian interface control. |
| Furtado,Justin V | Manager | 18 Mar 2020 | Year-End Substantive | 3.2 | Rhodes Tech inventory audit review |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Squitieri,Johnna | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 2.0 | Royalty Income Workpaper & Confirmations |
| Voutsinas,Gregory Dimitri | Senior | 18 Mar 2020 | Year-End Substantive Testing | 1.9 | Procedures to ensure EY is independent of the audit client. Communications with support teams and setting up staff |
| Biedziak,Eliza Anna | Senior Manager | 18 Mar 2020 | Year-End Substantive Testing | 0.5 | AMP calculation testing |
| Ulman,Matthew | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 3.0 | procedures performed over Medicaid/Medicare part d reserve |
| Piotroski,Edmund Anthony | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 0.4 | Group Meetings |
| Connors,Ryan Thomas | Senior | 18 Mar 2020 | Risk Assurance/IT Activities | 2.1 | Reviewed DRMS SOC report documentation and prepared review comments. |
| Sciametta,Thomas Joseph | Partner/Principal | 18 Mar 2020 | Planning Activities | 0.5 | Assessment of audit materiality |
| Ulman,Matthew | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 2.8 | contra accounts receivable testing and procedures performed |
| Fan,Wenhan | Staff/Assistant | 18 Mar 2020 | Year-End Substantive Testing | 2.4 | Team status call to discuss progress and client requests. Call with Matthew Ulman and Greg Voutsinas discuss progress and progression of Rhodes audit, assign workpaper based on leads |
| Porrazzo,John M | Senior | 18 Mar 2020 | Year-End Substantive Testing | 0.4 | Team status call to discuss progress and client requests. Call included Nicholas A D'Alessandro; Caroline Ives; Justin V Furtado; Greg D Voutsinas; John M Porrazzo; Matthew Ulman; Johnna Squitieri; Tiffany Aznar; Eddie Piotroski; Wade Fan; Avinash Sonika |
| Laver,Johan | Executive Director | 19 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Review of ITGC testing work papers and conclusion for the 2019 audit. |
| Redmond,Robert L. | Manager | 19 Mar 2020 | Risk Assurance/IT Activities | 4.0 | Addressing executive comments related to the Firefighter process and Termination process |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 0.9 | follow ups with client on new GL Accounts |
| Ives,Caroline Hodgin | Manager | 19 Mar 2020 | Year-End Substantive Testing | 6.0 | Review of prior year workpapers to ensure appropriate testing performed in light of lower testing thresholds due to bankruptcy. |
| Redmond,Robert L. | Manager | 19 Mar 2020 | Risk Assurance/IT Activities | 1.0 | meeting with w NGO from Purdue to discuss automated control testing |
| Aznar,Tiffany | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 2.2 | We received support for Credit memos subsequent to year end (for our subsequent procedures) to ensure Credit memos are reasonably stated as of year end. Tested the support and documented accordingly. |
| Ulman,Matthew | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 0.8 | accounts receivable alternate selection procedures |
| Ulman,Matthew | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 1.5 | review support received for vendor chargeback testing |
| Ulman,Matthew | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 1.1 | rhodes Pharma Sales testing follow-ups with client |
| Connors,Ryan Thomas | Senior | 19 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Sent request list and follow up to client for application control test. |
| Fan,Wenhan | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 10.8 | Testing E01.01 AR confirmation Subcash Testing   Modify and consolidate E01.00 & E01.01, with 3 alternative selection, send out selections Testing other credit adjustment |
| Voutsinas,Gregory Dimitri | Senior | 19 Mar 2020 | Year-End Substantive Testing | 0.9 | Procedures to ensure EY is independent of the audit client. Communications with support teams and setting up staff |
| Furtado,Justin V | Manager | 19 Mar 2020 | Year-End Substantive Testing | 1.0 | call to discuss Medicaid rebate audit approach - M. Ulman |
| Squitieri,Johnna | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 1.4 | Document Investment Cost Testing and making selections. |
| Aznar,Tiffany | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 3.6 | Received additional delivery docs from client, therefore continued testing Over The Counter sale for revenue testing. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Piotroski,Edmund Anthony | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 10.0 | Search for unrecorded & Cash receipts |
| Biedziak,Eliza Anna | Senior Manager | 19 Mar 2020 | Year-End Substantive Testing | 0.5 | status update with the client |
| Squitieri,Johnna | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 2.5 | Testing shipments for Emerson facility for Purdue Pharma. |
| Mutlu Tepe,Serpil | Manager | 19 Mar 2020 | Year-End Substantive Testing | 3.0 | Rhodes - Rebate data review and processing |
| Biedziak,Eliza Anna | Senior Manager | 19 Mar 2020 | Year-End Substantive Testing | 1.0 | Review of Average manufacturer pricing calculation testing |
| Mutlu Tepe,Serpil | Manager | 19 Mar 2020 | Year-End Substantive Testing | 0.5 | Rhodes - Call with the client regarding the status and pending questions |
| Squitieri,Johnna | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 5.0 | Document Inventory Cutoff workpapers and made selections for Purdue, Rhodes Pharma, and Rhodes Tech. |
| Voutsinas,Gregory Dimitri | Senior | 19 Mar 2020 | Year-End Substantive Testing | 0.4 | Client communications, follow-ups, and requests for different audit areas.  Inventory, Accounts Payable and others for Purdue Audit |
| Ulman,Matthew | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 2.0 | procedures performed over Medicaid/Medicare Part D reserves |
| D'Alessandro,Nicholas A | Senior | 19 Mar 2020 | Year-End Substantive Testing | 1.4 | Client communication and processing of support due to inaccurate/incomplete trial balances and financial statement mappings received. |
| Voutsinas,Gregory Dimitri | Senior | 19 Mar 2020 | Year-End Substantive Testing | 6.2 | Helping staff with questions on various audit areas, setting people up on their audit areas, and approving sample selections. Also, time spent ensuring that audit coverage is adequate in respective accounts to ensure there are no material untested amounts. Audit areas include: Inventory, Accruals, Sales, Available for Sale Investments, and others |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Porrazzo,John M | Senior | 19 Mar 2020 | Year-End Substantive Testing | 0.7 | Out of scope time spent mapping out the Trial Balance for the Face of the financials, multiple versions provided by Client and therefore additional time spent validating the clients documents, as well as follow up with the client to get clarification. Specifically associated to Rhodes Parma |
| Sonika,Avinash | Senior Manager | 19 Mar 2020 | Planning Activities | 2.0 | Reviewed Higher Risk Estimate Form -Accrued Rebates |
| Ulman,Matthew | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 2.6 | accounts receivable returns reserve calculation procedures and testing performed |
| Ankit Grover | Senior | 19 Mar 2020 | Risk Assurance/IT Activities | 9.0 | 1hr (meeting  email) with Ryan to discuss SOC reports, 2.5hr to review SOC reports , 10hrs to prepare 107GL ,workplan forValueCentric, Chargeback system. ,IQVIA . 7.5hr for Control testing, and SAP GRC workplan. /2:1015293800 / RELB NSRSN1 |
| Porrazzo,John M | Senior | 19 Mar 2020 | Year-End Substantive Testing | 1.1 | Reviewed Cash and confirmations, validated cash confirmations via Confirmation.com. |
| Magdalena Wasyluk | Associate | 19 Mar 2020 | Independence Procedures | 2.0 | Performance of EY independence procedures |
| Deepankar Nayyar | Senior | 19 Mar 2020 | Year-End Substantive Testing | 11.0 | Rhodes Pharma Vendor Chargeback testing procedures |
| Aznar,Tiffany | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 1.7 | Updated the Prepared By Client listing for items that were received by the client and being processed internally. Additionally ensured all requests were added into the listing so forth when it is sent out regularly it is adequately updated. |
| Porrazzo,John M | Senior | 19 Mar 2020 | Year-End Substantive Testing | 2.2 | Out of scope time spent reviewing Rhodes Pharma inventory Rollforward and Final inventory listing. Document was not clean and easy to follow, as well as had a few issues within and therefore additional time spent validating the Clients work. |
| D'Alessandro,Nicholas A | Senior | 19 Mar 2020 | Year-End Substantive Testing | 2.3 | Vendor chargeback testing and review. 50 selections total. Also, documenting the selection workbook. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 19 Mar 2020 | Risk Assurance/IT Activities | 1.3 | Review and compiled open follow ups and sent request list to client. |
| Aznar,Tiffany | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 2.6 | Compiled a list of follow-ups that had to be sent to the client based on our testing and support received. Open action items such as reconciliations of bank statements, updated documents, pending documents that need to be processed, etc. |
| Ulman,Matthew | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 2.6 | procedures performed over aptensio return reserve |
| Divya Girdhar | Staff/Assistant | 19 Mar 2020 | Year-End Substantive Testing | 12.0 | Rhodes VCB testing for 90 selections  with Deepankar Nayyar /2:1015293801 / RELB NSRST1 |
| D'Alessandro,Nicholas A | Senior | 19 Mar 2020 | Year-End Substantive Testing | 3.4 | Client request list meeting with staff to process additional follow-ups from client regarding inventory, fixed assets, sales testing (regular and cutoff for controlled substances and Over-The-Counter). |
| D'Alessandro,Nicholas A | Senior | 20 Mar 2020 | Year-End Substantive Testing | 2.8 | Sales cutoff testing follow-ups for over-the-counter. Possible rev. rec. reversals. |
| Porrazzo,John M | Senior | 20 Mar 2020 | Year-End Substantive Testing | 2.4 | Looked over TB and Lead sheets, as well as reviewed Expense mapping provided by client. |
| Voutsinas,Gregory Dimitri | Senior | 20 Mar 2020 | Year-End Substantive Testing | 1.8 | Procedures to ensure EY is independent of the audit client. Communications with support teams and setting up staff |
| Furtado,Justin V | Manager | 20 Mar 2020 | Year-End Substantive Testing | 0.6 | internal status call to discuss legal expense testing procedures - N. D'Alessandro, C. Ives |
| Aznar,Tiffany | Staff/Assistant | 20 Mar 2020 | Year-End Substantive Testing | 2.2 | Testing of Accounts Payable Accrued Selling and Promotion expenses, sent out additional requests. |
| Porrazzo,John M | Senior | 20 Mar 2020 | Year-End Substantive Testing | 1.3 | Canvas Clean up for organizing workpapers to the appropriate tasks. |
| Mutlu Tepe,Serpil | Manager | 20 Mar 2020 | Year-End Substantive Testing | 4.0 | Rhodes - Rebates data processing and follow-up questions |
| Shilpi Jain | Senior Associate | 20 Mar 2020 | Independence | 2.5 | Performance of EY independence procedures |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Procedures | | |
| Porrazzo,John M | Senior | 20 Mar 2020 | Year-End Substantive Testing | 0.3 | Call discussion with Walter DiNicola about GL accounts |
| Connors,Ryan Thomas | Senior | 20 Mar 2020 | Risk Assurance/IT Activities | 0.7 | Call with Bobby to discuss firefighter review control. |
| Deepankar Nayyar | Senior | 20 Mar 2020 | Year-End Substantive Testing | 11.0 | Review of trial balance tie out and income statement mapping |
| Connors,Ryan Thomas | Senior | 20 Mar 2020 | Risk Assurance/IT Activities | 1.3 | Reviewed GRC tool assessment and prepared review comments. |
| Redmond,Robert L. | Manager | 20 Mar 2020 | Risk Assurance/IT Activities | 0.5 | meeting with j laver and r Connors to discuss outstanding evidence requests and response to qualified SOC report. |
| D'Alessandro,Nicholas A | Senior | 20 Mar 2020 | Year-End Substantive Testing | 1.2 | Client communication and processing of support due to inaccurate/incomplete trial balances and financial statement mappings received. |
| Ulman,Matthew | Staff/Assistant | 20 Mar 2020 | Year-End Substantive Testing | 0.3 | update overall status for Rhodes audit procedures |
| Mutlu Tepe,Serpil | Manager | 20 Mar 2020 | Year-End Substantive Testing | 2.0 | Rhodes - Processing of indirect sales |
| Furtado,Justin V | Manager | 20 Mar 2020 | Year-End Substantive Testing | 1.2 | call to discuss Rhodes audit status and individual accounts - W. DeNicola, J. Porrazzo, N. D'Alessandro, M. Ulman |
| Connors,Ryan Thomas | Senior | 20 Mar 2020 | Risk Assurance/IT Activities | 0.4 | Call with R. Redmond to discuss review comments on walkthrough documentation. |
| Ulman,Matthew | Staff/Assistant | 20 Mar 2020 | Year-End Substantive Testing | 0.6 | call with Walter DiNiccola to discuss new general ledger accounts at Rhodes Tech |
| Ives,Caroline Hodgin | Manager | 20 Mar 2020 | Year-End Substantive Testing | 7.5 | Call with Nick D'Alessandro and Justin Furtado to discuss testing and selections relating to legal expense. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Senior | 20 Mar 2020 | Year-End Substantive Testing | 5.9 | Helping staff with questions on various audit areas, setting people up on their audit areas, and approving sample selections. Also, time spent ensuring that audit coverage is adequate in respective accounts to ensure there are no material untested amounts. Audit areas include: Inventory, Accruals, Sales, Available for Sale Investments, and others |
| Biedziak,Eliza Anna | Senior Manager | 20 Mar 2020 | Year-End Substantive Testing | 1.5 | AMP calculation testing |
| Tran,Loikevin | Manager | 20 Mar 2020 | Year-End Substantive Testing | 0.6 | Drafting the EY Government pricing memo |
| Laver,Johan | Executive Director | 20 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Review of ITGC testing work papers and conclusion for the 2019 audit. |
| Squitieri,Johnna | Staff/Assistant | 20 Mar 2020 | Year-End Substantive Testing | 5.8 | Document Goods Receipt Invoice Receipt Workpaper and made selections. |
| Connors,Ryan Thomas | Senior | 20 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with J. Laver and R. Redmond to discuss IQVIA SOC report qualification and firefighter review testing. |
| Ulman,Matthew | Staff/Assistant | 20 Mar 2020 | Year-End Substantive Testing | 0.5 | review support received for vendor chargeback credit testing. |
| Ulman,Matthew | Staff/Assistant | 20 Mar 2020 | Year-End Substantive Testing | 4.1 | procedures performed over Butrans Return Reserve Calculation |
| Connors,Ryan Thomas | Senior | 20 Mar 2020 | Risk Assurance/IT Activities | 0.8 | Call with R. Redmond and D. Inaparthy (Purdue) to discuss questions including firefighter review control and termination testing follow ups. |
| Ulman,Matthew | Staff/Assistant | 20 Mar 2020 | Year-End Substantive Testing | 2.5 | Procedures performed over Aptensio Return Reserve Calculation |
| Squitieri,Johnna | Staff/Assistant | 20 Mar 2020 | Year-End Substantive Testing | 1.2 | Independence U603 Form |
| Voutsinas,Gregory Dimitri | Senior | 20 Mar 2020 | Year-End Substantive Testing | 0.5 | Client communications, follow-ups, and requests for different audit areas.  Inventory, Accounts Payable and others for Purdue Audit |
| Fan,Wenhan | Staff/Assistant | 20 Mar 2020 | Year-End Substantive | 8.0 | Testing other credit adjustment Testing 3 alternative |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | selections for AR |
| Squitieri,Johnna | Staff/Assistant | 20 Mar 2020 | Year-End Substantive Testing | 2.0 | Remake inventory selections for Rhodes Tech due to new listing of true receipts and shipments. |
| Connors,Ryan Thomas | Senior | 20 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Sent GDS instructions on documenting SOC Report and app controls. |
| Ankit Grover | Senior | 20 Mar 2020 | Risk Assurance/IT Activities | 9.0 | 1hr (meeting  email) with Ryan to discuss SOC reports, 2.5hr to review SOC reports , 10hrs to prepare 107GL ,workplan forValueCentric, Chargeback system. ,IQVIA . 7.5hr for Control testing, and SAP GRC workplan. |
| Biedziak,Eliza Anna | Senior Manager | 20 Mar 2020 | Year-End Substantive Testing | 0.5 | Drafting the EY Government pricing memo |
| Furtado,Justin V | Manager | 20 Mar 2020 | Year-End Substantive Testing | 3.5 | review of Aptensio returns reserve workpapers |
| Jones,Jill R. | Senior Manager | 20 Mar 2020 | Risk Assurance/IT Activities | 1.0 | DA: Technical review of 572 GLA |
| Piotroski,Edmund Anthony | Staff/Assistant | 20 Mar 2020 | Year-End Substantive Testing | 8.0 | Expense testing/Analytics |
| D'Alessandro,Nicholas A | Senior | 22 Mar 2020 | Year-End Substantive Testing | 4.2 | Substantive review of prior year rebate and other gross-to-net files (i.e. returns reserve, etc.). |
| Connors,Ryan Thomas | Senior | 22 Mar 2020 | Risk Assurance/IT Activities | 5.0 | Addressed R. Redmond's comments in walkthrough and testing documentation, including, change, direct change, it operations, and password tests. |
| Connors,Ryan Thomas | Senior | 22 Mar 2020 | Risk Assurance/IT Activities | 1.5 | Assessed IQVIA SOC report deficiencies to determine risk and impact of soc report qualification. |
| Connors,Ryan Thomas | Senior | 22 Mar 2020 | Risk Assurance/IT Activities | 4.8 | Reviewed new evidence received and updated documentation accordingly. Documents included IT Ops, Linux, direct change, FFID review, GRC, and oracle database testing. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ives,Caroline Hodgin | Manager | 23 Mar 2020 | Year-End Substantive Testing | 1.9 | Developed plan for remaining substantive financial statement accounts for review |
| Benzel,Florence Gail | Senior Manager | 23 Mar 2020 | Year-End Substantive Testing | 1.0 | DC plan archive |
| Furtado,Justin V | Manager | 23 Mar 2020 | Year-End Substantive Testing | 1.0 | updating engagement encomics for billing procedures |
| Furtado,Justin V | Manager | 23 Mar 2020 | Year-End Substantive Testing | 1.5 | review of Medicaid reserve workpapers |
| Ulman,Matthew | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 1.0 | call with Ron Haberlin to review Medicaid and Medicare Part D accrual support received from client. |
| Voutsinas,Gregory Dimitri | Senior | 23 Mar 2020 | Year-End Substantive Testing | 1.7 | Reviewing inventory support from client to send second round of follow-up questions as support not clear |
| Ankit Grover | Senior | 23 Mar 2020 | Risk Assurance/IT Activities | 3.0 | 1.5hr for SAP GRC workplan update for additional set of evidences. .5 hr for email communication with Ryan. 2.5hr for interface control testing. 2 hours for IQVIA workplan update .5hour for IQVIA 107gl update. |
| Connors,Ryan Thomas | Senior | 23 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Updated and uploaded other 2019 planning memos in Canvas. |
| Redmond,Robert L. | Manager | 23 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Discussion on IQVIA SOC report qualification |
| Aznar,Tiffany | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 4.6 | Received more support regarding AP Accrued S&P therefore, I tested it and updated for documentation. |
| Fan,Wenhan | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 11.0 | Rhodes testing 401041 remaining support Set up Prepaid Other G01.00 and Other Current Assets Rollforward G02.00 (waiting on support to test) Set up RT Prepaid Retention G01.00 Send out request for RT AP pre-petition support Sorting support received for Accrued VCB Wholesaler |
| Ulman,Matthew | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 0.4 | client requests made for follow up on rhodes pharma accounts receivable return reserve and accounts receivable contra accounts |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Divya Girdhar | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 5.0 | Updated top sheets for PPLP , Rhodes Pharma and Rhodes Tech  Senior Deepankar Nayyar |
| Aznar,Tiffany | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 5.6 | Received the Unprocessed Deductions detail for account number 205070, therefore I began to process our workpaper for our testing procedures. |
| Voutsinas,Gregory Dimitri | Senior | 23 Mar 2020 | Year-End Substantive Testing | 1.3 | Independence call and follow-up with specialist team to talk through issues, get the team further data required. |
| Ives,Caroline Hodgin | Manager | 23 Mar 2020 | Year-End Substantive Testing | 0.5 | Call with N. D'Alessandro (EY) and J.Furtado (EY) regarding staffing in relation to required time to complete audit procedures. |
| Voutsinas,Gregory Dimitri | Senior | 23 Mar 2020 | Year-End Substantive Testing | 2.9 | Time spent compiling audit planning deliverables needed in 2019 so staff can move forward on planning |
| Ives,Caroline Hodgin | Manager | 23 Mar 2020 | Year-End Substantive Testing | 0.5 | Mtg. between EY (C. Ives, J. Furtado, D. Brady, N. D'Alessandro) and PPLP Mgmt (E. Nowakowski, R. Haberlin, R. Kennedy, D. Fogel, C. Lin, R. Ullman) to discuss progression of audit- including status of financial statements and notes; Gross to Net adjustment accounting; |
| Voutsinas,Gregory Dimitri | Senior | 23 Mar 2020 | Year-End Substantive Testing | 2.5 | time spent reviewing substantive workpapers to ensure no redundant general ledger account explanations are sent to the client |
| Squitieri,Johnna | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 5.5 | Prepaid Testing:1. Prepaid Other Testing2. Prepaid Deposit Testing3. Prepaid Legal & Retainer Testing |
| Ulman,Matthew | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 0.8 | processing of support and follow-up with client for rhodes pharma revenue credit adjustment testing |
| Connors,Ryan Thomas | Senior | 23 Mar 2020 | Risk Assurance/IT Activities | 4.2 | Created/documented 2019 IT Strategy memo. |
| D'Alessandro,Nicholas A | Senior | 23 Mar 2020 | Year-End Substantive Testing | 2.4 | Accounts receivable aging and sales cutoff |
| Furtado,Justin V | Manager | 23 Mar 2020 | Year-End Substantive Testing | 1.0 | review of inventory count procedures |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Porrazzo,John M | Senior | 23 Mar 2020 | Year-End Substantive Testing | 1.3 | Time spent detail reviewing Other Credit Adjustment testing. |
| Connors,Ryan Thomas | Senior | 23 Mar 2020 | Risk Assurance/IT Activities | 1.4 | reviewed new evidence received for IT Infrastructure walkthrough/workplans, GRC testing and contractor termination testing. Then updated documentation accordingly and prepared follow ups for client. |
| Connors,Ryan Thomas | Senior | 23 Mar 2020 | Risk Assurance/IT Activities | 3.5 | Reviewed HCM to Ceridian interface control testing (2 instances of control) and prepared review comments. |
| Squitieri,Johnna | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 3.0 | Documenting AR Aging Workbook |
| Deepankar Nayyar | Senior | 23 Mar 2020 | Walkthroughs/Test of Controls | 9.0 | Completion of walkthrough top sheets |
| Raghav Garg | Senior | 23 Mar 2020 | Walkthroughs/Test of Controls | 4.0 | Top sheet walkthrough roll forward. |
| Aznar,Tiffany | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 2.6 | Finished documentation on Vendor Charge Backs, as I do not believe we will have a selection over our tolerable error. |
| Connors,Ryan Thomas | Senior | 23 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Sent emails to EY team about qualified soc report, outstanding evidence, and application controls. |
| Ulman,Matthew | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 1.2 | investigation and follow-up sent to Bobby Pradith over vendor chargeback credit contracts received |
| Mutlu Tepe,Serpil | Manager | 23 Mar 2020 | Year-End Substantive Testing | 1.5 | Rhodes - Reporting findings |
| Ives,Caroline Hodgin | Manager | 23 Mar 2020 | Year-End Substantive Testing | 1.2 | Preparation of meeting materials, including open items and various follow-up questions for meetings with management |
| Biedziak,Eliza Anna | Senior Manager | 23 Mar 2020 | Year-End Substantive Testing | 2.0 | AMP transaction testing |
| Laver,Johan | Executive Director | 23 Mar 2020 | Risk Assurance/IT Activities | 2.0 | QA review of testing IT testing work papers performed as part of the financial statement audit. |
| Voutsinas,Gregory Dimitri | Senior | 23 Mar 2020 | Year-End Substantive Testing | 1.7 | Helping staff with questions on various audit areas based on support received from client. Audit areas include: Inventory, |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | Accruals, and prepaid assets |
| Ulman,Matthew | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 2.0 | updating overall status of rhodes audit including producted by client list and client portal support received. |
| Ulman,Matthew | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 2.8 | procedures performed over the Butrans accounts receivable returns reserve estimation. |
| Ulman,Matthew | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 4.4 | processing of support received from client for Medicaid and Medicare part D reserve accrual estimation |
| Himanshu Singla | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 5.0 | Top Sheet Roll forward and preparation |
| Porrazzo,John M | Senior | 23 Mar 2020 | Year-End Substantive Testing | 2.2 | Time spent preparing Rhodes inventory testing approach and making selections |
| Piotroski,Edmund Anthony | Staff/Assistant | 23 Mar 2020 | Year-End Substantive Testing | 10.1 | · Reviewing Cash Disbursements, items to be sent back , Cash Receipts Support Testing, Sub events Cash Disbursements/Receipts work, entity level controls testing and review of independence |
| Brady,Devon M | Partner/Principal | 24 Mar 2020 | Year-End Substantive Testing | 2.0 | Call with Jon Lowne - Discussion on testing approach for revenue and test of controls - open items meeting with Purdue team and EY Team |
| Voutsinas,Gregory Dimitri | Senior | 24 Mar 2020 | Year-End Substantive Testing | 4.5 | Pension Census - participant data testing. Questions with team, reviewing documents, determining testing strategy, and updating test plan due to change in actuaries. |
| Piotroski,Edmund Anthony | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 10.5 | PCIP/ISM (2.5) JE Testing (5)Pension Discussion & work (3) |
| Connors,Ryan Thomas | Senior | 24 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with R. Redmond to discuss interface control comments/questions. |
| Porrazzo,John M | Senior | 24 Mar 2020 | Year-End Substantive Testing | 2.7 | Detailed Reviewed Rhodes Pharma Documents, reviewed PBC items |
| Coyle,Robert | Staff/Assistant | 24 Mar 2020 | Employee Benefit Plan Audit | 6.0 | Getting file ready for Archive |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 1.0 | processing of support received for rhodes pharma other current assets account |
| Connors,Ryan Thomas | Senior | 24 Mar 2020 | Risk Assurance/IT Activities | 2.3 | Reviewed SAP GRC workplan and prepared review comments. |
| Furtado,Justin V | Manager | 24 Mar 2020 | Year-End Substantive Testing | 1.0 | internal call with EY IT to discuss IQVIA control deficiency |
| Ives,Caroline Hodgin | Manager | 24 Mar 2020 | Year-End Substantive Testing | 0.9 | Review of revenue recognition for cut-off workpapers |
| Ives,Caroline Hodgin | Manager | 24 Mar 2020 | Year-End Substantive Testing | 2.1 | Review of inventory testing strategy and related workpapers |
| Ankit Grover | Senior | 24 Mar 2020 | Risk Assurance/IT Activities | 6.0 | 1.5hr for SAP GRC workplan update for additional set of evidences. .5 hr for email communication with Ryan. 2.5hr for interface control testing. 2 hours for IQVIA workplan update .5hour for IQVIA 107gl update. |
| Benzel,Florence Gail | Senior Manager | 24 Mar 2020 | Year-End Substantive Testing | 0.2 | set up staff for archive assistance |
| Connors,Ryan Thomas | Senior | 24 Mar 2020 | Risk Assurance/IT Activities | 2.4 | Documented FireFighter ID Activity Review control walkthrough and testing. |
| Bybee,Ashley Paige | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 3.0 | Pension Review |
| Fan,Wenhan | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 10.8 | Sorting support received for Accrued VCB Wholesaler Update Credit adjustments workpaper based on John's comments Set up Consolidated Sales Testing U02.00b Set up and test Accrued Royalty Fees Test accrued AP for RT, support received |
| Connors,Ryan Thomas | Senior | 24 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with J. Furtado, R. Redmond. N. D'Alessandro, G. Voutsinas, J. Porrazzo, and C. Ives to discuss IQVIA soc report qualification. |
| Porrazzo,John M | Senior | 24 Mar 2020 | Year-End Substantive Testing | 0.4 | Team call with EY FAIT to discuss the qualified IQVIA SOC1 Report and next steps. Call included Ryan Connors, Justin Furtado, Bobby Redmond, Nicholas D'Alessandro, Greg Voutsinas, John Porrazzo and Caroline Ives. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Manager | 24 Mar 2020 | Year-End Substantive Testing | 3.6 | Rhodes Pharma Accounts receivable reserves review |
| Connors,Ryan Thomas | Senior | 24 Mar 2020 | Risk Assurance/IT Activities | 1.3 | Review IQVIA SOC Report documentation and prepared review comments. |
| D'Alessandro,Nicholas A | Senior | 24 Mar 2020 | Year-End Substantive Testing | 6.5 | Sales cutoff for over the counter products - possible cutoff variance. Discussed with client and they are preparing an analysis on the materiality of these items.  Gross-to-net walkthrough files as well. |
| Furtado,Justin V | Manager | 24 Mar 2020 | Year-End Substantive Testing | 1.4 | review of inventory count workpapers |
| Squitieri,Johnna | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 3.2 | Testing Over the Counter Subcash |
| Aznar,Tiffany | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 3.3 | Continued with our testing procedures for Unprocessed Deductions from Monday. |
| Furtado,Justin V | Manager | 24 Mar 2020 | Year-End Substantive Testing | 0.5 | call to discuss legal confirmation letter procedures - C. Ives, D. Brady, N. D'alessandro (EY), R. ALeli, K. McCarthy, E. Nowakowski (Purdue) |
| Squitieri,Johnna | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 5.4 | Documenting AR Aging Workbook and making selections for credit memos |
| Porrazzo,John M | Senior | 24 Mar 2020 | Year-End Substantive Testing | 0.4 | Call with Wade Fan to discuss other credit adjustment testing for Rhodes |
| Laver,Johan | Executive Director | 24 Mar 2020 | Risk Assurance/IT Activities | 1.0 | QA review of testing IT testing work papers performed as part of the financial statement audit. |
| Ives,Caroline Hodgin | Manager | 24 Mar 2020 | Year-End Substantive Testing | 0.5 | Meeting with EY (C.Ives, D. Brady, N. D'Alessandro, J. Furtado) Mgmt & Legal Department (E.Nowakowsi, R. Aleali, K. McCatrhy) to discuss selection of Legal firms to send confirmation regarding liabilities recorded and potential exposure required for audit procedures). |
| Aznar,Tiffany | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 3.1 | Started documenting planning documents that are required to be filled out. |
| Deepankar Nayyar | Senior | 24 Mar 2020 | Year-End Substantive | 9.0 | Completion of walkthrough top sheets |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | |
| Connors,Ryan Thomas | Senior | 24 Mar 2020 | Risk Assurance/IT Activities | 1.1 | Created request list for ECC application control testing and sent to Purdue client contacts |
| Ulman,Matthew | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 0.7 | processing and organizing of new support received in the client portal. |
| Porrazzo,John M | Senior | 24 Mar 2020 | Year-End Substantive Testing | 2.7 | Detailed reviewed Rhodes Other Credit Adjustments |
| Voutsinas,Gregory Dimitri | Senior | 24 Mar 2020 | Year-End Substantive Testing | 1.1 | Accrued Bonus Testing and related follow-ups, client inefficiencies due to repeated follow-ups. |
| Ives,Caroline Hodgin | Manager | 24 Mar 2020 | Year-End Substantive Testing | 0.5 | Team call with EY FAIT to discuss the qualified IQVIA Service Org Report and next steps. Call included Ryan Connors, Justin Furtado, Bobby Redmond, Nicholas D'Alessandro, Greg Voutsinas, John Porrazzo and Caroline Ives. ) to discuss the qualification of the IQVIA Service Org report and required additional work to support audit opinion. |
| Ulman,Matthew | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 0.7 | processing reconciliation received for rhodes pharma royalty fees accrual account |
| Porrazzo,John M | Senior | 24 Mar 2020 | Year-End Substantive Testing | 0.6 | Call to discuss Wilson inventory. Call included Tray Buggs, Justin Furtado and Nick D'Alessandro. |
| Ulman,Matthew | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 0.9 | analysis of the Wilson warehouse intangible asset for rhodes pharma |
| Biedziak,Eliza Anna | Senior Manager | 24 Mar 2020 | Year-End Substantive Testing | 2.0 | Unit Rebates Amount testing for Medicaid pricing |
| Ives,Caroline Hodgin | Manager | 24 Mar 2020 | Year-End Substantive Testing | 0.8 | Review of cash cutoff procedures |
| Voutsinas,Gregory Dimitri | Senior | 24 Mar 2020 | Year-End Substantive Testing | 1.4 | Independence GIS follows-ups and staff setup |
| Ives,Caroline Hodgin | Manager | 24 Mar 2020 | Year-End Substantive Testing | 0.6 | Review of legal expense by law firm for determination of confirmations |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 4.6 | processing of support received for updated Medicaid and Medicare part D reserve estimation support received |
| Ulman,Matthew | Staff/Assistant | 24 Mar 2020 | Year-End Substantive Testing | 4.2 | procedures performed over the accounts receivable returns reserve estimation schedule |
| Connors,Ryan Thomas | Senior | 25 Mar 2020 | Risk Assurance/IT Activities | 0.8 | Call with R. Redmond to discuss GRC workplan comments and follow ups. |
| Benzel,Florence Gail | Senior Manager | 25 Mar 2020 | Year-End Substantive Testing | 2.0 | prepare Defined Contribution and Defined Benefits files for archive |
| Biedziak,Eliza Anna | Senior Manager | 25 Mar 2020 | Year-End Substantive Testing | 1.0 | Status update with the core audit team |
| Connors,Ryan Thomas | Senior | 25 Mar 2020 | Risk Assurance/IT Activities | 0.8 | Documented GRC change testing and completed review of workplan |
| Ulman,Matthew | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 0.8 | rhodes pharma and rhodes tech overall status call with Justin Furtado and John Porrazzo |
| Piotroski,Edmund Anthony | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 1.5 | Meeting with Nick (.5)Meeting with Greg & Justin (.5)Team meeting (all - ,5) |
| Connors,Ryan Thomas | Senior | 25 Mar 2020 | Risk Assurance/IT Activities | 0.6 | Cleared comments on Chargeback SOC documentation and completed review. |
| Furtado,Justin V | Manager | 25 Mar 2020 | Year-End Substantive Testing | 1.1 | internal call to discuss Rhodes audit status - J. Porrazzo, M. Ulman |
| Bybee,Ashley Paige | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 2.0 | Pension Review - return on assets |
| Laver,Johan | Executive Director | 25 Mar 2020 | Risk Assurance/IT Activities | 2.0 | QA review of testing IT testing work papers performed as part of the financial statement audit. |
| Ulman,Matthew | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 0.5 | review and processing of commercial rebates support received |
| Voutsinas,Gregory Dimitri | Senior | 25 Mar 2020 | Year-End Substantive Testing | 3.2 | Helping staff with questions on various audit areas based on support received from client. Audit areas include: Inventory, Accruals, and prepaid assets, fixed assets, and intangibles |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 7.2 | processing of support received for updated Medicaid and Medicare part D reserve estimation support received |
| Redmond,Robert L. | Manager | 25 Mar 2020 | Risk Assurance/IT Activities | 2.0 | review of workpapers for users with access to critical levels of access in the system. |
| Yuan,Helen | Senior | 25 Mar 2020 | Year-End Substantive Testing | 1.3 | Establishing this year's scope |
| Deepankar Nayyar | Senior | 25 Mar 2020 | Year-End Substantive Testing | 9.0 | Review of revenue transactional testing |
| Connors,Ryan Thomas | Senior | 25 Mar 2020 | Risk Assurance/IT Activities | 1.3 | Reviewed ValueCentric SOC report documentation. |
| Voutsinas,Gregory Dimitri | Senior | 25 Mar 2020 | Year-End Substantive Testing | 2.3 | Setup of staff on planning documentation, answering questions, and preparation of CY documentation |
| Porrazzo,John M | Senior | 25 Mar 2020 | Year-End Substantive Testing | 1.1 | Started preparing Rhodes Pharma inventory Reserve documentation |
| Porrazzo,John M | Senior | 25 Mar 2020 | Year-End Substantive Testing | 2.2 | Detailed Reviewed Rhodes Inventory Count documentation and updated documentation |
| Porrazzo,John M | Senior | 25 Mar 2020 | Year-End Substantive Testing | 1.6 | Detailed Review AP Accrued and provided Comments on w/p |
| Porrazzo,John M | Senior | 25 Mar 2020 | Year-End Substantive Testing | 0.4 | Call to discuss Rhodes GL Account Fluctuations. Call included Walter DiNicola, Mathew Ulman and John Porrazzo |
| Furtado,Justin V | Manager | 25 Mar 2020 | Year-End Substantive Testing | 0.5 | Call with E. Piotroski, G Voustinas (EY) to discuss intangible audit testing |
| Ulman,Matthew | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 0.5 | call with Walter DiNiccola and Eric Flath about overall rhodes tech status and general ledger account fluctuation analysis |
| Ulman,Matthew | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 1.3 | updating and status of produced by client file, client portal requests, and management communication file |
| Piotroski,Edmund Anthony | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 8.8 | OSR JE Testing and client follow ups (8.8) |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 25 Mar 2020 | Year-End Substantive Testing | 3.2 | Gross to net walkthrough files and accounts receivable for Purdue and subsidiaries. |
| Furtado,Justin V | Manager | 25 Mar 2020 | Year-End Substantive Testing | 3.5 | Rhodes Pharma AR reserves review |
| Voutsinas,Gregory Dimitri | Senior | 25 Mar 2020 | Year-End Substantive Testing | 2.9 | Pension Census - participant data testing. Questions with team, reviewing documents, determining testing strategy, and updating test plan due to change in actuaries. |
| Furtado,Justin V | Manager | 25 Mar 2020 | Year-End Substantive Testing | 3.5 | Updating Purdue audit planning files based on review |
| D'Alessandro,Nicholas A | Senior | 25 Mar 2020 | Year-End Substantive Testing | 2.1 | FAIT discussion on SOC1 reports for IT applications. |
| Fan,Wenhan | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 11.3 | PBC list scrubbing Set up and testing Inventory Reserve Set up RP Payroll Analytics Set up RT Payroll Analytics Testing Rhodes Pharma VCB Credit Listing |
| Connors,Ryan Thomas | Senior | 25 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Completed documentation of 2019 IT Conclusion memo |
| Mutlu Tepe,Serpil | Manager | 25 Mar 2020 | Year-End Substantive Testing | 0.5 | Rhodes - Internal meeting to discuss findings |
| Ulman,Matthew | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 0.5 | call with Justin Furtado to review butrans return reserve estimation |
| Ulman,Matthew | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 0.5 | follow-up sent to client for additional commercial rebates support |
| D'Alessandro,Nicholas A | Senior | 25 Mar 2020 | Year-End Substantive Testing | 6.4 | Status with staff regarding cash, accounts receivable, sales testing, sales and AR analytics. |
| Squitieri,Johnna | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 7.0 | Price Inventory Testing for Finished Goods & Raw Materials |
| Yuan,Helen | Senior | 25 Mar 2020 | Year-End Substantive Testing | 4.8 | Reviewing data received, identifying outstanding items, and drafting initial follow up questions |
| Ives,Caroline Hodgin | Manager | 25 Mar 2020 | Year-End Substantive Testing | 2.8 | Review of accounting literature and preparation of memo regarding Rhodes transaction |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ankit Grover | Senior | 25 Mar 2020 | Risk Assurance/IT Activities | 3.0 | 1.5hr for SAP GRC workplan update for additional set of evidences. .5 hr for email communication with Ryan. 2.5hr for interface control testing. 2 hours for IQVIA workplan update .5hour for IQVIA 107gl update. |
| Ives,Caroline Hodgin | Manager | 25 Mar 2020 | Year-End Substantive Testing | 0.2 | Call with D. Brady (EY) to discuss results of conversation with CFO with regards to timing of financial statements and audit support |
| Aznar,Tiffany | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 2.1 | Transferred all test of control documents for Payroll to the Purdue file, so they can be dual purposed. |
| Ulman,Matthew | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 1.2 | follow up compiled and sent to Ron Haberlin for rhodes pharma Medicaid and Medicare Part D reserve estimation analysis |
| Porrazzo,John M | Senior | 25 Mar 2020 | Year-End Substantive Testing | 0.4 | Call with Justin Furtado to discuss audit approach for Rhodes Inventory Reserves. |
| Aznar,Tiffany | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 3.7 | Created walk through exhibits detailing our procedures (using client support) for our over the counter sales testing, |
| Porrazzo,John M | Senior | 25 Mar 2020 | Year-End Substantive Testing | 0.8 | Call with Wade Fan to discuss Inventory Task and go over procedures performed on AP Accrued testing. |
| Furtado,Justin V | Manager | 25 Mar 2020 | Year-End Substantive Testing | 0.3 | internal status call with E. Biedziak, D. Brady, S. Mutlu to discuss preliminary findings of Rhodes Pharma government pricing audit |
| Aznar,Tiffany | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 3.4 | reviewed unprocessed deductions to ensure it was ready for high level detail review, |
| Squitieri,Johnna | Staff/Assistant | 25 Mar 2020 | Year-End Substantive Testing | 2.0 | Emerson Shipment Testing |
| Connors,Ryan Thomas | Senior | 25 Mar 2020 | Risk Assurance/IT Activities | 1.5 | Cleared comments and completed review of HCM application control |
| Ulman,Matthew | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 1.9 | clearing review comments for accounts receivable return reserve |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 26 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with R. Redmond to discuss firefighter and privileged access review comments. |
| Ulman,Matthew | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 4.0 | procedures performed over the vendor chargeback for wholesalers accrual estimation and review of support received. |
| Connors,Ryan Thomas | Senior | 26 Mar 2020 | Risk Assurance/IT Activities | 0.6 | Meeting with J. Laver and R. Redmond to discuss SOC Reports and review comments in walkthrough/testing workpapers. |
| Ulman,Matthew | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 1.3 | clearing review comments for Butrans return reserve estimate calculation |
| Ulman,Matthew | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 0.5 | Review of vendor chargeback credit selection support |
| Yuan,Helen | Senior | 26 Mar 2020 | Year-End Substantive Testing | 2.0 | Review of Pension benefit obligation calculation |
| Porrazzo,John M | Senior | 26 Mar 2020 | Year-End Substantive Testing | 3.2 | Rhodes Inventory count review |
| Piotroski,Edmund Anthony | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 10.2 | OSR JE Testing (4)Pension Analysis (6.2) |
| Laver,Johan | Executive Director | 26 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Review of testing IT testing work papers performed as part of the financial statement audit. |
| Ulman,Matthew | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 1.4 | accounts receivable returns reserve processed returns information produced by the entity analysis |
| Ulman,Matthew | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 1.6 | procedures performed over accounts receivable contra estimation accrual and review of support received |
| Biedziak,Eliza Anna | Senior Manager | 26 Mar 2020 | Year-End Substantive Testing | 1.0 | PHS 340 testing |
| D'Alessandro,Nicholas A | Senior | 26 Mar 2020 | Year-End Substantive Testing | 5.9 | Meeting on inventory price testing and standard costing procedures. |
| Porrazzo,John M | Senior | 26 Mar 2020 | Year-End Substantive Testing | 2.3 | reviewed and updated inventory count documentation |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Senior | 26 Mar 2020 | Year-End Substantive Testing | 2.2 | Time spent reviewing pension asset files to send to move forward on testing |
| Ives,Caroline Hodgin | Manager | 26 Mar 2020 | Year-End Substantive Testing | 2.8 | Prepared required memo documenting difference in audit approach for 2018 financial (pre-bankruptcy) and 2019 financial statements (post-bankruptcy) |
| Redmond,Robert L. | Manager | 26 Mar 2020 | Risk Assurance/IT Activities | 1.0 | review of documentation related to payroll application control |
| Hartman,Bryan A | Manager | 26 Mar 2020 | Year-End Substantive Testing | 0.5 | Actuarial pension audit as of 12/31/2019 |
| Deepankar Nayyar | Senior | 26 Mar 2020 | Year-End Substantive Testing | 9.0 | Review of revenue transactional testing |
| Aznar,Tiffany | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 2.7 | Returned documents to the client regarding Over the Counter Sales Testing, as some delivery documents received where invalid/incorrect. |
| Voutsinas,Gregory Dimitri | Senior | 26 Mar 2020 | Year-End Substantive Testing | 2.5 | Pension Census - participant data testing. Questions with team, reviewing documents, determining testing strategy, and updating test plan due to change in actuaries. |
| Ulman,Matthew | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 0.5 | follow-up with client on vendor chargeback government pricing support validation |
| Mutlu Tepe,Serpil | Manager | 26 Mar 2020 | Year-End Substantive Testing | 4.0 | Drafting the EY Government pricing memo |
| Bybee,Ashley Paige | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 4.0 | pension review - numerical disclosure review |
| Ankit Grover | Senior | 26 Mar 2020 | Risk Assurance/IT Activities | 3.0 | 1.5hr for SAP GRC workplan update for additional set of evidences. .5 hr for email communication with Ryan. 2.5hr for interface control testing. 2 hours for IQVIA workplan update .5hour for IQVIA 107gl update. /2:1015619049 / RELB NSRSN1 |
| Connors,Ryan Thomas | Senior | 26 Mar 2020 | Risk Assurance/IT Activities | 3.9 | Reviewed Ariba SOC report documentation. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Fan,Wenhan | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 10.5 | Testing Rhodes Pharma VCB Credit Listing Setting up and testing RP Prepaid Others PBC listing scrub for Rhodes Pharma and Rhodes Tech Testing reconciliation of AR Sales Return Reserve to Astensio Return Reserve and Butrans Return Reserve Fix RP Sales Register |
| Ives,Caroline Hodgin | Manager | 26 Mar 2020 | Year-End Substantive Testing | 0.5 | Review of Cash Bank confirmations |
| Porrazzo,John M | Senior | 26 Mar 2020 | Year-End Substantive Testing | 0.3 | Discussion with Johnna Squitieri to discuss cash confirmations |
| Aznar,Tiffany | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 6.2 | Populated/documented our planning documents such as our Going Concern Document, Litigation document, Laws and Regulation document, etc. |
| Redmond,Robert L. | Manager | 26 Mar 2020 | Risk Assurance/IT Activities | 2.0 | full review of FireFighter and termination substantive testing. left comments for R Connors to address |
| Furtado,Justin V | Manager | 26 Mar 2020 | Year-End Substantive Testing | 3.5 | Updating Purdue audit planning files based on review |
| Voutsinas,Gregory Dimitri | Senior | 26 Mar 2020 | Year-End Substantive Testing | 3.2 | Detail review of Cash procedures, all substantive procedures - cutoff, reconciliations, and confirmations |
| Brady,Devon M | Partner/Principal | 26 Mar 2020 | Planning Activities | 2.1 | review of planning workpapers, ASM, PM/TE, risk assessments, planning book, multi-location scoping with Rhodes entities |
| Squitieri,Johnna | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 2.5 | Cash Procedures |
| Porrazzo,John M | Senior | 26 Mar 2020 | Year-End Substantive Testing | 1.2 | Time spent looking over Rhodes Inventory suspense accounts to set up audit approach |
| Ulman,Matthew | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 0.5 | updating PBC items in preparation of sending listing to client |
| Squitieri,Johnna | Staff/Assistant | 26 Mar 2020 | Year-End Substantive Testing | 6.0 | Wilson Receipts and Shipment Testing |
| D'Alessandro,Nicholas A | Senior | 26 Mar 2020 | Year-End Substantive Testing | 4.6 | Inventory price testing and discussion regarding overhead calc.  Sales cutoff follow-up. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ives,Caroline Hodgin | Manager | 27 Mar 2020 | Year-End Substantive Testing | 1.9 | Review of Accounts Receivable confirmation testing |
| Bybee,Ashley Paige | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 3.8 | pension review - return on assets |
| Redmond,Robert L. | Manager | 27 Mar 2020 | Risk Assurance/IT Activities | 4.0 | Addressing executive comments |
| D'Alessandro,Nicholas A | Senior | 27 Mar 2020 | Year-End Substantive Testing | 1.1 | Team call to discuss detailed task progression of each individual team member and open items to complete/close down in the near future.  Members included Greg Voutsinas, Nicholas D'Alessandro, Johnna Squitieri, Eddie Piotroski and Tiffany Aznar. |
| Ulman,Matthew | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 0.3 | processing of follow up received from client for vendor chargeback credit contract request |
| Voutsinas,Gregory Dimitri | Senior | 27 Mar 2020 | Year-End Substantive Testing | 0.9 | Follow-up discussion with staff related to Intangible assets |
| Mutlu Tepe,Serpil | Manager | 27 Mar 2020 | Year-End Substantive Testing | 0.8 | Rhodes - Review of internal audit findings |
| D'Alessandro,Nicholas A | Senior | 27 Mar 2020 | Year-End Substantive Testing | 4.2 | Team update meeting to go through each substantive testing workpaper - cash, accounts receivable, investments, inventory, accounts payable and sales.  Created an action items list for each staff to close down by Monday end of day. |
| Aznar,Tiffany | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 1.3 | Team call to discuss detailed task progression of each individual team member and open items to complete/close down in the near future.  Members included Greg Voutsinas, Nicholas D'Alessandro, Johnna Squitieri, Eddie Piotroski and Tiffany Aznar. |
| Porrazzo,John M | Senior | 27 Mar 2020 | Year-End Substantive Testing | 0.2 | Call with Eric Flath to discuss RT inventory suspense account |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Senior | 27 Mar 2020 | Year-End Substantive Testing | 1.3 | Team call to discuss detailed task progression of each individual team member and open items to complete/close down in the near future. Members included Greg Voutsinas, Nicholas D'Alessandro, Johnna Squitieri, Eddie Piotroski and Tiffany Aznar. |
| Ankit Grover | Senior | 27 Mar 2020 | Risk Assurance/IT Activities | 3.0 | 1.5hr for SAP GRC workplan update for additional set of evidences. .5 hr for email communication with Ryan. 2.5hr for interface control testing. 2 hours for IQVIA workplan update .5hour for IQVIA 107gl update. |
| Ulman,Matthew | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 0.5 | call with Eric Flath about inventory reserve estimate |
| Tran,Loikevin | Manager | 27 Mar 2020 | Year-End Substantive Testing | 0.6 | draft report revision and preliminary draft finalization. |
| Ulman,Matthew | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 0.6 | follow up to client about accounts receivable contra estimation analysis |
| Squitieri,Johnna | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 1.5 | Complete Royalty Income Procedures |
| Laver,Johan | Executive Director | 27 Mar 2020 | Risk Assurance/IT Activities | 2.0 | QA review of testing IT testing work papers performed as part of the financial statement audit. |
| Deepankar Nayyar | Senior | 27 Mar 2020 | Year-End Substantive Testing | 9.0 | Review of revenue transactional testing |
| Ulman,Matthew | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 0.3 | update of communication with management file in advance of communication with management |
| Fan,Wenhan | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 6.0 | Testing RT AP accrued additional supports Update AR aging and sales analytic based on inquiry with Ron Modifying RP Cash Discount Analytic U04.00 based on comments received |
| Squitieri,Johnna | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 6.5 | Complete Inventory Price Testing |
| Connors,Ryan Thomas | Senior | 27 Mar 2020 | Risk Assurance/IT Activities | 1.2 | Responded to/Addressed executive comments and followed up with client |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Senior | 27 Mar 2020 | Year-End Substantive Testing | 2.1 | Time spent working with staff on certain accrued liabilities to determine the testing strategy to get selections sent out |
| Ulman,Matthew | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 1.5 | inventory lower cost of market analysis procedures rhodes pharma |
| Ives,Caroline Hodgin | Manager | 27 Mar 2020 | Year-End Substantive Testing | 0.8 | Development of materials for 1pm call with Purdue management- including open items listing  (discussed during meeting) and questions regarding Rhodes transaction |
| Biedziak,Eliza Anna | Senior Manager | 27 Mar 2020 | Year-End Substantive Testing | 1.0 | AMP calculation testing |
| Aznar,Tiffany | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 7.7 | Payroll test of control as we have received the support and rolled forward accrued long term retirement plan to send out to client since we need to obtain detailed schedules. |
| Ives,Caroline Hodgin | Manager | 27 Mar 2020 | Year-End Substantive Testing | 0.8 | Call with Mgmt (E. Nowakowski, R. Haberlin, D. Fogel, C. Lin, R. Ullman); and EY Attendees (J. Furtado, C. Ives, D. Brady, N. D'Alessandro) to discuss timing of gross to net adjustments, trial balance adjustments, and expected audit committee date for progression of audit. |
| Yuan,Helen | Senior | 27 Mar 2020 | Year-End Substantive Testing | 2.6 | Review of Pension benefit obligation calculation |
| Connors,Ryan Thomas | Senior | 27 Mar 2020 | Risk Assurance/IT Activities | 0.8 | Reviewed termination substantive testing and prepared comments. |
| Connors,Ryan Thomas | Senior | 27 Mar 2020 | Risk Assurance/IT Activities | 2.6 | Cleared comments and completed review of IQVIA soc report documentation (qualified). |
| Furtado,Justin V | Manager | 27 Mar 2020 | Year-End Substantive Testing | 6.0 | Review of Purdue Pharma trial balance and mapping |
| Mutlu Tepe,Serpil | Manager | 27 Mar 2020 | Year-End Substantive Testing | 3.0 | Rhodes - Writing the memo |
| Connors,Ryan Thomas | Senior | 27 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Call with R. Redmond to discuss Firefighter testing review comment |
| Porrazzo,John M | Senior | 27 Mar 2020 | Year-End Substantive | 1.3 | Updates to RT inventory suspense account and made |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | Testing | | selections for testing. |
| Ulman,Matthew | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 3.4 | accounts receivable contra estimation analysis procedures |
| Piotroski,Edmund Anthony | Staff/Assistant | 27 Mar 2020 | Year-End Substantive Testing | 8.0 | Intangibles (6)OSR JE Testing (2) |
| D'Alessandro,Nicholas A | Senior | 29 Mar 2020 | Year-End Substantive Testing | 2.1 | Lead sheet review and preparation of gross-to-net testing approach (review of prior year files and client estimate assumptions). |
| D'Alessandro,Nicholas A | Senior | 29 Mar 2020 | Planning Activities | 3.6 | Scope and strategy files and clearing Partner comments - Planning Event, Combined Risk Assessment, Fraud Risk memo, Scoping, etc. |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 0.9 | vendor chargeback wholesaler inventory accrual follow up sent to client |
| Connors,Ryan Thomas | Senior | 30 Mar 2020 | Risk Assurance/IT Activities | 1.2 | Addressed review comments on application control testing. |
| Squitieri,Johnna | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 5.2 | Prepared and testing prepaid accounts |
| Porrazzo,John M | Senior | 30 Mar 2020 | Year-End Substantive Testing | 0.5 | Call with Ronald Haberlin to discuss Medicaid Accrual. Call included Ronald Haberlin, Mathew Ulman, Justin Furtado and John Porrazzo. |
| Connors,Ryan Thomas | Senior | 30 Mar 2020 | Risk Assurance/IT Activities | 1.1 | Documented Entity Level Control testing. |
| Porrazzo,John M | Senior | 30 Mar 2020 | Year-End Substantive Testing | 1.5 | Time spent reviewing Sales schedules |
| Mnishitta Bajaj | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 9.0 | Revenue testing and payroll expense workbook |
| Voutsinas,Gregory Dimitri | Senior | 30 Mar 2020 | Year-End Substantive Testing | 3.9 | Review of Royalty Income procedures, and consolidated AR procedures |
| Fan,Wenhan | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 11.5 | Modifying RP Cash Discount Analytic U04.00 based on comments received Testing Payroll analytic for RP and RTTesting Payroll analytic for RP and RTSet Up VB lead |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| | | | | | for Rhodes Pharma and Rhodes Tech |
| Deepankar Nayyar | Senior | 30 Mar 2020 | Year-End Substantive Testing | 9.0 | Review of revenue transactional testing |
| Furtado,Justin V | Manager | 30 Mar 2020 | Year-End Substantive Testing | 0.5 | Call to discuss gross margin analytics - J. Porrazzo, M. Ulman |
| Ives,Caroline Hodgin | Manager | 30 Mar 2020 | Year-End Substantive Testing | 1.9 | Review of Cash workpapers and planning documents. |
| Porrazzo,John M | Senior | 30 Mar 2020 | Year-End Substantive Testing | 1.1 | Rhodes Pharma team discussion on Gross Margin Analytic. Call included Justin Furtado, Mat Ulman and John Porrazzo |
| Voutsinas,Gregory Dimitri | Senior | 30 Mar 2020 | Year-End Substantive Testing | 1.7 | Pension Asset price testing, attempting to test valuation of assets, unable to so sent follow-ups to actuaries |
| Piotroski,Edmund Anthony | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 10.8 | Purdue Pensions, documentation, selections (10.8) |
| Connors,Ryan Thomas | Senior | 30 Mar 2020 | Risk Assurance/IT Activities | 0.8 | Call with R. Redmond, J. Laver, and C. Bellinzoni to discuss review comments on walkthrough and testing documentation, including firefighter, termination, privileged access, and direct change testing. |
| Connors,Ryan Thomas | Senior | 30 Mar 2020 | Risk Assurance/IT Activities | 2.3 | Created request list for new evidence required to address executive review comments around firefighter, termination, privileged access, emergency change, and other controls. |
| Connors,Ryan Thomas | Senior | 30 Mar 2020 | Risk Assurance/IT Activities | 1.3 | Documented ECC application control. |
| Furtado,Justin V | Manager | 30 Mar 2020 | Year-End Substantive Testing | 1.5 | Call to discuss Medicaid reserve schedules - R. Haberlin, B. Phouthasone (Rhodes), M. Ulman, J. Porrazzo (EY) |
| Voutsinas,Gregory Dimitri | Senior | 30 Mar 2020 | Year-End Substantive Testing | 1.3 | Time spent setting up staff, determining approach for OPEB plan census testing. |
| Connors,Ryan Thomas | Senior | 30 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Created strategy for documenting IT procedures in OSR canvas. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| D'Alessandro,Nicholas A | Senior | 30 Mar 2020 | Planning Activities | 2.3 | Scope and strategy files and clearing Partner comments - Planning Event, Combined Risk Assessment, Fraud Risk memo, Scoping, etc. |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 0.5 | follow up to client about payroll headcount file completeness and accuracy |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 0.2 | preparation of Medicaid accrual file in preparation of call with client about Medicaid accural |
| Connors,Ryan Thomas | Senior | 30 Mar 2020 | Risk Assurance/IT Activities | 0.4 | Created instructions for GDS to document Cumberland SOC report. |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 1.0 | Follow ups sent to client for rhodes pharma master inventory price list and 2020 subsequent invoices related to butrans for lower cost of net realizable value procedures |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 0.3 | procedures performed over rhodes pharma gross margin analysis |
| Squitieri,Johnna | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 3.0 | Obtained and tied new cash confirmations to the Cash Lead. |
| Biedziak,Eliza Anna | Senior Manager | 30 Mar 2020 | Year-End Substantive Testing | 1.0 | Drafting preliminary observations related to AMP testing |
| Connors,Ryan Thomas | Senior | 30 Mar 2020 | Risk Assurance/IT Activities | 1.1 | Responded to executive review comments on walkthrough documentation. |
| Redmond,Robert L. | Manager | 30 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Call w/ D Inaparthy to discuss firefighter / term testing / privileged users |
| Connors,Ryan Thomas | Senior | 30 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Call with R. Redmond and Purdue IT contacts to discuss open follow ups on Firefighter, termination, and privileged access testing. |
| Furtado,Justin V | Manager | 30 Mar 2020 | Year-End Substantive Testing | 1.5 | client communications of Pension census testing procedures - L. Kusinski (Purdue); E. Piotroski, G. Voutsinas (EY) |
| Bybee,Ashley Paige | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 3.8 | pension review - return on assets |
| Voutsinas,Gregory Dimitri | Senior | 30 Mar 2020 | Year-End Substantive Testing | 1.0 | Time spent setting up staff and answering questions on Pension Census Data Testing |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Brady,Devon M | Partner/Principal | 30 Mar 2020 | Year-End Substantive Testing | 2.0 | Call with Rhodes on Medicaid audit work, AMP, findings, - Rhodes team on call - Justin, Eliza, Devon |
| D'Alessandro,Nicholas A | Senior | 30 Mar 2020 | Year-End Substantive Testing | 3.7 | Lead sheet review and preparation of gross-to-net testing approach (review of prior year files and client estimate assumptions). |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 0.5 | meeting with client about Medicaid accrual calculation. members present include Ron Haberlin, Bobby Pradith, Justin Furtado, John Porrazzo |
| Mutlu Tepe,Serpil | Manager | 30 Mar 2020 | Year-End Substantive Testing | 0.5 | Rhodes - Meeting with client regarding preliminary findings |
| Aznar,Tiffany | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 1.3 | Obtained the 3/18/2020 through 3/3/2020 subsequent events listing for Credit Memos and Vendor Charge backs to document and make selections. |
| Furtado,Justin V | Manager | 30 Mar 2020 | Year-End Substantive Testing | 4.5 | Review of Rhodes Pharma audit workpapers |
| Redmond,Robert L. | Manager | 30 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Review IT ELC documentation and left comments for R Connors |
| Biedziak,Eliza Anna | Senior Manager | 30 Mar 2020 | Year-End Substantive Testing | 1.0 | status call with the client |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 1.0 | analysis of support received for rhodes pharma prepaid asset testing |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 1.1 | procedures and documentation performed for accounts receivable contra reserve calculation |
| Laver,Johan | Executive Director | 30 Mar 2020 | Risk Assurance/IT Activities | 2.0 | Review of testing IT testing work papers performed as part of the financial statement audit. |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 4.0 | procedures performed over the Rhodes Pharma Lower cost of net realizable value testing |
| Furtado,Justin V | Manager | 30 Mar 2020 | Year-End Substantive Testing | 1.5 | preparation and call to discuss Rhodes Government Pricing audit - D. Fogel, R. Haberlin, D. Benjamin, B. Thebeau (Purdue); J. Furtado, D. Brady, E. Biediak, S. Mutlu, A. Bonelli (EY) |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Connors,Ryan Thomas | Senior | 30 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with R. Redmond about Firefighter review comments. |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 1.5 | collection and sending of Medicaid accrual follow ups based on client call |
| Ulman,Matthew | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 1.0 | procedures and documentation performed over vendor chargeback inventory accrual reserve |
| Aznar,Tiffany | Staff/Assistant | 30 Mar 2020 | Year-End Substantive Testing | 2.4 | Completed over the counter Sales testing and tested the remaining items for which we received support, |
| Porrazzo,John M | Senior | 30 Mar 2020 | Year-End Substantive Testing | 2.4 | Time spent reviewing Inventory workpapers and updating |
| Yuan,Helen | Senior | 30 Mar 2020 | Year-End Substantive Testing | 3.1 | Reviewing tools |
| Furtado,Justin V | Manager | 31 Mar 2020 | Year-End Substantive Testing | 1.5 | Team call to discuss audit status and items for review for all Company Codes. Members included Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, and Mathew Ulman. |
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 1.6 | procedures and documentation performed over rhodes pharma royalty expense |
| Redmond,Robert L. | Manager | 31 Mar 2020 | Risk Assurance/IT Activities | 1.0 | reviewed automated control related to payroll mappings, left comments for R Connors |
| Aznar,Tiffany | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 2.6 | Documented and made selections for Accounts Payable Subledger testing. |
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 1.9 | procedures and documentation performed over the accounts receivable contra reserve calculation |
| Biedziak,Eliza Anna | Senior Manager | 31 Mar 2020 | Year-End Substantive Testing | 1.5 | Govt Pricing calculation testing |
| Ives,Caroline Hodgin | Manager | 31 Mar 2020 | Year-End Substantive Testing | 1.5 | Description: Team call to discuss audit status and items for review for all Company Codes. Members included Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, and Mathew Ulman. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 0.3 | procedures and documentation performed over the rhodes pharma inventory suspense/reserve balance |
| Fan,Wenhan | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 10.6 | Set Up VB lead for Rhodes Pharma and Rhodes TechUpdate Consolidated E01.00 AR Aging and testing based on comments and notes received Update Purchase Order Number for RP inventory Cutoff Testing  Update Procedures and TM for RT Inventory Reserve Send out Additional Support Request for AR AgingRun Document Report Update AR aging and sales analytic based on inquiry with Ron Testing RP Accrued Royalty Fees |
| Porrazzo,John M | Senior | 31 Mar 2020 | Year-End Substantive Testing | 1.8 | Review of client mapping for expenses and updating within EY tools |
| Bybee,Ashley Paige | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 3.0 | Pension review - return on assets |
| Connors,Ryan Thomas | Senior | 31 Mar 2020 | Risk Assurance/IT Activities | 1.5 | Review follow up evidence received and update walkthrough documentation and workplans to address executive comments. Create list of follow up evidence required. |
| Voutsinas,Gregory Dimitri | Senior | 31 Mar 2020 | Year-End Substantive Testing | 0.6 | Time spent determining approach and guiding staff through testing for available for sale investments |
| Connors,Ryan Thomas | Senior | 31 Mar 2020 | Risk Assurance/IT Activities | 4.2 | Review Cumberland 107GL and workplan, prepared review comments, and created a list of potential follow ups. |
| Piotroski,Edmund Anthony | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 10.7 | OPEB Pensions, documentation, selections, etc (8.8)Subsequent Events Selections/Client Follow Ups (1.9) |
| D'Alessandro,Nicholas A | Senior | 31 Mar 2020 | Planning Activities | 2.4 | Scope and strategy files and clearing Partner comments - Planning Event, Combined Risk Assessment, Fraud Risk memo, Scoping, etc. |
| Voutsinas,Gregory Dimitri | Senior | 31 Mar 2020 | Year-End Substantive Testing | 1.2 | Time spent going through staff questions on pension asset price testing and also on OPEB census |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Voutsinas,Gregory Dimitri | Senior | 31 Mar 2020 | Year-End Substantive Testing | 1.3 | time spent going back and forth with client on follow-ups related to contra Accounts receivable and contra accounts receivable accounts |
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 1.3 | procedures performed and review comments cleared for the rhodes pharma accounts receivable returns reserve |
| Tran,Loikevin | Manager | 31 Mar 2020 | Year-End Substantive Testing | 0.7 | Deloitte GP assessment report review |
| Mutlu Tepe,Serpil | Manager | 31 Mar 2020 | Year-End Substantive Testing | 1.5 | Rhodes - Writing GP memo |
| Himani J | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 1.0 | Performing review of Vital Access Provider Pricing related to Medicaid pricing |
| Deepankar Nayyar | Senior | 31 Mar 2020 | Year-End Substantive Testing | 9.0 | Payroll expense and pension asset price testing procedures |
| Aznar,Tiffany | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 1.9 | responded to review comments on the over the counter sales analytic work paper and update documentation. |
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 0.2 | procedures and documentation performed over the rhodes pharma royalty fee accrual |
| Yuan,Helen | Senior | 31 Mar 2020 | Year-End Substantive Testing | 3.3 | Reviewing tools |
| Connors,Ryan Thomas | Senior | 31 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Call with R. Redmond about Cumberland soc report, ecc app control, OSR canvas. |
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 0.4 | update on rhodes audit status |
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 0.2 | procedures and documentation performed over the rhodes pharma payroll expense |
| Porrazzo,John M | Senior | 31 Mar 2020 | Year-End Substantive Testing | 2.5 | Time spent reviewing and updating inventory documentation |
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 1.0 | update to overall Rhodes Pharma status in preparation for group status call and processing of support received through the client portal |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Furtado,Justin V | Manager | 31 Mar 2020 | Year-End Substantive Testing | 0.5 | Call to discuss pension testing procedures - F. Benzel, G. Voutsinas |
| Voutsinas,Gregory Dimitri | Senior | 31 Mar 2020 | Year-End Substantive Testing | 1.7 | Time spent preparing for team audit status update for Purdue Pharma audit.  Status includes all financial statement accounts |
| Connors,Ryan Thomas | Senior | 31 Mar 2020 | Risk Assurance/IT Activities | 0.5 | Review new evidence around emergency changes and update documentation accordingly. |
| Himanshu Singla | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 9.0 | Purdue Revenue testing Rhodes pharma and Rhodes Tech |
| Voutsinas,Gregory Dimitri | Senior | 31 Mar 2020 | Year-End Substantive Testing | 1.7 | Time spent preparing for team audit status update for Purdue Pharma audit.  Status includes all financial statement accounts |
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 3.4 | procedures and documentation performed over rhodes pharma vendor chargeback accrual reserve calculation |
| Syed Zuhaib-Ur Rahman | Senior | 31 Mar 2020 | Year-End Substantive Testing | 1.0 | VAP Pricing and Trade Data |
| Laver,Johan | Executive Director | 31 Mar 2020 | Risk Assurance/IT Activities | 1.0 | Review of testing IT testing work papers performed as part of the financial statement audit. |
| Voutsinas,Gregory Dimitri | Senior | 31 Mar 2020 | Year-End Substantive Testing | 1.5 | Team call to discuss audit status and items for review for all Company Codes. Members included Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, and Mathew Ulman. |
| Squitieri,Johnna | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 3.3 | Clearing back fixed asset comments. |
| Furtado,Justin V | Manager | 31 Mar 2020 | Year-End Substantive Testing | 4.5 | Review of Rhodes Tech audit workpapers |
| Redmond,Robert L. | Manager | 31 Mar 2020 | Risk Assurance/IT Activities | 2.0 | addressing executive comments |
| Aznar,Tiffany | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 2.6 | Tested Accrued Accounts Payable Research and Development expenses with the support (i.e. invoices) received and documented. |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 0.3 | follow up email sent to client about accounts receivable contra reserve calculation |
| Porrazzo,John M | Senior | 31 Mar 2020 | Year-End Substantive Testing | 0.6 | Time spent reviewing Rhodes Pharma Credit Adjustment testing |
| Connors,Ryan Thomas | Senior | 31 Mar 2020 | Risk Assurance/IT Activities | 2.3 | Review new follow up responses and evidence for termination testing. Update termination testing accordingly and complete review of testing. |
| Squitieri,Johnna | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 5.4 | Prepared accrued bonus workbook and made selections. |
| Ulman,Matthew | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 1.5 | team call to discuss audit status and items for review for all Company Codes. members included Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo and Matthew Ulman |
| Aznar,Tiffany | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 3.1 | Tested Accrued Accounts Payable General and Administrative expenses with the support (i.e. invoices) received and documented. |
| Porrazzo,John M | Senior | 31 Mar 2020 | Year-End Substantive Testing | 1.5 | Team call to discuss audit status and items for review for all Company Codes. Members included Justin Furtado, Greg Voutsinas, Nicholas D'Alessandro, John Porrazzo, and Mathew Ulman. |
| Connors,Ryan Thomas | Senior | 31 Mar 2020 | Risk Assurance/IT Activities | 0.3 | Send follow up about ECC application control. |
| D'Alessandro,Nicholas A | Senior | 31 Mar 2020 | Year-End Substantive Testing | 4.2 | Reviewing inventory, sales (substantive testing and analytics), accounts receivable, etc. |
| Mnishitta Bajaj | Staff/Assistant | 31 Mar 2020 | Year-End Substantive Testing | 9.0 | Revenue testing and payroll expense workbook |
| Porrazzo,John M | Senior | 31 Mar 2020 | Year-End Substantive Testing | 1.6 | Time spent reviewing and updating inventory count documentation |

**EXHIBIT C**
**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**

| Employee Name | Title | Date of Service | Project Category | Hours Charged | Description |
|---|---|---|---|---|---|
| Sakshi Dixit | Staff/Assistant | 31 Mar 2020 | Risk Assurance/IT Activities | 2.5 | US2832 Code 20916486 Client Name Purdue Pharma LP, DnA Specialist Rob J Murphy Work JE CAAT |
| | | **Total** | | **2,374.1** | |

**EXHIBIT D**

**DETAIL OF OUT-OF-POCKET EXPENSES**

**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Last Name | First Name | Title | Transaction Date | Category Description | Expense Amount | Description |
|---|---|---|---|---|---|---|
| Aznar | Tiffany | Staff/Assistant | 02 Mar 2020 | Meals | $95.97 | Incurred Expense for Dinner due to working over 10 hours for YE substantive audit procedures during busy season on Purdue Pharma. Therefore, I ordered dinner for my team, Tiffany Aznar, Johnna Squitieri, Matt Ulman, Nicholas D'Alessandro and Greg Voutsinas. Incurred an expense cost of $95.97 while working on site at Purdue P |
| | | Unknown | 03 Mar 2020 | Other | $236.34 | Cash Confirmation Requests (standard industry service provided by banks to confirm the balance of cash accounts) |
| Aznar | Tiffany | Staff/Assistant | 03 Mar 2020 | Meals | $89.35 | Incurred Expense for Dinner due to working over 10 hours for YE substantive audit procedures during busy season on Purdue Pharma. Therefore, I ordered dinner for my team Tiffany Aznar, Johnna Squitieri, Matt Ulman, Nicholas D'Alessandro, Greg Voutsinas. Incurred an expense cost of $89.35 while working on site at Purdue P |
| Sonika | Avinash | Senior Manager | 04 Mar 2020 | Ground | $11.50 | Train Ticket expense from Stamford to Grand Central while returning from EY Stamford office to home after attending Team Planning Event for 2019 audit |

**EXHIBIT D**

**DETAIL OF OUT-OF-POCKET EXPENSES**

**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Last Name | First Name | Title | Transaction Date | Category Description | Expense Amount | Description |
|---|---|---|---|---|---|---|
|  |  | Unknown | 04 Mar 2020 | Other | $52.52 | Cash Confirmation Requests (standard industry service provided by banks to confirm the balance of cash accounts) |
| Aznar | Tiffany | Staff/Assistant | 04 Mar 2020 | Meals | $124.14 | Incurred Expense for Dinner due to working over 10 hours for YE substantive audit procedures during busy season on Purdue Pharma. Therefore, I ordered dinner for my team, Tiffany Aznar, Johnna Squitieri, Matt Ulman, Nicholas D'Alessandro, Greg Voutsinas. Incurred an expense cost of $124.14 while working on site at Purdue |
| Aznar | Tiffany | Staff/Assistant | 05 Mar 2020 | Meals | $97.04 | Incurred Expense for Dinner due to working over 10 hours for YE substantive audit procedures during busy season on Purdue Pharma. Therefore, I ordered dinner for my team, Tiffany Aznar, Johnna Squitieri, Matt Ulman, Nicholas D'Alessandro, Greg Voutsinas. Incurred an expense cost of $97.04 while working on site at Purdue P |
| Aznar | Tiffany | Staff/Assistant | 11 Mar 2020 | Meals | $2.69 | Additional dinner expense incurred at Fin II which was charged to my card for additions/substitutions we made to the order based on the team's requests. |

**EXHIBIT D**

**DETAIL OF OUT-OF-POCKET EXPENSES**

**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Last Name | First Name | Title | Transaction Date | Category Description | Expense Amount | Description |
|---|---|---|---|---|---|---|
| Aznar | Tiffany | Staff/Assistant | 09 Mar 2020 | Meals | $102.34 | Incurred Expense for Dinner due to working over 10 hours for YE substantive audit procedures during busy season on Purdue Pharma. Therefore, I ordered dinner for my team, Tiffany Aznar, Johnna Squitieri, Matt Ulman, Nicholas D'Alessandro, Greg Voutsinas. Incurred an expense cost of $102.34 while working on site at Purdue |
| Sonika | Avinash | Senior Manager | 10 Mar 2020 | Ground | $23.00 | LIRR ticket expenses @14 from Hicksville LIRR to Penn Station NY [peak trip] and @9 from Penn Station NY to Hicksville [off peak] while returning from client's office at Stamford after work for the year end audit |
| Sonika | Avinash | Senior Manager | 10 Mar 2020 | Meals | $21.00 | Dinner expenses while working for the year end audit approved by PPED Devon Brady |
| Aznar | Tiffany | Staff/Assistant | 10 Mar 2020 | Meals | $2.13 | Additional dinner expense incurred at Roasted which was charged to my card for additions/substitutions we made to the order based on the team's requests. |
| Sonika | Avinash | Senior Manager | 10 Mar 2020 | Ground | $11.00 | Taxi expenses Hicksville LIRR while returning from client's office on March 10 |
| Sonika | Avinash | Senior Manager | 10 Mar 2020 | Ground | $23.00 | Train ticket expenses from Penn Station NY to Stamford and return while going to client's office at Stamford for the year end audit |

**EXHIBIT D**

**DETAIL OF OUT-OF-POCKET EXPENSES**

**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Last Name | First Name | Title | Transaction Date | Category Description | Expense Amount | Description |
|---|---|---|---|---|---|---|
| Porrazzo | John | Senior | 10 Mar 2020 | Meals | $16.48 | Incurred Expense for Dinner due to working over 10 hours for YE substantive audit procedures during busy season on Purdue Pharma. Therefore, I ordered dinner which cost $16.48 while working on site at Purdue Pharma, which I paid for with my Corporate American Express. |
| Aznar | Tiffany | Staff/Assistant | 10 Mar 2020 | Meals | $152.17 | Incurred Expense for Dinner due to working over 10 hours for YE substantive audit procedures during busy season on Purdue Pharma. Therefore, I ordered dinner for my team, Tiffany Aznar, Johnna Squitieri, Matt Ulman, Nicholas D'Alessandro, Greg Voutsinas. Incurred an expense cost of $152.17 while working on site at Purdue |
| Porrazzo | John | Senior | 11 Mar 2020 | Meals | $13.37 | Incurred Expense for Dinner due to working over 10 hours for YE substantive audit procedures during busy season on Purdue Pharma. Therefore, I ordered dinner which cost $13.37 while working on site at Purdue Pharma, which I paid for with my Corporate American Express. |
| Aznar | Tiffany | Staff/Assistant | 11 Mar 2020 | Meals | $2.69 | Additional dinner expense incurred at Fin II which was charged to my card for additions/substitutions we made to the order based on the team's requests. |

**EXHIBIT D**

**DETAIL OF OUT-OF-POCKET EXPENSES**

**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Last Name | First Name | Title | Transaction Date | Category Description | Expense Amount | Description |
|---|---|---|---|---|---|---|
| Fan | Wenhan | Staff/Assistant | 12 Mar 2020 | Meals | $134.95 | Busy Season Dinner with Greg D Voutsinas, Nicholas A D'Alessandro, Matthew Ulman, Johnna Squitieri, Eddie Piotroski, Tiffany Aznar, and Myself during a meeting to discuss progression of the audit. Approved by PPEDD Devon Brady. Food was delivered, I just ordered on their website |
| | | Unknown | 13 Mar 2020 | Other | $77.00 | CSG March Week2 2020 Time & Materials Creative Service Charges |
| | | | | **Total** | **$1,288.68** | |

**EXHIBIT E**

**OUTSIDE COUNSEL FEES**

| Date | Name | Description | Hours | Fees | Rate | Narrative |
|------|------|-------------|-------|------|------|-----------|
| 02/13/2020 | Riela, Michael J. | PARTNER | 0.30 | $181.50 | $605.00 | Telephone conference with M. Hosbach regarding e-discovery work. |
| 03/06/2020 | Riela, Michael J. | PARTNER | 0.20 | $121.00 | $605.00 | Email exchange with M. Hosbach to respond to her question re Purdue retention. |
| | | **Total** | | **$302.50** | | |