KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

**NINTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | May 1, 2020 through May 31, 2020 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $942,301.68 (80% of $1,177,877.10) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $942,301.68 |
| **This is a(n):**   <u>X</u>  Monthly Application  __  Interim Application  __  Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from May 1, 2020*

*Through May 31, 2020* (this "**Fee Statement**").[2]   By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $942,301.68, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,177,877.10) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.     Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $1,177,877.10 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $942,301.68.

2.     Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $ 237.57.[4]  The

---

[2]    The period from May 1, 2020 through and including May 31, 2020 is referred to herein as the "**Fee Period**."

[3]    K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its market hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

[4]    The blended hourly rate of $237.57 for attorneys is derived by dividing the total fees for attorneys of $1,168,180.51 by the total hours of 4,917.3.

blended hourly billing rate of all paraprofessionals is $204.25.[5]

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that K&S incurred or disbursed in the amount of $0.00 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of K&S for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.

<u>Notice</u>

5.      K&S will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  K&S submits that no other or further notice be given.

[*Remainder of Page Intentionally Left Blank*]

---

[5] The blended hourly rate of $204.25 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $9,211.68 by the total hours of 45.1.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $942,301.68, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,177,877.10) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    June 25, 2020
      New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*
Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Fees by Project Category**[6]

---

[6]    The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 507.3 | $245,927.23 |
| Settlement/Non-Binding ADR | 25.7 | $14,225.02 |
| Document/File Management | 61.8 | $20,085.00 |
| Document Production (Defense) | 4,346.1 | $934,411.50 |
| Other Written Motions/Submissions | 12.7 | $10,172.73 |
| Retention and Fee Applications | 8.8 | $6,189.30 |
| **TOTALS** | **4,962.4** | **$1,231,010.78** |

## Exhibit B

**Professional & Paraprofessional Fees**[7]

---

[7] The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,150.57 | 96.7 | $111,260.12 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425.00 | 140.5 | $59,712.50 |
| Paul Mezzina | Partner; joined K&S 2020; admitted to California 2009, Washington, D.C. 2011 | $951.14 | 47.6 | $45,274.26 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,242.61 | 1.8 | $2,236.70 |
| Jeremy Bylund | Counsel; joined K&S 2018; admitted to Virginia 2011, Washington, D.C. 2013 | $910.23 | 12.7 | $11,559.92 |
| **Associates** | | | | |
| Gabe Krimm | Associate; joined K&S 2018; admitted to Tennessee 2018, Washington, D.C. 2019 | $628.98 | 25.7 | $16,164.79 |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $685.23 | 7.0 | $4,796.61 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 67.5 | $21,937.50 |
| **Privilege Review Attorneys** | | | | |
| Adrian Karas | Privilege review attorney; joined K&S 2019; admission pending | $215 | 77.8 | $16,727.00 |
| Ryan Lichtenfels | Privilege review attorney; joined K&S 2019; admission pending | $215 | 50.4 | $10,836.00 |
| Meryl See | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 83.7 | $17,995.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Matthew Anderson | Privilege review attorney; joined K&S 2019; admission pending | $215 | 97.8 | $21,027.00 |
| Tabitha Crosier | Privilege review attorney; joined K&S 2018; admitted to New Jersey 2010, New York 2011 | $215 | 69.8 | $15,007.00 |
| Penelope Hamilton | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 36.5 | $7,847.50 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admission pending | $215 | 139.8 | $30,057.00 |
| Ruoxi Zhang | Privilege review attorney; joined K&S 2019; admission pending | $215 | 182.1 | $39,151.50 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 221.2 | $47,558.00 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 198.6 | $42,699.00 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215 | 144.2 | $31,003.00 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 73.7 | $15,845.50 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 179.5 | $38,592.50 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 230.0 | $49,450.00 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215 | 196.9 | $42,333.50 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215 | 84.5 | $18,167.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| --- | --- | --- | --- | --- |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 17.0 | $3,655.00 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 198.9 | $42,763.50 |
| Lisa Smith | Privilege review attorney; joined K&S 2004; admitted to Georgia 1997 | $215 | 83.7 | $17,995.50 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215 | 171.7 | $36,915.50 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215 | 227.4 | $48,891.00 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 266.3 | $57,254.50 |
| Kyle Brahe | Privilege review attorney; joined K&S 2017; admitted to Georgia 2010 | $215 | 51.0 | $10,965.00 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010 and Washington D.C. 2018 | $215 | 255.4 | $54,911.00 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 310.0 | $66,650.00 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $215 | 186.9 | $40,183.50 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 189.9 | $40,828.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215 | 171.3 | $36,829.50 |
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 139.2 | $29,928.00 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 182.6 | $39,259.00 |
| **Paraprofessionals** | | | | |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215 | 45.1 | $9,696.50 |

## **Exhibit C**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| **TOTAL** | **$0.00** |

## **Exhibit D**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

| | |
|---|---|
| Purdue Pharma LP | |
| Sent Electronically | |

| | |
|---|---|
| Invoice No. | 10354190 |
| Invoice Date | 06/19/20 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 05/31/20:

| | | |
|---|---|---:|
| Fees | $ | 184,259.07 |
| Less Courtesy Discount | | -22,111.09 |
| **Total this Invoice** | **$** | **162,147.98** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                              Invoice No. 10354190
158001     DOJ Opioid Marketing Investigations                                         Page 2
06/19/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/01/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, team regarding DOJ and bankruptcy issues (1.2); review materials regarding DOJ issues (1.0) | 2.2 |
| 05/01/20 | G Krimm | L160 | A102 | Research regarding DOJ issues (2.3); draft memo regarding same (2.3) | 4.6 |
| 05/02/20 | G Krimm | L160 | A102 | Research regarding DOJ issues | 1.2 |
| 05/03/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, team regarding DOJ issues | 0.2 |
| 05/03/20 | G Krimm | L160 | A102 | Research regarding DOJ issues | 2.1 |
| 05/04/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, team regarding DOJ issues (1.8); confer with DOJ (0.8); confer with J. Adams, J. Bylund regarding DOJ issues (0.8) | 3.4 |
| 05/04/20 | J Bylund | L250 | A102 | Review materials regarding DOJ issues | 5.8 |
| 05/04/20 | G Krimm | L160 | A103 | Research (1.4); and draft (5.9); analysis regarding DOJ issues and confer with J. Bylund regarding same (0.5) | 7.8 |
| 05/04/20 | P Mezzina | L120 | A105 | Confer with J. Bylund regarding DOJ issues | 0.4 |
| 05/05/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, team regarding DOJ issues (2.5); confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, team re litigation and bankruptcy issues (1.0); confer with M. Kesselman, J. Adams, M White, T Wells, P. Fitzgerald, team regarding DOJ issues (1.1); confer with J. Bylund regarding DOJ issues (0.2); review materials regarding DOJ issues (0.8) | 5.6 |
| 05/05/20 | J Bylund | L250 | A102 | Research regarding DOJ issues (5.7); confer with G. Krimm and P. Mezzina regarding same (0.8) | 6.5 |
| 05/05/20 | G Krimm | L160 | A105 | Research (2.3); and draft (5.1); analysis regarding DOJ issues and confer with P. Mezzina and J. Bylund regarding same (0.7) | 8.1 |
| 05/05/20 | P Mezzina | L120 | A104 | Review materials regarding DOJ issues | 2.3 |
| 05/05/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz, J. Bylund, and G. Krimm regarding DOJ issues | 1.7 |

08714     Purdue Pharma LP                                        Invoice No. 10354190
158001    DOJ Opioid Marketing Investigations                                    Page 3
06/19/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/06/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (1.8); confer with P. Mezzina regarding DOJ issues (0.5); review materials regarding DOJ issues (1.5) | 3.8 |
| 05/06/20 | G Krimm | L160 | A105 | Confer with J. Bucholtz, P. Mezzina, and J. Bylund regarding DOJ issues | 1.9 |
| 05/06/20 | P Mezzina | L120 | A104 | Review materials regarding DOJ issues | 2.8 |
| 05/06/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 0.4 |
| 05/07/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, team regarding DOJ issues (1.8); confer with P. Mezzina regarding DOJ issues (0.2); review materials regarding DOJ issues (0.8) | 2.8 |
| 05/07/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 0.3 |
| 05/08/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ issues (1.2); review and edit materials regarding DOJ issues (1.4) | 2.6 |
| 05/09/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ issues (1.6); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (1.2); review and edit materials regarding DOJ issues (0.5) | 3.3 |
| 05/10/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, M. Huebner, T. Graulich, J. Bragg regarding DOJ and bankruptcy issues (0.7); review materials regarding DOJ (0.5) | 1.2 |
| 05/11/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, T. Graulich, team regarding DOJ issues (4.8); edit materials regarding DOJ issues (1.6); confer with P. Mezzina regarding DOJ issues (1.4) | 7.8 |
| 05/11/20 | J Bylund | L250 | A104 | Confer with J. Bucholtz regarding DOJ issues | 0.4 |
| 05/11/20 | P Mezzina | L120 | A102 | Legal research and analysis regarding DOJ issues | 7.6 |
| 05/11/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 1.4 |
| 05/12/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, | 5.2 |

| 08714 | Purdue Pharma LP | | | | Invoice No. 10354190 |
| 158001 | DOJ Opioid Marketing Investigations | | | | Page 4 |
| 06/19/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | P. Fitzgerald, M. Florence, team regarding DOJ issues (2.3); edit materials regarding DOJ issues (1.8); confer with M. Kesselman, M. Huebner, S. Birnbaum, team regarding litigation and bankruptcy issues (1.1) | |
| 05/13/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, P. Fitzgerald, J. Bragg, team regarding DOJ and bankruptcy issues | 2.6 |
| 05/14/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, B. Ridgway, team regarding DOJ issues (1.7); review materials regarding DOJ issues (0.6) | 2.3 |
| 05/15/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Aleali, C. George, S. Birnbaum, team regarding bankruptcy and litigation issues (0.7); confer with M. Kesselman, J. Adams, P. Fitzgerald, B. Ridgway, team regarding DOJ issues (3.5) | 4.2 |
| 05/16/20 | J Bucholtz | L120 | A106 | Review materials regarding DOJ issues (1.1); confer with M. Kesselman, P. Fitzgerald, P. Mezzina, B. Ridgway, team regarding DOJ issues (1.6) | 2.7 |
| 05/17/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, C. Ricarte, J. McClammy, M. Florence, team regarding DOJ issues (0.8); confer with P. Fitzgerald, B. Ridgway, team regarding DOJ issues (1.5) | 2.3 |
| 05/17/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 0.5 |
| 05/18/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, P. Mezzina, DOJ regarding DOJ issues (5.2); confer with P. Fitzgerald, J. Bragg, M. Florence, L. Zornberg, P. Mezzina regarding DOJ issues (1.8); confer with P. Mezzina regarding DOJ issues (0.8); confer with C. Ricarte, R. Hoff, J. McClammy, M. Florence, team regarding DOJ issues (0.5) | 8.3 |
| 05/18/20 | P Mezzina | L120 | A102 | Legal research and analysis regarding DOJ issues | 4.9 |
| 05/18/20 | P Mezzina | L120 | A106 | Confer with J. Bucholtz, M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, and W. Ridgway regarding DOJ issues | 1.8 |
| 05/18/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ | 2.1 |

08714      Purdue Pharma LP                                          Invoice No. 10354190
158001     DOJ Opioid Marketing Investigations                                     Page 5
06/19/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | issues (0.8); research and analysis regarding DOJ issues (1.3) | |
| 05/19/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, P. Mezzina, team regarding DOJ issues (4.2); confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding bankruptcy and litigation issues (1.0); confer with M. Kesselman, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (1.1) | 6.3 |
| 05/19/20 | P Mezzina | L120 | A106 | Confer with J. Bucholtz, M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, and W. Ridgway regarding DOJ issues | 1.4 |
| 05/20/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, R. Aleali, team regarding DOJ issues (2.1); confer with J. McClammy, P. Fitzgerald, C. Ricarte, team regarding bankruptcy and DOJ issues (0.4); confer with P. Mezzina regarding DOJ issues (0.5); edit materials re DOJ (2.5) | 5.5 |
| 05/20/20 | P Mezzina | L120 | A102 | Legal research and analysis regarding DOJ issues | 2.0 |
| 05/20/20 | P Mezzina | L120 | A107 | Confer with J. Bucholtz, P. Fitzgerald, J. Bragg, M. Florence, W. Ridgway regarding DOJ issues | 1.1 |
| 05/20/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 0.5 |
| 05/20/20 | P Mezzina | L120 | A106 | Confer with J. Bucholtz, M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, and W. Ridgway regarding DOJ issues | 0.9 |
| 05/21/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ issues (4.7); review and edit materials for DOJ (1.7); confer with P. Mezzina, P. Fitzgerald, team regarding DOJ issues (0.8) | 7.2 |
| 05/21/20 | P Mezzina | L120 | A104 | Review and analyze materials regarding DOJ issues | 0.5 |
| 05/21/20 | P Mezzina | L120 | A102 | Legal research and analysis regarding DOJ issues | 6.5 |
| 05/21/20 | P Mezzina | L120 | A106 | Confer with J. Bucholtz, M. Kesselman, M. Florence, J. Adams, P. Fitzgerald, J. Bragg, and W. Ridgway regarding DOJ | 1.0 |

08714    Purdue Pharma LP                                                    Invoice No. 10354190
158001    DOJ Opioid Marketing Investigations                                              Page 6
06/19/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|  |  |  |  | issues |  |
| 05/21/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 1.1 |
| 05/22/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J McClammy, P. Fitzgerald, team regarding bankruptcy and DOJ issues (1.7); confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, team regarding DOJ issues (1.9) | 3.6 |
| 05/22/20 | P Mezzina | L120 | A102 | Legal research regarding DOJ issues | 1.6 |
| 05/26/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, R. Aleali, P. Fitzgerald, J. Bragg, M. Florence, S. Birnbaum, M. Huebner, team regarding DOJ, bankruptcy, and litigation issues (1.8); confer with M. Monaghan, P. Fitzgerald, team regarding DOJ issues (1.0); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, T. Wells, M. White, team regarding DOJ issues (1.2) | 4.0 |
| 05/27/20 | J Bucholtz | L120 | A106 | Confer with R. Aleali, J. Bragg, PJT, team regarding bankruptcy issues (1.1); confer with M. Kesselman, J. Adams, P. Fitzgerald, Board, team regarding DOJ, bankruptcy issues (3.2) | 4.3 |
| 05/28/20 | J Bucholtz | L120 | A106 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, P. Mezzina, team regarding DOJ issues | 2.1 |
| 05/28/20 | P Mezzina | L120 | A106 | Confer with J. Bucholtz, M. Florence, J. Bragg, P. Fitzgerald, and W. Ridgway regarding DOJ issues | 1.1 |
| 05/29/20 | J Bucholtz | L120 | A108 | Confer with C. Ricarte, R. Hoff, C. Oluwole, team regarding bankruptcy and DOJ issues (1.0); confer with P. Fitzgerald, P. Mezzina regarding DOJ issues (0.8) | 1.8 |
| 05/29/20 | P Mezzina | L120 | A102 | Legal research and analysis regarding DOJ issues | 3.2 |
| 05/29/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 0.5 |
| 05/30/20 | J Bucholtz | L120 | A106 | Confer with J. Adams, P. Fitzgerald, R. Aleali, team regarding DOJ and bankruptcy issues | 0.2 |
| 05/31/20 | J Bucholtz | L120 | A105 | Confer with P. Mezzina, G. Krimm regarding DOJ issues (0.2); review materials regarding DOJ issues (1.0) | 1.2 |

08714      Purdue Pharma LP                                          Invoice No. 10354190
158001     DOJ Opioid Marketing Investigations                                    Page 7
06/19/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | | 182.7 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 96.7 | 1150.57 | 111,260.12 |
| Paul Mezzina | Partner | 47.6 | 951.14 | 45,274.26 |
| Jeremy Bylund | Counsel | 12.7 | 910.23 | 11,559.92 |
| Gabe Krimm | Associate | 25.7 | 628.98 | 16,164.79 |
| Total | | 182.7 | | $184,259.09 |

08714      Purdue Pharma LP                                          Invoice No. 10354190
158001    DOJ Opioid Marketing Investigations                                     Page 8
06/19/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L120 | Analysis/Strategy | 144.3 | 137,750.23 |
| L160 | Settlement/Non-Binding ADR | 25.7 | 14,225.02 |
| L250 | Other Written Motions/Submissions | 12.7 | 10,172.73 |
|      | Total Fees | 182.7 | 162,147.98 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA 30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10354191 |
| Invoice Date | 06/26/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 05/31/20:

| | | |
|---|---|---|
| Fees | $ | 7,033.30 |
| Less Courtesy Discount | | -844.00 |
| **Total this Invoice** | **$** | **6,189.30** |

*Payment is Due Upon Receipt*

08714    Purdue Pharma LP                          Invoice No. 10354191
240001    Retention And Fee Application                   Page 2
06/26/20

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/12/20 | S Davidson | L110 | A104 | E-mail regarding April monthly fee statement | 0.2 |
| 05/15/20 | S Davidson | L110 | A104 | Review docket (0.2); e-mails regarding March Monthly fee Statement (0.2) | 0.4 |
| 05/22/20 | S Davidson | L110 | A104 | E-mails with L. Shermohammed regarding April Fee Statement | 0.2 |
| 05/27/20 | S Davidson | L120 | A104 | E-mails with L. Shermohammed regarding status of April Fee Statement | 0.3 |
| 05/27/20 | L Shermohammed | L210 | A103 | Begin to work on April monthly fee statement | 1.7 |
| 05/28/20 | S Davidson | L110 | A104 | E-mails with L. Shermohammed regarding questions on April Fee Statement | 0.2 |
| 05/28/20 | L Shermohammed | L210 | A103 | Draft eighth monthly fee application | 2.4 |
| 05/29/20 | S Davidson | L120 | A104 | E-mails with L. Shermohammed and J. Bucholtz concerning April Fee Statement | 0.5 |
| 05/29/20 | L Shermohammed | L210 | A103 | Continue drafting and revise eighth monthly fee application | 2.9 |
| | | | | | 8.8 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| Scott Davidson | Counsel | 1.8 | 1242.61 | 2,236.70 |
| Leia Shermohammed | Associate | 7.0 | 685.23 | 4,796.61 |
| Total | | 8.8 | | $7,033.31 |

08714      Purdue Pharma LP                                        Invoice No. 10354191
240001     Retention And Fee Application                                         Page 3
06/26/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|--|-------|-------|
| L110 | Fact Investigation/Development | 1.0 | 1,093.49 |
| L120 | Analysis/Strategy | 0.8 | 874.80 |
| L210 | Pleadings | 7.0 | 4,221.01 |
| | Total Fees | 8.8 | 6,189.30 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10353866 |
| Invoice Date | 06/18/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 05/31/20:

| | | |
|---|---|---|
| Fees | $ | 1,062,673.50 |
| Less 5% Tiered Discount | | -53,133.68 |
| **Total this Invoice** | **$** | **1,009,539.82** |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10353866 |
| 190003 | DOJ/NJ/ME | | | | Page 2 |
| 06/18/20 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/01/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 05/01/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.6 |
| 05/01/20 | N Bass | L140 | A110 | Manage privilege review | 2.1 |
| 05/01/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 05/01/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/01/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/01/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/01/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/01/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 05/01/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 05/01/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 05/01/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 05/01/20 | R Jones | L120 | A110 | Prepare documents for production | 4.3 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003       DOJ/NJ/ME                                                                           Page 3
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/01/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/01/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 05/01/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/01/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/01/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 05/01/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 05/01/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 05/01/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 05/01/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 05/01/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/01/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 05/01/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 7.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003     DOJ/NJ/ME                                                                          Page 4
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 05/01/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.9 |
| 05/01/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/01/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/01/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/01/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 05/02/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 05/02/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/02/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/02/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 05/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 05/02/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 05/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444 Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003 DOJ/NJ/ME                                                                              Page 5
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 05/02/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 05/03/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 05/03/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/03/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 05/03/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 05/03/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 05/03/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 05/03/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/03/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/03/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 05/04/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 05/04/20 | N Bass | L140 | A110 | Manage privilege review | 3.3 |
| 05/04/20 | N Bass | L120 | A101 | Attend weekly conference call with | 0.6 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003      DOJ/NJ/ME                                                                              Page 6
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Purdue, Skadden and Cobra regarding outstanding discovery tasks | |
| 05/04/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 05/04/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 05/04/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/04/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/04/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/04/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/04/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 05/04/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/04/20 | R Jones | L120 | A110 | Prepare documents for production | 8.6 |
| 05/04/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 05/04/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 05/04/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 05/04/20 | S Orange | L320 | A104 | Manage QC for privilege in connection | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003         DOJ/NJ/ME                                               Page 7
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/04/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/04/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 05/04/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 05/04/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 05/04/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 05/04/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/04/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/04/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/04/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 05/04/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 6.3 |
| 05/04/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/04/20 | H Wang | L320 | A104 | Quality control for privilege in | 8.6 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003    DOJ/NJ/ME                                                          Page 8
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/04/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/04/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 05/05/20 | N Bass | L140 | A110 | Manage privilege review | 1.8 |
| 05/05/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/05/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/05/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/05/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/05/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/05/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 05/05/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.9 |
| 05/05/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 05/05/20 | R Jones | L120 | A110 | Prepare documents for production | 9.2 |
| 05/05/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.1 |

44444   Purdue Pharma, LP (Document Matters)   Invoice No. 10353866
190003   DOJ/NJ/ME   Page 9
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 05/05/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/05/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 05/05/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/05/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/05/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 05/05/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/05/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 05/05/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/05/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 05/05/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/05/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/05/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 7.8 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003         DOJ/NJ/ME                                                        Page 10
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME Investigation | |
| 05/05/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/05/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 05/05/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/05/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 05/06/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 05/06/20 | N Bass | L140 | A110 | Manage privilege review | 1.7 |
| 05/06/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/06/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 05/06/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/06/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/06/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/06/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/06/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 2.1 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003      DOJ/NJ/ME                                                                           Page 11
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME Investigation | |
| 05/06/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/06/20 | R Jones | L120 | A110 | Prepare documents for production | 8.3 |
| 05/06/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 05/06/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 05/06/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 05/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/06/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/06/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 05/06/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/06/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 05/06/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 05/06/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/06/20 | N Sherman | L320 | A104 | Quality control for privilege in | 8.6 |

44444    Purdue Pharma, LP (Document Matters)                          Invoice No. 10353866
190003    DOJ/NJ/ME                                                              Page 12
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/06/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/06/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 05/06/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 9.1 |
| 05/06/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/06/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 05/06/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/06/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 05/07/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 05/07/20 | N Bass | L140 | A110 | Manage privilege review | 2.1 |
| 05/07/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 05/07/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/07/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003     DOJ/NJ/ME                                                                              Page 13
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/07/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 05/07/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 05/07/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.4 |
| 05/07/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/07/20 | R Jones | L120 | A110 | Prepare documents for production | 6.4 |
| 05/07/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 05/07/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/07/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 05/07/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/07/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 05/07/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/07/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 05/07/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003     DOJ/NJ/ME                                                                              Page 14
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 05/07/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/07/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/07/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 05/07/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 7.6 |
| 05/07/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 05/07/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 05/07/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/07/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 05/08/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 05/08/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 05/08/20 | N Bass | L140 | A110 | Manage privilege review | 1.1 |
| 05/08/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 05/08/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.4 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10353866
190003         DOJ/NJ/ME                                                                Page 15
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/08/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/08/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/08/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/08/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 05/08/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/08/20 | R Jones | L120 | A110 | Prepare documents for production | 8.2 |
| 05/08/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 05/08/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 05/08/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 05/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/08/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 05/08/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 05/08/20 | J Saxon | L320 | A104 | Quality control for privilege in | 9.1 |

44444  Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003  DOJ/NJ/ME                                                          Page 16
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/08/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 05/08/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/08/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/08/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/08/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/08/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 6.9 |
| 05/08/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/08/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 05/08/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 05/08/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 05/09/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003     DOJ/NJ/ME                                                                            Page 17
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/09/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 05/09/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 05/09/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 05/09/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 05/09/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/09/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/09/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 05/10/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 05/10/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 05/10/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/10/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003         DOJ/NJ/ME                                                                         Page 18
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/10/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.9 |
| 05/10/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 05/10/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 05/10/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 05/11/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 05/11/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.5) | 0.8 |
| 05/11/20 | N Bass | L140 | A110 | Manage privilege review | 4.7 |
| 05/11/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 05/11/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/11/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/11/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/11/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/11/20 | A Grady | L320 | A104 | Quality control for privilege in | 8.1 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10353866
190003      DOJ/NJ/ME                                                              Page 19
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/11/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 0.8 |
| 05/11/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/11/20 | R Jones | L120 | A110 | Prepare documents for production | 8.3 |
| 05/11/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 05/11/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 05/11/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 05/11/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/11/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/11/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 05/11/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/11/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 05/11/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003       DOJ/NJ/ME                                                                        Page 20
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/11/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 05/11/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/11/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 05/11/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 7.4 |
| 05/11/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/11/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/11/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/11/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 05/12/20 | N Bass | L140 | A110 | Manage privilege review | 2.7 |
| 05/12/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 05/12/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/12/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/12/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003         DOJ/NJ/ME                                                                           Page 21
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation | |
| 05/12/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/12/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 05/12/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 05/12/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/12/20 | R Jones | L120 | A110 | Prepare documents for production | 7.1 |
| 05/12/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 05/12/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/12/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 05/12/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/12/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/12/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 05/12/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/12/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 0.9 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003         DOJ/NJ/ME                                                                        Page 22
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/12/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 05/12/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/12/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 05/12/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/12/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 05/12/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 9.8 |
| 05/12/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/12/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/12/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/12/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 05/13/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 05/13/20 | N Bass | L120 | A101 | Attend weekly conference call with | 0.3 |

44444       Purdue Pharma, LP (Document Matters)                           Invoice No. 10353866
190003      DOJ/NJ/ME                                                                Page 23
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | |
| 05/13/20 | N Bass | L140 | A110 | Manage privilege review | 3.2 |
| 05/13/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 05/13/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.7 |
| 05/13/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/13/20 | R Jones | L120 | A110 | Prepare documents for production | 7.9 |
| 05/13/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/13/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 05/13/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | A Panos | L320 | A104 | Quality control for privilege in | 3.2 |

44444       Purdue Pharma, LP (Document Matters)                                Invoice No. 10353866
190003      DOJ/NJ/ME                                                                          Page 24
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/13/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 05/13/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 05/13/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 05/13/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 9.4 |
| 05/13/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/13/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/13/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003      DOJ/NJ/ME                                                          Page 25
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/14/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 05/14/20 | N Bass | L140 | A110 | Manage privilege review | 3.6 |
| 05/14/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/14/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 05/14/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 05/14/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/14/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 05/14/20 | R Jones | L120 | A110 | Prepare documents for production | 8.2 |
| 05/14/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation; draft slides | 5.4 |
| 05/14/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.9 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003         DOJ/NJ/ME                                                         Page 26
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 05/14/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 05/14/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/14/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 05/14/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.9 |
| 05/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003     DOJ/NJ/ME                                                                        Page 27
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/14/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/14/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 05/15/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.5 |
| 05/15/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 05/15/20 | N Bass | L140 | A110 | Manage privilege review | 5.3 |
| 05/15/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/15/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 05/15/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/15/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/15/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/15/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/15/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 05/15/20 | D Handley | L120 | A104 | Manage QC for privilege in connection | 2.1 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003      DOJ/NJ/ME                                                                               Page 28
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME Investigation | |
| 05/15/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/15/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/15/20 | R Jones | L120 | A110 | Prepare documents for production | 7.1 |
| 05/15/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 05/15/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 05/15/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/15/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/15/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 05/15/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 05/15/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 05/15/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/15/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003     DOJ/NJ/ME                                                                              Page 29
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/15/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 05/15/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 7.8 |
| 05/15/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/15/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 05/15/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/15/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 05/16/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 05/16/20 | N Bass | L140 | A110 | Manage privilege review | 4.9 |
| 05/16/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/16/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/16/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/16/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 05/16/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.6 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003       DOJ/NJ/ME                                                                        Page 30
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 05/16/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 05/16/20 | R Jones | L120 | A110 | Prepare documents for production | 3.1 |
| 05/16/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 05/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 05/16/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 05/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/16/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 05/16/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 05/16/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 05/16/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 05/16/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 05/16/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/16/20 | N Sherman | L320 | A104 | Quality control for privilege in | 2.7 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003         DOJ/NJ/ME                                                        Page 31
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/16/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 05/16/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.7 |
| 05/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 05/16/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 05/16/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/16/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/17/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 05/17/20 | N Bass | L140 | A110 | Manage privilege review | 3.3 |
| 05/17/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/17/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 05/17/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/17/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003     DOJ/NJ/ME                                                          Page 32
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/17/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 05/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 05/17/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 05/17/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 05/17/20 | R Jones | L120 | A110 | Prepare documents for production | 7.3 |
| 05/17/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation; draft slides | 0.6 |
| 05/17/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 05/17/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 05/17/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 05/17/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/17/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 05/17/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 05/17/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.1 |

44444        Purdue Pharma, LP (Document Matters)                           Invoice No. 10353866
190003       DOJ/NJ/ME                                                      Page 33
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/17/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 05/17/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 05/17/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 05/17/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 05/17/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 9.1 |
| 05/17/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/17/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/17/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 05/18/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.4) | 0.7 |
| 05/18/20 | N Bass | L140 | A110 | Manage privilege review | 3.4 |
| 05/18/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/18/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.6 |

44444      Purdue Pharma, LP (Document Matters)                           Invoice No. 10353866
190003     DOJ/NJ/ME                                                                  Page 34
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/18/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/18/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/18/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/18/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/18/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.7 |
| 05/18/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/18/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/18/20 | R Jones | L120 | A110 | Prepare documents for production | 5.3 |
| 05/18/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation; draft slides | 8.4 |
| 05/18/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 05/18/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/18/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 05/18/20 | S Orange | L320 | A104 | Manage QC for privilege in connection | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003       DOJ/NJ/ME                                                          Page 35
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/18/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/18/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 05/18/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/18/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 05/18/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/18/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/18/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/18/20 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 05/18/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 10.0 |
| 05/18/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/18/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 05/18/20 | T Williams | L320 | A104 | Quality control for privilege in | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003       DOJ/NJ/ME                                                               Page 36
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/18/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 05/19/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 05/19/20 | N Bass | L140 | A110 | Manage privilege review | 2.6 |
| 05/19/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 05/19/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 05/19/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 05/19/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 05/19/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10353866
190003       DOJ/NJ/ME                                                              Page 37
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/19/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | R Jones | L120 | A110 | Prepare documents for production | 5.6 |
| 05/19/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation; draft slides | 7.1 |
| 05/19/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 05/19/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/19/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 05/19/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 05/19/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 05/19/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.7 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003     DOJ/NJ/ME                                                                              Page 38
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/19/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/19/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 10.0 |
| 05/19/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/19/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 05/20/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 05/20/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 05/20/20 | N Bass | L140 | A110 | Manage privilege review | 2.9 |
| 05/20/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/20/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 05/20/20 | J Domozick | L320 | A104 | Quality control for privilege in | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10353866
190003       DOJ/NJ/ME                                                               Page 39
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/20/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/20/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/20/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 05/20/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.6 |
| 05/20/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 05/20/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/20/20 | R Jones | L120 | A110 | Prepare documents for production | 5.3 |
| 05/20/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation; draft slides | 6.1 |
| 05/20/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 05/20/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 05/20/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 05/20/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/20/20 | C Pak | L320 | A104 | Quality control for privilege in | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10353866
190003         DOJ/NJ/ME                                                                    Page 40
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/20/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 05/20/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/20/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 05/20/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 05/20/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/20/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/20/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.1 |
| 05/20/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/20/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/20/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003     DOJ/NJ/ME                                                           Page 41
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/21/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 05/21/20 | N Bass | L140 | A110 | Manage privilege review | 1.2 |
| 05/21/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/21/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 05/21/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/21/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/21/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/21/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/21/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 05/21/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/21/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/21/20 | R Jones | L120 | A110 | Prepare documents for production | 4.7 |
| 05/21/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 05/21/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.1 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003         DOJ/NJ/ME                                                                          Page 42
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/21/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 05/21/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/21/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/21/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 05/21/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/21/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 05/21/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 05/21/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/21/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.2 |
| 05/21/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 05/21/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 05/21/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10353866
190003       DOJ/NJ/ME                                                            Page 43
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/21/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 05/22/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 05/22/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 05/22/20 | N Bass | L140 | A110 | Manage privilege review | 1.4 |
| 05/22/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/22/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 05/22/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/22/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 05/22/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/22/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/22/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 05/22/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 05/22/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.1 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10353866
190003      DOJ/NJ/ME                                                                    Page 44
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/22/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/22/20 | R Jones | L120 | A110 | Prepare documents for production | 5.2 |
| 05/22/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 05/22/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 05/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/22/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 05/22/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/22/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/22/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 05/22/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 05/22/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 05/22/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |

44444          Purdue Pharma, LP (Document Matters)                         Invoice No. 10353866
190003         DOJ/NJ/ME                                                    Page 45
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/22/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 05/22/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/22/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.1 |
| 05/22/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 05/22/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/22/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/23/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 05/23/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/23/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 05/23/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 05/23/20 | M See | L320 | A104 | Quality control for privilege in | 0.9 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10353866 |
| 190003 | DOJ/NJ/ME | | | | Page 46 |
| 06/18/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/23/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 05/23/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 05/24/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 05/24/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/24/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 05/24/20 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 05/24/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 05/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 05/24/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 05/24/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 05/24/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003       DOJ/NJ/ME                                                                            Page 47
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/24/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 05/25/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 05/25/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 05/25/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/25/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 05/25/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 05/25/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 05/25/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 05/26/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/26/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.6 |
| 05/26/20 | N Bass | L140 | A110 | Manage privilege review | 4.8 |
| 05/26/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/26/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents | 1.6 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003         DOJ/NJ/ME                                               Page 48
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/26/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/26/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/26/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/26/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/26/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.3 |
| 05/26/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/26/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 05/26/20 | R Jones | L120 | A110 | Prepare documents for production | 6.1 |
| 05/26/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 05/26/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/26/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 05/26/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/26/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.1 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003    DOJ/NJ/ME                                                        Page 49
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/26/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 05/26/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/26/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 05/26/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/26/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 05/26/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 10.0 |
| 05/26/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/26/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 05/26/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/27/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 05/27/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 05/27/20 | N Bass | L140 | A110 | Manage privilege review | 3.2 |
| 05/27/20 | E Can | L320 | A104 | Quality control for privilege in | 8.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003       DOJ/NJ/ME                                                              Page 50
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/27/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 05/27/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/27/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/27/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/27/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 05/27/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 05/27/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.2 |
| 05/27/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/27/20 | R Jones | L120 | A110 | Prepare documents for production | 7.3 |
| 05/27/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 05/27/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/27/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003      DOJ/NJ/ME                                                                              Page 51
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/27/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 05/27/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 05/27/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 05/27/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 05/27/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 05/27/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 05/27/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/27/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.8 |
| 05/27/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/27/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 05/27/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003         DOJ/NJ/ME                                                          Page 52
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/27/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 05/28/20 | N Bass | L140 | A110 | Manage privilege review | 1.1 |
| 05/28/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 05/28/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 05/28/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/28/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/28/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/28/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/28/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 05/28/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 05/28/20 | R Jones | L120 | A110 | Prepare documents for production | 4.9 |
| 05/28/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 05/28/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/28/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.9 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003      DOJ/NJ/ME                                                                          Page 53
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/28/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/28/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 05/28/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 05/28/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 05/28/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 05/28/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 05/28/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/28/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 6.4 |
| 05/28/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 05/28/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 05/28/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 05/28/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents | 1.1 |

44444        Purdue Pharma, LP (Document Matters)                                Invoice No. 10353866
190003       DOJ/NJ/ME                                                                   Page 54
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 05/29/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 05/29/20 | N Bass | L140 | A110 | Manage privilege review | 1.4 |
| 05/29/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 05/29/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 05/29/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/29/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/29/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 05/29/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 05/29/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 05/29/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 05/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 05/29/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 05/29/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation; draft slides | 4.6 |
| 05/29/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in | 4.1 |

44444   Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003   DOJ/NJ/ME                                                              Page 55
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/29/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/29/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 05/29/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/29/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/29/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 05/29/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 05/29/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 05/29/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 05/29/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 05/29/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 05/29/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |

44444     Purdue Pharma, LP (Document Matters)     Invoice No. 10353866
190003     DOJ/NJ/ME     Page 56
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 05/29/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 7.4 |
| 05/29/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 05/29/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 05/29/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/29/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 05/30/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 05/30/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 05/30/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/30/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 05/30/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/30/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation; draft slides | 7.4 |
| 05/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 05/30/20 | D Vandiver | L320 | A104 | Quality control for privilege in | 3.7 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10353866
190003       DOJ/NJ/ME                                                                          Page 57
06/18/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 05/30/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 05/31/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 05/31/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 05/31/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 05/31/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 05/31/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 05/31/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| | | | | | 4770.9 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10353866
190003     DOJ/NJ/ME                                                      Page 58
06/18/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 140.5 | 425.00 | 59,712.50 |
| Matthew Anderson | Privilege Review Attorney | 97.8 | 215.00 | 21,027.00 |
| Tabitha Crosier | Privilege Review Attorney | 69.8 | 215.00 | 15,007.00 |
| Penelope Hamilton | Privilege Review Attorney | 36.5 | 215.00 | 7,847.50 |
| Adrian Karas | Privilege Review Attorney | 77.8 | 215.00 | 16,727.00 |
| Ryan Lichtenfels | Privilege Review Attorney | 50.4 | 215.00 | 10,836.00 |
| Connor O'Flaherty | Privilege Review Attorney | 139.8 | 215.00 | 30,057.00 |
| Meryl See | Privilege Review Attorney | 83.7 | 215.00 | 17,995.50 |
| Ruoxi Zhang | Privilege Review Attorney | 182.1 | 215.00 | 39,151.50 |
| Nicole Bass | Discovery Counsel | 67.5 | 325.00 | 21,937.50 |
| Kyle Brahe | Privilege Review Attorney | 51.0 | 215.00 | 10,965.00 |
| Michael Douglas | Privilege Review Attorney | 221.2 | 215.00 | 47,558.00 |
| Frankie Evans | Privilege Review Attorney | 198.6 | 215.00 | 42,699.00 |
| Antoine Grady | Privilege Review Attorney | 144.2 | 215.00 | 31,003.00 |
| Remy Jones | Privilege Review Attorney | 73.7 | 215.00 | 15,845.50 |
| Lori Maryscuk | Privilege Review Attorney | 179.5 | 215.00 | 38,592.50 |
| Shane Orange | Privilege Review Attorney | 230.0 | 215.00 | 49,450.00 |
| Chong Pak | Privilege Review Attorney | 196.9 | 215.00 | 42,333.50 |
| Alex Panos | Privilege Review Attorney | 84.5 | 215.00 | 18,167.50 |
| Reilly Schreck | Privilege Review Attorney | 17.0 | 215.00 | 3,655.00 |
| Eric Smedley | Privilege Review Attorney | 198.9 | 215.00 | 42,763.50 |
| Lisa Smith | Privilege Review Attorney | 83.7 | 215.00 | 17,995.50 |
| Sarah Tona | Privilege Review Attorney | 171.7 | 215.00 | 36,915.50 |
| David Vandiver | Privilege Review Attorney | 227.4 | 215.00 | 48,891.00 |
| Treaves Williams | Privilege Review Attorney | 266.3 | 215.00 | 57,254.50 |
| Enver Can | Privilege Review Attorney | 255.4 | 215.00 | 54,911.00 |
| Jeffrey Domozick | Privilege Review Attorney | 310.0 | 215.00 | 66,650.00 |
| Chris Harris | Privilege Review Attorney | 186.9 | 215.00 | 40,183.50 |
| Justin Saxon | Privilege Review Attorney | 189.9 | 215.00 | 40,828.50 |
| Nathaniel Sherman | Privilege Review Attorney | 171.3 | 215.00 | 36,829.50 |
| Joseph Sherman | Privilege Review Attorney | 139.2 | 215.00 | 29,928.00 |
| Hao Wang | Privilege Review Attorney | 182.6 | 215.00 | 39,259.00 |
| Dan Handley | Paralegal | 45.1 | 215.00 | 9,696.50 |
| Total | | 4770.9 | | $1,062,673.50 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10353866
190003     DOJ/NJ/ME                                                                  Page 59
06/18/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------:|------:|
| L120 | Analysis/Strategy | 363.0 | 108,177.00 |
| L140 | Document/File Management | 61.8 | 20,085.00 |
| L320 | Document Production (Defense) | 4346.1 | 934,411.50 |
|      | Total Fees | 4770.9 | 1,062,673.50 |