**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

------------------------------------------------------------------------

### FIFTH MONTHLY FEE STATEMENT OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | May 1, 2020 through May 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $         379,820.40 |
| Less 20% Holdback: | $         (75,964.08) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $                 70.00 |
| Total Fees and Expenses Due: | $         303,926.32 |

---

[1]　　The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: July 2, 2020

_/s/ Howard Steinberg_
Howard Steinberg
Partner, KPMG LLP
1350 Avenue of the Americas
New York, New York 10019
(212) 872-6562

**EXHIBIT A**

**Purdue Pharma L.P.**
**Case No. 19-23649**

Summary Of Hours and Discounted Fees Incurred By Professional

May 1, 2020 through May 31, 2020

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Alan Zhao | Senior Manager - Tax | US | 4.3 | $ 695 | $ 2,988.50 |
| Arik Eytan | Partner - Tax | Israel | 3.4 | $ 555 | $ 1,887.00 |
| Aroen Rambhadjan | Partner - Tax | Netherlands | 3.9 | $ 884 | $ 3,447.60 |
| Arpit Desai | Senior Manager - Tax | UK | 6.0 | $ 750 | $ 4,500.00 |
| Ashley Armfield | Senior Associate - M&A Tax | US | 120.7 | $ 534 | $ 64,453.80 |
| Becky Holtje | Senior Manager - Washington National Tax | US | 60.5 | $ 744 | $ 45,012.00 |
| Bela Unell | Senior Manager - Washington National Tax | US | 6.8 | $ 744 | $ 5,059.20 |
| Carlotta Bertu | Senior Associate - Tax | Italy | 4.0 | $ 214 | $ 856.00 |
| Casey Nunez | Senior Manager - M&A Tax | US | 65.4 | $ 744 | $ 48,657.60 |
| Claudio Mengotti | Manager - Tax | Switzerland | 10.2 | $ 610 | $ 6,222.00 |
| Curt Wilson | Senior Manager - Washington National Tax | US | 2.8 | $ 744 | $ 2,083.20 |
| Denis Larkin | Principal - Tax | Australia | 1.0 | $ 566 | $ 566.00 |
| Devon Rowles | Associate - M&A Tax | US | 56.8 | $ 350 | $ 19,880.00 |
| Diego Lipp | Senior Associate - Tax | Switzerland | 0.3 | $ 430 | $ 129.00 |
| Dong-Ju Shin | Senior Manager - Global Tax | South Korea | 1.5 | $ 476 | $ 714.00 |
| Douglas Holland | Principal - Washington National Tax | US | 4.1 | $ 985 | $ 4,038.50 |
| Eli Slonim | Manager - Tax | Israel | 14.4 | $ 405 | $ 5,832.00 |
| Eugenio Graziani | Partner - Tax - need to confirm his title | Italy | 0.6 | $ 476 | $ 285.60 |
| Frankie Angeleri | Associate - Economic & Valuation Servives | US | 1.7 | $ 520 | $ 884.00 |
| Gavin Little | Managing Director - Tax | UK | 1.1 | $ 985 | $ 1,083.50 |
| Hanah Lewis | Senior Associate - Tax | Australia | 4.8 | $ 239 | $ 1,147.20 |
| Howard Steinberg | Partner - M&A Tax | US | 3.8 | $ 856 | $ 3,252.80 |
| Isaac Hirsch | Managing Director - Int'l Tax | US | 64.0 | $ 819 | $ 52,416.00 |
| Jess Commisso | Associate - M&A Tax | US | 75.1 | $ 350 | $ 26,285.00 |
| John Modzelewski | Managing Director - Tax | US | 0.3 | $ 769 | $ 230.70 |
| Justin Davis | Partner - Tax | Australia | 1.4 | $ 655 | $ 917.00 |
| Karl Tong | Manager - Tax | China | 1.0 | $ 594 | $ 594.00 |
| Kieran Taylor | Senior Manager  - Tax | US | 5.7 | $ 744 | $ 4,240.80 |
| Kyung-Min Kim | Senior Manager - Tax | South Korea | 3.0 | $ 476 | $ 1,428.00 |
| Lorena Lencina | Manager - State & Local Tax | US | 7.3 | $ 650 | $ 4,745.00 |
| Lorenzo Bellavite | Partner - Tax | Italy | 3.3 | $ 476 | $ 1,570.80 |
| Lukas van der Veen | Manager - Tax | Netherlands | 4.7 | $ 565 | $ 2,655.50 |
| Madeleine Latham | Associate - Tax | UK | 6.6 | $ 343 | $ 2,263.80 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 4.0 | $ 980 | $ 3,920.00 |
| Michael Land | Senior Associate - M&A Tax | US | 0.6 | $ 534 | $ 320.40 |
| Molly Minnear | Principal - Economic & Valuation Services | US | 1.1 | $ 955 | $ 1,050.50 |
| Monica Plangman | Associate Director - Bankruptcy | US | 3.5 | $ 264 | $ 924.00 |
| Oron Zeevi | Senior Manager - Tax | Israel | 1.5 | $ 450 | $ 675.00 |
| Paul Harden | Managing Director - Tax | UK | 1.1 | $ 985 | $ 1,083.50 |
| Pete DiMatteo | Manager - Int'l Tax | US | 59.0 | $ 650 | $ 38,350.00 |
| Ray Bosques | Associate - M&A Tax | US | 0.6 | $ 350 | $ 210.00 |
| Rob Keller | Managing Director - Washinigton National Tax | US | 1.4 | $ 893 | $ 1,250.20 |
| Robin Lijzenga | Manager - Tax | Luxembourg | 0.2 | $ 730 | $ 146.00 |
| Sang-Bum Oh | Partner - Global Tax | South Korea | 0.5 | $ 616 | $ 308.00 |

**EXHIBIT A**

**Purdue Pharma L.P.**
**Case No. 19-23649**

Summary Of Hours and Discounted Fees Incurred By Professional

May 1, 2020 through May 31, 2020

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation | |
|---|---|---|---|---|---|---|---|
| Scott Salmon | Partner - Washington National Tax | US | 1.7 | $ | 905 | $ | 1,538.50 |
| Serena Xu | Senior Manager - Washington National Tax | US | 1.8 | $ | 744 | $ | 1,339.20 |
| Simon Juon | Partner - Tax | Switzerland | 0.9 | $ | 850 | $ | 765.00 |
| Teresa Williams | Associate - Bankruptcy | US | 2.1 | $ | 140 | $ | 294.00 |
| Tracy Stone | Principal - Washington National Tax | US | 0.5 | $ | 906 | $ | 453.00 |
| Wendy Shaffer | Manager - Bankruptcy | US | 28.5 | $ | 202 | $ | 5,757.00 |
| Yaniv Hertz | Partner - Tax | Israel | 2.0 | $ | 555 | $ | 1,110.00 |
| **Subtotal of Hours and Discounted Fees** | | | **661.5** | | | $ | **379,820.40** |
| | | | | | | | |
| **Total Discounted Fees** | | | | | | $ | **379,820.40** |
| Out of Pocket Expenses | | | | | | $ | 70.00 |
| **Total Fees and Out of Pocket Expenses** | | | | | | $ | **379,890.40** |
| Less Holdback Adjustment (20%) | | | | | | $ | (75,964.08) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | $ | **303,926.32** |
| | | | | | | | |
| **Blended Hourly Rate** | | | | $ | **574.18** | | |

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Hours and Discounted Fees Incurred by Category
May 1, 2020 through May 31, 2020

| Category | Exhibit | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Bankruptcy Tax Consulting Services | C1 | 627.4 | $ 372,845.40 |
| Non -Working Travel Time | C2 | 0.0 | $ - |
| Retention Services | C3 | 0.0 | $ - |
| Fee Application Preparation Services | C4 | 34.1 | $ 6,975.00 |
| **Total** | | **661.5** | **$ 379,820.40** |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bela Unell | 05/01/20 | (0.1) Communication with M. Hoffenberg (KPMG WNT) regarding potential tax implications. | 0.1 | $ 744 | $ 74.40 |
| Serena Xu | 05/01/20 | (0.5) Discussion with S. Xu, C. Nunez, I. Hirsch and B. Unell (KPMG) regarding calculation of tax implications of proposed UK disposition | 0.5 | $ 744 | $ 372.00 |
| Isaac Hirsch | 05/01/20 | (0.5) Discussion with S. Xu, C. Nunez, I. Hirsch and B. Unell (KPMG) regarding calculation of tax implications of proposed UK disposition | 0.5 | $ 819 | $ 409.50 |
| Casey Nunez | 05/01/20 | (0.5) Discussion with S. Xu, C. Nunez, I. Hirsch and B. Unell (KPMG) regarding calculation of tax implications of proposed UK disposition | 0.5 | $ 744 | $ 372.00 |
| Bela Unell | 05/01/20 | (0.5) Discussion with S. Xu, C. Nunez, I. Hirsch and B. Unell (KPMG) regarding calculation of tax implications of proposed UK disposition | 0.5 | $ 744 | $ 372.00 |
| Sang-Bum Oh | 05/01/20 | Per KPMG US' request (D. Rowles), performed South Korean Partner level review of the structuring deck for proposed disposition of Korea and potential tax considerations for each step. Note: Professional is an international specialist from South Korea and is called on, as needed, to assist due to expertise. | 0.5 | $ 616 | $ 308.00 |
| Michael Land | 05/01/20 | (0.6) Review of certain financial information for purposes of gaining insight regarding value of a potential disposition entity in Italy | 0.6 | $ 534 | $ 320.40 |
| Casey Nunez | 05/01/20 | (0.7) Updates to Norton Rose comparison analysis in cash tax model to better reflect differences in valuation levels for ease of client use. | 0.7 | $ 744 | $ 520.80 |
| Lukas van der Veen | 05/01/20 | As KPMG Netherlands manager, updated Dutch potential tax comments for slide deck prepared by KPMG US on the proposed disposal of a Dutch entity based on comments provided by A. Rambhadjan (KPMG Netherlands) in preparation to send to KPMG US. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 0.7 | $ 565 | $ 395.50 |
| Isaac Hirsch | 05/01/20 | (0.8) I. Hirsch and A. Armfield (KPMG) meeting to discuss next steps on cash tax modeling with respect to additional jurisdictions. | 0.8 | $ 819 | $ 655.20 |
| Ashley Armfield | 05/01/20 | (0.8) I. Hirsch and A. Armfield (KPMG) meeting to discuss next steps on cash tax modeling with respect to additional jurisdictions. | 0.8 | $ 534 | $ 427.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lukas van der Veen | 05/01/20 | As KPMG Netherlands manager, updated Dutch potential tax comments for slide deck prepared by KPMG US on the proposed disposal of a Dutch entity based on comments provided by A. Rambhadjan (KPMG Netherlands) in preparation to send to KPMG US. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 0.8 | $ 565 | $ 452.00 |
| Pete DiMatteo | 05/01/20 | (.9) Discussion with D. Holland (WNT), I. Hirsch, C. Nunez, P. DiMatteo (all KPMG) regarding the overall presentation of the cash tax model and structure deck and deliverable to the client. | 0.9 | $ 650 | $ 585.00 |
| Isaac Hirsch | 05/01/20 | (.9) Discussion with D. Holland (WNT), I. Hirsch, C. Nunez, P. DiMatteo (all KPMG) regarding the overall presentation of the cash tax model and structure deck and deliverable to the client. | 0.9 | $ 819 | $ 737.10 |
| Douglas Holland | 05/01/20 | (.9) Discussion with D. Holland (WNT), I. Hirsch, C. Nunez, P. DiMatteo (all KPMG) regarding the overall presentation of the cash tax model and structure deck and deliverable to the client. | 0.9 | $ 985 | $ 886.50 |
| Casey Nunez | 05/01/20 | (.9) Discussion with D. Holland (WNT), I. Hirsch, C. Nunez, P. DiMatteo (all KPMG) regarding the overall presentation of the cash tax model and structure deck and deliverable to the client. | 0.9 | $ 744 | $ 669.60 |
| Casey Nunez | 05/01/20 | (0.9) Perform M&A Senior Manager review of certain calculations related to Bermuda | 0.9 | $ 744 | $ 669.60 |
| Denis Larkin | 05/01/20 | (0.4) Performed Australian Principal review of email drafted by H. Lewis (KPMG Australia) in respect of Cash Tax Model and concurrently draft additional comments; (0.6) drafted email to send to KPMG US team with Mundipharma Disposition Analysis document that includes Australian tax comments. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 1.0 | $ 566 | $ 566.00 |
| Casey Nunez | 05/01/20 | (1.1) Perform M&A Senior Manager review of certain calculations related to Australia | 1.1 | $ 744 | $ 818.40 |
| Ashley Armfield | 05/01/20 | (1.3) Updating cash tax model to reflect potential disposition of Israeli entity. | 1.3 | $ 534 | $ 694.20 |
| Justin Davis | 05/01/20 | Partner Australian review of potential Australian tax comments related to proposed disposition of Australian entity (as drafted by D. Larkin and H. Lewis - both KPMG Australia) and concurrently draft review comments related to same. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 1.4 | $ 655 | $ 917.00 |
| Aroen Rambhadjan | 05/01/20 | Partner review of Dutch tax comments (drafted by L. van der Veen - KPMG Netherlands) included in deck on the proposed disposal of a Dutch entity prepared by KPMG US. Note: Professional is an international specialist from Israel and is called on, as needed, to assist due to expertise. | 1.4 | $ 884 | $ 1,237.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 05/01/20 | (1.1) Updates to the Purdue cash tax model per senior manager review comments received (C. Nunez - KPMG); (0.4) Correspondence via email with Switzerland tax specialists regarding the cash tax model for potential Swiss disposition entities. | 1.5 | $ 350 | $ 525.00 |
| Isaac Hirsch | 05/01/20 | (1.8) Managing Director review of updates to global structure deck to incorporate potential sales structures for Korea, Switzerland, Netherlands, Israel, and Bermuda. | 1.8 | $ 819 | $ 1,474.20 |
| Jess Commisso | 05/01/20 | (1.8) Updating the legend / glossary for new potential disposition entities in the master structure deck. | 1.8 | $ 350 | $ 630.00 |
| Kyung-Min Kim | 05/01/20 | Per KPMG US' request (D. Rowles), performed South Korean senior manager review the structuring deck for proposed disposition of a Korean entity with regards to potential tax considerations for each step. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 1.9 | $ 476 | $ 904.40 |
| Bela Unell | 05/01/20 | Performed senior manager WNT (Washington National Tax) review of the cash tax model to gain insight regarding potential tax consequences of the proposed dispositions | 2.0 | $ 744 | $ 1,488.00 |
| Ashley Armfield | 05/01/20 | (2.01) Updating cash tax model to reflect updates to entity valuations based on current assumptions. | 2.1 | $ 534 | $ 1,121.40 |
| Becky Holtje | 05/01/20 | (2.1) Continued (same day) to perform WNT senior manager level analysis in order to determine potential tax considerations of a set aside transfer | 2.1 | $ 744 | $ 1,562.40 |
| Aroen Rambhadjan | 05/01/20 | Performed KPMG Netherlands Partner review of Dutch tax comments (drafted by L. van der Veen - KPMG Netherlands) included in slide deck prepared by KPMG US on the proposed disposal of a Dutch entity. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 2.1 | $ 884 | $ 1,856.40 |
| Hanah Lewis | 05/01/20 | Revised potential Australian tax comments related to proposed disposition of Australian entity in response to J. Davis (KPMG Australia) review comments. Note: Professional is an international specialist from Australia and is called on, as needed, to assist due to expertise. | 2.1 | $ 239 | $ 501.90 |
| Jess Commisso | 05/01/20 | (2.6) Updated the Purdue cash tax model to include new potential disposition entities. | 2.6 | $ 350 | $ 910.00 |
| Hanah Lewis | 05/01/20 | Performed Australian Senior Associate level review of Cash Tax Model received by email from J. Commisso (KPMG US) on 05/01/2020 (1.2); drafting of email to D. Larkin (KPMG Australia) that includes comments / results of analysis of the Cash Tax Model (1.5). Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 2.7 | $ 239 | $ 645.30 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 05/01/20 | (2.9) Performed international tax manager review and concurrently revised slide deck depicting various contemplated transactions relating to an Italian entities, including anticipated US and Italian tax considerations regarding same. | 2.9 | $ 650 | $ 1,885.00 |
| Isaac Hirsch | 05/01/20 | (2.9) Performed Managing Director review of updates to cash tax model to incorporate new sales structures for Korea, Switzerland, Netherlands, Israel, and Bermuda | 2.9 | $ 819 | $ 2,375.10 |
| Casey Nunez | 05/01/20 | (3.1) Performed M&A Senior Manager review of cash flow schedules for redemption of preferred interests in cash tax model | 3.1 | $ 744 | $ 2,306.40 |
| Pete DiMatteo | 05/01/20 | (3.2) Perform international tax manager review and concurrently revised slide deck depicting various contemplated transactions relating to various Dutch entities, including anticipated Dutch tax considerations regarding same | 3.2 | $ 650 | $ 2,080.00 |
| Becky Holtje | 05/01/20 | (3.9) Began to perform WNT senior manager level analysis in order to determine potential tax considerations of a set aside transfer | 3.9 | $ 744 | $ 2,901.60 |
| Jess Commisso | 05/01/20 | (3.9) Updated the Purdue to cash tax model to include the addition of asset and equity sales of new disposition entities into the cash tax model. | 3.9 | $ 350 | $ 1,365.00 |
| Ashley Armfield | 05/01/20 | (3.9) Updating cash tax model to reflect addition of potential disposition of Swiss entities. | 3.9 | $ 534 | $ 2,082.60 |
| Devon Rowles | 05/01/20 | (3.9) Continued, from previous day, to update the Purdue cash tax model to include designated portion of potential additional disposition entities | 3.9 | $ 350 | $ 1,365.00 |
| Oron Zeevi | 05/03/20 | Performed KPMG Israeli Senior Manager level review of structure deck provided by KPMG US and concurrently draft potential Israeli tax consequences comments (within the presentation deck). Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 0.9 | $ 450 | $ 405.00 |
| Eli Slonim | 05/03/20 | Review and concurrently analyzed potential Israeli tax consequences relevant to potential disposition of an Israeli entity. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 1.2 | $ 405 | $ 486.00 |
| Eli Slonim | 05/03/20 | Following analysis performed (on same day) drafted potential Israeli tax consequences. | 1.5 | $ 405 | $ 607.50 |
| Ashley Armfield | 05/03/20 | (1.8) Reviewing cash tax model for updates performed relating to the potential disposition of a South Korean entity. | 1.8 | $ 534 | $ 961.20 |
| Eli Slonim | 05/03/20 | Performed Manager review (from Israeli tax perspective) of financial statements in conjunction with proposed Israeli disposition for the purpose of analyzing potential Israeli tax consequences. | 1.8 | $ 405 | $ 729.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Curt Wilson | 05/03/20 | Analyze certain documents to gain insight regarding the flow of distributions (1.0), as well as IRS publication and instructions on reporting certain tax attributes (.7) and draft reply on conclusions to R. Keller and T. Stone (both KPMG) (0.3). | 2.0 | $ 744 | $ 1,488.00 |
| Ashley Armfield | 05/03/20 | (2.6) Review of cash tax model for updates performed with respect to the potential disposition of a Chinese entity. | 2.6 | $ 534 | $ 1,388.40 |
| Curt Wilson | 05/04/20 | (0.3) Drafted follow-up email to T. Stone (KPMG - WNT) regarding potential tax attributes | 0.3 | $ 744 | $ 223.20 |
| Bela Unell | 05/04/20 | Call with B. Holtje and B. Unell (KPMG) to discuss technical analysis and research regarding timing of potential tax implications. | 0.4 | $ 744 | $ 297.60 |
| Becky Holtje | 05/04/20 | Call with B. Holtje and B. Unell (KPMG) to discuss technical analysis and research regarding timing of potential tax implications. | 0.4 | $ 744 | $ 297.60 |
| Claudio Mengotti | 05/04/20 | Performed Manager level review (from a Swiss tax perspective) of current draft of cash tax model provided by KPMG US on May 1, 2020 regarding potential Swiss tax consequences associated with the contemplated sale of Switzerland (0.2) and drafted respective comments in an email to be provided to KPMG US (0.2). Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 0.4 | $ 610 | $ 244.00 |
| Rob Keller | 05/04/20 | (0.3) Conference with T. Stone (KPMG Principal WNT) regarding potential tax attributes. | 0.3 | $ 893 | $ 267.90 |
| Tracy Stone | 05/04/20 | (0.3) Conference with R. Keller (KPMG WNT Managing Director) and (0.2) email communication with C. Wilson (KPMG) regarding potential tax attributes. | 0.5 | $ 906 | $ 453.00 |
| Lorenzo Bellavite | 05/04/20 | Performed Italian Partner review of draft email (to respond to email received on May 1st from P. DiMatteo - (KPMG US) regarding the potential tax treatments of certain agreements between Mundipharma entities. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 0.6 | $ 476 | $ 285.60 |
| Yaniv Hertz | 05/04/20 | Meeting with E. Slonim (KPMG Israel) to discuss potential Israeli tax considerations as a result of proposed Israeli disposition. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 0.7 | $ 555 | $ 388.50 |
| Eli Slonim | 05/04/20 | Meeting with Y. Hertz (KPMG Israel) to discuss potential Israeli tax considerations as a result of proposed Israeli disposition. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 0.7 | $ 405 | $ 283.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Carlotta Bertu | 05/04/20 | Conducted tax research and concurrently drafted response (to email received on May 1st from P. DiMatteo - (KPMG US) regarding the potential tax treatments of certain agreements between Mundipharma entities. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 0.8 | $ 214 | $ 171.20 |
| Eli Slonim | 05/04/20 | Meeting with A. Eytan, E. Slonim (both KPMG Israel) to discuss potential Israeli tax considerations as a result of proposed Israeli disposition. Note: Professionals are international specialist and is called on, as needed, to assist due to expertise. | 0.9 | $ 405 | $ 364.50 |
| Arik Eytan | 05/04/20 | Meeting with A. Eytan, E. Slonim (both KPMG Israel) to discuss potential Israeli tax considerations as a result of proposed Israeli disposition. Note: Professionals are international specialist and is called on, as needed, to assist due to expertise. | 0.9 | $ 555 | $ 499.50 |
| Arik Eytan | 05/04/20 | Prepared an analysis of potential international tax considerations as a result of the proposed Israeli disposition. Note: Professionals are international specialist from Israel and is called on, as needed, to assist due to expertise. | 0.9 | $ 555 | $ 499.50 |
| Jess Commisso | 05/04/20 | (1.1) Discussion with A. Armfield, J. Commisso, D. Rowles (all KPMG) regarding updates to be made to the cash tax model with respect to certain agreements between various Mundipharma entities | 1.1 | $ 350 | $ 385.00 |
| Devon Rowles | 05/04/20 | (1.1) Discussion with A. Armfield, J. Commisso, D. Rowles (all KPMG) regarding updates to be made to the cash tax model with respect to certain agreements between various Mundipharma entities | 1.1 | $ 350 | $ 385.00 |
| Ashley Armfield | 05/04/20 | (1.1) Discussion with A. Armfield, J. Commisso, D. Rowles (all KPMG) regarding updates to be made to the cash tax model with respect to certain agreements between various Mundipharma entities | 1.1 | $ 534 | $ 587.40 |
| Eli Slonim | 05/04/20 | Updating potential Israeli tax considerations related to proposed Israeli disposition prepared by KPMG US based on results of meeting with A. Eytan (KPMG Israel). | 1.1 | $ 405 | $ 445.50 |
| Becky Holtje | 05/04/20 | (1.2) Continued (same day) to perform analysis regarding potential adjustments to taxes. | 1.2 | $ 744 | $ 892.80 |
| Claudio Mengotti | 05/04/20 | Drafted email with comments (as per request of D. Rowles - KPMG US on May 1, 2020) on Swiss tax related assumptions to be made in the course of the Mundipharma structuring cash tax model by KPMG US in connection with potential Swiss tax consequences upon potential disposition of a Swiss entity. | 1.2 | $ 610 | $ 732.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Yaniv Hertz | 05/04/20 | As KPMG Israeli Partner, reviewed analysis of potential international tax consequences of proposed Israeli disposition. <u>Note</u>: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 1.3 | $ 555 | $ 721.50 |
| Eli Slonim | 05/04/20 | Updating potential Israeli tax consequences related to proposed Israeli disposition following the meeting with Y. Hertz (KPMG Israel) | 1.3 | $ 405 | $ 526.50 |
| Jess Commisso | 05/04/20 | (1.4) Review of most current version of Purdue cash tax model and concurrently performing appropriate updates - per senior review comments received from A. Armfield (KPMG) as of 5/4/2020. | 1.4 | $ 350 | $ 490.00 |
| Devon Rowles | 05/04/20 | (1.8) Performing updates to the cash tax model to ensure proper cash flow from disposition entities to its respective owner | 1.8 | $ 350 | $ 630.00 |
| Claudio Mengotti | 05/04/20 | Performed high level Swiss tax Manager review of proposed structuring options as provided by D. Rowles with regard to the contemplated sale of Switzerland. This work particularly includes Swiss structuring comments to be included into the KPMG US structuring slides on May 5, 2020. | 1.9 | $ 610 | $ 1,159.00 |
| Casey Nunez | 05/04/20 | (2.1) Performed M&A Senior Manager review of additional Swiss disposition tax calculations | 2.1 | $ 744 | $ 1,562.40 |
| Ashley Armfield | 05/04/20 | (0.8) Updating cash tax model with respect to updates for potential disposition of Australian entity based on director comments.  (1.4) Updating cash tax model to facilitate comparison of results versus prior valuation report. | 2.2 | $ 534 | $ 1,174.80 |
| Claudio Mengotti | 05/04/20 | Manager review (from Swiss tax perspective) of preliminary cash tax model provided by KPMG US on May 1, 2020 regarding potential Swiss tax considerations in connection with the potential restructuring options of Switzerland as well as draft of detailed e-mail comments to be provided to US team. | 2.4 | $ 610 | $ 1,464.00 |
| Casey Nunez | 05/04/20 | (1.2) Perform M&A Senior Manager review of additional potential Netherlands disposition tax calculation; (1.3) Performed M&A Senior Manager review of potential South Korea disposition tax calculation. | 2.5 | $ 744 | $ 1,860.00 |
| Isaac Hirsch | 05/04/20 | (2.5) Perform Managing Director review of cash tax model for updates to incorporate my comments to proposed disposition calculations for Korea, Israel, Switzerland, and Netherlands. | 2.5 | $ 819 | $ 2,047.50 |
| Ashley Armfield | 05/04/20 | (2.6) Drafted email to D. Rowles (KPMG) regarding multiple updates to be made to cash tax model relating to 8 proposed jurisdictions based on director comments and associated assumptions. | 2.6 | $ 534 | $ 1,388.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Arpit Desai | 05/04/20 | Simultaneously reviewed analysis prepared by P. Harden (KPMG UK) regarding certain agreements in place between various Mundipharma entities and preparation of report outlining the potential tax consequences related to same. Note: Professional is an international specialist from the United Kingdom and is called on, as needed, to assist due to expertise. | 2.9 | $ 750 | $ 2,175.00 |
| Casey Nunez | 05/04/20 | (0.8) Performed M&A Senior Manager review of proposed Bermuda disposition gain calculation for US and UK tax purposes; (1.2) M&A Senior Manager review of proposed China disposition tax calculation; (1.1) Perform M&A Senior Manager review of proposed Israel disposition tax calculation. | 3.1 | $ 744 | $ 2,306.40 |
| Isaac Hirsch | 05/04/20 | (3.1) Managing Director review of cash tax model for updates to incorporate my comments to proposed UK disposition calculation | 3.1 | $ 819 | $ 2,538.90 |
| Pete DiMatteo | 05/04/20 | (3.1) Performed international tax manager review and concurrently revised latest version of slide deck depicting various contemplated dispositions of UK entities and potential tax considerations. | 3.1 | $ 650 | $ 2,015.00 |
| Pete DiMatteo | 05/04/20 | (3.1) Performed international tax manager review and concurrently revised slide deck depicting various contemplated transactions relating to various entities, including potential tax considerations. | 3.1 | $ 650 | $ 2,015.00 |
| Ashley Armfield | 05/04/20 | (1.9) Updating cash tax model to reflect updates in the structure deck for newly added potential disposition relating to taxes and (1.9) categorizing of income for multiple entities. | 3.8 | $ 534 | $ 2,029.20 |
| Becky Holtje | 05/04/20 | (3.9) Performed WNT senior manager level analysis regarding potential adjustments to taxes. | 3.9 | $ 744 | $ 2,901.60 |
| Devon Rowles | 05/04/20 | (3.9) Updates to the Purdue cash tax model with regards to review comments received from A. Armfield (KPMG) as of 5/4/2020. | 3.9 | $ 350 | $ 1,365.00 |
| Paul Harden | 05/05/20 | Meeting with G. Little, A. Desai, P. Harden and M. Latham (all KPMG UK) to discuss potential UK tax implications of certain arrangements between various Mundipharma entities. Note: Professionals are all international specialist and are called on, as needed, to assist due to expertise. | 0.4 | $ 985 | $ 394.00 |
| Madeleine Latham | 05/05/20 | Meeting with G. Little, A. Desai, P. Harden and M. Latham (all KPMG UK) to discuss potential UK tax implications of certain arrangements between various Mundipharma entities. Note: Professionals are all international specialist and are called on, as needed, to assist due to expertise. | 0.4 | $ 343 | $ 137.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Gavin Little | 05/05/20 | Meeting with G. Little, A. Desai, P. Harden and M. Latham (all KPMG UK) to discuss potential UK tax implications of certain arrangements between various Mundipharma entities. Note: Professionals are all international specialist and are called on, as needed, to assist due to expertise. | 0.4 | $ 985 | $ 394.00 |
| Arpit Desai | 05/05/20 | Meeting with G. Little, A. Desai, P. Harden and M. Latham (all KPMG UK) to discuss potential UK tax implications of certain arrangements between various Mundipharma entities. Note: Professionals are all international specialist and are called on, as needed, to assist due to expertise. | 0.4 | $ 750 | $ 300.00 |
| Simon Juon | 05/05/20 | Performed Swiss Partner review of high level tax analysis of proposed structuring options as provided by D. Rowles (KPMG-US) with regard to the contemplated sale of various Swiss entities, including drafting Swiss structuring comments in the KPMG US structuring deck. Note: Professional is an international specialist from Switzerland and is called on, as needed, to assist due to expertise. | 0.5 | $ 850 | $ 425.00 |
| Devon Rowles | 05/05/20 | (0.4) Correspondence via email with Dutch tax specialists regarding the cash tax model for potential Dutch disposition entities; (0.4) Correspondence via email with Chinese tax specialists regarding the cash tax model for potential Chinese disposition entities. | 0.8 | $ 350 | $ 280.00 |
| Ashley Armfield | 05/05/20 | (0.9) Draft email to update KPMG project team on status of engagement and most recent updates related to Purdue cash tax model. | 0.9 | $ 534 | $ 480.60 |
| Casey Nunez | 05/05/20 | (1.9) Preparation of headline conclusions and open items for inclusion in initial cash tax model for delivery to clients | 1.9 | $ 744 | $ 1,413.60 |
| Casey Nunez | 05/05/20 | (2.2) Perform M&A Senior Manager review of additional proposed UK disposition tax calculations. | 2.2 | $ 744 | $ 1,636.80 |
| Becky Holtje | 05/05/20 | Continued (from 5/4) to perform WNT senior manager level analysis regarding potential adjustments to taxes. | 2.3 | $ 744 | $ 1,711.20 |
| Jess Commisso | 05/05/20 | (2.4) Creating list of disposition entities by entity type and proposed disposition proceeds treatment, to ensure parallelism between cash tax model and structure deck. | 2.4 | $ 350 | $ 840.00 |
| Pete DiMatteo | 05/05/20 | (2.9) Simultaneously performing international tax manager review of slide deck depicting various contemplated dispositions and updating assumptions associated with the slide deck as of 5/5/2020. | 2.9 | $ 650 | $ 1,885.00 |
| Madeleine Latham | 05/05/20 | Updating report on certain agreements prepared by A. Desai (KPMG UK) to include additional analysis following the discussion with A Desai, G Little and P Harden (on same day) to be sent to KPMG US. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 3.0 | $ 343 | $ 1,029.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 05/05/20 | (2.3) Drafted summary of overall income categorization associated with proposed dispositions at various entities to begin review process.  (0.8) Drafted review comments to provide to D. Rowles (KPMG) on cash tax model updates. | 3.1 | $ 534 | $ 1,655.40 |
| Pete DiMatteo | 05/05/20 | (3.4) Performed international tax manager review and concurrently revised slide deck depicting various contemplated transactions, including updates to structure deck appendices. | 3.4 | $ 650 | $ 2,210.00 |
| Isaac Hirsch | 05/05/20 | (3.4) Performed Managing Director review of cash tax model for updates to incorporate additional potential disposition structures from various jurisdictions. | 3.4 | $ 819 | $ 2,784.60 |
| Ashley Armfield | 05/05/20 | (3.4) Senior Associate review of cash tax model revisions performed by D. Rowles (KPMG) | 3.4 | $ 534 | $ 1,815.60 |
| Claudio Mengotti | 05/05/20 | Perform high level tax review (from a Swiss tax perspective) of proposed structuring options as provided by D. Rowles (KPMG US) with regard to potential sale of Switzerland while concurrently drafting potential Swiss structuring comments into KPMG US structuring slides. | 3.4 | $ 610 | $ 2,074.00 |
| Ashley Armfield | 05/05/20 | (2.7) Updating assumptions and source files that accompany the cash tax model based on review comments; (0.9) Responding to emails from non-US tax specialists relating to calculation of potential dispositions. | 3.6 | $ 534 | $ 1,922.40 |
| Devon Rowles | 05/05/20 | (3.9) Updates to the cash tax model based on senior associate review comments received (A. Armfield - KPMG) as of 5/5/2020. | 3.9 | $ 350 | $ 1,365.00 |
| Simon Juon | 05/06/20 | Concurrently completing partner review of draft email regarding potential Swiss tax considerations related to potential transactions between certain Mundipharma entities, including relevant assumptions (per request by P. DiMatteo, KPMG US on May 5, 2020). | 0.4 | $ 850 | 340.00 |
| Claudio Mengotti | 05/06/20 | Performed high level review of potential Swiss tax considerations related to potential transactions between Switzerland and US entities while simultaneously drafting email to KPMG US (per request by P. DiMatteo - KPMG US) | 0.4 | $ 610 | 244.00 |
| Curt Wilson | 05/06/20 | (0.5) Communication via email exchange with R. Keller (KPMG) to discuss potential tax attributes | 0.5 | $ 744 | 372.00 |
| Claudio Mengotti | 05/06/20 | Drafted additional comments and relevant assumptions (based on specific KPMG US assumptions) regarding potential Swiss tax consequences in connection with contemplated Switzerland transaction (as per requests by D. Rowles and A. Armfield, KPMG US on May 5, 2020). | 0.5 | $ 610 | 305.00 |
| Oron Zeevi | 05/06/20 | Performed Senior manager analysis of draft Cash Tax Model, from an Israeli tax perspective. <u>Note</u>: Professional is an international specialist from Israel and is called on, as needed, to assist due to expertise. | 0.6 | $ 450 | 270.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Paul Harden | 05/06/20 | (0.7) Conference call with I. Hirsch, C. Nunez, A. Armfield (KPMG US), A. Desai, G. Little, P. Harden, M. Latham (KPMG UK) to discuss agreements, structuring and United Kingdom tax considerations associated with contemplated disposition of a United Kingdom entity. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.7 | $ 985 | $ 689.50 |
| Madeleine Latham | 05/06/20 | (0.7) Conference call with I. Hirsch, C. Nunez, A. Armfield (KPMG US), A. Desai, G. Little, P. Harden, M. Latham (KPMG UK) to discuss agreements, structuring and United Kingdom tax considerations associated with contemplated disposition of a United Kingdom entity. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.7 | $ 343 | $ 240.10 |
| Isaac Hirsch | 05/06/20 | (0.7) Conference call with I. Hirsch, C. Nunez, A. Armfield (KPMG US), A. Desai, G. Little, P. Harden, M. Latham (KPMG UK) to discuss agreements, structuring and United Kingdom tax considerations associated with contemplated disposition of a United Kingdom entity. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.7 | $ 819 | $ 573.30 |
| Gavin Little | 05/06/20 | (0.7) Conference call with I. Hirsch, C. Nunez, A. Armfield (KPMG US), A. Desai, G. Little, P. Harden, M. Latham (KPMG UK) to discuss agreements, structuring and United Kingdom tax considerations associated with contemplated disposition of a United Kingdom entity. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.7 | $ 985 | $ 689.50 |
| Casey Nunez | 05/06/20 | (0.7) Conference call with I. Hirsch, C. Nunez, A. Armfield (KPMG US), A. Desai, G. Little, P. Harden, M. Latham (KPMG UK) to discuss agreements, structuring and United Kingdom tax considerations associated with contemplated disposition of a United Kingdom entity. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.7 | $ 744 | $ 520.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 05/06/20 | (0.7) Conference call with I. Hirsch, C. Nunez, A. Armfield (KPMG US), A. Desai, G. Little, P. Harden, M. Latham (KPMG UK) to discuss agreements, structuring and United Kingdom tax considerations associated with contemplated disposition of a United Kingdom entity. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.7 | $ 534 | $ 373.80 |
| Arpit Desai | 05/06/20 | (0.7) Conference call with I. Hirsch, C. Nunez, A. Armfield (KPMG US), A. Desai, G. Little, P. Harden, M. Latham (KPMG UK) to discuss agreements, structuring and United Kingdom tax considerations associated with contemplated disposition of a United Kingdom entity. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.7 | $ 750 | $ 525.00 |
| Lukas van der Veen | 05/06/20 | Began to draft e-mail sent to D. Rowles (KPMG US) regarding review comments of cash tax model from a Dutch tax perspective, specifically related to contemplated disposition of Dutch entities. | 0.8 | $ 565 | $ 452.00 |
| Jess Commisso | 05/06/20 | (0.9) Performed in-depth review of cash tax model and structure deck (side-by-side) to ensure consistency between the two deliverables | 0.9 | $ 350 | $ 315.00 |
| Becky Holtje | 05/06/20 | (1.2) Continued (from 5/5) to perform WNT senior manager level analysis regarding potential adjustments to taxes. | 1.1 | $ 744 | $ 818.40 |
| Eli Slonim | 05/06/20 | Meeting with A. Eytan and E. Slonim (both KPMG Israel) to review and concurrently draft comments related to the Purdue Draft Cash Tax Model provided by KPMG US from an Israeli tax perspective. | 1.2 | $ 405 | $ 486.00 |
| Arik Eytan | 05/06/20 | Meeting with A. Eytan and E. Slonim (both KPMG Israel) to review and concurrently draft comments related to the Purdue Draft Cash Tax Model provided by KPMG US from an Israeli tax perspective. | 1.2 | $ 555 | $ 666.00 |
| Casey Nunez | 05/06/20 | (0.6) Performed M&A Senior Manager review of global cash tax model error checks to ensure accuracy. (0.8) Updates to qualitative headlines/conclusions of cash tax modeling for ease of client use. | 1.4 | $ 744 | $ 1,041.60 |
| Lukas van der Veen | 05/06/20 | From a Dutch tax perspective, review of cash tax model provided by D. Rowles (KPMG US) for contemplated disposition of multiple Dutch entities. | 1.6 | $ 565 | $ 904.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Eli Slonim | 05/06/20 | (0.9) Performed manager level review of Purdue Draft Cash Tax Model from an Israeli tax perspective; (0.9) Draft response (to provide to KPMG US) regarding review comments related to Purdue draft Cash Tax Model | 1.8 | $ 405 | $ 729.00 |
| Ashley Armfield | 05/06/20 | (1.2) Draft email to project team detailing updates that need to be made to the cash tax model as of 5/6/2020; (0.7) Drafting email to KPMG project team discussing key points / main assumptions of cash tax model in preparation for managing director and partner review. | 1.9 | $ 534 | $ 1,014.60 |
| Casey Nunez | 05/06/20 | (0.4) Perform M&A Senior Manager review of United Kingdom analysis of certain agreements for inclusion in cash tax model; (0.8) Perform M&A Senior Manager review of certain agreements to analyze for cash tax modeling;  (0.9) Perform M&A Senior Manager review of global cash tax model summary tabs. | 2.1 | $ 744 | $ 1,562.40 |
| Isaac Hirsch | 05/06/20 | (2.3) Performed Managing Director review of comments from local tax experts in Switzerland, Korea, and Italy for purposes of incorporating them in the global structure deck. | 2.3 | $ 819 | $ 1,883.70 |
| Isaac Hirsch | 05/06/20 | Managing Director review of updates to cash tax model to incorporate guidance received from KPMG foreign local tax experts in the following countries: UK, Switzerland, South Korea, Italy (0.9) as well as review of updates to presentation of executive summary (0.8) and review of methodology for treatment of payments resulting from historical supply chain change (0.8) | 2.5 | $ 819 | $ 2,047.50 |
| Pete DiMatteo | 05/06/20 | (2.7) Perform international tax manager review and concurrently revise current version of slide deck depicting various contemplated transactions, including updates for Dutch tax considerations. | 2.7 | $ 650 | $ 1,755.00 |
| Devon Rowles | 05/06/20 | (2.9) Continue (from same day) to perform updates to the cash tax model to ensure proper cash flow from my designated portion of disposition entities to its respective trust or entity | 2.9 | $ 350 | $ 1,015.00 |
| Pete DiMatteo | 05/06/20 | (3.2) Perform international tax manager review and concurrently revise current version of slide deck, as of 5/6/2020, depicting various contemplated transactions, including updates for potential Italian tax considerations. | 3.2 | $ 650 | $ 2,080.00 |
| Ashley Armfield | 05/06/20 | (3.4) Updating cash tax model based on discussion with United Kingdom tax specialists | 3.4 | $ 534 | $ 1,815.60 |
| Becky Holtje | 05/06/20 | (3.9) Performed WNT senior manager level analysis regarding potential adjustments to taxes. | 3.9 | $ 744 | $ 2,901.60 |
| Jess Commisso | 05/06/20 | (3.9) Continue (same day) to perform in-depth review of cash tax model and structure deck (side-by-side) to ensure consistency between the two deliverables | 3.9 | $ 350 | $ 1,365.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jess Commisso | 05/06/20 | (3.9) Performed in-depth review of cash tax model and structure deck (side-by-side) to ensure consistency between the two deliverables | 3.9 | $ 350 | $ 1,365.00 |
| Devon Rowles | 05/06/20 | (3.9) Performing updates to the cash tax model to ensure proper cash flow from my designated portion of proposed disposition entities to its respective owner | 3.9 | $ 350 | $ 1,365.00 |
| John Modzelewski | 05/07/20 | (0.3) Review and concurrently updated the cash model to address circularity instability in MS Excel "data tables" | 0.3 | $ 769 | $ 230.70 |
| Diego Lipp | 05/07/20 | Follow-up communication with D. Rowles (KPMG US) related to structure deck and cash tax model inputs provided by C. Mengotti (KPMG Switzerland) on May 6, 2020. Note: Professional is international specialist from Switzerland and is called on, as needed, to assist due to expertise. | 0.3 | $ 430 | $ 129.00 |
| Lukas van der Veen | 05/07/20 | Discussion with L. van der Veen and A. Rambhadjan (both KPMG Netherlands) regarding comments included in draft e-mail sent to D. Rowles (KPMG US) based on review of cash tax model on contemplated disposition of multiple Dutch entities. | 0.4 | $ 565 | $ 226.00 |
| Aroen Rambhadjan | 05/07/20 | Discussion with L. van der Veen and A. Rambhadjan (both KPMG Netherlands) regarding comments included in draft e-mail sent to D. Rowles (KPMG US) based on review of cash tax model on contemplated disposition of multiple Dutch entities. | 0.4 | $ 884 | $ 353.60 |
| Casey Nunez | 05/07/20 | 0.5 Discussion with A. Zhao, C. Nunez and A. Armfield (all KPMG) regarding most recent updates to the Purdue cash tax model with regards to presentation tool called Power BI. | 0.5 | $ 744 | $ 372.00 |
| Ashley Armfield | 05/07/20 | 0.5 Discussion with A. Zhao, C. Nunez and A. Armfield (all KPMG) regarding most recent updates to the Purdue cash tax model with regards to presentation tool called Power BI. | 0.5 | $ 534 | $ 267.00 |
| Alan Zhao | 05/07/20 | 0.5 Discussion with A. Zhao, C. Nunez and A. Armfield (all KPMG) regarding most recent updates to the Purdue cash tax model with regards to presentation tool called Power BI. | 0.5 | $ 695 | $ 347.50 |
| Arpit Desai | 05/07/20 | Performing a United Kingdom senior manager review of the comments prepared by M. Latham (KPMG UK) regarding the UK inputs into the cash tax models prepared by KPMG US and drafting comments for M. Latham (to amend same) before sending to the KPMG US team. | 1.0 | $ 750 | $ 750.00 |
| Karl Tong | 05/07/20 | As KPMG Manager from China, performed review of cash tax calculation, from a Chinese tax perspective, provided by D. Rowles (KPMG US) with respect to the contemplated disposition of Chinese entities. Note: Professional is an international specialist and is called on, as needed, to assist due to expertise. | 1.0 | $ 594 | $ 594.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kyung-Min Kim | 05/07/20 | (1.0) Per request from J. Commisso (KPMG US), performed senior manager review (from South Korean tax perspective), of the cash tax calculation for contemplated disposition of Korea and concurrently drafted review comments; (0.1) drafted email to KPMG US to provide comments related to same. | 1.1 | $ 476 | $ 523.60 |
| Ashley Armfield | 05/07/20 | (1.2) Senior Associate Review of cash tax model updates prepared by D. Rowles and J. Commisso (both KPMG) as of 5/7/2020. | 1.2 | $ 534 | $ 640.80 |
| Eli Slonim | 05/07/20 | (1.3) Updating potential Israeli tax consequences related to proposed Israeli disposition and (0.2) drafting follow up questions via email to KPMG US following meeting with A. Eytan (KPMG Israel) on same day. | 1.5 | $ 405 | $ 607.50 |
| Jess Commisso | 05/07/20 | (1.5) Continued (same day) review of the Purdue master structure deck (about 200 slides) to ensure accuracy prior to distribution to client. | 1.5 | $ 350 | $ 525.00 |
| Jess Commisso | 05/07/20 | (1.5) Updates to the Purdue cash tax model based on review comments received from KPMG foreign member firms as of 5/7/2020. | 1.5 | $ 350 | $ 525.00 |
| Alan Zhao | 05/07/20 | 1.6 Built Visual Basic for Applications (VBA) macros into Excel Model at the request of KPMG M&A team. | 1.6 | $ 695 | $ 1,112.00 |
| Dong-Ju Shin | 05/07/20 | Updated the cash tax calculation for contemplated disposition of Korea per request from J. Commisso (KPMG US). Note: Professional is an international specialist from South Korea and is called on, as needed, to assist due to expertise. | 1.5 | $ 476 | $ 714.00 |
| Madeleine Latham | 05/07/20 | Review and concurrently draft comments regarding the UK inputs into the tax models prepared by KPMG US (2.0); updating comments based on feedback from A. Desai (KPMG UK) prior to sending to the KPMG US team (0.5). | 2.5 | $ 343 | $ 857.50 |
| Casey Nunez | 05/07/20 | (2.6) Performed M&A Senior Manager review of potential deduction calculations in global cash tax model | 2.6 | $ 744 | $ 1,934.40 |
| Pete DiMatteo | 05/07/20 | (2.8) Perform international tax manager review and concurrently revised slide deck depicting various contemplated transactions, including updates for revised Luxembourg tax considerations relating to certain agreement between Mundipharma entities. | 2.8 | $ 650 | $ 1,820.00 |
| Ashley Armfield | 05/07/20 | (3.10) Updating cash tax model for United Kingdom comments received with respect to 3 potential disposition entities. | 3.1 | $ 534 | $ 1,655.40 |
| Isaac Hirsch | 05/07/20 | (3.2) Performed Managing Director review of updates to cash tax model to incorporate updated executive summary | 3.2 | $ 819 | $ 2,620.80 |
| Pete DiMatteo | 05/07/20 | (3.3) Perform international tax manager review and concurrently revised slide deck depicting various contemplated transactions, including updates for potential Italian tax considerations relating to certain agreement between Mundipharma entities. | 3.3 | $ 650 | $ 2,145.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 05/07/20 | (3.4) Performed international tax manager review and concurrently revised slide deck depicting various contemplated transactions, including updates relating to certain agreement between Mundipharma entities. | 3.4 | $ 650 | $ 2,210.00 |
| Jess Commisso | 05/07/20 | (3.9) Performed in-depth review of cash tax model and structure deck (side-by-side) to ensure consistency between the two deliverables | 3.9 | $ 350 | $ 1,365.00 |
| Jess Commisso | 05/07/20 | (3.9) Review of the Purdue master structure deck, as of 5/7/2020, (about 200 slides) to ensure accuracy prior to distribution to client. | 3.9 | $ 350 | $ 1,365.00 |
| Ashley Armfield | 05/07/20 | (3.9) Review of current version of cash tax model for consistency of tax calculations relating to non-US taxes. | 3.9 | $ 534 | $ 2,082.60 |
| Ashley Armfield | 05/07/20 | (3.9) Updating cash tax model for comments received with respect to 3 potential Swiss tax disposition entities. | 3.9 | $ 534 | $ 2,082.60 |
| Robin Lijzenga | 05/08/20 | Drafted reply to follow-up requests from KPMG US related to the structure deck depicting various contemplated transactions, from a Luxembourg tax perspective. Note: Professional is an international specialist from Luxembourg and is called on, as needed, to assist due to expertise. | 0.2 | $ 730 | $ 146.00 |
| Lukas van der Veen | 05/08/20 | Finalized e-mail to send to D. Rowles (KPMG US) regarding results of review cash tax model (from a Dutch tax perspective) related to the potential disposition of various Dutch entities. | 0.4 | $ 565 | $ 226.00 |
| Devon Rowles | 05/08/20 | (0.7) Correspondence with Chinese tax specialists via email regarding the cash tax model for potential Chinese disposition entities. | 0.7 | $ 350 | $ 245.00 |
| Devon Rowles | 05/08/20 | (0.7) Revised cash tax model prior to providing as client deliverable. | 0.7 | $ 350 | $ 245.00 |
| Ashley Armfield | 05/08/20 | (0.7) Performed Senior Associate review of supporting documentation materials for cash tax model to be provided to client. | 0.7 | $ 534 | $ 373.80 |
| Isaac Hirsch | 05/08/20 | (0.8) Performed Managing Director review of talking point list of key takeaways from cash tax model for purposes of preparation for upcoming call with Purdue and UCC legal and financial advisors. | 0.8 | $ 819 | $ 655.20 |
| Ashley Armfield | 05/08/20 | (1.3) Updating cash tax model for comments received from South Korean tax specialist as of 5/8/2020 | 1.3 | $ 534 | $ 694.20 |
| Isaac Hirsch | 05/08/20 | (1.4) Performed Managing Director review of updates to cash tax model for updates to calculation of potential UK tax as of 5/8/2020. | 1.4 | $ 819 | $ 1,146.60 |
| Jess Commisso | 05/08/20 | (1.6) Updated the Purdue cash tax model per additional data received from KPMG Member firms as of 5/8/2020. | 1.6 | $ 350 | $ 560.00 |
| Casey Nunez | 05/08/20 | (1.7) Updates to global cash tax model qualitative analysis to aid with interpretation of results | 1.7 | $ 744 | $ 1,264.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 05/08/20 | (1.9) Updating cash tax model for comments received from Dutch tax specialist as of 5/8/2020. | 1.9 | $ 534 | $ 1,014.60 |
| Isaac Hirsch | 05/08/20 | (2.1) Perform Managing Director review of assumptions list in the latest version of the global cash tax model. | 2.1 | $ 819 | $ 1,719.90 |
| Pete DiMatteo | 05/08/20 | (2.3) Performed international tax manager review and concurrently revised slide deck depicting various contemplated transactions, including updates for revised tax technical considerations in light of results of KPMG WNT review. | 2.3 | $ 650 | $ 1,495.00 |
| Pete DiMatteo | 05/08/20 | (3.1) International tax manager review and revisions to slide deck depicting various contemplated transactions, including updates for revised appendices detailing certain potential local country tax considerations. | 3.1 | $ 650 | $ 2,015.00 |
| Pete DiMatteo | 05/08/20 | (3.1) Perform international tax manager review and concurrently revised slide deck depicting various contemplated transactions, including updates for revised Dutch tax considerations relating to certain agreement between Mundipharma entities. | 3.1 | $ 650 | $ 2,015.00 |
| Casey Nunez | 05/08/20 | (3.2) Perform M&A Senior Manager review of updates to global structure deck as of 5/8/2020. | 3.2 | $ 744 | $ 2,380.80 |
| Devon Rowles | 05/08/20 | (3.2) Updates to the Purdue cash tax model with regards to  review comments received from A. Armfield (KPMG) as of 5/8/2020. | 3.2 | $ 350 | $ 1,120.00 |
| Ashley Armfield | 05/08/20 | (3.4) Reviewing cash tax model assumptions relating to obligations due upon the potential disposition of an entity. | 3.4 | $ 534 | $ 1,815.60 |
| Jess Commisso | 05/08/20 | (3.9) Updates to the Purdue cash tax model as per review comments received from Senior Associate (A. Armfield - KPMG) as of 5/8/2020. | 3.9 | $ 350 | $ 1,365.00 |
| Eli Slonim | 05/10/20 | Review and concurrently reply to J Commisso's email regarding potential Israeli tax consequences related to proposed Israeli disposition | 0.2 | $ 405 | $ 81.00 |
| Arik Eytan | 05/10/20 | Respond to review questions from A. Armfield (KPMG US) via email regarding potential Israeli tax consequences related to proposed Israeli disposition (0.2) and meeting with E. Slonim (KPMG Israel) regarding reply (0.2) | 0.4 | $ 555 | $ 222.00 |
| Eli Slonim | 05/10/20 | Respond to review questions from A. Armfield (KPMG US) via email regarding potential Israeli tax consequences related to proposed Israeli disposition (0.8) and meeting with A. Eytan (KPMG Israel) on reply (0.4) | 1.2 | $ 405 | $ 486.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 05/11/20 | Discussion with L. Bellavite, E. Graziani, C. Bertu (all KPMG Italy), I. Hirsch, P. DiMatteo, A. Armfield and J. Commisso (all KPMG US) regarding the certain agreements between Mundipharma entities and analyzing potential tax treatment for the cash tax model. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.6 | $ 650 | $        390.00 |
| Lorenzo Bellavite | 05/11/20 | Discussion with L. Bellavite, E. Graziani, C. Bertu (all KPMG Italy), I. Hirsch, P. DiMatteo, A. Armfield and J. Commisso (all KPMG US) regarding the certain agreements between Mundipharma entities and analyzing potential tax treatment for the cash tax model. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.6 | $ 476 | $        285.60 |
| Jess Commisso | 05/11/20 | Discussion with L. Bellavite, E. Graziani, C. Bertu (all KPMG Italy), I. Hirsch, P. DiMatteo, A. Armfield and J. Commisso (all KPMG US) regarding the certain agreements between Mundipharma entities and analyzing potential tax treatment for the cash tax model. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.6 | $ 350 | $        210.00 |
| Isaac Hirsch | 05/11/20 | Discussion with L. Bellavite, E. Graziani, C. Bertu (all KPMG Italy), I. Hirsch, P. DiMatteo, A. Armfield and J. Commisso (all KPMG US) regarding the certain agreements between Mundipharma entities and analyzing potential tax treatment for the cash tax model. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.6 | $ 819 | $        491.40 |
| Eugenio Graziani | 05/11/20 | Discussion with L. Bellavite, E. Graziani, C. Bertu (all KPMG Italy), I. Hirsch, P. DiMatteo, A. Armfield and J. Commisso (all KPMG US) regarding the certain agreements between Mundipharma entities and analyzing potential tax treatment for the cash tax model. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.6 | $ 476 | $        285.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Carlotta Bertu | 05/11/20 | Discussion with L. Bellavite, E. Graziani, C. Bertu (all KPMG Italy), I. Hirsch, P. DiMatteo, A. Armfield and J. Commisso (all KPMG US) regarding the certain agreements between Mundipharma entities and analyzing potential tax treatment for the cash tax model. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.6 | $ 214 | $    128.40 |
| Ashley Armfield | 05/11/20 | Discussion with L. Bellavite, E. Graziani, C. Bertu (all KPMG Italy), I. Hirsch, P. DiMatteo, A. Armfield and J. Commisso (all KPMG US) regarding the certain agreements between Mundipharma entities and analyzing potential tax treatment for the cash tax model. The size of the meeting is in an effort to increase efficiencies for the cash tax model workstream by having all relevant parties aware of the agreements for purposes of effective review. | 0.6 | $ 534 | $    320.40 |
| Lorenzo Bellavite | 05/11/20 | Performed Italian Partner review of the slide deck regarding certain agreements between Mundipharma entities (from an Italian tax perspective) sent by P. DiMatteo (KPMG US) on May 11th | 0.8 | $ 476 | $    380.80 |
| Howard Steinberg | 05/11/20 | (1.1) Call between H. Steinberg, I. Hirsch, and C. Nunez (all KPMG) to discuss presentation of executive summary of cash tax tab and open issues in cash tax modeling. | 1.1 | $ 856 | $    941.60 |
| Casey Nunez | 05/11/20 | (1.1) Call between H. Steinberg, I. Hirsch, and C. Nunez (all KPMG) to discuss presentation of executive summary of cash tax tab and open issues in cash tax modeling. | 1.1 | $ 744 | $    818.40 |
| Isaac Hirsch | 05/11/20 | (1.1) call between H. Steinberg, I. Hirsch, and C. Nunez (all KPMG) to discuss presentation of executive summary of cash tax tab and open issues in cash tax modeling | 1.1 | $ 819 | $    900.90 |
| Pete DiMatteo | 05/11/20 | (1.1) Perform international tax manager review and concurrently revised global tax deck, including updates to US tax comments related to certain agreements | 1.1 | $ 650 | $    715.00 |
| Lorenzo Bellavite | 05/11/20 | Performed Italian Partner review of the Purdue cash tax model from an Italian tax perspective, sent by the KPMG US team on May 11th | 1.3 | $ 476 | $    618.80 |
| Ashley Armfield | 05/11/20 | (1.6) Updating cash tax model calculation based on new set of facts for contemplated disposition of a Mundipharma entity - received as of 5/11/2020. | 1.6 | $ 534 | $    854.40 |
| Jess Commisso | 05/11/20 | (1.6) Updates to the cash tax model with respect to additional information/comments received from KPMG foreign member firms as of 5/11/2020. | 1.6 | $ 350 | $    560.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 05/11/20 | Perform Managing Director review of latest round of updates to global structure deck with regards to the incorporation of advice from local advice from Korea (0.7) and Italy (0.6), and incorporation of my comments to the assumptions list (0.5) related to same. | 1.8 | $ 819 | $ 1,474.20 |
| Pete DiMatteo | 05/11/20 | (2.1) Perform international tax manager review and concurrently revised Purdue global tax deck, including updates based on Italian tax comments received as of 5/11/2020 from Italy tax specialists. | 2.1 | $ 650 | $ 1,365.00 |
| Carlotta Bertu | 05/11/20 | Performed Senior Associate review (from Italian tax perspective) and concurrently added notes / comments to the most recent version of the cash tax model sent by the KPMG US team on May 11th. | 2.6 | $ 214 | $ 556.40 |
| Casey Nunez | 05/11/20 | (2.4) Perform M&A Senior Manager review of local country updates to global cash tax model; (0.4) updates to qualitative conclusions for global cash tax model. | 2.8 | $ 744 | $ 2,083.20 |
| Isaac Hirsch | 05/11/20 | (3.1) Perform Managing Director review of changes to global cash tax model for updated proposed disposition summary in preparation for call with other advisors | 3.1 | $ 819 | $ 2,538.90 |
| Ashley Armfield | 05/11/20 | (3.9) Updated the Purdue cash tax model for director and senior manager review comments received as of 5/11/2020. | 3.9 | $ 534 | $ 2,082.60 |
| Pete DiMatteo | 05/12/20 | (0.5) Conference call with D. Holland (KPMG National Tax), I. Hirsch, C. Nunez, P. DiMatteo, and A. Armfield (all KPMG) to discuss global structure deck in preparation for external call with financial advisors. | 0.5 | $ 650 | $ 325.00 |
| Isaac Hirsch | 05/12/20 | (0.5) Conference call with D. Holland (KPMG National Tax), I. Hirsch, C. Nunez, P. DiMatteo, and A. Armfield (all KPMG) to discuss global structure deck in preparation for external call with financial advisors. | 0.5 | $ 819 | $ 409.50 |
| Douglas Holland | 05/12/20 | (0.5) Conference call with D. Holland (KPMG National Tax), I. Hirsch, C. Nunez, P. DiMatteo, and A. Armfield (all KPMG) to discuss global structure deck in preparation for external call with financial advisors. | 0.5 | $ 985 | $ 492.50 |
| Casey Nunez | 05/12/20 | (0.5) Conference call with D. Holland (KPMG National Tax), I. Hirsch, C. Nunez, P. DiMatteo, and A. Armfield (all KPMG) to discuss global structure deck in preparation for external call with financial advisors. | 0.5 | $ 744 | $ 372.00 |
| Ashley Armfield | 05/12/20 | (0.5) Conference call with D. Holland (KPMG National Tax), I. Hirsch, C. Nunez, P. DiMatteo, and A. Armfield (all KPMG) to discuss global structure deck in preparation for external call with financial advisors. | 0.5 | $ 534 | $ 267.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Serena Xu | 05/12/20 | (1.3) Conference call between M. Hoffenberg (KPMG National Tax), B. Unell (KPMG National Tax), S. Xu (KPMG National Tax), D. Holland (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, D. Rowles (all KPMG) to discuss the Purdue cash tax model, global structure deck, and key assumptions in preparation for external call with financial advisors | 1.3 | $ 744 | $   967.20 |
| Pete DiMatteo | 05/12/20 | (1.3) Conference call between M. Hoffenberg (KPMG National Tax), B. Unell (KPMG National Tax), S. Xu (KPMG National Tax), D. Holland (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, D. Rowles (all KPMG) to discuss the Purdue cash tax model, global structure deck, and key assumptions in preparation for external call with financial advisors | 1.3 | $ 650 | $   845.00 |
| Mark Hoffenberg | 05/12/20 | (1.3) Conference call between M. Hoffenberg (KPMG National Tax), B. Unell (KPMG National Tax), S. Xu (KPMG National Tax), D. Holland (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, D. Rowles (all KPMG) to discuss the Purdue cash tax model, global structure deck, and key assumptions in preparation for external call with financial advisors | 1.3 | $ 980 | $ 1,274.00 |
| Isaac Hirsch | 05/12/20 | (1.3) Conference call between M. Hoffenberg (KPMG National Tax), B. Unell (KPMG National Tax), S. Xu (KPMG National Tax), D. Holland (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, D. Rowles (all KPMG) to discuss the Purdue cash tax model, global structure deck, and key assumptions in preparation for external call with financial advisors | 1.3 | $ 819 | $ 1,064.70 |
| Howard Steinberg | 05/12/20 | (1.3) Conference call between M. Hoffenberg (KPMG National Tax), B. Unell (KPMG National Tax), S. Xu (KPMG National Tax), D. Holland (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, D. Rowles (all KPMG) to discuss the Purdue cash tax model, global structure deck, and key assumptions in preparation for external call with financial advisors | 1.3 | $ 856 | $ 1,112.80 |
| Douglas Holland | 05/12/20 | (1.3) Conference call between M. Hoffenberg (KPMG National Tax), B. Unell (KPMG National Tax), S. Xu (KPMG National Tax), D. Holland (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, D. Rowles (all KPMG) to discuss the Purdue cash tax model, global structure deck, and key assumptions in preparation for external call with financial advisors | 1.3 | $ 985 | $ 1,280.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 05/12/20 | (1.3) Conference call between M. Hoffenberg (KPMG National Tax), B. Unell (KPMG National Tax), S. Xu (KPMG National Tax), D. Holland (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, D. Rowles (all KPMG) to discuss the Purdue cash tax model, global structure deck, and key assumptions in preparation for external call with financial advisors | 1.3 | $ 350 | $    455.00 |
| Casey Nunez | 05/12/20 | (1.3) Conference call between M. Hoffenberg (KPMG National Tax), B. Unell (KPMG National Tax), S. Xu (KPMG National Tax), D. Holland (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, D. Rowles (all KPMG) to discuss the Purdue cash tax model, global structure deck, and key assumptions in preparation for external call with financial advisors | 1.3 | $ 744 | $    967.20 |
| Bela Unell | 05/12/20 | (1.3) Conference call between M. Hoffenberg (KPMG National Tax), B. Unell (KPMG National Tax), S. Xu (KPMG National Tax), D. Holland (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, D. Rowles (all KPMG) to discuss the Purdue cash tax model, global structure deck, and key assumptions in preparation for external call with financial advisors | 1.3 | $ 744 | $    967.20 |
| Ashley Armfield | 05/12/20 | (1.3) Conference call between M. Hoffenberg (KPMG National Tax), B. Unell (KPMG National Tax), S. Xu (KPMG National Tax), D. Holland (KPMG National Tax), H. Steinberg, I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, D. Rowles (all KPMG) to discuss the Purdue cash tax model, global structure deck, and key assumptions in preparation for external call with financial advisors | 1.3 | $ 534 | $    694.20 |
| Isaac Hirsch | 05/12/20 | (1.3) Perform Managing Director review of updates to cash tax model with regards to changes to executive summary | 1.3 | $ 819 | $  1,064.70 |
| Casey Nunez | 05/12/20 | (1.9) Perform M&A Senior Manager review of final global cash tax model assumptions. | 1.9 | $ 744 | $  1,413.60 |
| Devon Rowles | 05/12/20 | (2.1) Performed a detailed review the virtual data room for tax relevant information received as of 5/12/2020 in order to notify the wider KPMG US team about any relevant tax documents received that could impact various disposition scenarios in the cash tax model; (0.7) Updates to cash tax model based on review comments received from A. Armfield (KPMG). | 2.8 | $ 350 | $    980.00 |
| Ashley Armfield | 05/12/20 | (2.8) Updating summary to be provided externally (to law firms working for the debtor and unsecured creditors committee) based on results of discussion with KPMG Washington National Tax professionals. | 2.8 | $ 534 | $  1,495.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 05/12/20 | Prepare for call on 5/13 with external advisors (PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick) by reviewing most recent version of the global cash tax model (1.7) and global structure deck (1.4). | 3.1 | $ 819 | $ 2,538.90 |
| Casey Nunez | 05/12/20 | (3.4) Perform M&A Senior Manager review of cash tax model client deliverable | 3.4 | $ 744 | $ 2,529.60 |
| Ashley Armfield | 05/12/20 | (3.9) Preparing quantitative summary of results of cash tax model to be discussed with financial advisors. | 3.9 | $ 534 | $ 2,082.60 |
| Bela Unell | 05/13/20 | (0.6) Reviewed documentation circulated for call with PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick, and KPMG (on same day) | 0.6 | $ 744 | $ 446.40 |
| Casey Nunez | 05/13/20 | (1.1) Perform M&A Senior Manager review of updates to global cash tax model | 1.1 | $ 744 | $ 818.40 |
| Pete DiMatteo | 05/13/20 | (1.1) Review of documentation circulated for call (on 5/13) with PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick, and KPMG; | 1.1 | $ 650 | $ 715.00 |
| Bela Unell | 05/13/20 | (0.8) Conference call between PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick, H. Steinberg (KPMG), M. Hoffenberg (KPMG National Tax), I. Hirsch (KPMG), C. Nunez (KPMG), P. DiMatteo (KPMG), A. Armfield (KPMG), D. Holland (KPMG National Tax), and B. Unell (KPMG National tax) to discuss the Purdue cash tax model, global structure deck, and key assumptions used in the disposition analysis | 0.8 | $ 744 | $ 595.20 |
| Pete DiMatteo | 05/13/20 | (1.4) Conference call between PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick, H. Steinberg (KPMG), M. Hoffenberg (KPMG National Tax), I. Hirsch (KPMG), C. Nunez (KPMG), P. DiMatteo (KPMG), A. Armfield (KPMG), D. Holland (KPMG National Tax), and B. Unell (KPMG National tax) to discuss the Purdue cash tax model, global structure deck, and key assumptions used in the disposition analysis; | 1.4 | $ 650 | $ 910.00 |
| Mark Hoffenberg | 05/13/20 | (1.4) Conference call between PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick, H. Steinberg (KPMG), M. Hoffenberg (KPMG National Tax), I. Hirsch (KPMG), C. Nunez (KPMG), P. DiMatteo (KPMG), A. Armfield (KPMG), D. Holland (KPMG National Tax), and B. Unell (KPMG National tax) to discuss the Purdue cash tax model, global structure deck, and key assumptions used in the disposition analysis | 1.4 | $ 980 | $ 1,372.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 05/13/20 | (1.4) Conference call between PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick, H. Steinberg (KPMG), M. Hoffenberg (KPMG National Tax), I. Hirsch (KPMG), C. Nunez (KPMG), P. DiMatteo (KPMG), A. Armfield (KPMG), D. Holland (KPMG National Tax), and B. Unell (KPMG National tax) to discuss the Purdue cash tax model, global structure deck, and key assumptions used in the disposition analysis; | 1.4 | $ 819 | $ 1,146.60 |
| Howard Steinberg | 05/13/20 | (1.4) Conference call between PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick, H. Steinberg (KPMG), M. Hoffenberg (KPMG National Tax), I. Hirsch (KPMG), C. Nunez (KPMG), P. DiMatteo (KPMG), A. Armfield (KPMG), D. Holland (KPMG National Tax), and B. Unell (KPMG National tax) to discuss the Purdue cash tax model, global structure deck, and key assumptions used in the disposition analysis | 1.4 | $ 856 | $ 1,198.40 |
| Casey Nunez | 05/13/20 | (1.4) Conference call between PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick, H. Steinberg (KPMG), M. Hoffenberg (KPMG National Tax), I. Hirsch (KPMG), C. Nunez (KPMG), P. DiMatteo (KPMG), A. Armfield (KPMG), D. Holland (KPMG National Tax), and B. Unell (KPMG National tax) to discuss the Purdue cash tax model, global structure deck, and key assumptions used in the disposition analysis; | 1.4 | $ 744 | $ 1,041.60 |
| Ashley Armfield | 05/13/20 | (1.4) Conference call between PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick, H. Steinberg (KPMG), M. Hoffenberg (KPMG National Tax), I. Hirsch (KPMG), C. Nunez (KPMG), P. DiMatteo (KPMG), A. Armfield (KPMG), D. Holland (KPMG National Tax), and B. Unell (KPMG National tax) to discuss the Purdue cash tax model, global structure deck, and key assumptions used in the disposition analysis | 1.4 | $ 534 | $ 747.60 |
| Douglas Holland | 05/13/20 | (1.4) Purdue Pharma: Conference call between PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick, H. Steinberg (KPMG), M. Hoffenberg (KPMG National Tax), I. Hirsch (KPMG), C. Nunez (KPMG), P. DiMatteo (KPMG), A. Armfield (KPMG), D. Holland (KPMG National Tax), and B. Unell (KPMG National tax) to discuss the Purdue cash tax model, global structure deck, and key assumptions used in the disposition analysis | 1.4 | $ 985 | $ 1,379.00 |
| Ashley Armfield | 05/13/20 | (1.7) Preparing summary of high priority items to be discussed on call with external advisors. | 1.7 | $ 534 | $ 907.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 05/13/20 | (2.1) Prepare for conference call with external advisors (PJT Partners, FTI Consulting, Jefferies Group, Alix Partners, Akin, Province, Davis Polk, Brown Rudnick) by reviewing most recent version of the Purdue global structure deck - from an international tax perspective. | 2.1 | $ 819 | $ 1,719.90 |
| Devon Rowles | 05/13/20 | (2.6) Reviewing the virtual data room as of 5/13/2020 for purposes of comparing relevant tax information received with the latest information request list to confirm outstanding items to further the cash tax model and global structure deck analysis | 2.6 | $ 350 | $ 910.00 |
| Lorena Lencina | 05/13/20 | (3.0) Performed research on potential tax deductions from a state perspective. | 3.0 | $ 650 | $ 1,950.00 |
| Casey Nunez | 05/13/20 | (3.2) Perform M&A Senior Manager review of final deliverables to be provided in connection with preliminary global cash tax modeling | 3.2 | $ 744 | $ 2,380.80 |
| Isaac Hirsch | 05/13/20 | (3.4) Prepare for conference call (from an international tax perspective) with Purdue and UCC legal and financial advisors by reviewing various scenarios within the most current version of the Purdue cash tax model | 3.4 | $ 819 | $ 2,784.60 |
| Jess Commisso | 05/13/20 | (3.6) Creation of key model items including creation of disposition scenarios and listing of various facts relating to our jurisdictions and entities in preparation for upcoming call with the client. | 3.6 | $ 350 | $ 1,260.00 |
| Jess Commisso | 05/14/20 | (0.6) Conference call between I. Hirsch, A. Armfield, J. Commisso, and D. Rowles (all KPMG) regarding updates to be performed to the Purdue cash tax model to include analysis for the impact of valuation allocation on various Mundipharma entities | 0.6 | $ 350 | $ 210.00 |
| Isaac Hirsch | 05/14/20 | (0.6) Conference call between I. Hirsch, A. Armfield, J. Commisso, and D. Rowles (all KPMG) regarding updates to be performed to the Purdue cash tax model to include analysis for the impact of valuation allocation on various Mundipharma entities | 0.6 | $ 819 | $ 491.40 |
| Devon Rowles | 05/14/20 | (0.6) Conference call between I. Hirsch, A. Armfield, J. Commisso, and D. Rowles (all KPMG) regarding updates to be performed to the Purdue cash tax model to include analysis for the impact of valuation allocation on various Mundipharma entities | 0.6 | $ 350 | $ 210.00 |
| Ashley Armfield | 05/14/20 | (0.6) Conference call between I. Hirsch, A. Armfield, J. Commisso, and D. Rowles (all KPMG) regarding updates to be performed to the Purdue cash tax model to include analysis for the impact of valuation allocation on various Mundipharma entities | 0.6 | $ 534 | $ 320.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 05/14/20 | (0.6) Conference call between I. Hirsch, C. Nunez, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model as well as an updated information request list for critical outstanding items | 0.6 | $ 350 | $ 210.00 |
| Isaac Hirsch | 05/14/20 | (0.6) Conference call between I. Hirsch, C. Nunez, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model as well as an updated information request list for critical outstanding items | 0.6 | $ 819 | $ 491.40 |
| Devon Rowles | 05/14/20 | (0.6) Conference call between I. Hirsch, C. Nunez, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model as well as an updated information request list for critical outstanding items | 0.6 | $ 350 | $ 210.00 |
| Casey Nunez | 05/14/20 | (0.6) Conference call between I. Hirsch, C. Nunez, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model as well as an updated information request list for critical outstanding items | 0.6 | $ 744 | $ 446.40 |
| Ashley Armfield | 05/14/20 | (0.6) Conference call between I. Hirsch, C. Nunez, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss updates to the Purdue cash tax model as well as an updated information request list for critical outstanding items | 0.6 | $ 534 | $ 320.40 |
| Scott Salmon | 05/14/20 | (0.7) Performed WNT Partner initial review of research performed by L. Lencina (KPMG) regarding potential tax deductions at the state income tax level prior to memo preparation. | 0.7 | $ 905 | $ 633.50 |
| Jess Commisso | 05/14/20 | (1.4) Creation of a top priority information request list to emphasize what items are still outstanding that are required for KPMG analysis as of 5/14/2020. | 1.4 | $ 350 | $ 490.00 |
| Lorena Lencina | 05/14/20 | (1.6) Performed research to determine potential tax deductions available at the state income tax level prior to memo preparation. | 1.6 | $ 650 | $ 1,040.00 |
| Devon Rowles | 05/14/20 | (1.8) Updates to the Purdue cash tax model following discussion with KPMG senior associate (A. Armfield) | 1.8 | $ 350 | $ 630.00 |
| Becky Holtje | 05/14/20 | (2.0) Facilitate cash tax modeling and concurrently researching potential adjustments or deductions, including reviewing numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 2.0 | $ 744 | $ 1,488.00 |
| Ashley Armfield | 05/14/20 | (3.3) Updating cash tax model valuation scenarios based on discussion with external counsel. | 3.3 | $ 534 | $ 1,762.20 |
| Becky Holtje | 05/14/20 | (3.5) Conducted legal analysis to identify impact of certain treasury regulations on potential tax deductions pursuant to facilitating cash tax modeling (research included considering prior commentary on current law and prior law to determine scope and application of regulations). | 3.5 | $ 744 | $ 2,604.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 05/15/20 | (0.6) Conference call between I. Hirsch, C. Nunez, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss alternate value allocation methods within the cash tax model in response to client requests. | 0.6 | $ 350 | $ 210.00 |
| Isaac Hirsch | 05/15/20 | (0.6) Conference call between I. Hirsch, C. Nunez, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss alternate value allocation methods within the cash tax model in response to client requests. | 0.6 | $ 819 | $ 491.40 |
| Devon Rowles | 05/15/20 | (0.6) Conference call between I. Hirsch, C. Nunez, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss alternate value allocation methods within the cash tax model in response to client requests. | 0.6 | $ 350 | $ 210.00 |
| Ashley Armfield | 05/15/20 | (0.6) Conference call between I. Hirsch, C. Nunez, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss alternate value allocation methods within the cash tax model in response to client requests. | 0.6 | $ 534 | $ 320.40 |
| Casey Nunez | 05/15/20 | (0.6) Conference call between I. Hirsch, C. Nunez, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss alternate value allocation methods within the cash tax model in response to client requests. | 0.6 | $ 744 | $ 446.40 |
| Devon Rowles | 05/15/20 | (0.6) Discussion with A. Armfield and D. Rowles regarding the impact of valuation to different Mundipharma entities on cash tax modeling. | 0.6 | $ 350 | $ 210.00 |
| Ashley Armfield | 05/15/20 | (0.6) Discussion with A. Armfield and D. Rowles regarding the impact of valuation to different Mundipharma entities on cash tax modeling. | 0.6 | $ 534 | $ 320.40 |
| Isaac Hirsch | 05/15/20 | (0.9) Performed Managing Director review of updates to global cash tax model, as of 5/15/2020, for inclusion of sensitivity analysis | 0.9 | $ 819 | $ 737.10 |
| Ashley Armfield | 05/15/20 | (0.9) Review of information request list prepared by J. Commisso (KPMG) and concurrently providing additional comments that need to be addressed pursuant to requesting additional high priority information. | 0.9 | $ 534 | $ 480.60 |
| Casey Nunez | 05/15/20 | (1.2) Performed analysis of new regulations potentially impacting the contemplated tax deductions included in the cash tax model. | 1.2 | $ 744 | $ 892.80 |
| Casey Nunez | 05/15/20 | (0.3) Correspondence with Akin Gump and Davis Polk regarding potential tax deduction. (1.4) Testwork of separate entity valuation allocation variances to determine the sensitivity of such valuations on the overall global effective tax rate in the cash tax model. | 1.7 | $ 744 | $ 1,264.80 |
| Devon Rowles | 05/15/20 | 1.7 Updates to Purdue cash tax model after conference call with C. Nunez, I. Hirsch and A. Armfield (all KPMG) on same day. | 1.7 | $ 350 | $ 595.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lorena Lencina | 05/15/20 | (1.8) Drafted memorandum on states potential deductibility certain payments in preparation for Partner review. | 1.8 | $ 650 | $ 1,170.00 |
| Becky Holtje | 05/15/20 | (1.9) Continued (same day) facilitating cash tax modeling and concurrently researching potential tax adjustments or deductions, including reviewing numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 1.9 | $ 744 | $ 1,413.60 |
| Jess Commisso | 05/15/20 | (1.9) Updates to the top priority information request list based on review comments received from A. Armfield as of 5/15/2020 - pursuant to highlighting outstanding items to be provided by the client in order to perform further analysis. | 1.9 | $ 350 | $ 665.00 |
| Jess Commisso | 05/15/20 | (1.9) Performed analysis of differences in the effective tax rates across various contemplated disposition scenarios within the cash tax model pursuant to client request of model sensitivity analysis. | 1.9 | $ 350 | $ 665.00 |
| Devon Rowles | 05/15/20 | 2.4 Updating the information request list to confirm high priority outstanding items related to the Purdue cash tax model, specifically with respect to trust information. | 2.4 | $ 350 | $ 840.00 |
| Ashley Armfield | 05/15/20 | (3.9) Review of various methods relating to the valuation of total Mundipharma structure with regards to impact on effective tax rates. | 3.9 | $ 534 | $ 2,082.60 |
| Becky Holtje | 05/15/20 | (3.9)  Facilitating cash tax modeling and concurrently researching potential tax adjustments or deductions, including reviewing numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 3.9 | $ 744 | $ 2,901.60 |
| Scott Salmon | 05/18/20 | (0.5) Perform Partner secondary review of overall conclusions related to initial review of memo on state conformity regarding potential tax deductions at the federal income tax level while concurrently drafting review comments and (0.1) send copy of same back to L. Lencina (KPMG) to request updates. | 0.6 | $ 905 | $ 543.00 |
| Jess Commisso | 05/18/20 | (1.1) Analysis of differences in the effective tax rates across various disposition scenarios within the cash tax model pursuant to client request of model sensitivity analysis. | 1.1 | $ 350 | $ 385.00 |
| Becky Holtje | 05/18/20 | (1.2) Continued, from earlier in the day, to facilitate cash tax modeling and concurrently research potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 1.2 | $ 744 | $ 892.80 |
| Casey Nunez | 05/18/20 | (1.3) Performed M&A Tax Senior Manager review of global valuation effects on overall effective tax rate in the cash tax model | 1.3 | $ 744 | $ 967.20 |
| Ashley Armfield | 05/18/20 | (1.3) Preparing qualitative analysis relating to the cash tax models effective tax rates by various jurisdictions pursuant to identifying potential tax efficient structures. | 1.3 | $ 534 | $ 694.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Isaac Hirsch | 05/18/20 | (1.4) Perform Managing director review of latest round of updates to cash tax model to incorporate sensitivity analysis | 1.4 | $ 819 | $ 1,146.60 |
| Casey Nunez | 05/18/20 | (2.8) Continued testwork (from 5/15) of separate entity valuation allocation variances to determine the sensitivity of such valuations on the overall global effective tax rate in the cash tax model. | 2.8 | $ 744 | $ 2,083.20 |
| Devon Rowles | 05/18/20 | (3.1) Updates to the Purdue cash tax model with regards to review comments received from A. Armfield (KPMG) as of 5/18/2020. | 3.1 | $ 350 | $ 1,085.00 |
| Becky Holtje | 05/18/20 | (3.9) Facilitating cash tax modeling and concurrently researching potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 3.9 | $ 744 | $ 2,901.60 |
| Ashley Armfield | 05/18/20 | (3.9) Revised Purdue cash tax model sensitivity analysis surrounding valuation - as requested by third parties. | 3.9 | $ 534 | $ 2,082.60 |
| Ashley Armfield | 05/18/20 | (3.9) Updated the Purdue cash tax model sensitivity analysis as requested by third party lawyers and bankers. | 3.9 | $ 534 | $ 2,082.60 |
| Becky Holtje | 05/19/20 | (0.3) Continued, from prior day, to facilitate cash tax modeling and concurrently research potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 0.3 | $ 744 | $ 223.20 |
| Scott Salmon | 05/19/20 | (0.4) Final review and concurrent revision of memo on state conformity to ability to deduct restitution payments at the federal income tax level and send to C. Nunez (KPMG). | 0.4 | $ 905 | $ 362.00 |
| Alan Zhao | 05/19/20 | Diagnosed Purdue Cash Tax model Excel model issues per request from C. Nunez and A. Armfield (both KPMG). | 0.5 | $ 695 | $ 347.50 |
| Lorena Lencina | 05/19/20 | (0.9) Updated memorandum on states potential tax deductibility of restitution payments to address partner review comments | 0.9 | $ 650 | $ 585.00 |
| Rob Keller | 05/19/20 | (1.1) Conference call with P. DiMatteo, I. Hirsch, R. Keller, C. Nunez (all KPMG) to discuss potential tax attributes | 1.1 | $ 893 | $ 982.30 |
| Pete DiMatteo | 05/19/20 | (1.1) Conference call with P. DiMatteo, I. Hirsch, R. Keller, C. Nunez (all KPMG) to discuss potential tax attributes | 1.1 | $ 650 | $ 715.00 |
| Isaac Hirsch | 05/19/20 | (1.1) Conference call with P. DiMatteo, I. Hirsch, R. Keller, C. Nunez (all KPMG) to discuss potential tax attributes | 1.1 | $ 819 | $ 900.90 |
| Casey Nunez | 05/19/20 | (1.1) Conference call with P. DiMatteo, I. Hirsch, R. Keller, C. Nunez (all KPMG) to discuss potential tax attributes | 1.1 | $ 744 | $ 818.40 |
| Jess Commisso | 05/19/20 | (1.2) Updating the client information request list with regards to outstanding trust details still required to further our analysis of Mundipharma entities and their related trusts as of 5/19/2020. | 1.2 | $ 350 | $ 420.00 |
| Isaac Hirsch | 05/19/20 | (1.6) Performed Managing director review of updates to cash tax model with regards to incorporation of sensitivity analysis | 1.6 | $ 819 | $ 1,310.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 05/19/20 | (1.6) Performed research related to certain beneficiaries in order to update our information request list. | 1.6 | $ 534 | $ 854.40 |
| Devon Rowles | 05/19/20 | (2.7) Reviewing certain presentations provided by client to summarize information regarding beneficiaries | 2.7 | $ 350 | $ 945.00 |
| Ashley Armfield | 05/19/20 | (3.2) Reviewing trust information provided to date and concurrently note additional items that need to be requested as of 5/19/2020. | 3.2 | $ 534 | $ 1,708.80 |
| Casey Nunez | 05/19/20 | (2.2) Diagnosis of circularity issues in cash tax model relating to potential tax deductions (0.7) Performed M&A Tax Senior Manager review of state tax analysis of applicability of certain federal tax deductions or inclusion in the cash tax model. (0.9) Perform M&A Tax Senior Manager review of updates to sensitivity analysis of the impact of entity-by-entity valuations on the global effective tax rate. | 3.8 | $ 744 | $ 2,827.20 |
| Becky Holtje | 05/19/20 | (3.9) Facilitating cash tax modeling and concurrently researching potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 3.9 | $ 744 | $ 2,901.60 |
| Ashley Armfield | 05/19/20 | (3.9) Revise the Purdue cash tax model with regards to determining the most / least tax efficient structures. | 3.9 | $ 534 | $ 2,082.60 |
| Ashley Armfield | 05/19/20 | (3.9) Revising cash tax model for valuation sensitivity analysis in response to comments received on external call with advisors. | 3.9 | $ 534 | $ 2,082.60 |
| Jess Commisso | 05/19/20 | (3.9) Updating trust information tracker sheet for assigned portion of newly identified trust information - pursuant to determining what additional trust information is needed for further analysis as of 5/19/2020. | 3.9 | $ 350 | $ 1,365.00 |
| Alan Zhao | 05/20/20 | 0.5 Assisted KPMG M&A tax team (C. Nunez and A. Armfield) with building Power Business Intelligence (BI) dashboard template to read off Excel Model; the PowerBI dashboard template was built (as required) to present results from the Purdue Cash Tax Model in a visual manner. | 0.6 | $ 695 | $ 417.00 |
| Jess Commisso | 05/20/20 | (0.8) Updating trust information tracker sheet for assigned portion of newly identified trust information -pursuant to determining what additional trust information is needed for further analysis as of 5/20/2020. | 0.8 | $ 350 | $ 280.00 |
| Pete DiMatteo | 05/20/20 | 1.1 Update request list for items required to analyze certain tax attributes | 1.1 | $ 650 | $ 715.00 |
| Casey Nunez | 05/20/20 | (1.8) Performed M&A Tax Senior Manager review of updates to entity-by-entity valuation sensitivity analysis | 1.8 | $ 744 | $ 1,339.20 |
| Isaac Hirsch | 05/20/20 | (2.1) Managing director review of updates to cash tax model, as of 5/20/2020, with regards to incorporation of sensitivity analysis | 2.1 | $ 819 | $ 1,719.90 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ashley Armfield | 05/20/20 | (2.7) Performed final review of information request list with respect to outstanding trust information and cash tax modeling items as of 5/20/2020. | 2.7 | $ 534 | $ 1,441.80 |
| Ashley Armfield | 05/20/20 | (3.1) Revised the Purdue cash tax model for updates relating to the carryforward of certain attributes. | 3.1 | $ 534 | $ 1,655.40 |
| Devon Rowles | 05/20/20 | (3.1) Updating the information request list to confirm high priority outstanding items related to the Purdue cash tax model, specifically with respect to information regarding beneficiaries | 3.1 | $ 350 | $ 1,085.00 |
| Becky Holtje | 05/20/20 | (3.6) Facilitating cash tax modeling and concurrently researching potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 3.6 | $ 744 | $ 2,678.40 |
| Casey Nunez | 05/21/20 | (0.4) Perform M&A Tax Senior Manager review of information request list to evaluate potential tax attributes | 0.4 | $ 744 | $ 297.60 |
| Becky Holtje | 05/21/20 | (1.5) Continued (from same day) to facilitate cash tax modeling and concurrently research potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential tax treatment. | 1.5 | $ 744 | $ 1,116.00 |
| Becky Holtje | 05/21/20 | (3.9) Facilitate cash tax modeling and concurrently research potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 3.9 | $ 744 | $ 2,901.60 |
| Isaac Hirsch | 05/22/20 | (0.5) Continued (from 5/19) to perform Managing director review of updates to cash tax model with regards to incorporation of sensitivity analysis | 0.5 | $ 819 | $ 409.50 |
| Becky Holtje | 05/22/20 | (2.5) Continued (from previous day) to facilitate cash tax modeling and concurrently research potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 2.5 | $ 744 | $ 1,860.00 |
| Alan Zhao | 05/26/20 | 0.3 Updated PowerBI dashboard template to include new "Tax Aggregation Summary" table from Purdue cash tax model. | 0.3 | $ 695 | $ 208.50 |
| Jess Commisso | 05/26/20 | (0.9) Updates to the Purdue cash tax model to incorporate a tax aggregation per potential disposition entity and alternative valuation scenarios - as per the client's request. | 0.9 | $ 350 | $ 315.00 |
| Arpit Desai | 05/26/20 | Performed research regarding potential UK trust tax implications of a potential transaction between trusts in order to respond to the request from the KPMG US team / ahead of our call to discuss this next week. | 1.0 | $ 750 | $ 750.00 |
| Ashley Armfield | 05/26/20 | (1.1) Updating the cash tax model for managing director comments received as of 5/26/2020, with respect to the calculation of United states federal and state tax. | 1.1 | $ 534 | $ 587.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 05/26/20 | (1.3) Washington National Tax partner review of research regarding potential tax implications of contemplated disposition scenarios in the cash tax model. | 1.3 | $ 980 | $ 1,274.00 |
| Isaac Hirsch | 05/26/20 | (0.6) Performed Managing Director review of current draft of the potential state tax deductibility memo; (0.8) analyzed new valuation allocation information provided by Province firm for purposes of integrating same into cash tax model. | 1.4 | $ 819 | $ 1,146.60 |
| Becky Holtje | 05/26/20 | (2.0) Continued to facilitate cash tax modeling and concurrently research potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 2.0 | $ 744 | $ 1,488.00 |
| Ashley Armfield | 05/26/20 | (2.5) Reviewing valuation file provided by Province to analyze updates that need to be made to cash tax model. | 2.5 | $ 534 | $ 1,335.00 |
| Devon Rowles | 05/26/20 | 3.8 Comparing Province's Mundipharma valuation allocation analysis to the analysis previously completed by Evercore while simultaneously converting the analysis into a model input for the Purdue cash tax model pursuant to running valuation scenarios. | 3.8 | $ 350 | $ 1,330.00 |
| Becky Holtje | 05/26/20 | (3.9) Facilitating cash tax modeling and concurrently researching potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 3.9 | $ 744 | $ 2,901.60 |
| Jess Commisso | 05/26/20 | (3.9) Updates to the cash tax model to incorporate a tax aggregation per potential disposition entity and alternative valuation scenarios as per the client's request. | 3.9 | $ 350 | $ 1,365.00 |
| Devon Rowles | 05/27/20 | Continue (from previous day) to compare Province's Mundipharma valuation allocation analysis to the analysis previously completed by Evercore while simultaneously converting the analysis into a model input for the Purdue cash tax model pursuant to running valuation scenarios | 0.2 | $ 350 | $ 70.00 |
| Alan Zhao | 05/27/20 | Updated the PowerBI dashboard queries to properly produce required visualizations on the 'Family-Scenario" tab of the dashboard file. | 0.4 | $ 695 | $ 278.00 |
| Casey Nunez | 05/27/20 | (1.1) Performed M&A Tax Senior Manager review of additional valuation scenarios provided by Province for integration into cash tax model | 1.1 | $ 744 | $ 818.40 |
| Isaac Hirsch | 05/27/20 | (0.9) Perform managing director review of information request list for purposes of refining cash tax model; (1.2) performed managing director review of most recent updates to cash tax model for valuation allocation sensitivity analysis | 2.1 | $ 819 | $ 1,719.90 |
| Pete DiMatteo | 05/27/20 | 2.6 Draft slide deck depicting proposed transactions related to contemplated dispositions of Canadian entities | 2.6 | $ 650 | $ 1,690.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 05/27/20 | (3.2) Creation of tax data charts within Microsoft Power Business Intelligence (BI) for use as visual supplements to the cash tax model. | 3.2 | $ 350 | $ 1,120.00 |
| Alan Zhao | 05/28/20 | Updated the PowerBI Dashboard queries to bring in Scenario summaries from the Purdue cash tax model to populate "Tax Aggregation Summary Chart" tab of dashboard file. | 0.4 | $ 695 | $ 278.00 |
| Ashley Armfield | 05/28/20 | 0.6 Updated the Purdue information request list based on comments received from managing director as of 5/28/2020. | 0.6 | $ 534 | $ 320.40 |
| Jess Commisso | 05/28/20 | 0.6 Discussion with A. Armfield and J. Commisso (both  KPMG) regarding updates to be performed to cash tax modeling scenario summaries and quantitative analysis as of 5/28/2020. | 0.6 | $ 350 | $ 210.00 |
| Ashley Armfield | 05/28/20 | 0.6 Discussion with A. Armfield and J. Commisso (both  KPMG) regarding updates to be performed to cash tax modeling scenario summaries and quantitative analysis as of 5/28/2020. | 0.6 | $ 534 | $ 320.40 |
| Devon Rowles | 05/28/20 | 0.6 Reviewed court docket (Prime Clerk) to identify additional tax filings / new data relevant to tax analysis as of 5/28/2020. | 0.6 | $ 350 | $ 210.00 |
| Ray Bosques | 05/28/20 | Discussion with R. Bosque and J. Commisso (both KPMG) regarding additional updates to be performed to cash tax modeling scenario summaries and quantitative analysis. Note: professional will have time in future fee applications. | 0.6 | $ 350 | $ 210.00 |
| Jess Commisso | 05/28/20 | Discussion with R. Bosque and J. Commisso (both KPMG) regarding additional updates to be performed to cash tax modeling scenario summaries and quantitative analysis. | 0.6 | $ 350 | $ 210.00 |
| Becky Holtje | 05/28/20 | (.9) Performed additional research to facilitate cash tax modeling, regarding potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 0.9 | $ 744 | $ 669.60 |
| Becky Holtje | 05/28/20 | 0.9 Call with B. Unell (KPMG WNT) regarding potential tax deduction analysis | 0.9 | $ 744 | $ 669.60 |
| Bela Unell | 05/28/20 | 0.9 Call with B. Holtje (KPMG WNT) regarding potential tax deduction analysis | 1.1 | $ 744 | $ 818.40 |
| Kieran Taylor | 05/28/20 | Discussion with K. Taylor, M. Minnear, C. Nunez, A. Armfield, J. Commisso (all KPMG) regarding analysis related to certain agreements between various Mundipharma entities | 1.1 | $ 744 | $ 818.40 |
| Molly Minnear | 05/28/20 | Discussion with K. Taylor, M. Minnear, C. Nunez, A. Armfield, J. Commisso (all KPMG) regarding analysis related to certain agreements between various Mundipharma entities | 1.1 | $ 955 | $ 1,050.50 |
| Jess Commisso | 05/28/20 | Discussion with K. Taylor, M. Minnear, C. Nunez, A. Armfield, J. Commisso (all KPMG) regarding analysis related to certain agreements between various Mundipharma entities | 1.1 | $ 350 | $ 385.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 05/28/20 | Discussion with K. Taylor, M. Minnear, C. Nunez, A. Armfield, J. Commisso (all KPMG) regarding analysis related to certain agreements between various Mundipharma entities | 1.1 | $ 744 | $ 818.40 |
| Ashley Armfield | 05/28/20 | Discussion with K. Taylor, M. Minnear, C. Nunez, A. Armfield, J. Commisso (all KPMG) regarding analysis related to certain agreements between various Mundipharma entities | 1.1 | $ 534 | $ 587.40 |
| Kieran Taylor | 05/28/20 | 2.3 Review of transfer pricing summary as prepared by Purdue. | 2.3 | $ 744 | $ 1,711.20 |
| Isaac Hirsch | 05/28/20 | (1.8) Perform managing director review of updates to cash tax model with regards to updated sensitivity analysis; (0.7) Perform managing director review of potential local planning considerations structure deck for Canada. | 2.5 | $ 819 | $ 2,047.50 |
| Pete DiMatteo | 05/28/20 | 2.7 Draft slide deck depicting proposed transactions related to contemplated dispositions of Dutch Mundipharma entities. | 2.7 | $ 650 | $ 1,755.00 |
| Jess Commisso | 05/28/20 | 1.3 Continue (same day) updates to the cash tax model per direction from A. Armfield (KPMG) related to commentary client requests; 1.6 Compiled appropriate documentation to provide to KPMG transfer pricing experts pursuant to analysis of Mundipharma transfer pricing. | 2.9 | $ 350 | $ 1,015.00 |
| Jess Commisso | 05/28/20 | 3.9 Updates to the cash tax model per direction from A. Armfield (KPMG) related to commentary client requests | 3.9 | $ 350 | $ 1,365.00 |
| Frankie Angeleri | 05/29/20 | 0.2 Associate review of Mundipharma draft notes related to Transfer Pricing / Intercompany Transaction; 0.4 Associate review of certain agreements of a specific entities' financials; 0.2 Associate review of Project Malta volumes; 0.3 Call with K. Taylor (KPMG) regarding next steps related to transfer pricing analysis; 0.1 Review of certain financial documentation; 0.1 follow-up communication with K. Taylor (KPMG) regarding results of reviews of aforementioned info; 0.4 Creating a tracker of materials received from M&A team to performed detailed review related to transfer pricing. NOTE: Although professional has minimal hours in this fee application, professional will have additional time in future fee applications. | 1.7 | $ 520 | $ 884.00 |
| Becky Holtje | 05/29/20 | (1.9) Performed additional research to facilitate cash tax modeling, regarding potential tax adjustments or deductions, including reading numerous cases / treatises to identify and analyze potential treatment for tax purposes. | 1.9 | $ 744 | $ 1,413.60 |
| Kieran Taylor | 05/29/20 | (2.0) Performed Senior Manager review of tax model prepared by KPMG with regards to transfer pricing overlay; (0.3) Call with F. Angeleri (KPMG) regarding next steps related to transfer pricing analysis | 2.3 | $ 744 | $ 1,711.20 |
| | | **Total Bankruptcy Tax Consulting Services** | **627.4** | | **$  372,845.40** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $       - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$       -** |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 05/04/20 | 0.2 Updated exhibit C1 of Purdue Pharma April monthly fee statement to include data received from professionals as of 5/2/2020; 0.1 Review email from M. Pera (Davis Polk) regarding revisions requested to Purdue 3rd monthly fee statement and forward to S. Carlin (KPMG Office of General Counsel) and project team. | 0.3 | $ 202 | $    60.60 |
| Wendy Shaffer | 05/04/20 | (0.5) Updated to Purdue Pharma 3rd monthly fee statement per direction from Davis Polk;  finalized (PDF) updated document and send to M. Pera (Davis Polk) for filing | 0.5 | $ 202 | $   101.00 |
| Wendy Shaffer | 05/05/20 | (0.4) Prepared Purdue 3rd monthly in Excel to send to US Trustee and Fee Examiner and send to M. Plangman (KPMG) for approval | 0.4 | $ 202 | $    80.80 |
| Wendy Shaffer | 05/05/20 | (0.6) Updated exhibit C4 of Purdue Pharma April monthly fee statement to include services performed through 4/30/2020. | 0.6 | $ 202 | $   121.20 |
| Wendy Shaffer | 05/05/20 | (1.1) Updates to KPMG Foreign rates in fee statement exhibits and communication with KPMG foreign team and C. Nunez (KPMG) regarding same. | 1.1 | $ 202 | $   222.20 |
| Wendy Shaffer | 05/05/20 | (2.4) Updated exhibit C1 of Purdue Pharma April monthly fee statement to include data received from KPMG professionals as of 5/5/2020 | 2.4 | $ 202 | $   484.80 |
| Wendy Shaffer | 05/05/20 | (2.5) Updated exhibit C1 of Purdue Pharma April monthly fee statement to include data received from KPMG foreign professionals as of 5/5/2020. | 2.5 | $ 202 | $   505.00 |
| Wendy Shaffer | 05/08/20 | (0.1) Drafted email to Purdue Pharma US Trustee and Fee Examiner to provide Excel and PDF versions of KPMG fee application, as required, and requested by D. Consla (David Polk). | 0.1 | $ 202 | $    20.20 |
| Wendy Shaffer | 05/08/20 | (2.2) Updated exhibit C1 of Purdue April monthly fee statement to include data received from professionals as of 5/8/2020 | 2.2 | $ 202 | $   444.40 |
| Wendy Shaffer | 05/11/20 | (1.6) Updated exhibit C1 of Purdue April monthly fee statement to include data received rom KPMG professionals as of 5/11/2020 | 1.6 | $ 202 | $   323.20 |
| Wendy Shaffer | 05/11/20 | (1.1) Updates to exhibit C1 of Purdue monthly fee statement to include data received from KPMG foreign member firms as of 5/12/2020 | 1.1 | $ 202 | $   222.20 |
| Wendy Shaffer | 05/12/20 | (1.1) Updated exhibit C1 of Purdue April monthly fee statement to include data received from US professionals as of 5/12/2020 | 1.1 | $ 202 | $   222.20 |
| Wendy Shaffer | 05/14/20 | (0.1) Drafted email to L. Lencina (KPMG) (new team member) to provide Purdue Pharma bankruptcy time keeping guidelines per request from D. Holland (KPMG) | 0.1 | $ 202 | $    20.20 |
| Wendy Shaffer | 05/14/20 | (0.8) Updated exhibit C1 of Purdue April monthly fee statement to include data received from professionals as of 5/14/2020. | 0.8 | $ 202 | $   161.60 |
| Wendy Shaffer | 05/14/20 | (3.1) Updated exhibit C1 of Purdue April monthly fee statement to include data received rom KPMG professionals as of 5/11/2020; | 3.1 | $ 202 | $   626.20 |
| Wendy Shaffer | 05/15/20 | (0.5) Updated exhibit C1 of Purdue April fee statement to include additional services performed by KPMG foreign member firm professionals as of 5/15/2020. | 0.5 | $ 202 | $   101.00 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 05/18/20 | 0.1 Pulled updated work in progress report for Purdue for May 1-15 to provide billable data to T. Williams (KPMG) to incorporate designated portion into monthly exhibits to facilitate billings in the bankruptcy court; 0.6 updates to Purdue April monthly exhibits to include data received from KPMG professionals as of 5/18/2020. | 0.7 | $ 202 | $    141.40 |
| Wendy Shaffer | 05/19/20 | 0.7 Begin to create Purdue May monthly fee statement exhibits;  0.7 Updated exhibit C1 of Purdue Pharma April monthly fee statement to include data received from professionals as of 5/20/2020; 0.1 begin to draft cover sheet for Purdue April fee statement. | 1.5 | $ 202 | $    303.00 |
| Teresa Williams | 05/20/20 | (1.2) Updated assigned portion of exhibit C1 of Purdue May monthly fee statement to include data received from professionals as of 5/20. | 1.2 | $ 140 | $    168.00 |
| Wendy Shaffer | 05/20/20 | 0.7 Updated exhibit C1 of Purdue May monthly fee statement to include data received from professionals as of 5/20/2020; 1.9 finalized Purdue April monthly fee statement exhibits and send to M. Plangman (KPMG) for initial review; 0.1 email to C. Nunez (KPMG) regarding status of Purdue April monthly fee statement. | 2.7 | $ 202 | $    545.40 |
| Wendy Shaffer | 05/21/20 | 0.2 Updated exhibit C1 of Purdue May monthly fee statement to include data received from professionals as of 5/22/2020. | 0.2 | $ 202 | $     40.40 |
| Monica Plangman | 05/21/20 | Associate director review of exhibit and concurrently provide comments. | 1.2 | $ 264 | $    316.80 |
| Monica Plangman | 05/22/20 | Continue (from 5/21) to perform associate director review of exhibit and concurrently provide comments. | 0.6 | $ 264 | $    158.40 |
| Monica Plangman | 05/24/20 | Continued to perform Associate director review of fee statement exhibits and concurrently provide comments, prior to finalization. | 1.7 | $ 264 | $    448.80 |
| Wendy Shaffer | 05/27/20 | 0.1 Reviewed court docket for updates related to Purdue bankruptcy noted exclusivity period extended to July 13th | 0.1 | $ 202 | $     20.20 |
| Wendy Shaffer | 05/28/20 | 1.4 Updated Purdue April exhibits per direction from M. Land (KPMG) - with regards to previous direction from counsel related to fee statements; 1.1 Updated exhibit C1 of Purdue may to include data received from professionals as of 5/29/2020; 0.9 Finalized Purdue April exhibits in preparation to send to H. Steinberg (KPMG); 0.1 finalized cover letter for Purdue April and send along with updated exhibits to M. Plangman (KPMG); 0.2 drafted email to H. Steinberg (KPMG) to request approval of Purdue April finalized exhibits and cover letter; 0.1 email to D. Thomas (KPMG) to request details related to H. Steinberg expense in April; | 3.8 | $ 202 | $    767.60 |
| Teresa Williams | 05/29/20 | (0.9) Updated assigned portion of exhibit C1 of Purdue Pharma monthly fee statement to include data received from professionals as of 5/29/2020. | 0.9 | $ 140 | $    126.00 |
| Wendy Shaffer | 05/29/20 | 1.0 Updated exhibit C1 of Purdue May monthly fee statement; 0.1 updated exhibit D1 of Purdue May fee statement to include expense data received from professionals as of 5/29/2020. | 1.1 | $ 202 | $    222.20 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
May 1, 2020 through May 31, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | **Total Fee Application Preparation Services** | <u>**34.1**</u> | | **$ 6,975.00** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
May 1, 2020 through May 31, 2020

| Category | Amount |
|---|---|
| Airfare | $        - |
| Lodging | $        - |
| Meals | $        - |
| Ground Transportation | $        - |
| Miscellaneous | $    70.00 |
| **Total** | **$    70.00** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
May 1, 2020 through May 31, 2020
*(includes expenses not previously billed)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| | | **Air Fare Subtotal** | $ | - |
| | | **Lodging Subtotal** | $ | - |
| | | **Meals Subtotal** | $ | - |
| | | **Total Ground Transportation** | $ | - |
| Howard Steinberg | 04/22/20 | Court Solutions fee to partipcate in conference call on April 22 with the bankruptcy judge during the First Interim Fee Application Hearing for Purdue | $ | 70.00 |
| | | **Miscellaneous Subtotal** | $ | 70.00 |
| | | **Total Out of Pocket Expenses** | $ | - |