**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: July 17, 2020 at**<br>**5:00 p.m. ET** |

**NINTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | May 1, 2020 through May 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $891,842.45[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $713,473.96 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $3,539.36 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $190,422.55 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

This is a(n):   __X__Monthly   _____Interim   _____Final application.

Is this the first monthly application?   ___Yes   _X_No

This application includes 72.60 hours with a value of $16,518.49 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 155.20 | 209,520.00 |
| Timothy C. Blank | Partner | 1986 | 1,085.00 | 0.50 | 542.50 |
| Mark S. Cheffo | Partner | 1991 | 1,250.00 | 0.60 | 750.00 |
| Hayden A. Coleman | Partner | 1997 | 915.00 | 111.50 | 102,022.50 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 9.40 | 8,366.00 |
| Hope S. Freiwald | Partner | 1990 | 1,090.00 | 108.50 | 118,265.00 |
| Sara B. Roitman | Partner | 2013 | 890.00 | 166.40 | 148,096.00 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 65.10 | 59,566.50 |
| Shmuel Vasser | Partner | 1991 | 915.00 | 4.20 | 3,843.00 |
| Bert L. Wolff | Partner | 1985 | 915.00 | 5.50 | 5,032.50 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 3.40 | 3,026.00 |
| Lindsey B. Cohan | Counsel | 2010 | 855.00 | 1.70 | 1,453.50 |
| Danielle Gentin Stock | Counsel | 2000 | 890.00 | 122.10 | 108,669.00 |
| Paul A. LaFata | Counsel | 2008 | 890.00 | 38.70 | 34,443.00 |
| Jae H. Lee | Counsel | 2006 | 890.00 | 0.10 | 89.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 1.30 | 1,157.00 |
| Michelle K. Yeary | Counsel | 1996 | 890.00 | 16.10 | 14,329.00 |
| Tomas E. Barron | Associate | 2020 | 490.00 | 0.50 | 245.00 |
| Noah Becker | Associate | 2019 | 490.00 | 15.60 | 7,644.00 |
| Alyssa C. Clark | Associate | 2018 | 640.00 | 23.10 | 14,784.00 |
| Alison S. Cooney | Associate | 2013 | 825.00 | 68.60 | 56,595.00 |
| Cara Kaplan | Associate | 2019 | 565.00 | 13.50 | 7,627.50 |
| Mary H. Kim | Associate | 2015 | 770.00 | 20.10 | 15,477.00 |
| Sarah Magen | Associate | 2013 | 840.00 | 16.00 | 13,440.00 |

---

[3]   As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Jenna C. Newmark | Associate | 2012 | 855.00 | 3.80 | 3,249.00 |
|---|---|---|---|---|---|
| Gabrielle N. Piper | Associate | 2019 | 490.00 | 15.30 | 7,497.00 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 4.70 | 3,407.50 |
| Sharon Turret | Associate | 2019 | 565.00 | 14.40 | 8,136.00 |
| Cory A. Ward | Associate | 2015 | 770.00 | 19.30 | 14,861.00 |
| Theodore E. Yale | Associate | 2017 | 640.00 | 0.50 | 320.00 |
| Lindsay N. Zanello | Associate | 2016 | 770.00 | 11.10 | 8,547.00 |
| Alvin C. Knight | Staff Attorney | 1998 | 365.00 | 40.90 | 14,928.50 |
| Hassan Ahmed | Staff Attorney | 2002 | 365.00 | 31.10 | 11,351.50 |
| Matthew B. Tate | Staff Attorney | 1998 | 365.00 | 0.90 | 328.50 |
| Antonella Capobianco-Ranallo | Legal Assistant | N/A | 200.00 | 44.40 | 8,880.00 |
| Danielle A. Torrice | Legal Assistant | N/A | 200.00 | 15.30 | 3,060.00 |
| Jefferson Holder | Legal Assistant | N/A | 200.00 | 1.50 | 300.00 |
| Matthew B. Stone | Legal Assistant | N/A | 200.00 | 59.30 | 11,860.00 |
| Rebecca Haneiko | Legal Assistant | N/A | 200.00 | 3.60 | 720.00 |
| Sarah Taylor | Legal Assistant | N/A | 200.00 | 22.10 | 4,420.00 |
| Denise Neris | Project Assistant | N/A | 155.00 | 5.20 | 806.00 |
| Claudia Cohen | Research Analyst | N/A | 185.00 | 2.00 | 370.00 |
| Robyn M. McAllen Broughton | Research Analyst | N/A | 185.00 | 2.10 | 388.50 |
| **Total** | | | | **1,265.20** | **$1,038,413.50** |
| **18% Volume Discount[4]** | | | | | **($186,914.43)** |
| **Discounted Total** | | | | | **$851,499.07** |
| **Total Amount Requested Herein** | | | | | **$681,199.26** |

\*Non-working travel was billed at one-half the regular billing rates

---

[4]   The Retention Application described a 12% discount for aggregate fees from $1 to $5 million; however, the correct discount for these aggregate fees is 18%, as reflected herein.

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 885.00 | 31.50 | 27,877.50 |
| Blaine M. Hackman | Associate | 2012 | 740.00 | 6.60 | 4,884.00 |
| Seth E. Snyder | Patent Agent | | 585.00 | 11.50 | 6,727.50 |
| Donna Marks | Legal Assistant | N/A | 305.00 | 3.60 | 1,098.00 |
| Sara Levy | Legal Assistant | N/A | 160.00 | 1.70 | 272.00 |
| Sherrice T. Breland | Legal Assistant | N/A | 285.00 | 10.50 | 2,992.50 |
| **Total** | | | | **65.40** | **$43,851.50** |
| **8% Volume Discount[6]** | | | | | **($3,508.12)** |
| **Discounted Total** | | | | | **$40,343.38** |
| **Total Amount Requested Herein** | | | | | **$32,274.70** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $670.26.

---

[5]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 10% to 28% for partners, 19% for counsel, 22% for associates, 0% to 18% for paraprofessionals, and 7% to 10% for patent agents.

[6]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

## Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|-------------|------------|
| B110 | Case Administration | 4.90 | 3,286.00 |
| B160 | Fee/Employment Applications | 72.60 | 20,144.50 |
| L110 | Fact Investigation/Development | 127.90 | 75,205.50 |
| L120 | Analysis/Strategy | 677.10 | 671,862.00 |
| L130 | Experts/Consultants | 21.80 | 17,268.50 |
| L140 | Document/File Management | 17.60 | 3,668.50 |
| L160 | Settlement/Non-Binding ADR | 166.70 | 148,388.00 |
| L190 | Other Case Assessment, Development and Administration | 84.70 | 52,192.50 |
| L210 | Pleadings | 22.90 | 6,167.00 |
| L230 | Court Mandated Conferences | 0.50 | 445.00 |
| L250 | Other Written Motions and Submissions | 0.80 | 714.50 |
| L310 | Written Discovery | 9.20 | 8,188.00 |
| L320 | Document Production | 5.10 | 4,539.00 |
| L330 | Depositions | 4.60 | 4,094.00 |
| L340 | Expert Discovery | 0.10 | 91.50 |
| L390 | Other Discovery | 30.50 | 6,353.50 |
| L410 | Fact Witnesses | 13.90 | 12,718.50 |
| L430 | Written Motions and Submissions | 4.60 | 3,335.00 |
| L520 | Appellate Briefs | 1.00 | 902.50 |
| P260 | Intellectual Property | 64.10 | 42,701.00 |
| **Total** | | **1,330.60** | **$1,082,265.00[7]** |

---

[7]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Court Costs | 258.75 |
| Courtlink Search | 54.16 |
| Federal Express Charges | 42.74 |
| Filing Fees and Related | 690.00 |
| Lexis/Legal Research | 117.31 |
| Research Fees | 1,010.65 |
| Westlaw Search Fees | 1,365.75 |
|  |  |
| **Total** | **$3,539.36** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: July 17, 2020 at<br>5:00 p.m. ET |

## NINTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$713,473.96** together with reimbursement for actual and necessary expenses incurred in the amount of **$3,539.36**, for the period commencing May 1, 2020 through and including May 31, 2020 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

1.     Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**"). The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $891,842.45,[2] of which $713,473.96 is requested

for fees in this Application. **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $3,539.36 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**. The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $3,539.36. This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

---

[2]    This amount reflects a reduction in fees in the amount of $190,422.55 on account of voluntary discounts for
aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No.
965] (the "**Notice of Increased Patent Fees**").

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## **VALUATION OF SERVICES**

8.      Attorneys and paraprofessionals of Dechert have expended a total of

1,330.60 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $891,842.45, of which $713,473.96 is requested for

fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of May 1, 2020 through and including May 31, 2020 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to May 31, 2020, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## **<u>CONCLUSION</u>**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in

the sum of $713,473.96 as compensation for necessary professional services rendered to the

Debtors for the Fee Period, and the sum of $3,539.36 for reimbursement of actual necessary

costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may

deem just and proper.

Dated: July 2, 2020                          Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17314346.1

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: July 2, 2020                    Respectfully submitted,

                                       _/s/ Shmuel Vasser_____
                                       Shmuel Vasser
                                       DECHERT LLP
                                       1095 Avenue of the Americas
                                       New York, New York 10036
                                       Telephone:  (212) 698-3500
                                       Facsimile:  (212) 698-3599
                                       shmuel.vasser@dechert.com

                                       *Attorneys for Debtors and Debtors in Possession*

## **EXHIBIT A**

**Description of Legal Services**



DATE _____ June 29, 2020

INVOICE NO. _____ 1465533

MATTER NO. _____ 161941

FED. ID. 23-1425587

---

### DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:  Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$683,200.00** |
| **18% discount** | **($122,976.00)** |
| | **$560,224.00** |
| **TOTAL DISBURSEMENTS:** | **1,607.84** |
| **TOTAL AMOUNT DUE:** | **$561,831.84** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Research Fees | 1,010.65 |
| Court Costs | 210.00 |
| Courtlink Search | 54.16 |
| Westlaw Search Fees | 290.29 |
| Federal Express Charges | 42.74 |

**TOTAL DISBURSEMENTS:**          **$1,607.84**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,350.00 | 155.20 | 209,520.00 |
| H. Freiwald | Partner | 1,090.00 | 2.70 | 2,943.00 |
| S. Vasser | Partner | 915.00 | 4.20 | 3,843.00 |
| S. Roitman | Partner | 890.00 | 166.40 | 148,096.00 |
| D. Gentin Stock | Counsel | 890.00 | 122.10 | 108,669.00 |
| P. LaFata | Counsel | 890.00 | 34.40 | 30,616.00 |
| M. Yeary | Counsel | 890.00 | 16.10 | 14,329.00 |
| L. Cohan | Counsel | 855.00 | 0.70 | 598.50 |
| J. Newmark | Associate | 855.00 | 3.80 | 3,249.00 |
| S. Magen | Associate | 840.00 | 1.30 | 1,092.00 |
| A. Cooney | Associate | 825.00 | 68.60 | 56,595.00 |
| C. Ward | Associate | 770.00 | 19.30 | 14,861.00 |
| M. Kim | Associate | 770.00 | 18.80 | 14,476.00 |
| L. Zanello | Associate | 770.00 | 8.90 | 6,853.00 |
| C. Kaplan | Associate | 565.00 | 13.50 | 7,627.50 |
| G. Piper | Associate | 490.00 | 15.30 | 7,497.00 |
| N. Becker | Associate | 490.00 | 5.80 | 2,842.00 |
| M. Tate | Staff Attorney | 365.00 | 0.90 | 328.50 |
| H. Ahmed | Staff Attorney | 365.00 | 31.10 | 11,351.50 |
| A. Knight | Staff Attorney | 365.00 | 40.90 | 14,928.50 |
| A. Capobianco-Ra | Legal Assistant | 200.00 | 40.70 | 8,140.00 |
| D. Torrice | Legal Assistant | 200.00 | 1.90 | 380.00 |
| M. Stone | Legal Assistant | 200.00 | 59.30 | 11,860.00 |
| S. Taylor | Legal Assistant | 200.00 | 5.50 | 1,100.00 |
| R. Haneiko | Legal Assistant | 200.00 | 3.60 | 720.00 |
| R. McAllen Broug | Other | 185.00 | 2.10 | 388.50 |
| C. Cohen | Other | 185.00 | 1.60 | 296.00 |
| **TOTALS** | | | **844.70** | **$683,200.00** |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 04/24/20 | SV | 2.00 | Review research on insurance issues. | B110 | A101 | $1,830.00 |
| 05/05/20 | CK | 0.40 | Review bankruptcy dockets for filings relevant to litigation. | B110 | A104 | $226.00 |
| 05/07/20 | DAT | 0.50 | Review bankruptcy pleadings for requested documents. | B110 | A111 | $100.00 |
| 05/08/20 | CK | 0.40 | Review dockets for filings relevant to litigation (0.3); communicate internally regarding same (0.1). | B110 | A104 | $226.00 |
| 05/15/20 | CK | 0.40 | Review dockets for filings relevant to litigation (0.2); circulate updates (0.2). | B110 | A104 | $226.00 |
| 05/22/20 | CK | 0.70 | Review bankruptcy and adversary proceeding dockets for filings relevant to litigation (0.5); correspond internally regarding same (0.2). | B110 | A104 | $395.50 |
| 05/26/20 | CK | 0.10 | Correspond internally regarding transcript for 4/22 hearing. | B110 | A104 | $56.50 |
| 05/29/20 | CK | 0.40 | Review docket for filings relevant to litigation (0.2); circulate updates (0.2). | B110 | A104 | $226.00 |

$3,286.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | MBS | 4.70 | Review and edit April invoices per U.S. Trustee guidelines (3.8); communicate with attorneys regarding follow-up (0.7); communicate with fee review coordinator regarding LEDES files (0.2). | B160 | A104 | $940.00 |
| 05/01/20 | SV | 0.70 | Discuss retention issues with D. Gentin Stock and H. Coleman. | B160 | A108 | $640.50 |
| 05/04/20 | MBS | 5.70 | Review and edit April invoices per U.S. Trustee guidelines (5.2); communicate with attorneys regarding follow-up (0.5). | B160 | A104 | $1,140.00 |
| 05/05/20 | MBS | 5.10 | Review and edit April invoices per U.S. Trustee guidelines (4.5); communicate with attorneys regarding follow-up (0.6). | B160 | A104 | $1,020.00 |
| 05/06/20 | CK | 0.50 | Review docket for objections to Sixth Monthly Fee Statement (0.2); correspond internally regarding same (0.3). | B160 | A103 | $282.50 |
| 05/07/20 | MBS | 6.50 | Review and edit April (2.2) and May (2.6) invoices; communicate with accounting regarding same (0.4); communicate with C. Kaplan regarding patent invoices (0.3); prepare binders of April invoices for attorney review (1.0). | B160 | A104 | $1,300.00 |
| 05/08/20 | CK | 0.70 | Review April 2020 invoices. | B160 | A104 | $395.50 |
| 05/08/20 | MBS | 4.30 | Communicate with C. Kaplan regarding patent invoices (0.2); review and edit April (0.7) and May (3.4) invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $860.00 |
| 05/11/20 | MBS | 4.60 | Review and edit April (0.5) and May (4.1) invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $920.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/12/20 | CK | 2.90 | Review April 2020 invoices for fee statement. | B160 | A104 | $1,638.50 |
|---|---|---|---|---|---|---|
| 05/12/20 | MBS | 4.80 | Review and edit May invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $960.00 |
| 05/13/20 | CK | 3.70 | Review April 2020 invoices. | B160 | A104 | $2,090.50 |
| 05/13/20 | CK | 0.10 | Review conflicts chart and correspond with S. Vasser regarding same. | B160 | A104 | $56.50 |
| 05/13/20 | MBS | 4.20 | Review and edit May invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $840.00 |
| 05/14/20 | CK | 0.30 | Correspond internally regarding March Fee Statement (0.2); review docket for objections to March Fee Statement (0.1). | B160 | A103 | $169.50 |
| 05/14/20 | MBS | 5.60 | Review and edit May invoices to conform to U.S. Trustee guidelines (5.1); communicate with attorneys regarding follow-up for same (0.5). | B160 | A104 | $1,120.00 |
| 05/15/20 | CK | 0.30 | Correspond with B. Stone regarding April 2020 invoices (0.1); review internal correspondences regarding same (0.2). | B160 | A104 | $169.50 |
| 05/15/20 | MBS | 7.00 | Review and edit April invoices to conform to U.S. Trustee guidelines (4.4); communicate with attorneys regarding follow-up for same (0.7); review and edit May invoices (1.3); draft April fee statement (0.6). | B160 | A104 | $1,400.00 |
| 05/18/20 | MBS | 6.80 | Review and edit April (3.2) and May (2.0) invoices to conform to U.S. Trustee guidelines; communicate with attorneys regarding follow-up for same (1.0); revise April fee statement (0.6). | B160 | A104 | $1,360.00 |
| 05/19/20 | CK | 0.10 | Correspond with S. Vasser regarding April fee statement. | B160 | A105 | $56.50 |
| 05/21/20 | CK | 0.20 | Review edits to April 2020 invoices. | B160 | A104 | $113.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/22/20 | CK | 0.20 | Correspond with S. Magen, S. Vasser, and accounting regarding April 2020 invoices. | B160 | A104 | $113.00 |
| 05/22/20 | SV | 0.50 | Review April time. | B160 | A104 | $457.50 |
| 05/29/20 | CK | 1.50 | Review and edit April 2020 fee statement (1.2); correspond internally regarding same (0.3). | B160 | A103 | $847.50 |
| 05/29/20 | SV | 1.00 | Review and edit April fee statement. | B160 | A104 | $915.00 |
| 05/30/20 | CK | 0.60 | Review and edit April 2020 fee statement (0.1); correspond with S. Vasser and B. Stone regarding same (0.1); review previously filed fee statements and prepare chart about time spent on fee statements (0.3); correspond with S. Vasser regarding Second Interim Fee Application (0.1). | B160 | A103 | $339.00 |

$20,144.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/04/20 | ACK | 3.80 | Identify certain key documents for upcoming Purdue witness interviews (3.4); conference call with A. Cooney and H. Ahmed to discuss review of documents for upcoming interviews (0.4). | L110 | A104 | $1,387.00 |
| 05/04/20 | HA | 4.70 | Review and analyze documents in connection with witness interviews. | L110 | A104 | $1,715.50 |
| 05/05/20 | ACK | 4.10 | Identify key documents for upcoming Purdue witness interviews. | L110 | A104 | $1,496.50 |
| 05/06/20 | ACK | 0.30 | Review documents related to Purdue's suspicious order monitoring system. | L110 | A104 | $109.50 |
| 05/14/20 | ACK | 7.70 | Review and analyze documents for upcoming Purdue witness interviews. | L110 | A104 | $2,810.50 |
| 05/14/20 | HA | 8.40 | Review and analyze documents in preparation for witness interviews. | L110 | A104 | $3,066.00 |
| 05/15/20 | ACK | 7.70 | Review and analyze documents for upcoming Purdue witness interviews. | L110 | A104 | $2,810.50 |
| 05/15/20 | HA | 8.80 | Review and analyze documents in preparation for witness interviews. | L110 | A104 | $3,212.00 |
| 05/18/20 | ACK | 4.10 | Review and analyze documents for upcoming Purdue witness interviews (2.8); prepare spreadsheet regarding same (1.3). | L110 | A104 | $1,496.50 |
| 05/18/20 | HA | 8.10 | Review and analyze documents in preparation for witness interviews. | L110 | A104 | $2,956.50 |
| 05/18/20 | RRM | 1.70 | Research articles requested by Mary Kim. | L110 | A102 | $314.50 |
| 05/21/20 | ACK | 1.20 | Identify Automation of Reports and Consolidated Orders System data provided by DEA. | L110 | A104 | $438.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/27/20 | ACK | 4.30 | Review and identify key documents for upcoming Purdue witness interviews. | L110 | A104 | $1,569.50 |
| 05/27/20 | RRM | 0.40 | Conduct research for Mary Kim on Westlaw. | L110 | A102 | $74.00 |
| 05/28/20 | ACK | 7.70 | Review and identify key documents for upcoming Purdue witness interviews. | L110 | A104 | $2,810.50 |
| 05/28/20 | MHY | 0.30 | Telephone conference with A Cooney, G. Piper and E. Snapp regarding DOJ document productions for witness preparation. | L110 | A105 | $267.00 |
| 05/28/20 | MHY | 0.30 | Communicate with R. Hoff regarding DOJ productions. | L110 | A105 | $267.00 |
| 05/29/20 | HA | 1.10 | Review and analyze documents in preparation for witness interviews. | L110 | A104 | $401.50 |

$27,202.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | ASC | 5.10 | Draft presentation regarding Purdue's order monitoring system (5.1). | L120 | A103 | $4,207.50 |
| 05/01/20 | ASC | 0.50 | Confer in firm regarding Purdue's order monitoring system (0.5). | L120 | A105 | $412.50 |
| 05/01/20 | DGS | 1.70 | Confer with client regarding information for monitor (0.5); participate on call to discuss claims and allocation with client and co-counsel (0.5); confer and correspond with client to discuss billing and administration (0.5); respond to client query regarding voluntary injunction (0.2). | L120 | A106 | $1,513.00 |
| 05/01/20 | DGS | 2.50 | Attend telephonic bankruptcy court hearing on discovery issues for impact on litigation. | L120 | A109 | $2,225.00 |
| 05/01/20 | DGS | 1.20 | Confer internally to discuss mediation requests, monitor requests and next steps (0.6); confer internally regarding retention agreement (0.6). | L120 | A105 | $1,068.00 |
| 05/01/20 | DGS | 0.20 | Review correspondence regarding discovery request from committees. | L120 | A104 | $178.00 |
| 05/01/20 | HSF | 1.50 | Communicate with Dechert and DPW teams regarding follow up to hospital damages presentation. | L120 | A105 | $1,635.00 |
| 05/01/20 | LNZ | 0.40 | Review memoranda on private claimants. | L120 | A104 | $308.00 |
| 05/01/20 | MHK | 0.30 | Review neonatal abstinence syndrome correspondence. | L120 | A101 | $231.00 |
| 05/01/20 | PAL | 0.30 | Draft revisions to proposed regulatory submission. | L120 | A103 | $267.00 |
| 05/01/20 | PAL | 0.20 | Confer with co-defense counsel regarding ruling and order on discovery. | L120 | A107 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

<u>Multi-District Litigation</u>

| 05/01/20 | SLB | 4.00 | Telephone conference with client and R. Smith regarding personal injury cases (0.8); telephone conference with client, Davis Polk, and and Dechert team regarding hospital damages presentations and responses (1.0); telephone conference with client and Davis Polk regarding weekly allocation call (0.3); participate in AG status update call with client, T. Baker, and outside counsels (0.8); telephone conference with R. Silbert regarding settlement projects (0.6); telephone conference with M. Kesselman regarding settlement issues (0.5). | L120 | A106 | $5,400.00 |
| 05/01/20 | SLB | 2.50 | Attend telephonic bankruptcy court hearing on discovery issues for impact on litigation. | L120 | A109 | $3,375.00 |
| 05/01/20 | SLB | 1.40 | Review hospital materials sent regarding abatement (0.8); review report on Purdue materials sent to AGs (0.6). | L120 | A104 | $1,890.00 |
| 05/02/20 | ASC | 6.30 | Review and revise presentation regarding Purdue's order monitoring system (6.3). | L120 | A103 | $5,197.50 |
| 05/02/20 | ASC | 0.40 | Communicate in firm regarding Purdue witness interviews (0.4). | L120 | A105 | $330.00 |
| 05/03/20 | HSF | 1.20 | Draft summary of hospital damages takeaways and responsive questions/statements for team. | L120 | A103 | $1,308.00 |
| 05/03/20 | MHK | 1.80 | Edit Medication Assisted Treatment valuation analysis document. | L120 | A101 | $1,386.00 |
| 05/04/20 | ASC | 8.80 | Communicate internally regarding Purdue order monitoring system (0.7); revise presentation regarding same (8.1). | L120 | A103 | $7,260.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

<u>Multi-District Litigation</u>

| 05/04/20 | ASC | 1.10 | Communicate internally regarding Purdue witness interviews (1.1). | L120 | A105 | $907.50 |
| 05/04/20 | CC | 1.60 | Conduct research regarding Jodi Avergun comments on Suspicious Order Monitoring program (1.0); research availability of conference talk by Jody Avergun (0.5); communicate with N. Becker regarding same (0.1). | L120 | A102 | $296.00 |
| 05/04/20 | DGS | 2.70 | Discuss billing and retainer with client (1.0); confer with client on websites and voluntary injunction (0.3); confer with client regarding updates and workstreams (0.5); confer with client and other counsel regarding Harm Reduction Therapeutics funding and proposed motion (0.7); correspond with client regarding responses to monitor queries (0.2). | L120 | A106 | $2,403.00 |
| 05/04/20 | DGS | 0.80 | Review and respond to internal correspondence regarding state court litigation (0.3); confer internally regarding completing responses to monitor queries (0.5). | L120 | A105 | $712.00 |
| 05/04/20 | DGS | 0.40 | Review and analyze update to state litigation (0.2); review and analyze correspondence regarding discovery (0.2). | L120 | A104 | $356.00 |
| 05/04/20 | LNZ | 0.20 | Confer internally regarding memorandum on school districts (.2). | L120 | A105 | $154.00 |
| 05/04/20 | LNZ | 1.00 | Review memoranda on litigation claimants (1.0). | L120 | A104 | $770.00 |
| 05/04/20 | NB | 4.50 | Conduct research on background information for meeting with the monitor. | L120 | A102 | $2,205.00 |
| 05/04/20 | SLB | 0.60 | Telephone conference with M. Kesselman regarding AG issues. | L120 | A106 | $810.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/04/20 | SLB | 0.70 | Review responses to hospital issues regarding damages and abatement. | L120 | A104 | $945.00 |
|---|---|---|---|---|---|---|
| 05/04/20 | SLB | 4.00 | Telephone conference with representatives of insurance carrier regarding settlement (0.8); telephone conference with representatives of neonatal abstinence syndrome babies regarding settlement (1.0); telephone conference with mediators regarding issues (0.5); telephone conference with Ad Hoc Committee of non-consenting states regarding status of settlement discussions (0.4); telephone conference with AG office regarding settlement issues (1.3). | L120 | A107 | $5,400.00 |
| 05/05/20 | ASC | 7.70 | Revise presentation regarding Purdue's order monitoring system (7.1); communicate in firm regarding same (0.6). | L120 | A103 | $6,352.50 |
| 05/05/20 | ASC | 0.30 | Confer with E. Snapp and G. Piper regarding Purdue witness interviews (0.3). | L120 | A105 | $247.50 |
| 05/05/20 | DGS | 1.40 | Participate on client update call to report on progress related to bankruptcy, mediation and litigation (1.0); correspond with client on responses to monitor (0.4). | L120 | A106 | $1,246.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/20 | DGS | 3.40 | Confer internally on next steps in mediation (0.6); confer internally regarding workstreams due to client relating to monitor, mediation and general projects (0.5); confer internally on all remaining information being collected for the monitor (0.4); confer with client on all information provided to monitor and outstanding items (1.0); correspond internally regarding collecting responses for monitor queries (0.7) and client litigation-specific query (0.2). | L120 | A105 | $3,026.00 |
| 05/05/20 | DGS | 0.70 | Review and annotate monitor materials (0.5); review correspondence on MDL ruling (0.1); review correspondence regarding bar date motion (0.1). | L120 | A104 | $623.00 |
| 05/05/20 | GNP | 0.40 | Confer with A. Cooney and E. Snapp regarding witness interviews. | L120 | A104 | $196.00 |
| 05/05/20 | PAL | 0.50 | Confer with joint-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $445.00 |
| 05/05/20 | PAL | 0.50 | Confer with co-counsel regarding strategy in response to discovery demand (MA). | L120 | A107 | $445.00 |
| 05/05/20 | PAL | 0.30 | Confer with co-counsel regarding revisions to proposed regulatory letter. | L120 | A107 | $267.00 |
| 05/05/20 | PAL | 0.20 | Draft revisions to proposed regulatory letter. | L120 | A103 | $178.00 |
| 05/05/20 | SLB | 0.50 | Review agenda and materials for call with mediators. | L120 | A104 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 05/05/20 | SLB | 0.90 | Participate in telephone conference with Dechert team regarding status of settlement issues (0.4); telephone conference with Dechert team regarding further settlement issues (0.5). | L120 | A105 | $1,215.00 |
| 05/05/20 | SLB | 1.80 | Pre-call with Davis Polk and client regarding call with mediators (0.3); weekly call with Purdue lawyers regarding status of litigation and bankruptcy (1.0); telephone conference with D. Stock and client regarding monitor questions (0.5). | L120 | A106 | $2,430.00 |
| 05/05/20 | SLB | 2.00 | Participate in telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement issues (1.0); participate in Purdue zoom meeting with mediators (1.0). | L120 | A108 | $2,700.00 |
| 05/06/20 | ASC | 5.50 | Revise presentation and memorandum regarding Purdue's order monitoring system (5.1); communicate internally regarding same (0.4). | L120 | A103 | $4,537.50 |
| 05/06/20 | CAW | 0.60 | Participate in weekly joint defense call regarding federal and state developments. | L120 | A108 | $462.00 |
| 05/06/20 | DGS | 1.20 | Confer and correspond with client on proposed responses to monitor (0.7); participate on call with client and co-counsel regarding futures representative (0.4); correspond with client regarding licensing agreement (0.1). | L120 | A106 | $1,068.00 |
| 05/06/20 | DGS | 0.10 | Correspond with co-counsel on responses for monitor. | L120 | A107 | $89.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/06/20 | DGS | 1.90 | Confer internally regarding gathering responses to mediators' questions (1.0); confer and correspond internally regarding client query on expert quantitative analysis (0.4) and client's regulatory query (0.5). | L120 | A105 | $1,691.00 |
| 05/06/20 | DGS | 1.20 | Review and analyze draft licensing agreement changes (0.4); review and analyze materials for monitor (0.3); review and revise proposed materials for monitor (0.5). | L120 | A104 | $1,068.00 |
| 05/06/20 | NB | 0.40 | Research federal, state, and local court orders related to COVID-19. | L120 | A102 | $196.00 |
| 05/06/20 | PAL | 0.50 | Confer with co-counsel regarding revisions to proposed regulatory submission. | L120 | A105 | $445.00 |
| 05/06/20 | PAL | 0.50 | Confer with client regarding proposed regulatory submission. | L120 | A106 | $445.00 |
| 05/06/20 | PAL | 1.20 | Draft proposed revisions to potential regulatory submissions (0.6); analyze other revisions to same (0.6). | L120 | A103 | $1,068.00 |
| 05/06/20 | PAL | 0.50 | Confer with co-counsel regarding proposed regulatory submission. | L120 | A107 | $445.00 |
| 05/06/20 | SLB | 1.00 | Telephone conference with client and T. Baker regarding AG issues (0.5); telephone conference with M. Kesselman, T. Baker and other outside counsels regarding further AG issues (0.5). | L120 | A106 | $1,350.00 |
| 05/06/20 | SLB | 1.00 | Telephone conference with Dechert lawyers regarding settlement and mediation issues (0.5); telephone conference with Dechert team regarding regulatory litigation issues (0.5). | L120 | A105 | $1,350.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 29, 2020

___

### Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/06/20 | SLB | 1.40 | Telephone conference with B. Kaminsky regarding insurance settlement issues (0.4); telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement issues (0.7); telephone conference with Davis Polk regarding same (0.3). | L120 | A107 | $1,890.00 |
| 05/06/20 | SLB | 1.20 | Review materials sent by neonatal abstinence syndrome group. | L120 | A104 | $1,620.00 |
| 05/06/20 | SLB | 1.60 | Draft memorandum regarding projects for settlement (0.8); revise memorandum regarding settlement issues (0.8). | L120 | A103 | $2,160.00 |
| 05/07/20 | ASC | 2.40 | Revise presentation and memorandum regarding Purdue's order monitoring system (1.9); communicate in firm regarding same (0.5). | L120 | A103 | $1,980.00 |
| 05/07/20 | DGS | 2.10 | Review edits to licensing agreement (0.2); correspond with client regarding same (0.2); review correspondence concerning mediation updates (0.5); draft responses regarding same (0.7); review retainer information (0.3); confer internally regarding same (0.2). | L120 | A104 | $1,869.00 |
| 05/07/20 | DGS | 2.10 | Correspond internally on all outstanding projects and due dates (0.9); confer internally regarding regulatory query and potential litigation impact (0.2); correspond internally regarding mediation questions and monitor requests (1.0). | L120 | A105 | $1,869.00 |
| 05/07/20 | DGS | 0.20 | Confer with client and co-counsel regarding information for monitor. | L120 | A107 | $178.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 29, 2020

## Multi-District Litigation

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 05/07/20 | DGS | 1.60 | Confer with client on edits to licensing agreement (0.3); participate on litigation update call with client and co-counsel (0.7); correspond with client on answers to monitor queries (0.6). | L120 | A106 | $1,424.00 |
| 05/07/20 | LNZ | 2.10 | Revise memorandum on school district litigation claimants (2.1). | L120 | A103 | $1,617.00 |
| 05/07/20 | LNZ | 3.70 | Conduct research regarding memorandum on school district litigation claimants (3.7). | L120 | A102 | $2,849.00 |
| 05/07/20 | PAL | 0.10 | Confer with client counsel regarding preparation for meet/confer with plaintiffs. | L120 | A106 | $89.00 |
| 05/07/20 | PAL | 0.30 | Research information in support of potential regulatory submission. | L120 | A102 | $267.00 |
| 05/07/20 | PAL | 0.70 | Revise proposed regulatory submission. | L120 | A103 | $623.00 |
| 05/07/20 | PAL | 0.90 | Confer with client regulatory team and counsel regarding regulatory advice. | L120 | A106 | $801.00 |
| 05/07/20 | PAL | 0.70 | Confer with co-defense counsel regarding research in support of regulatory advice. | L120 | A107 | $623.00 |
| 05/07/20 | PAL | 1.30 | Confer with co-counsel regarding research in support of regulatory advice. | L120 | A105 | $1,157.00 |
| 05/07/20 | PAL | 0.80 | Confer with client regarding regulatory strategy. | L120 | A106 | $712.00 |
| 05/07/20 | SLB | 1.40 | Telephone conference with Davis Polk and client regarding Ad Hoc committee meeting (0.7); telephone conference with client regarding ongoing activities (0.7). | L120 | A106 | $1,890.00 |
| 05/07/20 | SLB | 0.30 | Telephone conference with Dechert attorneys regarding responses to mediators. | L120 | A105 | $405.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

<u>Multi-District Litigation</u>

| 05/07/20 | SLB | 5.60 | Review questions submitted by mediators (0.3); review and revise memorandum regarding responses to mediators (0.4); review emails regarding conflicts issues (0.4); review media reports on bankruptcy for impact on litigation (0.3); review emails on ongoing objectives (0.8); review materials on personal injury settlements (0.7); review neonatal abstinence syndrome materials sent by committee (0.8); review emails and slides for AG representatives (0.8); review memorandum regarding personal injury litigation (0.7); review questions from mediators (0.4). | L120 | A104 | $7,560.00 |
| 05/08/20 | ASC | 0.30 | Review and analyze City of Chicago's reply in support of its motion for protective order (0.3). | L120 | A103 | $247.50 |
| 05/08/20 | ASC | 6.10 | Confer in firm and with client regarding Purdue's order monitoring program (0.8); revise presentation regarding same (5.3). | L120 | A103 | $5,032.50 |
| 05/08/20 | DGS | 0.40 | Confer with co-counsel on allocation/claims process. | L120 | A107 | $356.00 |
| 05/08/20 | DGS | 1.40 | Confer with client regarding responses to monitor query (1.1); confer with client on voluntary injunction compliance (0.3). | L120 | A106 | $1,246.00 |
| 05/08/20 | DGS | 1.50 | Confer internally on gathering responses to mediators' queries (0.5); confer internally on follow up to client comments to response to monitor query (0.3); correspond internally on settlement information (0.3); correspond internally on expert analysis requested by client (0.2); correspond internally on data required for monitor (0.2). | L120 | A105 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/08/20 | DGS | 0.80 | Review and analyze materials for compliance with voluntary injunction (0.5); review and analyze correspondence regarding information gathered for mediation (0.3). | L120 | A104 | $712.00 |
|---|---|---|---|---|---|---|
| 05/08/20 | PAL | 0.20 | Confer with co-defense counsel regarding privilege analysis. | L120 | A107 | $178.00 |
| 05/08/20 | PAL | 0.40 | Analyze proposed revisions to regulatory submission. | L120 | A104 | $356.00 |
| 05/08/20 | PAL | 1.00 | Confer with client regarding regulatory strategy. | L120 | A106 | $890.00 |
| 05/08/20 | SLB | 8.00 | Review and revise Purdue projects and emails regarding same (0.8); review documents regarding insurance and settlement (0.8); review revised analysis of hospital (0.7); review newly filed documents in bankruptcy (0.8); review articles on state issues regarding opioid and coronavirus (0.4); review and respond to emails regarding monitor questions (0.8); review materials from neonatal abstinence syndrome representatives (0.6); review additional responses to monitor questions (0.7); review materials on settlement (0.8); review materials and emails on extension to bar date (0.5); review additional responses to hospital model (0.7); review mediation questions and emails (0.4). | L120 | A104 | $10,800.00 |
| 05/08/20 | SLB | 0.50 | Participate in telephone conference with Ad Hoc Committee of non-consenting states regarding status of AG representatives. | L120 | A107 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/08/20 | SLB | 3.50 | Participate in Purdue work flow update call (0.5); telephone conference with client regarding payouts (1.3); telephone conference with client, Dechert, and Davis Polk regarding allocation issues (0.5); telephone conference with R. Silbert regarding ongoing settlement issues (0.7); telephone conference with client and Davis Polk regarding insurance discovery (0.5). | L120 | A106 | $4,725.00 |
| 05/09/20 | DGS | 0.10 | Correspond with co-counsel regarding upcoming funding motion in bankruptcy. | L120 | A107 | $89.00 |
| 05/09/20 | DGS | 0.10 | Correspond with client regarding status of third party vendor. | L120 | A106 | $89.00 |
| 05/09/20 | DGS | 0.60 | Confer internally on progress of mediation, fact gathering, expert analysis and responses to requests (0.4); correspond internally regarding expert analysis requested by client (0.2). | L120 | A105 | $534.00 |
| 05/09/20 | PAL | 0.50 | Confer internally regarding strategy. | L120 | A105 | $445.00 |
| 05/09/20 | SLB | 0.70 | Participate in telephone conference with members of Ad Hoc Committee of non-consenting states regarding settlement issues. | L120 | A107 | $945.00 |
| 05/09/20 | SLB | 1.50 | Review memorandum regarding hospital claims presentation (0.7); review hospital claims memorandum (0.8). | L120 | A104 | $2,025.00 |
| 05/09/20 | SLB | 0.30 | Confer internally regarding bankruptcy settlement projects. | L120 | A105 | $405.00 |
| 05/10/20 | ASC | 0.50 | Review presentation regarding Purdue's order monitoring system (0.5). | L120 | A104 | $412.50 |
| 05/10/20 | DGS | 0.20 | Correspond with client regarding information for the monitor. | L120 | A106 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/20 | DGS | 1.00 | Correspond internally on expert materials and analysis requested by client (0.7); review correspondence (0.1) and correspond internally (0.2) regarding responsive materials for monitor. | L120 | A105 | $890.00 |
| 05/10/20 | DGS | 0.50 | Review and edit materials for monitor (0.4); review correspondence regarding third party vendors (0.1). | L120 | A104 | $445.00 |
| 05/10/20 | GNP | 3.80 | Research and analyze complaint regarding witness interviews. | L120 | A104 | $1,862.00 |
| 05/10/20 | SLB | 2.90 | Review materials regarding analysis of settlement issues (0.8); review RST motion (0.8); review hospital claims memorandum (0.7); review materials on Rhodes portfolio (0.6). | L120 | A104 | $3,915.00 |
| 05/10/20 | SLB | 0.80 | Telephone conference with R. Silbert regarding settlement issues. | L120 | A106 | $1,080.00 |
| 05/10/20 | SLB | 0.50 | Telephone conference with H. Freiwald and D. Stock regarding settlement issues. | L120 | A105 | $675.00 |
| 05/11/20 | DGS | 1.90 | Confer with client on Rhodes' compliance with Injunction (0.2); confer with client regarding further responses to the monitor (0.6); correspond with client regarding monitor requests and next steps (0.5); participate on discovery call with client and co-counsel (0.6). | L120 | A106 | $1,691.00 |
| 05/11/20 | DGS | 0.80 | Confer internally regarding Medication Assisted Treatment products (0.3); participate on call with co-counsel regarding bar date motion (0.5). | L120 | A105 | $712.00 |
| 05/11/20 | DGS | 1.20 | Draft materials on responses to monitor recommendations. | L120 | A103 | $1,068.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/20 | DGS | 2.60 | Review funding motion regarding Harm Reduction Therapeutics and correspond internally (0.8); review correspondence and materials regarding bar date motion, mediators' requests for information and Medication Assisted Treatment products (1.5); research and review compliance materials in connection with Voluntary Injunction (0.3). | L120 | A104 | $2,314.00 |
| 05/11/20 | GNP | 4.10 | Research and analyze complaint regarding witness interviews. | L120 | A104 | $2,009.00 |
| 05/11/20 | PAL | 0.50 | Confer with co-defense counsel regarding non-party discovery inquiry. | L120 | A107 | $445.00 |
| 05/11/20 | PAL | 0.40 | Confer with co-defense counsel regarding revisions to proposed regulatory submission. | L120 | A107 | $356.00 |
| 05/11/20 | PAL | 0.40 | Confer with co-defense counsel regarding potential witness or deposition inquiry. | L120 | A107 | $356.00 |
| 05/11/20 | SLB | 0.50 | Telephone conference with members of Ad Hoc Committee of non-consenting states regarding settlement issues. | L120 | A107 | $675.00 |
| 05/11/20 | SLB | 3.70 | Telephone conference with client regarding personal injury settlement issues (0.5); telephone conference with client, Davis Polk, and experts regarding same (0.8); telephone conference with mediators and client regarding same (1.1); telephone conference with M. Kesselman and Ad Hoc Committee representatives of non-consenting states regarding same (1.0); telephone conference with client, Davis Polk, and Dechert regarding bar date issues and review emails regarding bar date (0.3); | L120 | A106 | $4,995.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/20 | SLB | 4.10 | Review materials for expert call regarding settlement (0.7); review draft materials from experts (1.0); review draft Harm Reduction Therapeutics motion (0.8); review report on bar date extension (0.5); review insurance issues including Q&As (0.8); review materials for mediators call (0.3). | L120 | A104 | $5,535.00 |
| 05/12/20 | ASC | 3.00 | Confer internally regarding Purdue's order monitoring system (0.5); revise presentation regarding same (2.5). | L120 | A103 | $2,475.00 |
| 05/12/20 | ASC | 0.30 | Confer with S. Roitman regarding potential conflict issue (0.3). | L120 | A105 | $247.50 |
| 05/12/20 | CAW | 0.80 | Review correspondence with T. Vilsack (0.3); update log of monitor's requests and responses (0.5). | L120 | A108 | $616.00 |
| 05/12/20 | DGS | 0.20 | Correspond with co-counsel regarding responses to monitor questions. | L120 | A107 | $178.00 |
| 05/12/20 | DGS | 1.00 | Participate on update call with client and co-counsel. | L120 | A106 | $890.00 |
| 05/12/20 | DGS | 2.60 | Correspond with client regarding vendor contracts (0.1); confer internally regarding responses to mediators and monitor (0.7); confer and correspond regarding analysis of Medication Assisted Treatment products (0.7); confer internally on preparation of materials for the monitor (1.1). | L120 | A105 | $2,314.00 |
| 05/12/20 | DGS | 3.20 | Review and respond to internal correspondence regarding materials for the monitor (0.7); review and revise material for client on monitor recommendations (0.6); review monitor draft report and related correspondence (1.9). | L120 | A104 | $2,848.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/12/20 | MHK | 0.40 | Review and analyze discovery in neonatal abstinence syndrome cases. | L120 | A101 | $308.00 |
|---|---|---|---|---|---|---|
| 05/12/20 | NB | 0.40 | Research federal, state, and local court orders related to COVID-19. | L120 | A102 | $196.00 |
| 05/12/20 | PAL | 0.40 | Confer with co-defense counsel regarding discovery inquiry. | L120 | A107 | $356.00 |
| 05/12/20 | PAL | 0.60 | Confer with joint-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $534.00 |
| 05/12/20 | SLB | 3.80 | Telephone conference with Purdue lawyers regarding status (1.0); telephone conference with client regarding settlement issues (0.5); telephone conference with M. Kesselman regarding same (1.0); telephone conference with R. Silbert regarding same (0.5); telephone conference with client and representatives of Ad Hoc Committee of non-consenting states regarding settlement (0.8). | L120 | A106 | $5,130.00 |
| 05/12/20 | SLB | 3.30 | Review expert materials regarding settlement (0.8); review amended motion for authorization funding agreement (0.7); review draft monitor report (1.3); review emails and calls regarding Harm Reduction Therapeutics issues (0.5). | L120 | A104 | $4,455.00 |
| 05/13/20 | ASC | 0.90 | Revise presentation regarding Purdue's order monitoring system (0.9). | L120 | A103 | $742.50 |
| 05/13/20 | ASC | 1.00 | Communicate in firm regarding Purdue witness interviews (1.0). | L120 | A105 | $825.00 |
| 05/13/20 | ASC | 3.70 | Communicate in firm (2.5) and with client (1.2) regarding Purdue's order monitoring system. | L120 | A105 | $3,052.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/13/20 | CAW | 0.60 | Participate in weekly joint defense group call (0.3); follow up with state teams regarding developments (0.3). | L120 | A108 | $462.00 |
| 05/13/20 | DGS | 0.30 | Correspond with co-counsel regarding monitor follow up. | L120 | A107 | $267.00 |
| 05/13/20 | DGS | 4.70 | Confer with client on preparation and verification of materials for monitor (3.3); confer with client on monitor report (0.7); confer with client on communication questions (0.7). | L120 | A106 | $4,183.00 |
| 05/13/20 | DGS | 1.80 | Confer internally regarding preparation of materials for the monitor (1.1); correspond internally regarding monitor follow up (0.3); correspond internally regarding materials for the monitor (0.4). | L120 | A105 | $1,602.00 |
| 05/13/20 | DGS | 2.30 | Draft agenda for client update call (0.2); review materials and correspondence regarding monitor (1.0); draft proposed materials for monitor (1.1). | L120 | A104 | $2,047.00 |
| 05/13/20 | GNP | 0.80 | Conference with E. Snapp and A. Cooney regarding witness interviews (0.3); research and analyze complaint regarding witness interviews (0.5). | L120 | A104 | $392.00 |
| 05/13/20 | MHK | 6.90 | Conduct research into state responses regarding naloxone. | L120 | A101 | $5,313.00 |
| 05/13/20 | NB | 0.20 | Research federal, state, and local court orders related to COVID-19. | L120 | A102 | $98.00 |
| 05/13/20 | SLB | 3.30 | Review report of monitor (1.0); review additional questions and recommendations of monitor (0.8); review materials and responses to monitor report (0.8); review documents on settlement history (0.7). | L120 | A104 | $4,455.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/13/20 | SLB | 2.50 | Telephone conference with client and Dechert regarding monitor report response (0.5); telephone conference with M. Kesselman regarding same (0.5); telephone conference with Purdue employees regarding monitor report (0.5); telephone conference with Skadden lawyers, Dechert, and client regarding response to monitor report (0.5); telephone conference with client regarding same (0.5). | L120 | A106 | $3,375.00 |
| 05/14/20 | ASC | 2.30 | Revise presentation regarding Purdue's order monitoring system (2.3). | L120 | A103 | $1,897.50 |
| 05/14/20 | DGS | 1.00 | Participate on call with monitor to discuss findings. | L120 | A107 | $890.00 |
| 05/14/20 | DGS | 3.80 | Confer with client on monitor report follow up review (2.6); correspond with client regarding monitor findings (1.2). | L120 | A106 | $3,382.00 |
| 05/14/20 | DGS | 1.10 | Correspond internally regarding monitor report and follow up (0.9); confer internally regarding discovery query (0.2). | L120 | A105 | $979.00 |
| 05/14/20 | DGS | 4.50 | Review (1.6), fact-check (0.8), annotate (0.8) and summarize (1.3) monitor report. | L120 | A104 | $4,005.00 |
| 05/14/20 | LNZ | 0.20 | Communicate internally regarding removals (.1); communicate internally regarding voluntary dismissals (.1). | L120 | A105 | $154.00 |
| 05/14/20 | MHK | 2.00 | Review articles regarding naloxone. | L120 | A101 | $1,540.00 |
| 05/14/20 | SLB | 2.00 | Telephone conference with client and Dechert regarding responses to monitor report. | L120 | A106 | $2,700.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/14/20 | SLB | 4.70 | Review comments to monitor report and recommendations (1.2); review redraft of comments to monitor report (0.8); review draft of responses to monitor questions (0.7); review and update agenda for ongoing projects (0.4); review emails on AG issues (0.5); review history of settlements (0.8); review media reports regarding case developments (0.3). | L120 | A104 | $6,345.00 |
|---|---|---|---|---|---|---|
| 05/15/20 | DGS | 1.50 | Participate on call concerning claims process with other counsel (0.4); participate on call with Monitor to discuss his findings (1.0); correspond with co-counsel on facilitating filing of monitor report (0.1). | L120 | A107 | $1,335.00 |
| 05/15/20 | DGS | 2.60 | Discuss Monitor findings and next steps the client (1.5); provide overview of Monitor findings to client and co-counsel (0.6); correspond with client regarding fact-checking of the Monitor's findings (0.5). | L120 | A106 | $2,314.00 |
| 05/15/20 | DGS | 1.40 | Confer internally regarding status of projects for the client (0.3); confer internally to discuss various projects, including monitor findings and responses to mediator questions (0.7); correspond internally regarding fact-checking of the Monitor's findings (0.4). | L120 | A105 | $1,246.00 |
| 05/15/20 | DGS | 1.20 | Draft certification implementing monitor recommendation (0.3); correspond with client regarding same (0.2); draft follow-up materials for client from call with monitor (0.7). | L120 | A103 | $1,068.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

**Multi-District Litigation**

| 05/15/20 | DGS | 0.70 | Review materials on internal company programs for monitor (0.3); review and respond to internal discovery query (0.1); review correspondence and correspond regarding discovery request (0.3). | L120 | A104 | $623.00 |
|---|---|---|---|---|---|---|
| 05/15/20 | LNZ | 0.20 | Communicate internally regarding memorandum on school district cases (.2). | L120 | A105 | $154.00 |
| 05/15/20 | LNZ | 0.80 | Review and revise memorandum on school district cases (.8). | L120 | A103 | $616.00 |
| 05/15/20 | PAL | 0.40 | Confer with counsel regarding personal injury claims analysis strategy. | L120 | A107 | $356.00 |
| 05/15/20 | SLB | 1.80 | Telephone conference with monitor regarding report (1.0); telephone conference with mediators regarding settlement issues (0.8). | L120 | A108 | $2,430.00 |
| 05/15/20 | SLB | 3.00 | Review materials for telephone conference with monitor (0.2); telephone conference with client and D. Stock regarding monitor (0.6); telephone conference with client and D. Stock regarding follow-ups to monitor report (0.3); telephone conference with DPW, client, and Dechert regarding status of projects involving settlement (0.5); telephone conference with T. Baker and R. Silbert regarding AG settlement issues (0.7); telephone conference with M. Kesselman regarding debrief on monitor findings (0.7). | L120 | A106 | $4,050.00 |
| 05/16/20 | DGS | 2.60 | Confer with client on additional findings by Monitor and fact-checking (1.7); correspond with client and review responses regarding new Monitor findings (0.9). | L120 | A106 | $2,314.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/16/20 | DGS | 0.40 | Confer internally on additional findings by Monitor (0.2); correspond internally regarding document discovery query (0.2). | L120 | A105 | $356.00 |
| 05/16/20 | DGS | 2.00 | Review (0.5), fact-check (0.6), annotate (0.3) and summarize (0.6) additional findings by the Monitor. | L120 | A104 | $1,780.00 |
| 05/16/20 | SLB | 1.20 | Telephone conference with D. Stock and C. George regarding mediator draft reports. | L120 | A106 | $1,620.00 |
| 05/16/20 | SLB | 3.20 | Review and comment on mediator draft report (1.6); review hospital abatement program and damages memorandum (0.8); review neonatal abstinence syndrome abatement report (0.8). | L120 | A104 | $4,320.00 |
| 05/17/20 | DGS | 1.10 | Participate on discovery call with client and co-counsel. | L120 | A107 | $979.00 |
| 05/17/20 | DGS | 0.70 | Correspond with client regarding Monitor findings. | L120 | A106 | $623.00 |
| 05/17/20 | DGS | 0.70 | Confer with client on Monitor findings (0.5); confer internally on status discovery and summary of findings by Monitor (0.2). | L120 | A105 | $623.00 |
| 05/17/20 | DGS | 0.70 | Annotate Monitor findings for clients. | L120 | A104 | $623.00 |
| 05/17/20 | SLB | 0.80 | Participate in telephone conference with Purdue representatives regarding monitor report. | L120 | A106 | $1,080.00 |
| 05/17/20 | SLB | 2.00 | Review monitor report (1.3); review media report and hospital abatement program and damages memorandum (0.7). | L120 | A104 | $2,700.00 |
| 05/18/20 | ASC | 1.20 | Revise letter regarding potential conflict of interest (1.2). | L120 | A103 | $990.00 |
| 05/18/20 | ASC | 0.60 | Communicate internally regarding Purdue witness interviews (0.6). | L120 | A105 | $495.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/20 | DGS | 0.70 | Confer with co-counsel to request courtesy filing of Monitor report (0.2); participate on follow-up call with client and Monitor (0.5). | L120 | A107 | $623.00 |
| 05/18/20 | DGS | 2.40 | Correspond with client on Monitor findings and recommendations (1.9); confer with client on recommendations by Monitor (0.5). | L120 | A106 | $2,136.00 |
| 05/18/20 | DGS | 1.30 | Confer with client regarding logistics for filing Monitor report (0.2); confer internally to check progress on various workstreams for the client (0.5); confer internally on status of Monitor report and recommendations (0.6). | L120 | A105 | $1,157.00 |
| 05/18/20 | DGS | 2.60 | Review and fact-check Monitor findings (1.5); correspond with client regarding same (0.9); review correspondence concerning discovery (0.2). | L120 | A104 | $2,314.00 |
| 05/18/20 | SLB | 0.50 | Telephone conference with Dechert lawyers regarding status of work projects. | L120 | A105 | $675.00 |
| 05/18/20 | SLB | 2.60 | Telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement (0.6); telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement (0.7); telephone conference with Vilsack regarding monitor report (0.5); telephone conference with representatives of UCC regarding settlement (0.8). | L120 | A107 | $3,510.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/20 | SLB | 1.80 | Telephone conference with Purdue representatives regarding mediator report (0.7); telephone conference with M. Kesselman and M. Huebner regarding settlement issues (0.8); participate in Purdue call regarding mediator report (0.3). | L120 | A106 | $2,430.00 |
| 05/18/20 | SLB | 3.40 | Review emails and drafts of mediator report (1.8); review final mediator report (0.8); review memorandum on adversary proceeding (0.8). | L120 | A104 | $4,590.00 |
| 05/19/20 | ASC | 0.50 | Review Debtor's Response to Personal Injury Claimants' Plan Assertions (0.3); communicate with S. Roitman regarding same (0.2). | L120 | A104 | $412.50 |
| 05/19/20 | ASC | 0.40 | Review and revise letter regarding potential conflict of interest (0.4). | L120 | A103 | $330.00 |
| 05/19/20 | DGS | 1.00 | Confer with Monitor regarding filing of report (0.2); confer with co-counsel regarding courtesy filing of Monitor's report (0.3); correspond with co-counsel regarding filing of Monitor report (0.5). | L120 | A107 | $890.00 |
| 05/19/20 | DGS | 2.90 | Participate on client update call with co-counsel (0.9); confer with client regarding Monitor's findings and recommendations and filing (0.9); correspond with client regarding Monitor report (0.8); correspond with client regarding potential communications related to Monitor findings (0.3). | L120 | A106 | $2,581.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

## Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/19/20 | DGS | 1.50 | Confer internally regarding mediators' queries, monitor report and other issues (0.6); confer internally (0.3) and with client (0.3) regarding Monitor report and filing; correspond internally regarding fact-checking findings and list of documents (0.3). | L120 | A105 | $1,335.00 |
| 05/19/20 | DGS | 2.10 | Review and analyze Monitor findings and report (1.8); review and revise potential communication related to Monitor findings (0.3). | L120 | A104 | $1,869.00 |
| 05/19/20 | MHK | 3.80 | Conduct research into articles on naloxone. | L120 | A101 | $2,926.00 |
| 05/19/20 | SLB | 0.50 | Prepare for call with mediators. | L120 | A101 | $675.00 |
| 05/19/20 | SLB | 2.30 | Review monitor report (0.8); review memorandum regarding personal injury claimant (0.7); review neonatal abstinence syndrome abatement materials (0.8). | L120 | A104 | $3,105.00 |
| 05/19/20 | SLB | 0.80 | Telephone conference with Dechert lawyers regarding ongoing settlement projects. | L120 | A105 | $1,080.00 |
| 05/19/20 | SLB | 3.50 | Telephone conference with R. Silbert regarding settlement issues (1.0); telephone conference with mediators, client, and Davis Polk regarding settlement (1.7); telephone conference with Purdue lawyers regarding status of bankruptcy and litigation (0.8). | L120 | A106 | $4,725.00 |
| 05/20/20 | CAW | 0.40 | Participate in weekly manufacturers' joint defense group call. | L120 | A108 | $308.00 |
| 05/20/20 | DGS | 0.20 | Correspond with co-counsel regarding Monitor report. | L120 | A107 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/20/20 | DGS | 0.70 | Confer with client to implement Monitor recommendations (0.3); correspond with client regarding Monitor report (0.4). | L120 | A106 | $623.00 |
|---|---|---|---|---|---|---|
| 05/20/20 | DGS | 0.80 | Confer internally regarding neonatal abstinence syndrome claims (0.5); confer internally regarding Monitor report (0.2); correspond internally regarding court updates (0.1). | L120 | A105 | $712.00 |
| 05/20/20 | DGS | 1.60 | Review and revise proposed notice to facilitate filing of report (0.3); review materials and correspondence regarding neonatal abstinence syndrome claims (0.5); draft proposed summary of Monitor report for client (0.3); review and offer revisions to communications group regarding Monitor report (0.3); review correspondence on Bar Date Motion (0.2). | L120 | A104 | $1,424.00 |
| 05/20/20 | MHK | 1.70 | Review value of life articles on naloxone (1.0); review and provide comments on neonatal abstinence syndrome abatement proposal (0.7). | L120 | A101 | $1,309.00 |
| 05/20/20 | SLB | 4.90 | Review insurance memorandum (0.8); review memorandum on neonatal abstinence syndrome settlement issues (0.7); review materials for Attorney General (0.5); review memorandum on hospital settlement issues (0.8); review motion regarding bar date extension and emails (0.8); review expert report on abatement regarding neonatal abstinence syndrome and responses (1.0); review mediators emails (0.3). | L120 | A104 | $6,615.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/20/20 | SLB | 0.50 | Telephone conference with Dechert lawyers regarding neonatal abstinence syndrome settlement issues. | L120 | A105 | $675.00 |
|---|---|---|---|---|---|---|
| 05/20/20 | SLB | 1.00 | Telephone conference with Purdue regarding insurance settlement (0.5); telephone conference with T. Baker and M. Kesselman regarding Attorney General issues (0.5). | L120 | A106 | $1,350.00 |
| 05/21/20 | ASC | 2.00 | Review and revise letter regarding potential conflict of interest with creditor. | L120 | A103 | $1,650.00 |
| 05/21/20 | DGS | 0.10 | Correspond with mediators regarding filed Monitor report. | L120 | A107 | $89.00 |
| 05/21/20 | DGS | 0.90 | Correspond with client regarding summary of Monitor report (0.4); correspond internally regarding tracking of Monitor report and recommendations (0.2); correspond internally regarding indemnification update (0.1); correspond internally and with client regarding Voluntary Injunction query (0.2). | L120 | A106 | $801.00 |
| 05/21/20 | DGS | 1.50 | Confer and correspond internally regarding workstreams (0.3), responses to mediators' questions (0.5) and ongoing implementation of Monitor recommendations (0.7). | L120 | A105 | $1,335.00 |
| 05/21/20 | DGS | 1.20 | Review client summary of monitor recommendations (0.4); review and edit memorandum to mediators regarding damages models (0.4); correspond internally regarding same (0.2); review correspondence regarding NJ Administrative Order on Naloxone (0.1); review proposed agenda for meeting with co-counsel on claims (0.1). | L120 | A104 | $1,068.00 |
| 05/21/20 | MHK | 0.80 | Draft memorandum on naloxone. | L120 | A101 | $616.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/21/20 | SLB | 3.00 | Review memorandum regarding neonatal abstinence syndrome babies settlement (0.7); review hospital memorandum regarding settlement (0.8); review and revise slide presentation regarding settlement (0.8); MDL review of memorandum petition to 6th Circuit (0.7). | L120 | A104 | $4,050.00 |
| 05/21/20 | SLB | 1.00 | Telephone conference with representatives of neonatal abstinence syndrome babies group regarding settlement issues. | L120 | A107 | $1,350.00 |
| 05/21/20 | SLB | 0.80 | Telephone conference with R. Silbert regarding settlement projects. | L120 | A106 | $1,080.00 |
| 05/22/20 | DGS | 1.00 | Review correspondence regarding claims, abatement and damages issues (.7); review correspondence concerning monitor (.1); review correspondence regarding client presentation deck (.1); review correspondence regarding recent bankruptcy filings (.1). | L120 | A104 | $890.00 |
| 05/22/20 | DGS | 1.10 | Confer internally regarding workstreams (.3), next steps (.2) and status of mediation (.4); confer internally regarding claims process (.2). | L120 | A105 | $979.00 |
| 05/22/20 | DGS | 0.40 | Participate on call with client and co-counsel regarding claims process. | L120 | A107 | $356.00 |
| 05/22/20 | SLB | 1.60 | Review hospital abatement plan (0.8); review abatement memorandum (0.8). | L120 | A104 | $2,160.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/22/20 | SLB | 1.10 | Telephone conference with R. Silbert regarding settlement (0.4); telephone conference with M. Kesselman regarding settlement issues (0.3); telephone conference with Davis Polk and client regarding settlement issues (0.4). | L120 | A106 | $1,485.00 |
| 05/22/20 | SLB | 2.90 | Telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement issues (0.8); telephone conference with hospital representatives regarding abatement issues (0.5); telephone conference with Davis Polk regarding insurance issues (0.6); telephone conference with AGs regarding settlement issues (1.0). | L120 | A107 | $3,915.00 |
| 05/25/20 | ASC | 1.30 | Review and revise letter regarding creditor's potential conflict of interest (1.3). | L120 | A103 | $1,072.50 |
| 05/26/20 | ASC | 0.70 | Communicate in firm regarding Purdue witness interviews (0.7). | L120 | A105 | $577.50 |
| 05/26/20 | ASC | 1.70 | Review and revise letter regarding potential conflict of interest (1.3); communicate with S. Roitman regarding same (0.4). | L120 | A103 | $1,402.50 |
| 05/26/20 | DGS | 0.20 | Review and analyze correspondence regarding abatement proposals. | L120 | A104 | $178.00 |
| 05/26/20 | DGS | 0.60 | Correspond internally and with co-counsel concerning the Monitor's first report. | L120 | A107 | $534.00 |
| 05/26/20 | DGS | 0.10 | Correspond internally regarding claims information. | L120 | A105 | $89.00 |
| 05/26/20 | DGS | 0.10 | Review correspondence regarding discovery requests. | L120 | A104 | $89.00 |
| 05/26/20 | DGS | 0.20 | Review correspondence regarding ongoing mediation. | L120 | A104 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/26/20 | DGS | 1.00 | Review and analyze claims materials for litigation information. | L120 | A104 | $890.00 |
|---|---|---|---|---|---|---|
| 05/26/20 | DGS | 0.90 | Participate on client update and strategy call with co-counsel. | L120 | A106 | $801.00 |
| 05/26/20 | DGS | 0.30 | Confer internally regarding various workstreams. | L120 | A105 | $267.00 |
| 05/26/20 | DGS | 0.40 | Confer internally regarding materials for the mediators. | L120 | A105 | $356.00 |
| 05/26/20 | GNP | 4.70 | Review and analyze production documents regarding witness interviews (4.4); confer with E. Snapp and A. Cooney regarding witness interviews (0.3). | L120 | A104 | $2,303.00 |
| 05/26/20 | LNZ | 0.30 | Review documents concerning West Virginia trial (.3). | L120 | A104 | $231.00 |
| 05/26/20 | PAL | 0.10 | Confer with co-defense counsel regarding regulatory submission. | L120 | A107 | $89.00 |
| 05/26/20 | PAL | 0.50 | Confer with co-defense counsel regarding strategy in various jurisdictions. | L120 | A107 | $445.00 |
| 05/26/20 | SLB | 0.40 | Telephone conference with representative of third-party payor insurers regarding settlement issue. | L120 | A108 | $540.00 |
| 05/26/20 | SLB | 1.00 | Telephone conference with Purdue and expert regarding products. | L120 | A106 | $1,350.00 |
| 05/26/20 | SLB | 0.60 | Telephone conference with representative of neonatal abstinence syndrome babies, hospitals and PPBs regarding settlement issue. | L120 | A108 | $810.00 |
| 05/26/20 | SLB | 0.70 | Review abatement proposal for neonatal abstinence syndrome babies. | L120 | A104 | $945.00 |
| 05/26/20 | SLB | 1.00 | Participate in Purdue call with lawyers regarding status of litigation and bankruptcy. | L120 | A106 | $1,350.00 |
| 05/26/20 | SLB | 0.80 | Review memorandum on school districts for settlement. | L120 | A104 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

<u>Multi-District Litigation</u>

| 05/26/20 | SLB | 1.20 | Review abatement plan for hospital. | L120 | A104 | $1,620.00 |
|---|---|---|---|---|---|---|
| 05/26/20 | SLB | 0.50 | Telephone conference with M. Huebue and M. Kesselman regarding settlement issue. | L120 | A106 | $675.00 |
| 05/26/20 | SLB | 0.50 | Telephone conference with Dechert lawyer regarding settlement issue. | L120 | A105 | $675.00 |
| 05/26/20 | SLB | 0.40 | Telephone conference with M. Kesselman regarding settlement issue. | L120 | A106 | $540.00 |
| 05/26/20 | SLB | 0.40 | Telephone conference with R. Silbert regarding settlement issue. | L120 | A106 | $540.00 |
| 05/26/20 | SLB | 0.90 | Review brief to Southern District. | L120 | A104 | $1,215.00 |
| 05/27/20 | ASC | 0.20 | Review letter regarding potential conflict of interest (0.2). | L120 | A104 | $165.00 |
| 05/27/20 | ASC | 0.60 | Communicate in firm regarding review of documents for Purdue witness interviews (0.6). | L120 | A105 | $495.00 |
| 05/27/20 | DGS | 0.10 | Review correspondence with co-counsel and client regarding potential bankruptcy presentation. | L120 | A107 | $89.00 |
| 05/27/20 | DGS | 0.10 | Correspond internally regarding COVID-related litigation calendar changes. | L120 | A105 | $89.00 |
| 05/27/20 | DGS | 0.10 | Correspond internally regarding Monitor requests and next steps. | L120 | A105 | $89.00 |
| 05/27/20 | DGS | 0.30 | Correspond with client regarding Monitor requests. | L120 | A106 | $267.00 |
| 05/27/20 | DGS | 0.10 | Review and analyze correspondence from client on workstreams. | L120 | A106 | $89.00 |
| 05/27/20 | DGS | 1.30 | Correspond and review internal correspondence regarding abatement materials, claims, mediation next steps and litigation updates. | L120 | A106 | $1,157.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/27/20 | DGS | 0.20 | Correspond with co-counsel regarding Monitor report. | L120 | A107 | $178.00 |
|---|---|---|---|---|---|---|
| 05/27/20 | DGS | 0.40 | Correspond internally, with client and with co-counsel regarding discovery request from non-consenting states. | L120 | A106 | $356.00 |
| 05/27/20 | DGS | 0.30 | Review and analyze abatement materials. | L120 | A104 | $267.00 |
| 05/27/20 | DGS | 0.60 | Confer internally regarding client request for workstreams. | L120 | A105 | $534.00 |
| 05/27/20 | DGS | 0.30 | Confer with client regarding request from Monitor report. | L120 | A106 | $267.00 |
| 05/27/20 | DGS | 0.60 | Confer internally regarding product liability claims forms submitted. | L120 | A105 | $534.00 |
| 05/27/20 | DGS | 0.20 | Confer internally regarding next steps in mediation. | L120 | A105 | $178.00 |
| 05/27/20 | DGS | 0.60 | Confer with co-counsel regarding Monitor report. | L120 | A107 | $534.00 |
| 05/27/20 | DGS | 0.40 | Confer with client regarding discovery request. | L120 | A106 | $356.00 |
| 05/27/20 | DGS | 0.20 | Draft proposed summary of Monitor report and recommendations. | L120 | A104 | $178.00 |
| 05/27/20 | GNP | 1.20 | Review production documents regarding witness interviews (1.2). | L120 | A104 | $588.00 |
| 05/27/20 | NB | 0.30 | Research federal, state, and local court orders related to COVID-19. | L120 | A102 | $147.00 |
| 05/27/20 | PAL | 0.10 | Confer with C. Ricarte (Purdue) regarding regulatory inquiry. | L120 | A106 | $89.00 |
| 05/27/20 | SLB | 0.50 | Telephone conference with Dechert team regarding workstream. | L120 | A105 | $675.00 |
| 05/27/20 | SLB | 0.70 | Prepare for Board meeting presentation. | L120 | A101 | $945.00 |
| 05/27/20 | SLB | 3.50 | Attend Purdue Board meeting. | L120 | A109 | $4,725.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/27/20 | SLB | 1.20 | Telephone conference with Ad Hoc Committee of non-consenting states regarding insurance issues. | L120 | A107 | $1,620.00 |
|---|---|---|---|---|---|---|
| 05/27/20 | SLB | 1.00 | Telephone conference with representative of hospital claimants regarding settlement. | L120 | A108 | $1,350.00 |
| 05/27/20 | SLB | 0.70 | Review hospital claimant damages. | L120 | A104 | $945.00 |
| 05/27/20 | SLB | 0.50 | Telephone conference with T. Baker and Purdue regarding monitors report. | L120 | A106 | $675.00 |
| 05/27/20 | SLB | 0.50 | Telephone conference with Purdue regarding monitors report. | L120 | A106 | $675.00 |
| 05/28/20 | ASC | 1.10 | Review documents for Purdue witness interviews (0.8); confer in firm regarding same (0.3). | L120 | A104 | $907.50 |
| 05/28/20 | DGS | 0.50 | Confer with co-counsel and client regarding request from Non-Consenting states. | L120 | A107 | $445.00 |
| 05/28/20 | DGS | 1.70 | Confer with client regarding follow up to Monitor report (0.3); participate on update call with client and co-counsel (0.3); confer with client and co-counsel regarding presentation of Debtor's materials (0.6); correspond internally and with client regarding expert work (0.3); correspond with client regarding additional information for the Monitor (0.2). | L120 | A106 | $1,513.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

_____

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/28/20 | DGS | 1.30 | Confer internally on indemnification matter (0.3); confer internally on next steps in responding to requests for materials from Non-Consenting states (0.3); correspond internally and with client regarding Non-Consenting states' requests (0.4); correspond internally regarding Bar Date objection (0.2); correspond internally regarding litigation proofs of claim (0.1). | L120 | A105 | $1,157.00 |
| 05/28/20 | DGS | 0.30 | Review appellate briefing in Effler case (0.2); review agenda for update/strategy call with client and co-counsel (0.1). | L120 | A104 | $267.00 |
| 05/28/20 | GNP | 0.30 | Confer with E. Snapp, M. Yeary, and A. Cooney regarding witness interview production documents (0.3). | L120 | A104 | $147.00 |
| 05/28/20 | MHK | 0.60 | Review neonatal abstinence syndrome correspondence. | L120 | A101 | $462.00 |
| 05/28/20 | PAL | 0.30 | Draft memorandum to client regarding regulatory analysis. | L120 | A103 | $267.00 |
| 05/28/20 | PAL | 0.40 | Confer with C. Ricarte regarding regulatory review memorandum. | L120 | A106 | $356.00 |
| 05/28/20 | SLB | 0.50 | Telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement. | L120 | A108 | $675.00 |
| 05/28/20 | SLB | 1.80 | Review hospital abatement issues (0.8); review mediator's emails and arrange meeting to discuss settlement (0.3); review materials regarding settlement including scientific articles (0.7). | L120 | A104 | $2,430.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

<u>Multi-District Litigation</u>

| 05/28/20 | SLB | 1.00 | Telephone conference with client, R. Smith, and Dechert team regarding insurance issues (0.5); telephone conference with client and Davis Polk regarding settlement issues (0.5). | L120 | A107 | $1,350.00 |
|---|---|---|---|---|---|---|
| 05/28/20 | SLB | 1.00 | Telephone conference with R. Silbert regarding settlement. | L120 | A106 | $1,350.00 |
| 05/29/20 | ASC | 1.20 | Review and revise chart of allegations for Purdue witness interviews (1.2). | L120 | A104 | $990.00 |
| 05/29/20 | DGS | 1.10 | Participate on call with co-counsel regarding bar date motions (0.6); confer with client and co-counsel regarding discovery requests (0.5). | L120 | A107 | $979.00 |
| 05/29/20 | DGS | 1.10 | Confer with client regarding gathering additional materials for Monitor (0.6); confer with client regarding analysis of Public Health Initiative (0.5). | L120 | A106 | $979.00 |
| 05/29/20 | DGS | 0.70 | Correspond internally (0.2) and review correspondence with co-counsel (0.2) regarding Non-Consenting states' requests; correspond internally regarding expert retentions (0.3). | L120 | A105 | $623.00 |
| 05/29/20 | DGS | 0.90 | Review correspondence regarding responses to Monitor requests (0.3); review and revise proposed client deck regarding settlement (0.3); review correspondence regarding the same (0.3). | L120 | A104 | $801.00 |
| 05/29/20 | MHK | 0.50 | Confer internally regarding neonatal abstinence syndrome issues. | L120 | A101 | $385.00 |
| 05/29/20 | PAL | 0.20 | Confer with discovery vendor regarding regulatory analysis. | L120 | A108 | $178.00 |
| 05/29/20 | PAL | 0.20 | Confer with client regarding regulatory analysis. | L120 | A106 | $178.00 |

Dechert LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/29/20 | SLB | 3.40 | Review papers and responses regarding extension to bar date (0.8); review emails regarding expert retention (0.4); review monitor's request for documents (0.4); review claims report (0.4); review neonatal abstinence syndrome abatement programs (0.7); review insurance documents (0.7). | L120 | A104 | $4,590.00 |
|---|---|---|---|---|---|---|
| 05/29/20 | SLB | 0.50 | Telephone conference with client and Dechert regarding products in settlement. | L120 | A106 | $675.00 |
| 05/29/20 | SLB | 3.30 | Telephone conference with distributors' representative regarding settlement (0.7); telephone conference with Davis Polk and client regarding experts (0.5); telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement issues (0.5); telephone conference with Davis Polk, Skadden, and client regarding extension of bar date (0.5); telephone conference with representatives of hospitals regarding settlement (0.7); telephone conference with neonatal abstinence syndrome representatives regarding same (0.4). | L120 | A107 | $4,455.00 |
| 05/30/20 | DGS | 0.20 | Correspond internally regarding hospital damages model. | L120 | A105 | $178.00 |
| 05/30/20 | DGS | 0.10 | Review correspondence on bar date motion. | L120 | A104 | $89.00 |
| 05/30/20 | SLB | 1.90 | Review and revise abatement memorandum (0.7); review opioid abatement plan (0.8); review insurance notice letters (0.4). | L120 | A104 | $2,565.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/31/20 | SLB | 2.10 | Review hospital issues regarding abatement (0.5); review financial presentation for settlement (0.8); review motion and responses of motion to extend bar date (0.8). | L120 | A104 | $2,835.00 |

$425,125.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 05/04/20 | CAW | 2.70 | Correspond with D. Gentin Stock regarding log of monitor's requests and company responses (0.4); revise same (2.3). | L130 | A103 | $2,079.00 |
| 05/04/20 | JCN | 0.50 | Review and revise memorandum analyzing Medication Assisted Treatment valuation resources (0.5). | L130 | A103 | $427.50 |
| 05/05/20 | CAW | 3.90 | Update log of monitor's requests and responses (3.6); confer with client regarding the same (0.3). | L130 | A103 | $3,003.00 |
| 05/14/20 | CAW | 8.30 | Review and fact check monitor's initial report (4.3); confer internally and with client regarding the same (1.2); incorporate edits and comments into the same (2.8). | L130 | A103 | $6,391.00 |
| 05/20/20 | CAW | 0.90 | Review draft monitor's report (0.6); confer with D. Gentin Stock regarding same (0.3). | L130 | A103 | $693.00 |
| 05/21/20 | CAW | 0.70 | Review final report of monitor. | L130 | A103 | $539.00 |
| 05/22/20 | JCN | 0.50 | Review and revise memorandum regarding value of naloxone. | L130 | A104 | $427.50 |
| 05/28/20 | CAW | 0.40 | Correspond with D. Gentin Stock regarding monitor's document requests. | L130 | A105 | $308.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/29/20 | JCN | 1.10 | Review and analyze memoranda and background materials for response to plaintiffs' neonatal abstinence syndrome claims analysis (0.2); discuss response to neonatal abstinence syndrome claims analysis with H. Friewald and M. Kim (0.4); discuss response to neonatal abstinence syndrome claims with M. Kim (0.2); review and revise talking points responding to plaintiffs' neonatal abstinence syndrome claims analysis (0.3). | L130 | A105 | $940.50 |
| --- | --- | --- | --- | --- | --- | --- |
| 05/30/20 | JCN | 0.90 | Review and revise outline for response to neonatal abstinence syndrome claims (0.9). | L130 | A104 | $769.50 |
| 05/31/20 | JCN | 0.80 | Review and revise outline for response to neonatal abstinence syndrome claims (0.8). | L130 | A104 | $684.00 |

$16,262.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/07/20 | AC | 1.70 | Retrieve claims reports regarding suppressed, litigation related proof of claim forms (1.0); communicate with H. Coleman regarding same (0.2); retrieve newly filed complaints (0.3) and update tracking chart regarding same (0.2). | L140 | A111 | $340.00 |
| 05/11/20 | AC | 1.50 | Gather, review and track incoming Plaintiff Fact Sheets. | L140 | A111 | $300.00 |
| 05/12/20 | MBT | 0.50 | Run searches in document sets for Automation of Reports and Consolidated Orders System data across all workspaces (0.3); communicate with case team regarding results of same (0.2). | L140 | A104 | $182.50 |
| 05/12/20 | RH | 1.20 | Correspond with co-counsel regarding Automation of Reports and Consolidated Orders System data (.3), review files to determine status of Automation of Reports and Consolidated Orders System Data produced (.9). | L140 | A110 | $240.00 |
| 05/13/20 | RH | 0.20 | Correspond with co-counsel regarding Automation of Reports and Consolidated Orders System data. | L140 | A110 | $40.00 |
| 05/14/20 | ST | 0.50 | Revise suspicious order monitoring presentation regarding updated documents. | L140 | A103 | $100.00 |
| 05/15/20 | AC | 2.50 | Gather, review and organize incoming Plaintiff Fact Sheets. | L140 | A111 | $500.00 |
| 05/15/20 | RH | 0.90 | Correspond with co-counsel and team regarding Automation of Reports and Consolidated Orders System data. | L140 | A110 | $180.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/20 | RH | 0.80 | Correspond with co-counsel and team regarding Automation of Reports and Consolidated Orders System data. | L140 | A110 | $160.00 |
| 05/21/20 | RH | 0.50 | Correspond with co-counsel and team regarding Automation of Reports and Consolidated Orders System data. | L140 | A110 | $100.00 |
| 05/26/20 | AC | 4.50 | Review litigation dockets (0.8); organize and electronically store same (0.4); conduct research regarding witness interviews (2.8); communicate with S. Roitman regarding same (0.5). | L140 | A111 | $900.00 |
| 05/26/20 | MBT | 0.40 | Download document set and related review to confirm (0.1); prepare transfer of production to Ankura (0.2); communicate with Ankura regarding same (0.1). | L140 | A104 | $146.00 |
| 05/28/20 | AC | 0.30 | Gather and track incoming complaints. | L140 | A111 | $60.00 |

$3,248.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | SBR | 0.70 | Communicate with client regarding analysis of historical personal injury litigation and settlements regarding same. | L160 | A106 | $623.00 |
| 05/01/20 | SBR | 0.60 | Communicate with Purdue team regarding analysis of Purdue personal injury litigation and settlements. | L160 | A105 | $534.00 |
| 05/01/20 | SBR | 1.20 | Analyze issues regarding Purdue's past personal injury litigations and settlements. | L160 | A104 | $1,068.00 |
| 05/01/20 | SBR | 0.90 | Communicate internally regarding presentation on Purdue's Suspicious Order Monitoring program. | L160 | A105 | $801.00 |
| 05/01/20 | SBR | 2.30 | Review and revise outline for presentation on Purdue's Suspicious Order Monitoring program (0.9); research and analyze materials regarding same (1.4). | L160 | A104 | $2,047.00 |
| 05/01/20 | SBR | 0.50 | Confer with plaintiffs' counsel regarding MDL and state court coordination issues regarding same. | L160 | A107 | $445.00 |
| 05/01/20 | SBR | 2.00 | Draft responses to Mediators' questions regarding abatement proposals and settlement and allocation issues regarding same. | L160 | A104 | $1,780.00 |
| 05/04/20 | SBR | 1.40 | Communicate internally regarding presentation on Purdue's Suspicious Order Monitoring program and strategy regarding same. | L160 | A105 | $1,246.00 |
| 05/04/20 | SBR | 1.70 | Communicate with Purdue team regarding settlement and allocation issues and abatement proposals and strategy regarding same. | L160 | A105 | $1,513.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/04/20 | SBR | 4.50 | Review and revise presentation on Purdue's Suspicious Order Monitoring program and research and analyze materials regarding same. | L160 | A104 | $4,005.00 |
| 05/05/20 | SBR | 0.70 | Communicate with co-Defendants' counsel regarding settlement strategy issues. | L160 | A107 | $623.00 |
| 05/05/20 | SBR | 2.70 | Review and revise presentation and outline for Voluntary Injunction compliance issues. | L160 | A104 | $2,403.00 |
| 05/05/20 | SBR | 0.80 | Review and revise analysis of personal injury past litigations and implications regarding same for allocation purposes. | L160 | A104 | $712.00 |
| 05/05/20 | SBR | 2.10 | Communicate with Purdue team regarding ongoing mediation and settlement related projects regarding allocation negotiations and framework. | L160 | A105 | $1,869.00 |
| 05/05/20 | SBR | 1.00 | Confer with client regarding Voluntary Injunction compliance. | L160 | A106 | $890.00 |
| 05/06/20 | SBR | 3.50 | Review and revise presentation and outline for Voluntary Injunction compliance issues. | L160 | A104 | $3,115.00 |
| 05/06/20 | SBR | 1.40 | Review and revise analysis of personal injury past litigations and implications regarding same for allocation purposes. | L160 | A104 | $1,246.00 |
| 05/06/20 | SBR | 1.70 | Communicate with Purdue team regarding ongoing mediation and settlement related projects regarding allocation negotiations and framework. | L160 | A105 | $1,513.00 |
| 05/06/20 | SBR | 0.80 | Communicate with Dechert team regarding regulatory issues and related impact on settlement strategy. | L160 | A105 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/06/20 | SBR | 1.40 | Communicate with Dechert team regarding presentation and outline for Voluntary Injunction compliance issues. | L160 | A105 | $1,246.00 |
|---|---|---|---|---|---|---|
| 05/07/20 | SBR | 1.40 | Review and revise summary of ongoing mediation and settlement activities. | L160 | A104 | $1,246.00 |
| 05/07/20 | SBR | 0.20 | Communicate with Purdue regarding memorandum on personal injury claims and related settlement strategy. | L160 | A106 | $178.00 |
| 05/07/20 | SBR | 0.10 | Communicate with opposing counsel regarding memorandum on personal injury claims and related settlement strategy. | L160 | A107 | $89.00 |
| 05/07/20 | SBR | 0.80 | Review and revise memorandum on personal injury claims and related settlement strategy. | L160 | A104 | $712.00 |
| 05/07/20 | SBR | 2.40 | Communicate with Purdue team regarding settlement and mediation strategy (1.7) and allocation negotiations regarding various claimants (0.7). | L160 | A105 | $2,136.00 |
| 05/07/20 | SBR | 0.50 | Review and analyze settlement materials provided by neonatal abstinence syndrome babies and analyze implications for related settlement and allocation issues. | L160 | A104 | $445.00 |
| 05/07/20 | SBR | 1.30 | Review and revise analysis of past personal injury cases and related settlements. | L160 | A104 | $1,157.00 |
| 05/07/20 | SBR | 2.70 | Review and revise summary of Voluntary Injunction suspicious order monitoring program and related compliance issues. | L160 | A104 | $2,403.00 |
| 05/07/20 | SBR | 0.50 | Communicate with Purdue and bankruptcy counsel regarding summary of ongoing mediation and settlement activities. | L160 | A106 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/08/20 | SBR | 0.70 | Confer with client and bankruptcy co-counsel regarding settlement and allocation activities. | L160 | A106 | $623.00 |
| 05/08/20 | SBR | 1.80 | Communicate with Purdue team regarding settlement and mediation strategy (1.1) and allocation negotiations regarding various claimants (0.7). | L160 | A105 | $1,602.00 |
| 05/08/20 | SBR | 0.40 | Review memorandum on school districts' claims for settlement and allocation purposes. | L160 | A104 | $356.00 |
| 05/08/20 | SBR | 1.20 | Review and revise memorandum regarding responses to the Mediators' questions. | L160 | A104 | $1,068.00 |
| 05/08/20 | SBR | 2.10 | Review and revise analysis of past personal injury cases and related settlements. | L160 | A104 | $1,869.00 |
| 05/08/20 | SBR | 0.50 | Conference with client regarding summary of ongoing mediation and settlement activities. | L160 | A106 | $445.00 |
| 05/08/20 | SBR | 1.00 | Review and revise summary of ongoing mediation and settlement activities. | L160 | A104 | $890.00 |
| 05/08/20 | SBR | 0.80 | Confer with client regarding summary of Voluntary Injunction suspicious order monitoring program and compliance issues regarding same. | L160 | A106 | $712.00 |
| 05/08/20 | SBR | 2.70 | Review and revise summary of Voluntary Injunction suspicious order monitoring program and compliance issues regarding same. | L160 | A104 | $2,403.00 |
| 05/10/20 | SBR | 0.50 | Review and revise analysis of past personal injury cases and related settlements. | L160 | A104 | $445.00 |
| 05/10/20 | SBR | 0.50 | Review and revise summary of Voluntary Injunction suspicious order monitoring program and related compliance issues. | L160 | A104 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/11/20 | SBR | 2.70 | Communicate with Purdue team regarding settlement and allocation negotiations and abatement proposals and private and public claimant negotiations. | L160 | A105 | $2,403.00 |
|---|---|---|---|---|---|---|
| 05/11/20 | SBR | 0.70 | Confer with Purdue and bankruptcy counsel regarding request for bar date extension. | L160 | A106 | $623.00 |
| 05/11/20 | SBR | 0.50 | Confer with Purdue and bankruptcy counsel regarding insurance issues. | L160 | A106 | $445.00 |
| 05/11/20 | SBR | 2.50 | Review and revise analysis of personal injury plaintiffs for settlement allocation and negotiation purposes. | L160 | A104 | $2,225.00 |
| 05/11/20 | SBR | 3.20 | Review and revise responses to the Mediators' questions. | L160 | A104 | $2,848.00 |
| 05/12/20 | SBR | 1.80 | Communicate with Purdue team regarding settlement and allocation negotiations (0.7), abatement proposals (0.5) and private and public claimant negotiations (0.6). | L160 | A105 | $1,602.00 |
| 05/12/20 | SBR | 0.70 | Review and revise analysis of personal injury plaintiffs for settlement allocation and negotiation purposes. | L160 | A104 | $623.00 |
| 05/12/20 | SBR | 1.30 | Communicate with Purdue team regarding suspicious order monitoring presentation regarding Voluntary Injunction. | L160 | A105 | $1,157.00 |
| 05/12/20 | SBR | 2.50 | Review and revise suspicious order monitoring presentation regarding Voluntary Injunction. | L160 | A104 | $2,225.00 |
| 05/12/20 | SBR | 0.80 | Draft summary of active litigation issues and implications for Purdue settlement regarding same. | L160 | A104 | $712.00 |
| 05/12/20 | SBR | 0.90 | Communicate with co-defendants regarding active cases and implications for Purdue regarding same. | L160 | A107 | $801.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/13/20 | SBR | 0.70 | Communicate with Dechert team regarding suspicious order monitoring presentation regarding Voluntary Injunction. | L160 | A105 | $623.00 |
|---|---|---|---|---|---|---|
| 05/13/20 | SBR | 3.20 | Review and revise suspicious order monitoring presentation regarding Voluntary Injunction. | L160 | A104 | $2,848.00 |
| 05/13/20 | SBR | 0.70 | Conference with co-counsel regarding Suspicious Order Monitoring presentation and strategy regarding same. | L160 | A107 | $623.00 |
| 05/13/20 | SBR | 1.10 | Review and analyze Monitor's draft report for Voluntary Injunction compliance issues. | L160 | A104 | $979.00 |
| 05/13/20 | SBR | 1.20 | Communicate with Purdue team regarding settlement and mediation activities, allocation negotiations, and claimant discussions. | L160 | A104 | $1,068.00 |
| 05/13/20 | SBR | 1.30 | Review and revise analysis of personal injury claims and past settlements for mediation purposes. | L160 | A104 | $1,157.00 |
| 05/13/20 | SBR | 2.10 | Review and revise responses to Mediators' questions. | L160 | A104 | $1,869.00 |
| 05/14/20 | SBR | 1.50 | Communicate with Dechert team regarding suspicious order monitoring summary for voluntary compliance issues (1.0); review and revise suspicious order monitoring presentation regarding Voluntary Injunction (0.5). | L160 | A105 | $1,335.00 |
| 05/14/20 | SBR | 3.50 | Review and revise suspicious order monitoring summary for voluntary compliance issues (1.2); review and revise suspicious order monitoring presentation regarding Voluntary Injunction (2.3). | L160 | A104 | $3,115.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/14/20 | SBR | 1.20 | Communicate with Purdue team regarding settlement and mediation activities (0.5), allocation negotiations (0.3), and claimant discussions (0.4). | L160 | A105 | $1,068.00 |
| 05/14/20 | SBR | 1.40 | Review and revise analysis of personal injury claims and past settlements for mediation purposes. | L160 | A104 | $1,246.00 |
| 05/14/20 | SBR | 2.50 | Review and revise responses to Mediators' questions. | L160 | A104 | $2,225.00 |
| 05/15/20 | SBR | 0.50 | Review and revise responses to Mediators' questions. | L160 | A104 | $445.00 |
| 05/15/20 | SBR | 0.80 | Confer with Purdue regarding various issues regarding settlement (0.3), mediation activities (0.2), and related negotiations (0.3). | L160 | A106 | $712.00 |
| 05/15/20 | SBR | 0.60 | Communicate with co-counsel regarding analysis of past personal injury claims. | L160 | A107 | $534.00 |
| 05/15/20 | SBR | 0.80 | Review and revise Suspicious Order Monitoring presentation for Voluntary injunction compliance. | L160 | A104 | $712.00 |
| 05/15/20 | SBR | 0.80 | Confer with bankruptcy co-counsel regarding personal injury claim form analysis and strategy. | L160 | A107 | $712.00 |
| 05/15/20 | SBR | 2.70 | Communicate with Purdue team regarding discussions with mediator regarding Voluntary injunction compliance (1.2), settlement and mediation strategy (0.7), and allocation negotiations (0.8). | L160 | A105 | $2,403.00 |
| 05/15/20 | SBR | 1.50 | Review and revise memorandum regarding school district claims (1.1) and related strategy for mediation discussions (0.4). | L160 | A104 | $1,335.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/18/20 | SBR | 1.30 | Communicate with Purdue team regarding discussions with Mediator regarding Voluntary Injunction compliance (0.4), settlement and mediation strategy and discussions (0.6), and allocation negotiations (0.3). | L160 | A105 | $1,157.00 |
|---|---|---|---|---|---|---|
| 05/18/20 | SBR | 0.50 | Review and analyze personal injury claim forms from Prime Clerk. | L160 | A104 | $445.00 |
| 05/18/20 | SBR | 1.50 | Review and analyze private claimants' abatement proposals. | L160 | A104 | $1,335.00 |
| 05/18/20 | SBR | 2.10 | Review and revise memorandum regarding school district claims and strategy for related mediation discussions. | L160 | A104 | $1,869.00 |
| 05/19/20 | SBR | 2.30 | Review and revise school district memorandum regarding weaknesses in claims. | L160 | A104 | $2,047.00 |
| 05/19/20 | SBR | 2.30 | Communicate with Dechert team regarding settlement negotiations (1.0), allocation discussions (0.7), and analysis of personal injury claim forms for settlement purposes (0.6). | L160 | A105 | $2,047.00 |
| 05/19/20 | SBR | 2.00 | Confer with co-defendants regarding status of MDL and state court cases and related implications for Purdue. | L160 | A107 | $1,780.00 |
| 05/19/20 | SBR | 1.20 | Review and revise letter regarding potential conflict among creditors. | L160 | A104 | $1,068.00 |
| 05/20/20 | SBR | 1.40 | Review and revise memorandum regarding weaknesses in the school districts' claims. | L160 | A104 | $1,246.00 |
| 05/20/20 | SBR | 0.60 | Confer with client and insurance co-counsel regarding strategy for handling insurance negotiations regarding settlement. | L160 | A106 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/20/20 | SBR | 1.70 | Communicate with Dechert team regarding settlement negotiations (0.8), allocation discussions (0.5), and analysis of claim forms for settlement purposes (0.4). | L160 | A105 | $1,513.00 |
| 05/20/20 | SBR | 0.30 | Draft follow-up questions regarding insurance issues. | L160 | A104 | $267.00 |
| 05/20/20 | SBR | 2.50 | Draft memorandum on public and private abatement models. | L160 | A104 | $2,225.00 |
| 05/20/20 | SBR | 0.60 | Review memorandum regarding bankruptcy strategy for insurance settlement negotiations. | L160 | A104 | $534.00 |
| 05/20/20 | SBR | 3.00 | Review and revise memorandum regarding weaknesses in neonatal abstinence syndrome Claimants' abatement proposals. | L160 | A104 | $2,670.00 |
| 05/21/20 | SBR | 1.90 | Review and revise memorandum on abatement proposals for mediators. | L160 | A104 | $1,691.00 |
| 05/21/20 | SBR | 1.70 | Review and revise memorandum on school district claims. | L160 | A104 | $1,513.00 |
| 05/21/20 | SBR | 1.00 | Review and revise letter regarding possible conflict with creditor. | L160 | A104 | $890.00 |
| 05/21/20 | SBR | 1.50 | Communicate with Purdue team regarding settlement and allocation negotiations (0.9) and public and private abatement proposals (0.6). | L160 | A104 | $1,335.00 |
| 05/21/20 | SBR | 0.30 | Communicate with client regarding status of settlement and allocation discussions. | L160 | A106 | $267.00 |
| 05/21/20 | SBR | 1.30 | Draft summary of neonatal abstinence syndrome claimants' abatement proposals for settlement purposes. | L160 | A104 | $1,157.00 |
| 05/21/20 | SBR | 1.50 | Review and analyze neonatal abstinence syndrome claimants and hospitals' abatement proposals. | L160 | A104 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/22/20 | SBR | 2.50 | Review and analyze personal injury claim forms for settlement and allocation negotiations (1.8); draft summary of key issues regarding same (0.7). | L160 | A104 | $2,225.00 |
| 05/22/20 | SBR | 0.50 | Prepare for conference with client regarding settlement and allocation activities. | L160 | A104 | $445.00 |
| 05/22/20 | SBR | 0.50 | Confer with client and bankruptcy co-counsel regarding settlement and allocation related activities. | L160 | A107 | $445.00 |
| 05/22/20 | SBR | 2.30 | Review and analyze neonatal abstinence syndrome claimants and hospitals' abatement proposals. | L160 | A104 | $2,047.00 |
| 05/22/20 | SBR | 1.70 | Review and revise memorandum on abatement proposals for mediators. | L160 | A104 | $1,513.00 |
| 05/22/20 | SBR | 1.50 | Review and revise memorandum on school district claims. | L160 | A104 | $1,335.00 |
| 05/26/20 | SBR | 0.50 | Draft summary of conference regarding recent state and MDL activities and implications for Purdue regarding same. | L160 | A104 | $445.00 |
| 05/26/20 | SBR | 1.10 | Communicate with co-Defendants regarding activities in state and MDL cases to assess implications for Purdue regarding same. | L160 | A107 | $979.00 |
| 05/26/20 | SBR | 2.10 | Draft analysis of Hospitals' abatement proposal and related negotiation strategies. | L160 | A104 | $1,869.00 |
| 05/26/20 | SBR | 0.20 | Review and revise letter regarding potential creditor conflict. | L160 | A104 | $178.00 |
| 05/26/20 | SBR | 3.00 | Draft presentation for Board of recent MDL and state court activities (2.0) and implications for Purdue settlement and negotiations regarding same (1.0). | L160 | A104 | $2,670.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/26/20 | SBR | 0.40 | Communicate with client regarding summary of neonatal abstinence syndrome-related abatement proposals. | L160 | A106 | $356.00 |
|---|---|---|---|---|---|---|
| 05/26/20 | SBR | 0.80 | Review and revise summary of neonatal abstinence syndrome-related abatement proposals for neonatal abstinence syndrome negotiations. | L160 | A104 | $712.00 |
| 05/27/20 | SBR | 1.50 | Review and revise letter regarding potential creditor conflict (0.6); conduct research regarding same (0.9). | L160 | A104 | $1,335.00 |
| 05/27/20 | SBR | 2.30 | Communicate internally regarding settlement strategy and negotiations (1.6) and ongoing mediation and allocation activities (0.7). | L160 | A105 | $2,047.00 |
| 05/27/20 | SBR | 0.60 | Review and analyze personal injury claims forms for settlement purposes. | L160 | A104 | $534.00 |
| 05/27/20 | SBR | 1.20 | Confer with client and insurance counsel regarding strategy for insurance settlement issues. | L160 | A106 | $1,068.00 |
| 05/27/20 | SBR | 1.60 | Draft analysis of Hospitals' abatement proposal and related negotiation strategies. | L160 | A104 | $1,424.00 |
| 05/28/20 | SBR | 1.60 | Communicate with Dechert team regarding settlement and mediation projects. | L160 | A105 | $1,424.00 |
| 05/28/20 | SBR | 0.60 | Communicate with bankruptcy counsel regarding insurance strategy for settlement and mediation purposes. | L160 | A107 | $534.00 |
| 05/28/20 | SBR | 0.50 | Confer with client and insurance counsel regarding insurance strategy and negotiations. | L160 | A106 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/28/20 | SBR | 1.60 | Analyze personal injury proofs of claim for settlement and mediation purposes (0.8); draft analysis regarding same (0.8). | L160 | A104 | $1,424.00 |
| 05/28/20 | SBR | 1.20 | Review and revise litigation footnote for Purdue auditing. | L160 | A104 | $1,068.00 |
| 05/29/20 | SBR | 1.00 | Review and analyze Texas proposed abatement plan. | L160 | A104 | $890.00 |
| 05/29/20 | SBR | 1.50 | Communicate internally regarding settlement and mediation discussions (0.9) and neonatal abstinence syndrome and hospital claimants' claims (0.6). | L160 | A105 | $1,335.00 |
| 05/29/20 | SBR | 1.20 | Review and revise summary and analysis of neonatal abstinence syndrome claimants' claims for settlement and allocation purposes. | L160 | A104 | $1,068.00 |

$147,473.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | AC | 4.50 | Prepare list of Personal Injury cases (4.2); communicate with S. Roitman and M. Yeary regarding same (0.3). | L190 | A103 | $900.00 |
| 05/01/20 | MHY | 0.30 | Confer with A. Capobianco regarding review and analysis of existing personal injury case data to prepare report on same. | L190 | A105 | $267.00 |
| 05/01/20 | MHY | 0.50 | Confer with client, S. Roitman, and S. Birnbaum regarding preparing information on personal injury cases and settlements. | L190 | A106 | $445.00 |
| 05/01/20 | MHY | 0.40 | Review personal injury case data to analyze for new report. | L190 | A104 | $356.00 |
| 05/04/20 | AC | 2.90 | Prepare list of Personal Injury cases (2.7); communicate with S. Roitman and M. Yeary regarding same (0.2). | L190 | A103 | $580.00 |
| 05/05/20 | AC | 3.40 | Prepare list of Personal Injury cases (3.0); confer with S. Roitman and M. Yeary regarding same (0.4). | L190 | A103 | $680.00 |
| 05/05/20 | MHY | 0.60 | Review data on personal injury cases (0.3); draft recommendations for analysis and organization (0.3) | L190 | A104 | $534.00 |
| 05/05/20 | MHY | 0.50 | Telephone conference with S. Roitman and A. Capobianco regarding personal injury case analysis. | L190 | A105 | $445.00 |
| 05/05/20 | SM | 1.30 | Review Judge Polster opinion and underlying briefing (0.8); draft summary for client (0.5). | L190 | A104 | $1,092.00 |
| 05/06/20 | AC | 3.00 | Revise list of Personal Injury cases (2.8); communicate with S. Roitman and M. Yeary regarding same (0.2). | L190 | A103 | $600.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/06/20 | MHY | 3.50 | Analyze information on personal injury cases (1.8); edit report regarding same (1.3); confer with S. Roitman regarding same (0.4). | L190 | A104 | $3,115.00 |
| 05/06/20 | MHY | 0.30 | Telephone conference with S. Taylor regarding editing personal injury case data. | L190 | A108 | $267.00 |
| 05/07/20 | MHY | 3.00 | Review and edit analysis of personal injury cases. | L190 | A103 | $2,670.00 |
| 05/08/20 | MHY | 0.50 | Edit personal injury analysis. | L190 | A103 | $445.00 |
| 05/11/20 | MHY | 0.30 | Correspond with S. Roitman regarding personal injury case analysis. | L190 | A105 | $267.00 |
| 05/12/20 | MHY | 3.20 | Edit personal injury analysis. | L190 | A104 | $2,848.00 |
| 05/12/20 | MHY | 0.60 | Participate in teleconference with S. Roitman, A. Kramer, C. Ricarte, and R. Silbert regarding personal injury case analysis. | L190 | A105 | $534.00 |
| 05/12/20 | MHY | 0.30 | Review additional personal injury settlement information from client. | L190 | A104 | $267.00 |
| 05/13/20 | MHY | 0.50 | Review responses and information from client on additional settlements (0.2); edit personal injury analysis (0.3). | L190 | A104 | $445.00 |
| 05/14/20 | LBC | 0.70 | Respond to inquiry relating to removal consent requests (0.3); respond to inquiry relating to dismissal of Purdue entities (0.4). | L190 | A104 | $598.50 |
| 05/14/20 | MHY | 1.00 | Review additional personal injury case settlement information from A. Kramer (0.6); update personal injury analysis (0.4). | L190 | A104 | $890.00 |
| 05/18/20 | AC | 2.60 | Gather information regarding personal injury claim forms submitted to claims agent (2.3); communicate with S. Roitman regarding same (0.3). | L190 | A111 | $520.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

Multi-District Litigation

| 05/21/20 | AC | 1.00 | Review transcripts regarding indemnification project (0.8); communicate with S. Magen regarding same (0.2). | L190 | A104 | $200.00 |
| 05/26/20 | ASC | 0.90 | Update chart on status of MDL and state court cases (0.9). | L190 | A103 | $742.50 |

$19,708.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | PAL | 0.20 | Analyze ruling and order on discovery. | L210 | A104 | $178.00 |
| 05/03/20 | ST | 1.50 | Analyze documents regarding Purdue witness interviews | L210 | A104 | $300.00 |
| 05/06/20 | ST | 3.50 | Review class action complaints regarding personal injury claims. | L210 | A104 | $700.00 |
| 05/14/20 | PAL | 0.30 | Analyze new filings on document discovery. | L210 | A104 | $267.00 |
| 05/15/20 | PAL | 0.20 | Analyze motion to bifurcate proceedings. | L210 | A104 | $178.00 |
| 05/18/20 | PAL | 0.30 | Analyze claim forms and related data. | L210 | A104 | $267.00 |
| 05/21/20 | PAL | 0.20 | Analyze new pleadings on claims filings. | L210 | A104 | $178.00 |
| 05/26/20 | PAL | 0.20 | Analyze new motions and demands on scope of discovery. | L210 | A104 | $178.00 |
| 05/26/20 | PAL | 0.30 | Analyze appeal papers regarding preliminary injunction. | L210 | A104 | $267.00 |

$2,513.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | PAL | 0.50 | Analyze report on discovery conference and rulings. | L230 | A104 | $445.00 |
| | | | | | | $445.00 |
| | | | | SUBTOTAL | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/05/20 | SBR | 0.40 | Review and analyze MDL Court's denial of interlocutory appeal request. | L250 | A104 | $356.00 |
| 05/05/20 | SBR | 0.30 | Confer with client regarding MDL Court's denial of interlocutory appeal request. | L250 | A106 | $267.00 |
| | | | | | | $623.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/04/20 | PAL | 0.60 | Confer with client discovery team regarding strategy. | L310 | A106 | $534.00 |
| 05/04/20 | PAL | 0.40 | Confer with co-counsel regarding response to discovery demand. | L310 | A105 | $356.00 |
| 05/04/20 | PAL | 0.10 | Confer with non-party counsel regarding discovery response. | L310 | A108 | $89.00 |
| 05/06/20 | PAL | 0.70 | Confer with non-parties regarding responses to discovery and information demands. | L310 | A107 | $623.00 |
| 05/07/20 | PAL | 0.20 | Confer with co-defense counsel regarding privilege analysis. | L310 | A107 | $178.00 |
| 05/11/20 | PAL | 0.40 | Analyze response from non-party to discovery demand. | L310 | A104 | $356.00 |
| 05/11/20 | PAL | 0.60 | Confer with client regarding discovery strategy. | L310 | A106 | $534.00 |
| 05/12/20 | PAL | 0.30 | Research response to discovery inquiry. | L310 | A102 | $267.00 |
| 05/12/20 | PAL | 0.30 | Confer with non-party counsel regarding discovery inquiry. | L310 | A107 | $267.00 |
| 05/12/20 | PAL | 0.20 | Confer with opposing counsel regarding discovery inquiry. | L310 | A107 | $178.00 |
| 05/12/20 | PAL | 0.50 | Confer with client regarding discovery and privilege analysis. | L310 | A106 | $445.00 |
| 05/13/20 | PAL | 0.30 | Analyze discovery order. | L310 | A104 | $267.00 |
| 05/13/20 | PAL | 0.20 | Research in response to discovery inquiry. | L310 | A102 | $178.00 |
| 05/13/20 | PAL | 0.40 | Confer with co-counsel regarding discovery vendor. | L310 | A107 | $356.00 |
| 05/17/20 | PAL | 1.30 | Confer with client and co-defense counsel regarding strategy in response to discovery demands. | L310 | A106 | $1,157.00 |
| 05/21/20 | PAL | 0.10 | Confer with discovery vendor regarding retainer. | L310 | A108 | $89.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

Multi-District Litigation

| 05/30/20 | PAL | 0.20 | Analyze correspondence by plaintiffs regarding discovery demand. | L310 | A104 | $178.00 |

|  |  |  |  |  |  | $6,052.00 |
|  |  |  | SUBTOTAL |  |  |  |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/14/20 | PAL | 0.30 | Analyze discovery order. | L320 | A104 | $267.00 |
| 05/14/20 | PAL | 0.40 | Confer with co-defense counsel and non-party counsel regarding proposed response to document demand by non-party. | L320 | A107 | $356.00 |
| 05/14/20 | PAL | 0.40 | Analyze proposed response to document demand by non-party. | L320 | A104 | $356.00 |
| 05/17/20 | PAL | 0.30 | Analyze discovery demand. | L320 | A104 | $267.00 |
| 05/17/20 | PAL | 0.30 | Confer with co-counsel regarding strategy in response to discovery demand. | L320 | A105 | $267.00 |
| 05/18/20 | PAL | 0.60 | Confer with client discovery team regarding responses to discovery demands. | L320 | A106 | $534.00 |
| 05/18/20 | PAL | 0.20 | Confer with non-party counsel regarding response to discovery request. | L320 | A107 | $178.00 |
| 05/22/20 | PAL | 0.20 | Analyze consultant retainers in response to discovery demand. | L320 | A104 | $178.00 |
| 05/22/20 | PAL | 0.90 | Confer with client regarding responses to discovery demand. | L320 | A106 | $801.00 |
| 05/22/20 | PAL | 0.20 | Confer with co-counsel regarding responding to discovery demand. | L320 | A105 | $178.00 |
| 05/22/20 | PAL | 0.30 | Research orders and precedent for responding to discovery demand. | L320 | A102 | $267.00 |
| 05/26/20 | PAL | 0.20 | Confer with non-party counsel regarding document production. | L320 | A107 | $178.00 |
| 05/26/20 | PAL | 0.20 | Confer with co-defense counsel regarding document demand. | L320 | A107 | $178.00 |
| 05/26/20 | PAL | 0.30 | Confer with client discovery team regarding discovery strategy and responses to discovery demands. | L320 | A106 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| 05/27/20 | PAL | 0.20 | Confer with local counsel regarding response to document request (WA). | L320 | A107 | $178.00 |

$4,450.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

---

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/12/20 | PAL | 0.20 | Analyze proposed deposition protocol. | L330 | A104 | $178.00 |
| 05/14/20 | PAL | 0.30 | Confer with client regarding response to deposition inquiry. | L330 | A106 | $267.00 |
| 05/14/20 | PAL | 0.20 | Confer with opposing counsel regarding deposition demand. | L330 | A107 | $178.00 |
| 05/14/20 | PAL | 0.70 | Confer with co-defense counsel regarding response to deposition inquiry. | L330 | A107 | $623.00 |
| 05/15/20 | PAL | 0.30 | Confer with client regarding deposition request. | L330 | A106 | $267.00 |
| 05/16/20 | PAL | 0.20 | Confer with co-defense counsel regarding deposition request. | L330 | A107 | $178.00 |
| 05/18/20 | PAL | 0.20 | Confer with co-defense counsel regarding deposition request. | L330 | A108 | $178.00 |
| 05/18/20 | PAL | 0.10 | Confer with prospective witness regarding deposition request. | L330 | A108 | $89.00 |
| 05/18/20 | PAL | 0.10 | Confer with non-party counsel regarding deposition request. | L330 | A107 | $89.00 |
| 05/18/20 | PAL | 0.20 | Confer with client regarding deposition request. | L330 | A106 | $178.00 |
| 05/19/20 | PAL | 0.60 | Confer with outside counsel regarding prospective deposition and deponent. | L330 | A107 | $534.00 |
| 05/19/20 | PAL | 0.50 | Confer with prospective deponent regarding deposition. | L330 | A108 | $445.00 |
| 05/20/20 | PAL | 0.10 | Confer with non-party counsel regarding deposition. | L330 | A107 | $89.00 |
| 05/21/20 | PAL | 0.10 | Confer with non-party counsel regarding deposition. | L330 | A107 | $89.00 |
| 05/28/20 | PAL | 0.30 | Confer with co-counsel regarding deposition request. | L330 | A105 | $267.00 |
| 05/28/20 | PAL | 0.20 | Confer with non-party counsel regarding deposition request. | L330 | A107 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

$3,827.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 29, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/05/20 | AC | 2.00 | Review Plaintiff fact sheets (1.2); update tracking chart (0.8). | L390 | A111 | $400.00 |
| 05/08/20 | AC | 2.30 | Track incoming Plaintiff Fact Sheets. | L390 | A111 | $460.00 |
| 05/12/20 | DAT | 1.20 | Review dockets for requested documents. | L390 | A111 | $240.00 |
| 05/15/20 | DAT | 0.20 | Review docket for requested documents. | L390 | A111 | $40.00 |
| 05/18/20 | AC | 1.50 | Track incoming Plaintiff Fact Sheets. | L390 | A111 | $300.00 |
| 05/19/20 | AC | 2.50 | Track incoming Plaintiff Fact Sheets. | L390 | A111 | $500.00 |
| 05/21/20 | AC | 2.80 | Review and organize incoming Plaintiff Fact Sheets. | L390 | A111 | $560.00 |
| 05/26/20 | AC | 0.30 | Gather and review incoming plaintiff fact sheets. | L390 | A111 | $60.00 |
| 05/27/20 | AC | 0.80 | Gather, track and organize incoming plaintiff fact sheets. | L390 | A111 | $160.00 |
| 05/28/20 | AC | 0.60 | Track incoming plaintiff fact sheets. | L390 | A111 | $120.00 |

SUBTOTAL $2,840.00



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ June 29, 2020 |
| | STATEMENT REFERENCE NO: _____ 1465533 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 399630-161941 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | |
| | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ June 29, 2020

INVOICE NO. _____ 1465740

MATTER NO. _____ 161942

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$355,213.50** |
| **18% discount** | **($63,938.43)** |
| | **$291,275.07** |
| **TOTAL DISBURSEMENTS:** | **1,237.21** |
| **TOTAL AMOUNT DUE:** | **$292,512.28** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Filing Fees and Related | 90.00 |
| Court Costs | 48.75 |
| Westlaw Search Fees | 981.15 |
| Lexis/Legal Research | 117.31 |
| **TOTAL DISBURSEMENTS:** | **$1,237.21** |

**DECHERT LLP**
Page 92 of 183
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| M. Cheffo | Partner | 1,250.00 | 0.60 | 750.00 |
| H. Freiwald | Partner | 1,090.00 | 105.80 | 115,322.00 |
| T. Blank | Partner | 1,085.00 | 0.50 | 542.50 |
| E. Snapp | Partner | 915.00 | 65.10 | 59,566.50 |
| H. Coleman | Partner | 915.00 | 111.50 | 102,022.50 |
| B. Wolff | Partner | 915.00 | 5.50 | 5,032.50 |
| M. Cusker Gonzal | Partner | 890.00 | 9.40 | 8,366.00 |
| J. Tam | Counsel | 890.00 | 1.30 | 1,157.00 |
| J. Lee | Counsel | 890.00 | 0.10 | 89.00 |
| C. Boisvert | Counsel | 890.00 | 3.40 | 3,026.00 |
| P. LaFata | Counsel | 890.00 | 4.30 | 3,827.00 |
| L. Cohan | Counsel | 855.00 | 1.00 | 855.00 |
| S. Magen | Associate | 840.00 | 14.70 | 12,348.00 |
| M. Kim | Associate | 770.00 | 1.30 | 1,001.00 |
| L. Zanello | Associate | 770.00 | 2.20 | 1,694.00 |
| R. Rosenberg | Associate | 725.00 | 4.70 | 3,407.50 |
| T. Yale | Associate | 640.00 | 0.50 | 320.00 |
| A. Clark | Associate | 640.00 | 23.10 | 14,784.00 |
| S. Turret | Associate | 565.00 | 14.40 | 8,136.00 |
| N. Becker | Associate | 490.00 | 9.80 | 4,802.00 |
| T. Barron | Associate | 490.00 | 0.50 | 245.00 |
| A. Capobianco-Ra | Legal Assistant | 200.00 | 3.70 | 740.00 |
| J. Holder | Legal Assistant | 200.00 | 1.50 | 300.00 |
| D. Torrice | Legal Assistant | 200.00 | 13.40 | 2,680.00 |
| S. Taylor | Legal Assistant | 200.00 | 16.60 | 3,320.00 |
| C. Cohen | Other | 185.00 | 0.40 | 74.00 |
| D. Neris | Project Assistan | 155.00 | 5.20 | 806.00 |
| **TOTALS** | | | **420.50** | **$355,213.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | EWS | 5.30 | Review and analyze documents and work product regarding Suspicious Order Monitoring System issues (4.6); correspond internally regarding same (0.7). | L110 | A104 | $4,849.50 |
| 05/03/20 | EWS | 0.40 | Correspond with internal team regarding factual monitoring issues (0.2); review and analyze work product regarding same (0.2). | L110 | A105 | $366.00 |
| 05/04/20 | EWS | 5.80 | Correspond with internal team regarding factual monitoring issues (0.4); review, analyze and edit work product regarding same (5.1); correspond with internal team regarding Purdue employee interview (0.3). | L110 | A105 | $5,307.00 |
| 05/05/20 | EWS | 6.20 | Correspond with internal team regarding factual background issues, presentation (0.6); review and analyze documents and transcripts regarding same (3.0); correspond with internal team regarding Purdue employee interview (0.4); review and analyze materials regarding same (2.2). | L110 | A105 | $5,673.00 |
| 05/07/20 | EWS | 3.90 | Correspond with internal team regarding factual background issues (0.6); review, analyze and edit work product regarding same (2.1); review and analyze work product, related materials regarding Purdue employee interview (1.2) | L110 | A105 | $3,568.50 |
| 05/08/20 | EWS | 2.80 | Communicate with internal team (0.4) and client (0.5) regarding factual background information; review and analyze work product, related materials regarding same (1.9). | L110 | A108 | $2,562.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/10/20 | EWS | 1.40 | Correspond with internal team regarding factual monitoring issues (0.4); review, analyze and edit work product regarding same (1.0). | L110 | A105 | $1,281.00 |
| 05/11/20 | EWS | 4.90 | Correspond with team members regarding G. Franklin deposition (0.4); communicate with team members regarding monitoring and fact issues (0.7); review, edit work product regarding same (3.8). | L110 | A105 | $4,483.50 |
| 05/12/20 | EWS | 5.80 | Communicate with internal team regarding factual monitoring issues regarding monitoring systems (0.6); review and edit work product regarding same (4.2); review and analyze draft report regarding same (1.0). | L110 | A105 | $5,307.00 |
| 05/13/20 | EWS | 9.30 | Communicate with internal team and client regarding monitoring (0.4), factual monitoring issues (0.6), and employee interview (0.6); review and revise work product regarding same (4.7); review and analyze documents, files, public information regarding same (3.0). | L110 | A105 | $8,509.50 |
| 05/13/20 | TCB | 0.50 | Respond to inquiry from Court Clerk regarding Rule 16 hearing (0.4); communicate with with other defense counsel and plaintiffs regarding same (0.1). | L110 | A108 | $542.50 |
| 05/14/20 | BLW | 0.50 | Communicate with D. Gentin Stock and H. Freiwald regarding market share data (0.5). | L110 | A105 | $457.50 |
| 05/14/20 | DN | 0.50 | Review and organize pleadings in case file (NY, .50). | L110 | A101 | $77.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/14/20 | EWS | 5.40 | Communicate with internal team regarding factual monitoring issues regarding monitoring (0.6); review, analyze and edit work product regarding same (2.7); review and analyze documents, public government information regarding same (2.1). | L110 | A105 | $4,941.00 |
| 05/20/20 | DN | 0.50 | Review and organize pleadings in case file (NY, .50). | L110 | A101 | $77.50 |
| | | | | | | $48,003.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | CRB | 0.40 | Conduct confidentiality review of documents provided by Robert Hoff. | L120 | A103 | $356.00 |
| 05/01/20 | HAC | 3.30 | Review underlying briefing and attend telephonically bankruptcy court hearing regarding discovery issues for impact on litigation (2.7); communicate with client regarding efficient management of work flow streams and related issues (0.6). | L120 | A104 | $3,019.50 |
| 05/01/20 | HAC | 0.30 | Conference call with Dechert and DPW teams regarding allocation issues. | L120 | A107 | $274.50 |
| 05/01/20 | HAC | 1.30 | Plan for (0.5) and participate in (0.8) conference call with Dechert and DPW teams regarding response to hospital damages model. | L120 | A106 | $1,189.50 |
| 05/01/20 | HAC | 1.00 | Confer internally regarding retention agreement (0.6); conference call with Dechert team regarding upcoming Purdue projects (0.4). | L120 | A105 | $915.00 |
| 05/01/20 | HSF | 0.20 | Confer with R. Silbert regarding FDA advisory committee meeting preparation (0.1) and status of document review regarding triplicate states (0.1). | L120 | A105 | $218.00 |
| 05/01/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L120 | A111 | $100.00 |
| 05/02/20 | HSF | 1.50 | Review and revise draft memorandum identifying public health benefits of Medication Assisted Treatment as part of settlement plan. | L120 | A104 | $1,635.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/20 | HSF | 3.00 | Review and revise client draft document related to triplicate states analysis (2.1); confer with Cornerstone regarding same (0.5); confer with R. Silbert regarding same (0.4). | L120 | A104 | $3,270.00 |
| 05/04/20 | HAC | 0.80 | Participate in conference calls with clients regarding current and future work streams. | L120 | A106 | $732.00 |
| 05/04/20 | HAC | 1.20 | Communicate with S. Birnbaum and D. Stock regarding status of VT AG litigations against Purdue, Sacklers, and Distributor defendants (0.7); communicate with P. LaFata regarding MA request to share MDL-related document (0.5). | L120 | A105 | $1,098.00 |
| 05/04/20 | HSF | 0.80 | Confer with client regarding triplicate state analysis. | L120 | A106 | $872.00 |
| 05/04/20 | RMR | 0.10 | Review correspondence with J. Tam and J. Harbison regarding trial and designations. | L120 | A104 | $72.50 |
| 05/04/20 | ST | 4.00 | Conduct research regarding viability of claimants' cause of action. | L120 | A102 | $2,260.00 |
| 05/05/20 | CRB | 0.90 | Review confidentiality designation of documents (0.7); communicate with client regarding same (0.2). | L120 | A103 | $801.00 |
| 05/05/20 | HAC | 1.60 | Review order from MDL denying manufacturers' motion to certify the court's denial of defendants' RICO motion for interlocutory appeal and correspondence regarding same (0.8); review consultants' analysis of hospital damages model and revisions to same (0.8). | L120 | A104 | $1,464.00 |
| 05/05/20 | HAC | 1.20 | Plan for and participate in weekly principals call with client and co-counsel. | L120 | A106 | $1,098.00 |

Dechert LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/20 | HAC | 2.00 | Conference calls with Dechert team regarding mediation updates and inquiries (1.2); communicate with M. Gonzalez regarding NY status conference (0.5); communicate with Dechert team regarding updates to state court litigation (0.3). | L120 | A105 | $1,830.00 |
| 05/05/20 | HAC | 0.50 | Participate in call with co-counsel regarding MA AG request (0.2); communicate with DPW team regarding personal injury and neonatal abstinence syndrome group request to expand claims deadline (0.3). | L120 | A107 | $457.50 |
| 05/05/20 | HSF | 3.60 | Review and revise memorandum outlining issues raised by hospital plaintiffs' settlement/abatement proposal (1.7); communicate with Dechert and DPW teams regarding same (0.4); confer with S. Birnbaum, H. Coleman, S. Roitman and D. Stock regarding mediation update and outstanding mediation projects (0.5); review email from associates with update on triplicate prescription state document review project (0.4); communicate with S. Birnbaum regarding hospital settlement/abatement proposal strategy (0.6). | L120 | A105 | $3,924.00 |
| 05/05/20 | MG | 1.80 | Draft report regarding telephonic status conference in NY coordinated litigation (0.8); communicate with client, litigation team, and bankruptcy team regarding same (0.3) and regarding strategy regarding NY Defendants' motion to lift stay (0.3); review pleadings and motion filings in NY coordinated litigation (0.4) (NY). | L120 | A103 | $1,602.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/20 | MHK | 0.70 | Analyze status of responses to public records requests (WA, 0.7). | L120 | A101 | $539.00 |
| 05/05/20 | PAL | 0.10 | Analyze report of status conference (NY). | L120 | A104 | $89.00 |
| 05/05/20 | ST | 2.50 | Conduct research regarding viability of claimants' cause of action. | L120 | A102 | $1,412.50 |
| 05/06/20 | CRB | 0.10 | Review proposed joint status report in Pennsylvania AG action. | L120 | A103 | $89.00 |
| 05/06/20 | HAC | 1.10 | Conference call with Dechert team regarding suspicious order monitoring presentation (0.5); prepare for and participate in conference call with P. LaFata and D. Stock regarding FDA reporting requirements (0.6). | L120 | A105 | $1,006.50 |
| 05/06/20 | HAC | 3.60 | Review and revise presentation for monitor regarding suspicious order monitoring program (2.2); compile and review materials regarding personal injury claims in conjunction with mediation (1.2); review emails regarding Alabama action (0.2). | L120 | A104 | $3,294.00 |
| 05/06/20 | HAC | 0.40 | Conference call with DPW and Dechert team regarding addressing claims of so-called futures. | L120 | A107 | $366.00 |
| 05/06/20 | HSF | 4.50 | Review Analysis Group presentation related to public health initiative (1.5); draft memorandum for client regarding same (3.0). | L120 | A104 | $4,905.00 |
| 05/06/20 | MG | 1.90 | Review and analyze New York case filings relating to severance of defendants (0.4), jury verdict forms (0.3), apportionment (0.3), and bench vs. jury trial (0.4); correspond with bankruptcy counsel regarding same (0.5) (NY). | L120 | A104 | $1,691.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/07/20 | HAC | 0.40 | Communicate with client and Dechert team regarding historical personal injury litigation. | L120 | A106 | $366.00 |
| 05/07/20 | HAC | 2.30 | Plan for and participate in conference calls with Dechert team regarding ongoing projects (0.9); review email from mediators regarding allocation-related issues (0.8); confer with S. Birnbaum and Dechert team regarding formulating responses to same (0.4); communicate with Dechert team regarding expert issues (0.2). | L120 | A105 | $2,104.50 |
| 05/07/20 | HAC | 5.30 | Review media reports regarding COVID-19 and opioid shortages (0.2); review and revise work streams flow chart (0.2); communicate with client regarding same (0.2); review and comment on Analysis Group draft report and attendant emails (0.9); review corrected order filed in CT cases and related emails (0.2); draft Purdue audit report (2.1); review letter to court requesting extension of bar date and attendant email (0.4); review and provide comments on suspicious order monitoring presentation drafted for monitor (1.1). | L120 | A104 | $4,849.50 |
| 05/07/20 | HSF | 0.60 | Communicate with client, B. Wolff and J. Tam regarding preparation for Advisory Committee hearing related to abuse deterrent product (0.4); review FDA website for related postings (0.2). | L120 | A106 | $654.00 |
| 05/07/20 | MG | 0.30 | Review and analyze motion and other filings in NY coordinated litigation in connection with upcoming trial (NY). | L120 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 05/07/20 | MG | 0.20 | Confer with litigation team regarding bankruptcy personal injury claims processing strategy. | L120 | A105 | $178.00 |
| 05/07/20 | MHK | 0.60 | Prepare for and attend call regarding public records request discovery (WA, 0.6). | L120 | A101 | $462.00 |
| 05/07/20 | PAL | 0.20 | Confer with client counsel regarding response to discovery demand (WA). | L120 | A106 | $178.00 |
| 05/07/20 | PAL | 0.30 | Confer with co-defense counsel regarding discovery demand (WA). | L120 | A107 | $267.00 |
| 05/08/20 | BLW | 0.40 | Telephone conference with R. Silbert, F. Bivens, A. Lutchen, S. Birnbaum, H. Freiwald, et al. regarding allocation/mediation (0.3); review email from A. Lutchen regarding same (0.1). | L120 | A104 | $366.00 |
| 05/08/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L120 | A104 | $91.50 |
| 05/08/20 | DN | 1.20 | Review and organize pleadings in case file (NY, 1.2). | L120 | A101 | $186.00 |
| 05/08/20 | HAC | 0.80 | Finalize and send response to WA AG regarding documents (0.2); compile information on prior settlements for various creditor groups (0.4); revise audit request (0.2). | L120 | A103 | $732.00 |
| 05/08/20 | HAC | 1.30 | Review revised hospital memorandum (0.4); communicate with client regarding same (0.3); review readouts of meetings with various committees and tort claimants (0.3); review letter to court from ad hoc groups regarding extensions of bar date based on Covid-19 (0.2); communicate internally regarding same (0.1). | L120 | A104 | $1,189.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/08/20 | HAC | 2.60 | Participate in Dechert team call regarding work flow updates (0.5); plan for and participate in weekly allocation call (0.7); communicate with Dechert team regarding revised presentation for monitor regarding suspicious order monitoring program (1.4). | L120 | A105 | $2,379.00 |
| 05/08/20 | HSF | 1.80 | Participate in weekly allocation call regarding status of projects for mediators (0.6); communicate with client regarding comments on Analysis Group modeling and other research related to value of Medication Assisted Treatment (0.5); revise memorandum related to hospital damages analysis (0.6); communicate with client and DPW team regarding same (0.1). | L120 | A106 | $1,962.00 |
| 05/08/20 | MG | 0.50 | Review New York case pleadings and correspondence regarding motion for jury trial and related communications with Special Master (NY). | L120 | A104 | $445.00 |
| 05/08/20 | PAL | 0.20 | Confer with joint-defense counsel regarding discovery demand (WA). | L120 | A107 | $178.00 |
| 05/09/20 | HSF | 4.30 | Review and edit DWP analysis of hospital damages claims. | L120 | A104 | $4,687.00 |
| 05/09/20 | PAL | 0.10 | Confer with client regarding response to protective order demand (WA). | L120 | A106 | $89.00 |
| 05/09/20 | PAL | 0.10 | Confer with counsel regarding response to protective order demand (WA). | L120 | A105 | $89.00 |
| 05/10/20 | HSF | 5.00 | Teleconference with S. Birnbaum and G. Stock regarding Analysis Group project review (0.8); review and edit DPW draft of response to mediators regarding hospital claims (4.2). | L120 | A108 | $5,450.00 |

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/20 | CC | 0.30 | Conduct research regarding WA state senate committee group video (0.2); communicate with Mary Kim regarding same (0.1). | L120 | A102 | $55.50 |
| 05/11/20 | HAC | 0.60 | Finalize audit response. | L120 | A103 | $549.00 |
| 05/11/20 | HAC | 1.50 | Communicate with Dechert team (0.5) and conference call with Dechert and DPW teams (0.6) regarding personal injury claimants' demand to extend claims filing deadline; communicate with DPW regarding coordinating various projects, calls, and work streams (0.4). | L120 | A107 | $1,372.50 |
| 05/11/20 | HAC | 2.60 | Review contempt order against Endo in Staubus proceeding and related reports and related emails (0.6); review and analyze harm reduction therapeutics funding agreement and related emails (0.6); participate in conference call regarding same (0.6); review and comment on draft of harm reduction therapeutics motion (0.8). | L120 | A104 | $2,379.00 |
| 05/11/20 | HSF | 3.20 | Communicate with F. Bivens regarding further edits to mediator memorandum regarding hospital damages claims (0.5); confer with R. Silbert regarding settlement-related issues (0.6); call with R. Silbert regarding ongoing Alpert analysis and potential response (0.6); review key documents selected by associates related to early marketing activities (1.5). | L120 | A105 | $3,488.00 |
| 05/11/20 | MG | 0.70 | Review and revise draft mediator memorandum regarding school district and school board claims (0.5); confer internally regarding same (0.2). | L120 | A103 | $623.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/12/20 | DN | 0.50 | Review and organize pleadings in case file (NY). | L120 | A101 | $77.50 |
| 05/12/20 | HAC | 2.80 | Review and analyze client comment to materials prepared for monitor on suspicious order monitoring (0.8); review articles regarding MO opioid tracking bill (0.1); review analysis of ramifications of 6th Circuit reversal of Polster order (0.2); review and revise responses to Mediators' April 16 questions (1.3); review revised suspicious order monitoring presentation (0.4). | L120 | A104 | $2,562.00 |
| 05/12/20 | HAC | 0.30 | Communicate with Skadden team regarding suspicious order monitoring program. | L120 | A107 | $274.50 |
| 05/12/20 | HAC | 1.20 | Prepare for and participate in weekly principals coordinating call with client and co-counsel. | L120 | A106 | $1,098.00 |
| 05/12/20 | HAC | 2.60 | Prepare for and participate in conference call with Dechert team regarding Analysis Group valuation of Naloxone (1.2); prepare for and participate in organizational call with Dechert team (0.5); conference call with Dechert team regarding revisions to suspicious order monitoring materials (0.9). | L120 | A105 | $2,379.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/12/20 | HSF | 2.70 | Teleconference with S. Birnbaum, H. Coleman and D. Stock regarding public health initiative negotiation issues (0.5); review various analyses supporting value of Medication Assisted Treatment/Naloxone (0.9); communicate with client regarding same (0.3); communicate with J. Newmark and M. Kim regarding request for follow up research (0.3); prepare for and participate in teleconference with F. Bivens regarding hospital damages claim (0.7). | L120 | A105 | $2,943.00 |
| 05/13/20 | CRB | 0.20 | Review Pennsylvania AG Court's order requiring new status update in August 2020. | L120 | A103 | $178.00 |
| 05/13/20 | HAC | 0.40 | Communicate with Skadden team regarding suspicious order monitoring presentation. | L120 | A107 | $366.00 |
| 05/13/20 | HAC | 0.20 | Conference call with Dechert team regarding monitor's report. | L120 | A105 | $183.00 |
| 05/13/20 | HAC | 1.20 | Participate in conference call with client regarding suspicious order monitoring (0.6); conference call with Dechert team and client regarding monitor's preliminary report (0.6). | L120 | A106 | $1,098.00 |
| 05/13/20 | HAC | 4.60 | Review monitor's preliminary report (2.2); review client comments to monitor's preliminary report (0.8); review order granting non-consenting state motion for discovery of Sackler bank records (0.2); review and comment on chart of previous personal injury cases against Purdue (0.5); review and revise responses to mediators' questions (0.9). | L120 | A104 | $4,209.00 |

DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/13/20 | HSF | 5.00 | Confer with Leverage and F. Bivens regarding hospital damages methodology (0.8); revise memorandum addressing issues consistent with same (4.2). | L120 | A108 | $5,450.00 |
| 05/13/20 | LNZ | 1.00 | Review West Virginia order on trial (0.4); review emails and draft briefs from joint defense group (0.6). | L120 | A104 | $770.00 |
| 05/13/20 | LNZ | 0.10 | Communicate internally regarding trial order (.1). | L120 | A105 | $77.00 |
| 05/13/20 | MG | 1.50 | Draft and revise memorandum to mediators regarding schools' claims (1.2); confer internally regarding same (0.3). | L120 | A103 | $1,335.00 |
| 05/13/20 | MSC | 0.60 | Review correspondence and materials regarding pretrial and active case matters. | L120 | A104 | $750.00 |
| 05/13/20 | ST | 0.60 | Review memorandum regarding school district claims. | L120 | A104 | $339.00 |
| 05/14/20 | CRB | 0.40 | Review materials concerning Purdue revenue figures (0.2); draft correspondence regarding same in connection with confidentiality review (0.2). | L120 | A103 | $356.00 |
| 05/14/20 | HAC | 0.60 | Communicate with Dechert team and client regarding workflow assignments and updates (0.4); communicate with DPW and client regarding NY AG financial subpoenas and letters responding to same (0.2). | L120 | A106 | $549.00 |
| 05/14/20 | HAC | 0.20 | Communicate with Dechert team regarding notice of removal of Greer County (OK) suit. | L120 | A105 | $183.00 |
| 05/14/20 | HAC | 0.30 | Communicate with DPW team regarding LSU Board of Supervisors lawsuit. | L120 | A107 | $274.50 |

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

Municipality Suits

| 05/14/20 | HAC | 6.60 | Review media reports regarding Order granting New York State's motion for discovery regarding Sackler financial information (0.3); review and comment on monitor report (1.7); review and revise responses to mediator questions (2.1); review journal articles regarding value of rescue medications and medically assisted treatment in combating opioid abuse (1.1); review and comment on revised suspicious order monitoring presentation (0.9); review letter from Sackler counsel to court in response to statements issued by NY AG (0.5). | L120 | A104 | $6,039.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 05/14/20 | HSF | 4.50 | Draft memorandum to mediators regarding hospital damages claims. | L120 | A102 | $4,905.00 |
| 05/15/20 | HAC | 1.70 | Review and comment on revised suspicious order monitoring presentation for monitor (0.4); review and comment on revised memorandum regarding hospital abatement program and damages model (0.9); review and respond to emails from mediators regarding personal injury claimants (0.2); review letters to court regarding an extension of the bar date for personal injury claimants (0.2). | L120 | A104 | $1,555.50 |
| 05/15/20 | HAC | 1.40 | Conference call with Dechert and DPW teams regarding analysis of personal injury claim forms received (0.5); communicate with Skadden, DPW, and Dechert teams regarding non-consenting states request for documents produced to DOJ (0.6); communicate with Dechert and Skadden teams regarding suspicious order monitoring program (0.3). | L120 | A107 | $1,281.00 |

## DESCRIPTION OF LEGAL SERVICES
### May 31, 2020

Municipality Suits

| Date | Tkpr | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 05/15/20 | HAC | 0.90 | Conference call with Dechert team regarding ongoing assignments and open issues (0.5); conference call with Dechert team regarding telephonic meeting with monitor (0.4). | L120 | A105 | $823.50 |
| 05/15/20 | HSF | 7.40 | Review and revise memorandum to mediators regarding hospital damages claims (6.4); weekly teleconference with client including discussion of same (0.6); teleconference with F. Bivens and Leverage regarding further understanding of damages model (0.4). | L120 | A104 | $8,066.00 |
| 05/15/20 | MG | 0.60 | Review and revise draft memorandum to mediators regarding schools' claims (0.4); communicate with litigation team regarding same (0.2). | L120 | A103 | $534.00 |
| 05/15/20 | ST | 2.70 | Draft sections of memorandum regarding school district claims. | L120 | A104 | $1,525.50 |
| 05/16/20 | HSF | 5.50 | Review and revise memorandum to mediators regarding hospital damages claims. | L120 | A103 | $5,995.00 |
| 05/17/20 | HAC | 1.10 | Plan for and participate in conference call regarding MA AG demand for DOJ investigatory documents. | L120 | A107 | $1,006.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| 05/18/20 | HAC | 3.60 | Analyze LA Times story regarding Purdue accountability (0.4); provide comments regarding reporting errors in same (0.4); review and comment on revised draft of memorandum regarding hospitals' damages model (0.3); review and analyze memorandum and pertinent case law regarding insurance coverage issues (1.3); review and comment on notice to Oklahoma Supreme Court regarding status of appeal (0.3); communicate with DPW and local counsel regarding status of bankruptcy proceeding (0.4); review draft mandamus petition in Cleveland Bakers MDL (0.5). | L120 | A104 | $3,294.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 05/18/20 | HAC | 0.40 | Draft email for client regarding ongoing projects. | L120 | A103 | $366.00 |
| 05/18/20 | HAC | 0.70 | Plan for and participate in conference call with Dechert team regarding ongoing projects. | L120 | A105 | $640.50 |
| 05/18/20 | HSF | 6.50 | Telephone conference with F. Bivens regarding resolution of presentation of key issues for mediator memorandum related to hospital damages (0.5); review additional triplicate state related documents for early marketing analysis (5.6); emails regarding expected FDA Advisory Committee hearing (0.4). | L120 | A108 | $7,085.00 |
| 05/19/20 | DN | 0.50 | Review and organize pleadings in case file (NY, .50). | L120 | A101 | $77.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| 05/19/20 | HAC | 4.30 | Review media coverage and attendant emails of Avrio's testing of Betadine for potential use in healthcare workers addressing COVID19 (0.3); review and analyze decisions from NY court overseeing consolidated actions regarding trial setting and need for jury trail (0.5); communicate with Dechert team regarding ramifications of same (0.4); review and provide comments on revised submission to OK Supreme Court (0.4); communicate with local counsel regarding same (0.4); review bar date extension motion (0.4); communicate with client and DPW regarding same (0.3); review and analyze memorandum regarding limitations on special interest groups ability to challenge confirmation of plan (1.0) and attendant case law (0.6). | L120 | A104 | $3,934.50 |
| --- | --- | --- | --- | --- | --- | --- |
| 05/19/20 | HAC | 2.10 | Plan for and participate in conference call with Dechert team regarding mediation updates and workflow discussions (1.0); communicate with D. Stock regarding monitor report (0.3); conferences with DPW regarding filing same (0.4) and potential sealing issues (0.4). | L120 | A105 | $1,921.50 |
| 05/19/20 | HAC | 2.10 | Monitor MDL national strategy call (1.0); plan for and participate in weekly principals coordinating committee call (1.1). | L120 | A107 | $1,921.50 |
| 05/19/20 | HSF | 6.80 | Revise mediator memorandum regarding hospital damages (3.6); communicate with F. Bivens regarding same (0.6); review data regarding early marketing and outline points per request of R. Silbert (2.6). | L120 | A104 | $7,412.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/19/20 | MG | 0.90 | Review orders in NY coordinated litigation regarding jury trial (0.1), discovery deadlines (0.2), and trial ready date (0.1); draft report to client, bankruptcy counsel, and litigation counsel regarding same (0.5) (NY). | L120 | A104 | $801.00 |
| 05/20/20 | HAC | 0.70 | Conference call with Dechert team regarding neonatal abstinence syndrome abatement proposal (0.5); communicate with Dechert team regarding scope of mediators' authority (0.2). | L120 | A105 | $640.50 |
| 05/20/20 | HAC | 4.90 | Draft analysis of neonatal abstinence syndrome abatement proposal. | L120 | A103 | $4,483.50 |
| 05/20/20 | HAC | 2.50 | Review and analyze neonatal abstinence syndrome abatement proposal (1.6); review and comment on Notice of Filing of Monitor report (0.2); review additional written request to court to extend claims deadline for personal injury claims (0.1); review and comment on revised draft of bar date extension motion (0.3); review MA AG motion to extend bar date for personal injury claimants (0.3). | L120 | A104 | $2,287.50 |
| 05/20/20 | HSF | 7.40 | Review triplicate state marketing analysis (2.7); draft response per request of R. Silbert (2.1); review neonatal abstinence syndrome plaintiff damages and medical monitoring proposal (1.2); outline bullet responses regarding same (0.5); teleconference with H. Coleman and S. Birnbaum regarding same (0.4); follow-up with additional points and edits to draft talking points from H. Coleman (0.5). | L120 | A104 | $8,066.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

<u>Municipality Suits</u>

| 05/20/20 | LNZ | 0.20 | Communicate internally regarding Nevada proposed remote deposition protocol (.2). | L120 | A105 | $154.00 |
| 05/20/20 | MG | 0.40 | Review draft memorandum to mediators regarding school claims. | L120 | A103 | $356.00 |
| 05/21/20 | DN | 1.50 | Review and organize pleadings in case file (TX & NY, .50). | L120 | A101 | $232.50 |
| 05/21/20 | HAC | 4.10 | Plan for and participate in conference call with Dechert team regarding work flow updates (.7); review memos and PowerPoint regarding insurers' issues (1.3); communicate with Dechert team regarding Purdue's response to hospital abatement model (.4); review and revise memorandum regarding school district claims (1.1); review NJ Administrative Order regarding Naloxone prescribing (.2); review analysis regarding neonatal abstinence syndrome-related abatement proposals (.4). | L120 | A104 | $3,751.50 |
| 05/21/20 | HSF | 3.80 | Review and revise slide deck presentation related to public benefit company and provision of Medication Assisted Treatment (1.8); communicate with client (0.5) and S. Birnbaum (0.4) to discuss same; teleconference with R. Silbert regarding triplicate state marketing analysis (0.4); review correspondence regarding hospital damages analysis response (0.7). | L120 | A103 | $4,142.00 |
| 05/21/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L120 | A111 | $100.00 |

DESCHERT LLP

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

Municipality Suits

| 05/21/20 | SM | 1.40 | Research regarding potential indemnitees (0.9); communicate with client (0.3) and internally (0.2) regarding same. | L120 | A102 | $1,176.00 |
| 05/21/20 | ST | 1.50 | Conduct research for memorandum regarding school district claims. | L120 | A104 | $847.50 |
| 05/21/20 | TEB | 0.50 | Research indemnification claims for Special Committee. | L120 | A102 | $245.00 |
| 05/22/20 | CRB | 0.40 | Correspond with P. LaFata regarding prior confidentiality disputes concerning McKinsey documents in Massachusetts AG case. | L120 | A103 | $356.00 |
| 05/22/20 | HAC | 5.60 | Plan for and participate in allocation meeting with client, DPW, and Dechert team (.6); conference call with Dechert team regarding abatement programs and related mediation issues (.5); conference call with Dechert team regarding developing a protocol for analyzing personal injury claims (1.0); review specimen claim forms in conjunction with same (1.3); review and analyze hospital abatement plan (2.2). | L120 | A104 | $5,124.00 |
| 05/22/20 | HSF | 4.70 | Teleconference with Cornerstone regarding follow-up marketing analysis (0.6); attend weekly allocation call (0.6); review hospital abatement model (1.0); draft outline regarding triplicate prescription marketing (2.5). | L120 | A108 | $5,123.00 |
| 05/22/20 | SM | 0.90 | Research regarding potential indemnitees (.6); communicate with Skadden counsel regarding same (.3). | L120 | A102 | $756.00 |
| 05/22/20 | ST | 3.10 | Revise memorandum regarding school district claims. | L120 | A104 | $1,751.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/23/20 | HSF | 6.50 | Review and revise outline and letter regarding triplicate prescription marketing. | L120 | A103 | $7,085.00 |
| 05/26/20 | CC | 0.10 | Conduct research for article for Sarah Taylor. | L120 | A102 | $18.50 |
| 05/26/20 | CRB | 0.30 | Review Colorado AG Proposed Status Report. | L120 | A103 | $267.00 |
| 05/26/20 | HAC | 2.30 | Prepare for and participate in work flow and update call with Dechert team (.9); prepare for and participate in weekly principals coordinating committee WebEx (1.4). | L120 | A101 | $2,104.50 |
| 05/26/20 | HAC | 1.00 | Review reports regarding Amerisource's alleged discovery violations (.2); review and analyze report regarding meetings with state AGs (.3); review and comment on litigation update PowerPoint for board of directors presentation (.5). | L120 | A104 | $915.00 |
| 05/26/20 | HAC | 0.20 | Communicate with local counsel regarding Alabama AG action. | L120 | A107 | $183.00 |
| 05/26/20 | HAC | 0.90 | Communicate with Dechert team regarding removal of Choctaw County and Hughes County case (.3); communicate with Dechert and DPW teams regarding discovery request by non-consenting states (.6). | L120 | A105 | $823.50 |
| 05/26/20 | HSF | 5.00 | Research literature and state experience information related to naloxone/rescue medications per client request for outcomes data (3.3); review draft memorandum regarding same (1.7). | L120 | A102 | $5,450.00 |
| 05/26/20 | JST | 0.10 | Communicate in firm and with local counsel regarding case status (0.1, TN/Staubus). | L120 | A108 | $89.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| 05/26/20 | LNZ | 0.20 | Communicate internally regarding West Virginia trial (.1); communicate internally regarding status of Mississippi AG case (.1). | L120 | A105 | $154.00 |
|----------|-----|------|------|------|------|---------|
| 05/26/20 | MG | 0.60 | Review and update report regarding active litigation and trial dates (0.2); review amended schedule in AL AG action (0.2); confer with litigation team regarding same (0.2). | L120 | A104 | $534.00 |
| 05/27/20 | CRB | 0.20 | Draft correspondence regarding New Mexico AG status conference on June 4, 2020. | L120 | A103 | $178.00 |
| 05/27/20 | HAC | 1.70 | Analyze documents subject to MA request (.4); communicate with client and Dechert team regarding same (.2); review submitted personal injury claims (.8); review and comment on client's work stream chart (.3). | L120 | A104 | $1,555.50 |
| 05/27/20 | HAC | 1.00 | Conference call with Dechert team regarding submitted personal injury claims (.5); conference call with Dechert team regarding updates on ongoing settlement discussions and next steps (.5). | L120 | A105 | $915.00 |
| 05/27/20 | HAC | 1.50 | Call with client regarding neonatal abstinence syndrome analysis and abatement plans (1.0); conference call with client and Dechert team regarding MA request for documents referenced in Monitor Report (.5). | L120 | A106 | $1,372.50 |
| 05/27/20 | HSF | 5.00 | Conduct research related to naloxone and potential public health/quality of life/abatement plan benefits. | L120 | A102 | $5,450.00 |
| 05/27/20 | JST | 0.20 | Communicate in firm regarding co-defendants' removal (0.2, OK). | L120 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/28/20 | CRB | 0.20 | Draft correspondence to co-counsel regarding Colorado AG status report. | L120 | A103 | $178.00 |
| 05/28/20 | HAC | 0.40 | Communicate with Dechert team regarding Cornerstone retention. | L120 | A105 | $366.00 |
| 05/28/20 | HAC | 0.90 | Plan for and participate in conference call with DPW, Skadden, Dechert and client regarding non-consenting states request for suspicious order monitoring materials. | L120 | A106 | $823.50 |
| 05/28/20 | HAC | 4.10 | Review and analyze amicus brief filed in Effler appeal (0.6); review and analyze reports regarding increase in drug overdoses during COVID-19 pandemic (0.2); review and analyze investigation regarding financial relationships between medical associations and pharmaceutical companies (0.4); review and analyze articles regarding potential misuse of opioid settlement funds and relationship between COVID-19 and opioid abuse (0.3); review and comment on agenda for allocation/settlement meeting (0.1); review limited objection by Ad Hoc Committee on Accountability to bar date extension motion (0.4); review and analyze hospital abatement plan (2.1). | L120 | A104 | $3,751.50 |
| 05/28/20 | HSF | 0.30 | Confer with H. Coleman regarding neonatal abstinence syndrome claimants' damages assessment research. | L120 | A105 | $327.00 |
| 05/28/20 | LNZ | 0.20 | Communicate with local counsel regarding status of Mississippi cases (.1). | L120 | A107 | $154.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| 05/28/20 | LNZ | 0.50 | Review emails from joint defense group regarding West Virginia cases (.2); review emails from joint defense group regarding Nevada cases (.2); review emails from joint defense group regarding Mississippi cases (.1). | L120 | A104 | $385.00 |
| 05/28/20 | TY | 0.50 | Gather information regarding employee requests for indemnification for Special Committee. | L120 | A102 | $320.00 |
| 05/29/20 | HAC | 0.80 | Communicate with DPW team regarding retained experts (0.5); communicate with local counsel regarding administrative dismissal of NJ AG suit (0.3). | L120 | A107 | $732.00 |
| 05/29/20 | HAC | 0.70 | Communicate with Dechert team regarding retained experts. | L120 | A105 | $640.50 |
| 05/29/20 | HAC | 3.20 | Review and analyze regulatory report regarding labeling of OTC naloxone (0.2); review and revise list of abatement proposals for neonatal abstinence syndrome claimants (1.0); conference calls with Dechert team regarding same (0.6); review and comment on proposed email responding to non consenting states (0.1); review press release from the OK House Budget Chair regarding use of opioid settlement funds (0.3); review TX agreement regarding allocation of settlement funds (0.2); communicate with client, Dechert team, and DPW regarding ramifications of same (0.1); review draft of limited objection to the bar date extension request (0.7). | L120 | A104 | $2,928.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| 05/29/20 | HSF | 6.20 | Call regarding neonatal abstinence syndrome claimants abatement damages requests and bullet responses for mediation (0.5); review various abatement proposals related to or overlapping with those put forward by neonatal abstinence syndrome claimants (1.3); draft memorandum for S. Birnbaum to use in negotiations/discussions with neonatal abstinence syndrome claimants' counsel (2.2); confer with Cornerstone regarding marketing/sales analysis and follow-up regarding same (1.1); teleconference with J. Newmark and M. Kim regarding research needed in support of responses to neonatal abstinence syndrome claimants abatement model (0.7); review naloxone data to follow-up on client request for information regarding outcomes data (0.4). | L120 | A108 | $6,758.00 |
| 05/29/20 | SM | 0.60 | Review RI AG discovery correspondence (0.4); communicate internally regarding same (0.2). | L120 | A104 | $504.00 |

$245,586.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/07/20 | BLW | 1.00 | Communicate with H. Freiwald, et al. regarding assessment of Analysis Group slides (1.0). | L130 | A105 | $915.00 |
| 05/07/20 | BLW | 0.10 | Communicate with H. Freiwald and J. Tam regarding M. Ferrante (0.1). | L130 | A105 | $91.50 |
| | | | | | | $1,006.50 |
| | | | SUBTOTAL | | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | AC | 1.70 | Retrieve NY case opioid litigation filings (1.3) and organize same (0.4). | L140 | A111 | $340.00 |
| 05/09/20 | ST | 0.40 | Review and edit suspicious order monitoring presentation (0.3); communicate with A. Cooney regarding same (0.1). | L140 | A103 | $80.00 |
| | | | | | | $420.00 |
| | | | | SUBTOTAL | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | BLW | 0.50 | Telephone conference with R. Silbert, R. Aleali, F. Bivens, J. McClammy, S. Birnbaum, H. Coleman, H. Freiwald, S. Roitman, et al. regarding allocation and mediation issues (0.5). | L160 | A106 | $457.50 |
| 05/15/20 | BLW | 0.50 | Telephone conference with R. Aleali, R. Silbert, M. Kesselman, C. Ricarte, J. McClammy, F. Bivens, A. Lutchen, J. Swanner, S. Birnbaum, D. Gentin Stock, H. Freiwald, S. Roitman, A. Kramer regarding allocation/mediation (0.5). | L160 | A106 | $457.50 |

$915.00
SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | ACC | 3.60 | Review client documents cited in Alpert article per client request for investigation regarding triplicate state analysis (3.6). | L190 | A104 | $2,304.00 |
| 05/01/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/01/20 | NB | 5.70 | Review client documents cited in Alpert article for investigation regarding triplicate state practices. | L190 | A104 | $2,793.00 |
| 05/01/20 | SM | 1.20 | Review RI AG and MA municipal correspondence regarding case management issues (.6); review indemnification research for special committee (.6). | L190 | A104 | $1,008.00 |
| 05/02/20 | ACC | 0.60 | Review email from H. Freiwald regarding Alpert article document review (0.2); respond to same (0.4). | L190 | A103 | $384.00 |
| 05/04/20 | ACC | 4.30 | Analyze Plaintiff reply regarding bench trial (0.6); communicate with M. Cusker-Gonzales regarding same (0.2) (0.8, NY); review co-defendant emails regarding preparation for upcoming trial (1.2, NY); review client documents cited in Alpert article regarding triplicate state analysis investigation (2.3). | L190 | A104 | $2,752.00 |
| 05/04/20 | SM | 1.80 | Conduct research regarding VT AG case and related cases for S. Birnbaum (1.1); communicate internally with D. Gentin-Stock regarding same (.3); communicate with local counsel regarding same (.2); communicate with Reed Smith co-counsel regarding same (.2). | L190 | A104 | $1,512.00 |

DEBEVOISE LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/20 | ACC | 7.50 | Review client documents cited in Alpert article per client request for investigation regarding triplicate state analysis (3.3); summarize same (4.2). | L190 | A104 | $4,800.00 |
| 05/05/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/05/20 | NB | 4.10 | Review client documents cited in Alpert article for investigation regarding triplicate state practices. | L190 | A104 | $2,009.00 |
| 05/05/20 | SM | 0.40 | Review RI AG correspondence regarding discovery issues (.4). | L190 | A104 | $336.00 |
| 05/06/20 | ACC | 4.40 | Review filings relating to joint and several liability, apportionment, and jury verdicts (2.3); prepare summary memorandum regarding same (1.5) (3.8, NY); communicate with Davis Polk regarding same (0.6, NY). | L190 | A104 | $2,816.00 |
| 05/06/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/07/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/07/20 | SM | 1.00 | Review CT municipal supreme court orders (.7); communicate internally regarding same (.3). | L190 | A104 | $840.00 |
| 05/08/20 | ACC | 1.30 | Review co-defendant emails regarding preparation for upcoming trial (0.9, NY); review filings relating to upcoming trial (0.4, NY). | L190 | A104 | $832.00 |
| 05/08/20 | LBC | 1.00 | Review complaints regarding applicability of protective orders. | L190 | A104 | $855.00 |
| 05/11/20 | BLW | 0.20 | Communicate with A. Weaver regarding news summary (0.1); communicate with H. Coleman, P. LaFata and J. Tam regarding same/Staubus (0.1, TN). | L190 | A108 | $183.00 |

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/20 | SM | 0.20 | Review RI AG correspondence regarding summary judgment (.2). | L190 | A104 | $168.00 |
| 05/12/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/12/20 | ST | 0.60 | Review dockets regarding complaints (0.5); communicate with M. Yeary regarding same (0.1). | L190 | A110 | $120.00 |
| 05/13/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/14/20 | ACC | 0.60 | Review co-defendant emails regarding preparation for upcoming trial (0.4, NY); review co-defendant filings regarding the same (0.2, NY). | L190 | A104 | $384.00 |
| 05/14/20 | BLW | 0.20 | Communicate with A. Weaver regarding news summary (0.2). | L190 | A108 | $183.00 |
| 05/14/20 | JHL | 0.10 | Review and analyze a court order delaying the trial in the case pending in Orange County Superior Court (California) to March 2021. | L190 | A104 | $89.00 |
| 05/14/20 | SM | 1.10 | Review CT municipal supreme court orders and communicate with local counsel regarding same (1.1). | L190 | A104 | $924.00 |
| 05/15/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/15/20 | CRB | 0.30 | Review order for future status report issued by Pennsylvania Commonwealth Court. | L190 | A103 | $267.00 |
| 05/18/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/18/20 | SM | 1.10 | Review CT municipal supreme court briefing. | L190 | A104 | $924.00 |
| 05/19/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/20/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

Municipality Suits

| 05/20/20 | SM | 1.20 | Review and analyze RI AG correspondence regarding discovery issues and strategize internally regarding same (1.2) | L190 | A104 | $1,008.00 |
| 05/21/20 | SM | 0.20 | Review RI AG correspondence regarding discovery (.2) | L190 | A104 | $168.00 |
| 05/26/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/26/20 | SM | 1.30 | Review and analyze RI AG discovery correspondence and motions (.8); review indemnification requests for special committee (.5). | L190 | A104 | $1,092.00 |
| 05/27/20 | ACC | 0.80 | Review co-defendant emails regarding preparation for upcoming trial (0.8, NY). | L190 | A104 | $512.00 |
| 05/27/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L190 | A111 | $100.00 |
| 05/27/20 | SM | 0.80 | Review RI letter to J. Gibney and related motions. | L190 | A104 | $672.00 |
| 05/28/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 05/28/20 | SM | 0.60 | Research regarding indemnification issues for special committee. | L190 | A104 | $504.00 |
| 05/28/20 | SM | 0.90 | Review RI AG correspondence and motions regarding discovery. | L190 | A104 | $756.00 |
| 05/29/20 | BLW | 0.10 | Communicate with A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |

$32,484.50

SUBTOTAL

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | ST | 3.30 | Analyze documents regarding Purdue witness interviews. | L210 | A104 | $660.00 |
| 05/02/20 | ST | 2.00 | Analyze documents regarding Purdue witness interviews. | L210 | A104 | $400.00 |
| 05/04/20 | PAL | 0.20 | Analyze discovery order (WA). | L210 | A104 | $178.00 |
| 05/04/20 | PAL | 0.20 | Confer with client regarding discovery order (WA). | L210 | A106 | $178.00 |
| 05/04/20 | ST | 4.20 | Analyze documents regarding Purdue witnesses. | L210 | A104 | $840.00 |
| 05/05/20 | ST | 5.50 | Analyze documents regarding Purdue witness interviews. | L210 | A104 | $1,100.00 |
| 05/07/20 | ST | 0.60 | Review dockets regarding complaints (0.4); communicate with M. Yeary regarding same (0.2). | L210 | A110 | $120.00 |
| 05/14/20 | PAL | 0.20 | Confer with co-counsel regarding removal (OK). | L210 | A105 | $178.00 |

SUBTOTAL $3,654.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/18/20 | BLW | 0.10 | Communicate with H. Coleman regarding Effler appellate briefing (0.1). | L250 | A105 | $91.50 |

|  |  |  |  |  | | $91.50 |
|  |  |  |  | SUBTOTAL | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | PAL | 0.40 | Confer with counsel regarding response to discovery under protective and confidentiality orders (OK). | L310 | A107 | $356.00 |
| 05/04/20 | PAL | 0.40 | Confer with co-counsel regarding strategy in response to discovery request (MA). | L310 | A107 | $356.00 |
| 05/05/20 | PAL | 1.00 | Draft response to discovery demand (MA). | L310 | A103 | $890.00 |
| 05/06/20 | PAL | 0.20 | Confer with co-counsel regarding response to discovery demand (MA). | L310 | A107 | $178.00 |
| 05/12/20 | PAL | 0.30 | Analyze discovery correspondence (WA). | L310 | A104 | $267.00 |
| 05/12/20 | PAL | 0.10 | Confer with local counsel regarding discovery inquiry (WA). | L310 | A107 | $89.00 |

SUBTOTAL $2,136.00

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/18/20 | JST | 0.10 | Communicate in firm regarding discovery of Purdue (0.1, WA). | L320 | A105 | $89.00 |
| | | | | | | $89.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/20/20 | PAL | 0.30 | Analyze papers regarding deposition protocol (NV). | L330 | A104 | $267.00 |
| | | | | | | $267.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/19/20 | BLW | 0.10 | Communicate with A. Lutchen and H. Freiwald regarding Cockburn MDL report (0.1). | L340 | A107 | $91.50 |
| | | | | | | $91.50 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/05/20 | AC | 2.00 | Review WA AG production regarding discovery information against medical examiners (1.7); communicate with M. Kim regarding same (0.3). | L390 | A104 | $400.00 |
| 05/05/20 | DAT | 1.40 | Review incoming pleadings and correspondence re: state and federal cases (1.0); code and save same to electronic database (0.4) (PA, 1.4). | L390 | A111 | $280.00 |
| 05/07/20 | DAT | 3.50 | Review incoming pleadings and correspondence re: state and federal cases (2.8); code and save same to electronic database (0.7) (NY, 3.5). | L390 | A111 | $700.00 |
| 05/08/20 | DAT | 0.30 | Review docket for available pleadings (.2); review incoming pleadings and correspondence re: state and federal cases; code and save same to electronic database (.1) (NY). | L390 | A111 | $60.00 |
| 05/08/20 | DAT | 0.10 | Review incoming pleadings and correspondence re: state and federal cases; code and save same to electronic database (PA, .1). | L390 | A111 | $20.00 |
| 05/11/20 | DAT | 2.50 | Review incoming pleadings and correspondence re: state and federal cases (1.8); code and save same to electronic database (0.7) (NY, 2.5). | L390 | A111 | $500.00 |
| 05/12/20 | DAT | 1.00 | Review incoming pleadings and correspondence re: state and federal cases (0.7); code and save same to electronic database (0.3) (NY). | L390 | A111 | $200.00 |
| 05/13/20 | DAT | 0.30 | Review docket for filings (NY, .3). | L390 | A111 | $60.00 |
| 05/13/20 | DAT | 0.60 | Review incoming pleadings and correspondence re: state and federal cases (0.4); code and save same to electronic database (0.2) (PA, .6). | L390 | A111 | $120.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/15/20 | DN | 0.50 | Review and organize pleadings in case file (NY, .50). | L390 | A101 | $77.50 |
| 05/18/20 | DAT | 0.50 | Review incoming pleadings and correspondence re: state and federal cases (0.4); code and save same to electronic database (0.1) (NY, .5). | L390 | A111 | $100.00 |
| 05/18/20 | DAT | 1.00 | Review incoming pleadings and correspondence re: state and federal cases (0.7); code and save same to electronic database (0.3) (PA, 1.0). | L390 | A111 | $200.00 |
| 05/18/20 | JST | 0.40 | Communicate in firm regarding FDA Advisory Committee meeting (0.1); review and analyze expert testimony (0.3, all cases). | L390 | A105 | $356.00 |
| 05/21/20 | DAT | 0.30 | Review incoming pleadings and correspondence re: state and federal cases (0.2); code and save same to electronic database (0.1) (PA, .3). | L390 | A111 | $60.00 |
| 05/28/20 | DAT | 0.90 | Review incoming pleadings and correspondence re: state and federal cases; code and save same to electronic database (0.7); update calendar (0.2) (NY, .9). | L390 | A111 | $180.00 |
| 05/29/20 | DAT | 1.00 | Review incoming pleadings and correspondence re: state and federal cases (0.7); code and save same to electronic database (0.3) (1.0, NY). | L390 | A111 | $200.00 |

$3,513.50

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/06/20 | EWS | 5.50 | Correspond with internal team regarding factual monitoring issues (0.5); review, analyze and edit work product regarding same (3.4); review and analyze documents and transcripts regarding employee interviews (1.6). | L410 | A105 | $5,032.50 |
| 05/15/20 | EWS | 1.30 | Correspond with internal team regarding monitor issues (0.4); review and analyze work product, documents regarding Purdue interview (0.9). | L410 | A104 | $1,189.50 |
| 05/18/20 | EWS | 1.20 | Correspond with internal team regarding Purdue employee interview (0.2); review and analyze public information, work product regarding same (1.0). | L410 | A104 | $1,098.00 |
| 05/19/20 | EWS | 2.10 | Review and analyze work product and related materials regarding Purdue interview (1.7); correspond with internal team regarding same (0.4). | L410 | A104 | $1,921.50 |
| 05/20/20 | EWS | 1.80 | Review and analyze work product regarding factual monitoring issues regarding Purdue employee interviews. | L410 | A104 | $1,647.00 |
| 05/26/20 | EWS | 1.40 | Correspond with Dechert team regarding Purdue employee interview (0.5); review, analyze work product regarding same (0.9). | L410 | A105 | $1,281.00 |
| 05/28/20 | EWS | 0.60 | Communicate with internal team regarding documents, other related issues regarding Purdue employee interviews. | L410 | A105 | $549.00 |

SUBTOTAL $12,718.50

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/05/20 | RMR | 0.10 | Review recent filings (MO). | L430 | A104 | $72.50 |
| 05/06/20 | RMR | 0.10 | Review filings in Jefferson County action (MO). | L430 | A104 | $72.50 |
| 05/13/20 | RMR | 1.40 | Review recent Missouri filings (0.8); draft related summary (0.4); correspond with J. Tam regarding same (0.2) (MO). | L430 | A104 | $1,015.00 |
| 05/14/20 | RMR | 0.70 | Review (0.3) and correspond (0.2) with H. Coleman, S. Roitman, J. Tam, L. Cohan, P. LaFata, and L. Zanello regarding Greer County notice of removal (OK); correspond with M. Fossum regarding service in Greer County action (0.1, OK); correspond with J. Feeney regarding Greer County notice of removal (0.1, OK). | L430 | A104 | $507.50 |
| 05/18/20 | RMR | 0.40 | Review and correspond with J. Tam regarding Manufacturer Defendants' appellate brief in Effler (0.3, TN); review Missouri filings (0.1, MO). | L430 | A104 | $290.00 |
| 05/20/20 | RMR | 0.20 | Review Missouri filings (0.1, MO); review and correspond with J. Tam regarding Greer County motion for extension (0.1, OK). | L430 | A104 | $145.00 |
| 05/21/20 | RMR | 0.30 | Review and correspond with J. Tam and M. Cusker Gonzalez regarding Greer County supplemental notice of removal (0.2); correspond with N. Antonine regarding Greer County supplemental notice of removal (0.1, OK). | L430 | A104 | $217.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/22/20 | RMR | 0.20 | Review and correspond with J. Tam regarding Greer County motion for extension (0.1, OK); correspond with J. Feeney regarding same (0.1, OK). | L430 | A104 | $145.00 |
| 05/26/20 | RMR | 0.50 | Review and correspond with H. Coleman, J. Tam, L. Cohan, and L. Zanello regarding Choctaw County notice of removal (0.1, OK); correspond with J. Feeney regarding same (0.1, OK); review and correspond with H. Coleman, J. Tam, L. Cohan, and L. Zanello regarding Hughes County notice of removal (0.1, OK); correspond with K. Wetz regarding same (0.1, OK); correspond with S. Roitman, J. Tam, and A. Cooney regarding filing updates in Effler (0.1, TN). | L430 | A104 | $362.50 |
| 05/27/20 | RMR | 0.40 | Review supplemental notice of removal in Choctaw County (0.2); correspond with S. Roitman, J. Tam, L. Cohan and L. Zanello regarding same (0.1, OK); correspond with N. Antoine regarding same (0.1, OK). | L430 | A104 | $290.00 |
| 05/28/20 | RMR | 0.20 | Review and correspond with J. Tam regarding Hughes County supplemental notice of removal (0.1, OK); correspond with N. Antoine regarding same (0.1, OK). | L430 | A104 | $145.00 |
| 05/29/20 | RMR | 0.10 | Review and correspond with J. Feeney regarding Choctaw County motion for extension (OK). | L430 | A104 | $72.50 |

$3,335.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/18/20 | JST | 0.50 | Review and analyze defendants appellate brief (TN/Effler, 0.5). | L520 | A104 | $445.00 |
| 05/28/20 | BLW | 0.50 | Review and analyze PhRMA/ATRA amicus brief (0.3); communicate with M. Kesselman, R. Silbert, et al. regarding same (0.2, TN). | L520 | A104 | $457.50 |
| | | | | | | $902.50 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ June 29, 2020

STATEMENT REFERENCE NO: _____ 1465740

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-161942 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ June 29, 2020

INVOICE NO. _____ 1465523

MATTER NO. _____ 394684

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$21,383.00** |
| **8% discount** | **($1,710.64)** |
| | **$19,672.36** |
| | |
| **TOTAL AMOUNT DUE:** | **$19,672.36** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 16.20 | 14,337.00 |
| S. Snyder | Patent Agent | 585.00 | 10.80 | 6,318.00 |
| S. Breland | Legal Assistant | 285.00 | 1.60 | 456.00 |
| S. Levy | Legal Assistant | 160.00 | 1.70 | 272.00 |
| | **TOTALS** | | **30.30** | **$21,383.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

General Patent Matters

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/04/20 | SL | 0.40 | Work re response to auditor's request for information regarding ongoing litigation. | P260 | A104 | $64.00 |
| 05/05/20 | SES | 1.00 | Review emails related to prosecution in Canada (0.2); discuss strategies with S. Abrams (0.3); study issued and pending claims in Canada (0.5). | P260 | A103 | $585.00 |
| 05/07/20 | SL | 0.30 | Work re response to auditor's request for information regarding ongoing litigation. | P260 | A111 | $48.00 |
| 05/08/20 | SL | 0.30 | Work re response to auditor's request for information regarding ongoing litigation. | P260 | A111 | $48.00 |
| 05/11/20 | SL | 0.70 | Work re response to auditor's request for information regarding ongoing litigation. | P260 | A111 | $112.00 |
| 05/18/20 | SBA | 2.50 | Review Canadian/US low ABUK ip. | P260 | A101 | $2,212.50 |
| 05/19/20 | SBA | 3.50 | Review Canadian/US low ABUK IP (2.9); teleconference with Dr. Snyder regarding same (0.6). | P260 | A101 | $3,097.50 |
| 05/19/20 | SES | 3.50 | Search for and review file histories of ABUK patents in Canada (0.8); summarize file histories (1.0); prepare claiming strategies (0.5); prepare for client meeting (0.6); discuss strategies with S. Abrams (0.6). | P260 | A104 | $2,047.50 |
| 05/19/20 | STB | 1.60 | Review request for claims and full patents (0.1); download patents in Low Abuk family (0.8); download allowed claims in family (0.6); forward claims and patents to S. Abrams for review (0.1). | P260 | A110 | $456.00 |

DESCRIPTION OF LEGAL SERVICES
May 31, 2020

General Patent Matters

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/20/20 | SBA | 2.50 | Review and revise Canada submission. | P260 | A101 | $2,212.50 |
| 05/20/20 | SES | 1.10 | Prepare for and participate in call with client (0.6); draft claims and response to Office Action (0.5). | P260 | A104 | $643.50 |
| 05/21/20 | SBA | 2.50 | Review and revise Canada claims. | P260 | A101 | $2,212.50 |
| 05/22/20 | SBA | 2.50 | Review and revise Canada claims. | P260 | A101 | $2,212.50 |
| 05/22/20 | SES | 4.20 | Drafted new claim set for CA 2913355 (0.6); prepare support table (0.7); draft remarks responsive to Office Action (2.9). | P260 | A104 | $2,457.00 |
| 05/26/20 | SBA | 2.70 | Finalize Canada claims (2.2); teleconference with Dr. Snyder regarding same (0.5). | P260 | A101 | $2,389.50 |
| 05/26/20 | SES | 1.00 | Discuss claims for Canada with S. Abrams (0.3); revise claim set (0.4); draft letter for client (0.3). | P260 | A103 | $585.00 |

SUBTOTAL                    $21,383.00



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ June 29, 2020

STATEMENT REFERENCE NO: _____ 1465523

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-394684 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ June 29, 2020

INVOICE NO. _____ 1465524

MATTER NO. _____ 171349

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic For
     Of A Substituted-Quinoxaline-Type Bridge

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$236.00** |
| **8% discount** | **($18.88)** |
| | **$217.12** |
| | |
| **TOTAL AMOUNT DUE:** | **$217.12** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D. Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S. Breland | Legal Assistant | 285.00 | 0.40 | 114.00 |
| | **TOTALS** | | **0.80** | **$236.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

(503WO) (18-FO-0003WO01) Crystal Form A - Polymorphic Forms

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/05/20 | DM | 0.20 | Review email from foreign associate requesting DAS Code for priority document (0.1); update same in calendar database (0.1). | P260 | A111 | $61.00 |
| 05/05/20 | DM | 0.20 | Review email to foreign associate providing DAS code (0.1); update same in calendar database (0.1). | P260 | A111 | $61.00 |
| 05/05/20 | STB | 0.40 | Review of correspondence regarding DAS code (0.1); review of file history to obtain same (0.1); prepare correspondence to Maiwald enclosing DAS code (0.1); finalize and forward same to Maiwald (0.1). | P260 | A110 | $114.00 |

$236.00
SUBTOTAL



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ June 29, 2020

STATEMENT REFERENCE NO: _____ 1465524

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-171349 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | |
| | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## Please Return This Form With Your Payment



DATE _____ June 29, 2020

INVOICE NO. _____ 1465525

MATTER NO. _____ 170981

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR
      PREPARING
      CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$2,556.50** |
| 8% discount | **($204.52)** |
| | **$2,351.98** |
| **TOTAL AMOUNT DUE:** | **$2,351.98** |

---

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 2.00 | 1,770.00 |
| S. Snyder | Patent Agent | 585.00 | 0.20 | 117.00 |
| D. Marks | Legal Assistant | 305.00 | 0.70 | 213.50 |
| S. Breland | Legal Assistant | 285.00 | 1.60 | 456.00 |
| | **TOTALS** | | **4.50** | **$2,556.50** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/05/20 | DM | 0.30 | Review email to client with questions for drafting claims for continuation application (0.1); review email from client in response (0.1); update same in calendar database (0.1). | P260 | A111 | $91.50 |
| 05/05/20 | SBA | 2.00 | Teleconference with Dr. Snyder regarding claims inside and outside U.S. (0.8); review same (1.2). | P260 | A101 | $1,770.00 |
| 05/15/20 | SES | 0.20 | Complete allowance checklist (0.1); file documents with the USPTO (0.1). | P260 | A103 | $117.00 |
| 05/15/20 | STB | 1.60 | Review file (0.1); prepare Issue Fee Transmittal (0.2); forward same to S. Snyder for review (0.1); finalize (0.1); file and upload issue Fee payment with the U.S. Patent and Trademark Office Electronic Filing System (EFS) (0.2); prepare correspondence to client regarding payment of Issue Fee (0.5); discuss same with S. Snyder (0.1); finalize and forward same to client (0.1); organize prosecution history and correspondence (0.2). | P260 | A103 | $456.00 |
| 05/18/20 | DM | 0.40 | Review Issue Fee Transmittal Form filed with U.S. Patent Office (0.2); review email to client reporting same (0.1); update same in calendar database (0.1). | P260 | A111 | $122.00 |

$2,556.50

SUBTOTAL



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ June 29, 2020

STATEMENT REFERENCE NO: _____ 1465525

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-170981 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ June 29, 2020

INVOICE NO. _____ 1465526

MATTER NO. _____ 169596

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY
CODONE
MPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$870.50** |
| 8% discount | (**$69.64**) |
| | **$800.86** |
| **TOTAL AMOUNT DUE:** | **$800.86** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Snyder | Patent Agent | 585.00 | 0.50 | 292.50 |
| D. Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S. Breland | Legal Assistant | 285.00 | 1.60 | 456.00 |
| **TOTALS** | | | **2.50** | **$870.50** |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/05/20 | SES | 0.30 | Consider claims for continuation application. | P260 | | $175.50 |
| 05/15/20 | SES | 0.20 | Complete allowance checklist (0.1); file documents with the USPTO (0.1). | P260 | | $117.00 |
| 05/15/20 | STB | 1.60 | Review file (0.1); prepare Issue Fee Transmittal (0.2); forward same to S. Snyder for review (0.1); finalize (0.1); file and upload issue Fee payment with the U.S. Patent and Trademark Office Electronic Filing System (EFS) (0.2); prepare correspondence to client regarding payment of Issue Fee (0.5); discuss same with S. Snyder (0.1); finalize and forward same to client (0.1); organize prosecution history and correspondence (0.2). | P260 | | $456.00 |
| 05/18/20 | DM | 0.40 | Review Issue Fee Transmittal form filed with U.S. Patent Office (0.2); review email to client reporting same (0.1); update same in calendar database (0.1). | P260 | | $122.00 |

$870.50

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ June 29, 2020

STATEMENT REFERENCE NO: _____ 1465526

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-169596 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ June 29, 2020

INVOICE NO. _____ 1465528

MATTER NO. _____ 168216

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine an
     ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$114.00** |
| 8% discount | **($9.12)** |
| | **$104.88** |
| **TOTAL AMOUNT DUE:** | **$104.88** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 285.00 | 0.40 | 114.00 |
| | **TOTALS** | | **0.40** | **$114.00** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/22/20 | STB | 0.40 | Prepare draft Information disclosure statement (0.30); communicate with docketing department regarding updates to application entry on system (0.10). | P260 | | $114.00 |
| | | | | | | $114.00 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ June 29, 2020

STATEMENT REFERENCE NO: _____ 1465528

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168216 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ June 29, 2020

INVOICE NO. _____ 1465529

MATTER NO. _____ 165625

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (481US) (16-MT-0003US03) Treatment and Prevention of Slee
      isorders

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$16,200.50** |
| **8% discount** | **($1,296.04)** |
| | **$14,904.46** |
| **TOTAL DISBURSEMENTS:** | **694.31** |
| **TOTAL AMOUNT DUE:** | **$15,598.77** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Filing Fees and Related | 600.00 |
| Westlaw Search Fees | 94.31 |

**TOTAL DISBURSEMENTS:**     **$694.31**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 12.00 | 10,620.00 |
| B. Hackman | Associate | 740.00 | 6.40 | 4,736.00 |
| D. Marks | Legal Assistant | 305.00 | 0.90 | 274.50 |
| S. Breland | Legal Assistant | 285.00 | 2.00 | 570.00 |
| | **TOTALS** | | **21.30** | **$16,200.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

<u>(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 05/04/20 | BMH | 0.30 | Conference with the examiner. | P260 | A103 | $222.00 |
| 05/06/20 | BMH | 0.80 | Analyze case law for portfolio management. | P260 | A103 | $592.00 |
| 05/06/20 | SBA | 3.00 | Teleconference with Dr. Hackman regarding claims (1.0); legal research regarding same (2.0). | P260 | A101 | $2,655.00 |
| 05/08/20 | BMH | 1.20 | Conference with S. Abrams (0.6), prepare correspondence to W. Yang (0.3); confer with the examiner (0.3). | P260 | A103 | $888.00 |
| 05/08/20 | SBA | 2.50 | Legal research (1.8); teleconference with Dr. Hackman regarding same (0.7). | P260 | A101 | $2,212.50 |
| 05/12/20 | BMH | 0.70 | Conference with W. Yang and S. Abrams. | P260 | A103 | $518.00 |
| 05/12/20 | SBA | 3.00 | Prepare and have teleconference with client regarding proposed amendment (1.5); conduct follow-up legal research (1.5). | P260 | A101 | $2,655.00 |
| 05/13/20 | BMH | 1.60 | Prepare supplemental amendment. | P260 | A103 | $1,184.00 |
| 05/13/20 | SBA | 1.00 | Review revised draft response (0.5); conduct legal research (0.5). | P260 | A101 | $885.00 |
| 05/14/20 | BMH | 0.30 | Correspond with W. Yang. | P260 | A103 | $222.00 |
| 05/14/20 | SBA | 1.50 | Review revised draft (0.4); conduct legal research (0.6); teleconference with Dr. Hackman regarding same (0.5). | P260 | A101 | $1,327.50 |
| 05/18/20 | BMH | 1.50 | Conference with the examiner (0.6); prepare supplemental reply to non-final office action (0.9). | P260 | A103 | $1,110.00 |
| 05/18/20 | SBA | 1.00 | Review and revise response (0.5); teleconference with Dr. Hackman regarding same (0.5). | P260 | A101 | $885.00 |

# DESCRIPTION OF LEGAL SERVICES
## May 31, 2020

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/19/20 | DM | 0.20 | Review Supplemental Amendment filed with U.S. Patent Office (0.1); update same in calendar database (0.1). | P260 | A111 | $61.00 |
| 05/20/20 | DM | 0.20 | Review email to client forwarding Supplement Response to Office Action as filed with U.S. Patent Office (0.1); update same in calendar database (0.1). | P260 | A111 | $61.00 |
| 05/20/20 | STB | 1.00 | Review file (0.1); prepare letter to client regarding Supplemental Response to Non-Final Office Action (0.4); discuss same with B. Hackman (0.1); finalize letter (0.1); forward letter and Response to client (0.1); organization of prosecution history and correspondence (0.2). | P260 | A103 | $285.00 |
| 05/21/20 | DM | 0.30 | Review Applicant Initiated Interview Summary received from U.S. Patent Office (0.1); communicate same to B. Hackman (0.1); update same in calendar database (0.1). | P260 | A111 | $91.50 |
| 05/22/20 | STB | 1.00 | Review of file (0.1); attention to downloading Applicant Initiated Interview Summary (0.1); review of Interview Summary issued by U.S. Patent and Trademark Office (0.1); prepare letter to client enclosing same (0.4); discuss same with B. Hackman (0.1); finalize and forward same to client organization of prosecution history and correspondence (0.2). | P260 | A103 | $285.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/26/20 | DM | 0.20 | Review email to client forwarding Applicant Initiated Interview Summary received from U.S. Patent Office (0.1); update same in calendar database (0.1). | P260 | A111 | $61.00 |
| | | | | | | $16,200.50 |
| | | | | SUBTOTAL | | |



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: <u>June 29, 2020</u> |
| | STATEMENT REFERENCE NO: <u>1465529</u> |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: <u>Icampos</u> | CHECK#: _____ |
| CLIENT & MATTER NO: <u>379612-165625</u> | DATE DEPOSITED: _____ |
| CLIENT NAME: <u>Purdue Pharma L.P.</u> | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ June 29, 2020

INVOICE NO. _____ 1465530

MATTER NO. _____ 165624

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (502WO) (18-MT-0001WO01) Sleep Disorder Treatment and Pre
tion

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$299.00** |
| **8% discount** | **($23.92)** |
| | **$275.08** |
| **TOTAL AMOUNT DUE:** | **$275.08** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.70 | 213.50 |
| S .  Breland | Legal Assistant | 285.00 | 0.30 | 85.50 |
| | **TOTALS** | | **1.00** | **$299.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

(502WO) (18-MT-0001WO01) Sleep Disorder Treatment and Preven

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/12/20 | DM | 0.70 | Review email from client with instructions for national phase filings (0.3); create oversight records for foreign filings in calendar database (0.3); update same in calendar database (0.1). | P260 | A111 | $213.50 |
| 05/13/20 | STB | 0.30 | Review of correspondence from G. Lara regarding request for Word documents (0.10); obtain PCT Application and Figures (0.10); prepare communication to G. Lara regarding requested documents and forward communication and documents to G. Lara (0.10). | P260 | A103 | $85.50 |
| | | | | | | $299.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ June 29, 2020

STATEMENT REFERENCE NO: _____ 1465530

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-165624 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | June 29, 2020 |
| INVOICE NO. | 1465531 |
| MATTER NO. | 165623 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (502US) (18-MT-0001US02) Sleep Disorder Treatment and Pre
tion

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$399.00** |
| **8% discount** | **($31.92)** |
| | **$367.08** |
| **TOTAL AMOUNT DUE:** | **$367.08** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 285.00 | 1.40 | 399.00 |
| **TOTALS** | | | **1.40** | **$399.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

(502US) (18-MT-0001US02) Sleep Disorder Treatment and Preven

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/12/20 | STB | 1.40 | Review of instructions to enter US national phase (0.10); draft correspondence to K. Russo confirming receipt of instructions and providing reference number and contact instructions (0.40); review of correspondence from PPLP regarding same (0.10); forward instructions to docketing for updating CPI with reference data for foreign oversight cases (0.20); discuss same with B. Hackman (0.10); review status of matter (010); prepare correspondence regarding reopening of matter and forward to conflicts department (0.20); review further correspondence from client and Maiwald regarding further instructions for communications (0.10); organization of correspondence folder (0.20). | P260 | A104 | $399.00 |

|  |  |  |  |  |  | $399.00 |
|  |  |  | SUBTOTAL |  |  |  |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ June 29, 2020 |
| | STATEMENT REFERENCE NO: _____ 1465531 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-165623 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | June 29, 2020 |
| INVOICE NO. | 1465532 |
| MATTER NO. | 156278 |
| FED. ID. 23-1425587 | |

## DECHERT LLP

### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$1,793.00** |
| **8% discount** | **($143.44)** |
| | **$1,649.56** |
| **TOTAL AMOUNT DUE:** | **$1,649.56** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 1.30 | 1,150.50 |
| B. Hackman | Associate | 740.00 | 0.20 | 148.00 |
| D. Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S. Breland | Legal Assistant | 285.00 | 1.20 | 342.00 |
| | **TOTALS** | | **3.20** | **$1,793.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
May 31, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/27/20 | SBA | 1.30 | Review Office Action. | L120 | A101 | $1,150.50 |
| | | | | | | $1,150.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

May 31, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 05/01/20 | BMH | 0.20 | Conference with the examiner regarding the restriction requirement. | P260 | A104 | $148.00 |
| 05/27/20 | DM | 0.30 | Review Non Final Office Action received from U.S. Patent Office (0.1); communicate same to B. Hackman (0.1); update same in calendar database (0.1). | P260 | A111 | $91.50 |
| 05/29/20 | DM | 0.20 | Review email to client forwarding Non Final Office Action received from U.S. Patent Office; update same in calendar database | P260 | A111 | $61.00 |
| 05/29/20 | STB | 1.20 | Review of file (0.10); attention to downloading Office Action received from the U.S. Patent and Trademark Office and art cited by Examiner (0.20); prepare draft letter to client reporting Office Action (0.40); prepare pending claim set (0.20); discuss letter with B. Hackman (0.10); finalize and forward letter enclosing Office Action to client (0.10); organization of prosecution history and correspondence (0.10). | P260 | A103 | $342.00 |

SUBTOTAL $642.50



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ June 29, 2020

STATEMENT REFERENCE NO: _____ 1465532

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-156278 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# EXHIBIT B

**Expenses**

17314346.1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/10/2020 | 982663 | Blaine M. Hackman | 519 | 1.00 | 94.31 | 94.31 | Westlaw Search Fees Performed BY; | 25441376 |
| 06/29/2020 | | Invoice=1465529 | | 1.00 | 94.31 | 94.31 | HACKMAN,BLAINE - Included | |
| | | | | | | | | |
| 05/06/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 600.00 | 600.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25440435 |
| 06/29/2020 | | Invoice=1465529 | | 1.00 | 600.00 | 600.00 | and Trademark EXTENSION FOR RESPONSE W/IN 2ND | |
| | | Voucher=2666883 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 694.31 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 694.31 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 694.31 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 694.31 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/01/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25440235 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at May 1 hearing. - | |
| | | Voucher=2666763 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| 05/01/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25440236 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at May 1 hearing. - | |
| | | Voucher=2666763 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| 05/01/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25440237 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at May 1 hearing. - | |
| | | Voucher=2666763 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| 05/04/2020 | 984672 | Russell Rokicki | 018 | 1.00 | 1,010.65 | 1,010.65 | Research Fees - VENDOR: Stephen S. Wasserman | 25437957 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 1,010.65 | 1,010.65 | Invoice# 10377 | |
| | | Voucher=2666503 Paid | | | | | Vendor=Stephen S. Wasserman  Balance= .00  Amount= 2118.70 | |
| 05/04/2020 | 982949 | Noah Becker | 519 | 1.00 | 41.23 | 41.23 | Westlaw Search Fees Performed BY; BECKER,NOAH - | 25485130 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 41.23 | 41.23 | Included | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 54.16 | 54.16 | Courtlink Search - Invoice Descri | 25494999 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 54.16 | 54.16 | Search - South Carolina / Untitled Search | |
| 05/07/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 21.37 | 21.37 | Federal Express Charges Federal Express; | 25456555 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 21.37 | 21.37 | Tracking # 770410524970 Shipped To: Cara | |
| 05/07/2020 | 983360 | Lindsay N. Zanello | 519 | 1.00 | 73.07 | 73.07 | Westlaw Search Fees Performed BY; | 25485125 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 73.07 | 73.07 | ZANELLO,LINDSAY - Included | |
| 05/14/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 21.37 | 21.37 | Federal Express Charges Federal Express; | 25467016 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 21.37 | 21.37 | Tracking # 770410580888 Shipped To: Brett | |
| 05/19/2020 | 983951 | Alison S. Cooney | 519 | 1.00 | 61.22 | 61.22 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25485127 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 61.22 | 61.22 | - Included | |
| 05/21/2020 | 983951 | Alison S. Cooney | 519 | 1.00 | 69.58 | 69.58 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25485128 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 69.58 | 69.58 | - Included | |
| 05/26/2020 | 983951 | Alison S. Cooney | 519 | 1.00 | 45.19 | 45.19 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25485129 |
| 06/29/2020 | | Invoice=1465533 | | 1.00 | 45.19 | 45.19 | - Included | |
| | | BILLED TOTALS:      WORK: | | | | 1,607.84 | 12 records | |
| | | BILLED TOTALS:      BILL: | | | | 1,607.84 | | |
| | | GRAND TOTAL:      WORK: | | | | 1,607.84 | 12 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,607.84 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/04/2020 | 982010 | Sharon Turret | 519 | 1.00 | 652.74 | 652.74 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25485131 |
| 06/29/2020 | | Invoice=1465740 | | 1.00 | 652.74 | 652.74 | - Included | |
| | | | | | | | | |
| 05/05/2020 | 982010 | Sharon Turret | 576 | 1.00 | 117.31 | 117.31 | Lexis/Legal Research Performed By: TURRET, | 25475987 |
| 06/29/2020 | | Invoice=1465740 | | 1.00 | 117.31 | 117.31 | SHARON.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 05/05/2020 | 982010 | Sharon Turret | 519 | 1.00 | 172.21 | 172.21 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25485132 |
| 06/29/2020 | | Invoice=1465740 | | 1.00 | 172.21 | 172.21 | - Included | |
| | | | | | | | | |
| 05/21/2020 | 982010 | Sharon Turret | 519 | 1.00 | 131.84 | 131.84 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25485133 |
| 06/29/2020 | | Invoice=1465740 | | 1.00 | 131.84 | 131.84 | - Included | |
| | | | | | | | | |
| 05/22/2020 | 982010 | Sharon Turret | 519 | 1.00 | 24.36 | 24.36 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25485134 |
| 06/29/2020 | | Invoice=1465740 | | 1.00 | 24.36 | 24.36 | - Included | |
| | | | | | | | | |
| 05/27/2020 | 984136 | Michelle Ekas | 021 | 1.00 | 65.00 | 65.00 | Filing Fees and Related - VENDOR: County Legal | 25468201 |
| 06/29/2020 | | Invoice=1465740 | | 1.00 | 65.00 | 65.00 | Service, Inc. 3/16/20 LASC COMPLEX FAX FILING | |
| | | Voucher=2668568 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 05/27/2020 | 984136 | Michelle Ekas | 021 | 1.00 | 5.00 | 5.00 | Filing Fees and Related - VENDOR: County Legal | 25468204 |
| 06/29/2020 | | Invoice=1465740 | | 1.00 | 5.00 | 5.00 | Service, Inc. 3/16/20 COUNTY LEGAL FLAT FEE | |
| | | Voucher=2668568 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 05/27/2020 | 975546 | Christopher R. Boisvert | 190 | 1.00 | 48.75 | 48.75 | Court Costs | 25472686 |
| 06/29/2020 | | Invoice=1465740 | | 1.00 | 48.75 | 48.75 | - Court cost for Status Conference/CMC Purdue | |
| | | Voucher=2669358 Paid | | | | | Vendor=Christopher R. Boisvert  Balance= .00  Amount= 48.75 | |
| | | | | | | | | |
| 05/29/2020 | 972508 | Luis A. Lopez | 021 | 1.00 | 20.00 | 20.00 | Filing Fees and Related | 25478078 |
| 06/29/2020 | | Invoice=1465740 | | 1.00 | 20.00 | 20.00 | -  -  - Lopez  Luis ALexisNexis FileServe - Ale | |
| | | Voucher=2669926 Unpaid | | | | | Vendor=File & ServeXpress, LLC  Balance= 1548.30  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:      WORK: | | | | 1,237.21 | 9 records | |
| | | BILLED TOTALS:      BILL: | | | | 1,237.21 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 1,237.21 | 9 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,237.21 | | |