DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**NINTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
MAY 1, 2020 THROUGH MAY 31, 2020**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | May 1, 2020 through May 31, 2020 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| **Total compensation requested in this statement** | **$4,250,766.00[2]** **(80% of $5,313,457.50)** |
| **Total reimbursement requested in this statement** | **$27,418.54** |
| **Total compensation and reimbursement requested in this statement** | **$4,278,184.54** |
| **This is a(n):**   X  Monthly Application ___ Interim Application ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Ninth Monthly Statement of Services Rendered and Expenses Incurred for the Period from May 1, 2020 Through May 31, 2020* (this "**Fee Statement**").[3] By

---

[2] This amount reflects a reduction in fees in the amount of $11,281.50 on account of voluntary write-offs.

[3] The period from May 1, 2020, through and including May 31, 2020, is referred to herein as the "**Fee Period**."

this Fee Statement, Davis Polk seeks (i) compensation in the amount of $4,250,766.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,313,457.50) and (ii) payment of $27,418.54 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $5,313,457.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $4,250,766.00.

2.    Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,005.02.[4]  The blended hourly billing rate of all paraprofessionals is $432.62.[5]

3.    Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $27,418.54 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $1,005.02 for attorneys is derived by dividing the total fees for attorneys of $5,088,494.00 by the total hours of 5,063.1.

[5] The blended hourly billing rate of $432.62 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $224,963.50 by the total hours of 520.0.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

### <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $4,250,766.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,313,457.50) and (ii) payment of $27,418.54 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:   July 7, 2020
        New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 26.8 | $34,498.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 525.2 | $546,460.00 |
| Bar Date/Estimation/Claims Allowance Issues | 711.6 | $786,419.50 |
| Corporate Governance, Board Matters and Communications | 264.8 | $308,794.00 |
| Creditor/UCC/AHC Issues | 1341.9 | $951,956.00 |
| Cross-Border/International Issues | 2.2 | $3,200.00 |
| Equityholder/IAC Issues | 16.8 | $20,291.00 |
| Customer/Vendor/Lease/Contract Issues | 114.4 | $148,145.00 |
| Employee/Pension Issues | 22.1 | $32,975.50 |
| General Case Administration | 276.5 | $279,736.50 |
| Non-DPW Retention and Fee Issues | 30.9 | $34,084.00 |
| Support Agreement/Plan/Disclosure Statement | 320.6 | $358,720.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 121.5 | $71,056.50 |
| IP, Regulatory and Tax | 197.6 | $226,427.00 |
| Special Committee/Investigations Issues | 1559.3 | $1,455,460.00 |
| Rule 2004 Discovery | 50.9 | $55,234.50 |
| **Total** | **5,583.1** | **$5,313,457.50[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $11,281.50 on account of voluntary write-offs.

**Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 10.8 | $16,524.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 39.4 | $66,389.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 20.8 | $34,424.00 |
| Dostal, Derek | Partner; joined partnership in 2016; admitted New York 2007 | $1,655 | 5.9 | $9,764.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 52.0 | $87,620.00 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,685 | 56.3 | $94,865.50 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 105.0 | $176,925.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 67.0 | $112,895.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 66.4 | $109,892.00 |
| Schwartz, Jeffrey N. | Partner; joined partnership in 2000; admitted New York 1992 | $1,685 | 22.6 | $38,081.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 12.4 | $20,894.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 36.7 | $60,738.50 |
| **Partner Total:** | | | **495.3** | **$829,012.50** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 25.8 | $33,411.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 10.9 | $14,115.50 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,295 | 27.1 | $35,094.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,295 | 170.7 | $221,056.50 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 12.2 | $15,799.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 41.7 | $54,001.50 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 68.1 | $88,189.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 201.4 | $260,813.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 36.7 | $47,526.50 |
| **Counsel Total:** | | | **594.6** | **$770,007.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 175.4 | $192,063.00 |
| Boehm, Korey | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 74.9 | $58,796.50 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 25.5 | $27,922.50 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 46.0 | $48,990.00 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 22.5 | $22,275.00 |
| Clarke, Molly O'Malley | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 59.1 | $58,509.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 78.3 | $85,738.50 |
| D'Angelo, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $990 | 47.2 | $46,728.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 68.5 | $67,815.00 |
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $785 | 8.5 | $6,672.50 |
| Dorsey, Stephanie | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 102.2 | $101,178.00 |
| Gelbfish, Isaac M. | Associate; joined Davis Polk 2020; admitted New York 2018 | $990 | 23.8 | $23,562.00 |
| Green, Thomas S. | Associate; joined Davis Polk 2019; admitted New York 2016 | $1,080 | 28.5 | $30,780.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 11.8 | $12,567.00 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 118.9 | $93,336.50 |
| Jacobson, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 56.5 | $38,985.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 94.7 | $100,855.50 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 12.7 | $9,969.50 |
| Kim, Clara Y. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 69.0 | $68,310.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 128.7 | $137,065.50 |
| King, Robert G. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 62.5 | $66,562.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 228.8 | $247,104.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 14.5 | $14,355.00 |
| Lojac, Dylan H. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 47.7 | $32,913.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 60.2 | $65,919.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,095 | 34.4 | $37,668.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 4.6 | $4,554.00 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 51.1 | $55,954.50 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 101.5 | $70,035.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 160.8 | $173,664.00 |
| Peck, Dan | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 46.4 | $45,936.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 5.7 | $6,070.50 |
| Popkin, David | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 18.3 | $14,365.50 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 28.9 | $30,778.50 |
| Sieben, Brian Gregory | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 38.8 | $41,904.00 |
| Staropoli, Krista | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 11.8 | $8,142.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 192.4 | $190,476.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 109.6 | $118,368.00 |
| Wasim, Roshaan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 73.4 | $50,646.00 |
| Wasserman, Benjamin D. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 15.2 | $15,048.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 176.8 | $121,992.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 31.6 | $34,602.00 |
| Wohlberg, Charlie | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 89.0 | $61,410.00 |
| Wu, Serena D. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 46.7 | $49,735.50 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $785 | 92.1 | $72,298.50 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 44.4 | $30,636.00 |
| Eng, Brendan | Law Clerk; joined Davis Polk 2019 | $690 | 55.0 | $37,950.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $785 | 145.9 | $114,531.50 |
| Hamby, Aly | Law Clerk; joined Davis Polk 2019 | $690 | 89.5 | $61,755.00 |
| Harutian, Liana | Law Clerk; joined Davis Polk 2019 | $690 | 2.9 | $2,001.00 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $690 | 21.2 | $14,628.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jernigan, Ben | Law Clerk; joined Davis Polk 2019 | $690 | 46.2 | $31,878.00 |
| Levavi, Dov | Law Clerk; joined Davis Polk 2019 | $690 | 22.6 | $15,594.00 |
| Mazzoni, Gianluca | Law Clerk; joined Davis Polk 2019 | $785 | 31.0 | $24,335.00 |
| Mendelson, Alex S. | Law Clerk; joined Davis Polk 2019 | $690 | 134.1 | $92,529.00 |
| Romero-Wagner, Alex B. | Law Clerk; joined Davis Polk 2019 | $690 | 31.6 | $21,804.00 |
| Sud, Akhil | Law Clerk; joined Davis Polk 2019 | $690 | 8.3 | $5,727.00 |
| Tobierre, Elizabeth Reba | Law Clerk; joined Davis Polk 2019 | $690 | 13.9 | $9,591.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $495 | 143.5 | $71,032.50 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $495 | 187.6 | $92,862.00 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $325 | 18.7 | $6,077.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 99.4 | $44,730.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $450 | 31.9 | $14,355.00 |
| Hirakawa, Lisa | Legal Assistant; joined Davis Polk 2014 | $450 | 2.9 | $1,305.00 |
| Hug, Kayla | Legal Assistant; joined Davis Polk 2019 | $325 | 6.0 | $1,950.00 |
| Kaletka, Erich J | Legal Assistant; joined Davis Polk 2018 | $450 | 4.4 | $1,980.00 |
| Schiavone, Cara | Legal Assistant; joined Davis Polk 2019 | $450 | 6.7 | $3,015.00 |
| Stevens, Kelsey D. | Legal Assistant; joined Davis Polk 1992 | $450 | 2.2 | $990.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $325 | 7.6 | $2,470.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 135.0 | $54,675.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 102.1 | $41,350.50 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 103.1 | $52,065.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **4,493.2** | **$3,714,438.00** |
| **GRAND TOTAL** | | | **5,583.1** | **$5,313,457.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $11,281.50 on account of voluntary write-offs.

## **Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | LexisNexis and Westlaw | **$25,070.22** |
| Court and Related Fees | Court related | **$314.12** |
| Litigation Support | Davis Polk | **$143.90** |
| Outside Documents & Research | LexisNexis | **$1,713.54** |
| Postage, Courier & Freight | N/A | **$176.76** |
| **TOTAL** | | **$27,418.54** |

Exhibit C - 2

## **<u>Exhibit D</u>**

### **Detailed Time Records**

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 05/13/20 | 1.0 | Call with R. Aleali, R. Schnitzler, J. DelConte and J. Turner regarding potential licensing transaction (0.7); email to J. Doyle regarding same (0.3). |
| Consla, Dylan A. | 05/14/20 | 0.2 | Emails with C. Robertson regarding intellectual property sale. |
| Robertson, Christopher | 05/14/20 | 1.2 | Email to E. Vonnegut regarding potential licensing transaction. |
| Robertson, Christopher | 05/15/20 | 2.2 | Call with PJT Partners and AlixPartners regarding potential asset transaction (0.6); follow-up call with E. Vonnegut regarding same (0.4); email to M. Huebner regarding same (1.0); email to D. Bauer, B. Taylor, A. Lele, E. Diggs and D. Lojac regarding same (0.2). |
| Vonnegut, Eli J. | 05/15/20 | 1.0 | Call regarding asset transaction with Purdue, AlixPartners and Davis Polk (0.6); discuss asset transaction with C. Robertson (0.4). |
| Vonnegut, Eli J. | 05/16/20 | 0.1 | Correspondence with Davis Polk team regarding potential asset sale. |
| Robertson, Christopher | 05/17/20 | 1.5 | Prepare indicative transaction timeline. |
| Robertson, Christopher | 05/18/20 | 1.6 | Correspondence with J. DelConte regarding transaction timeline and planning (0.2); call with J. DelConte regarding same (0.4); call with J. DelConte and R. Aleali regarding potential sale transaction (0.8); follow-up call with E. Vonnegut (0.2). |
| Vonnegut, Eli J. | 05/18/20 | 0.4 | Discuss catalyst with C. Robertson. |
| Robertson, Christopher | 05/19/20 | 0.8 | Call with R. Aleali, J. Doyle and J. DelConte regarding potential licensing transaction. |
| Robertson, Christopher | 05/21/20 | 0.8 | Review license agreement deck (0.1); call with R. Aleali, J. Doyle, J. DelConte, J. Turner, R. Schnitzler, T. Melvin and I. Arana de Uriarte regarding potential licensing transaction (0.7). |
| Robertson, Christopher | 05/26/20 | 5.3 | Call with Purdue and Skadden Arps regarding potential transaction (2.0); review and revise term sheets related to same (3.3). |
| Robertson, Christopher | 05/27/20 | 3.5 | Call with clients, AlixPartners, PJT Partners, and Skadden Arps regarding potential asset transaction structure and term sheets (1.9); follow-up call with R. Sublett regarding same (0.2); comprehensive email to M. Huebner and E. Vonnegut regarding process issues relating to same (1.4). |
| Robertson, Christopher | 05/28/20 | 1.1 | Review and revise term sheet (0.3); email to M. Huebner regarding transaction process and timeline (0.1); research regarding transaction structure (0.7). |
| Vonnegut, Eli J. | 05/28/20 | 0.2 | Email regarding project catalyst to C. Robertson |
| Consla, Dylan A. | 05/29/20 | 1.4 | Emails with C. Robertson regarding environmental liability issue (0.2); call with C. Robertson regarding asset disposition issues (0.6); research regarding asset disposition issues (0.6). |
| Robertson, Christopher | 05/29/20 | 1.3 | Call with D. Consla regarding potential transaction (0.7); emails with K. McCarthy and Skadden Arps regarding term sheet (0.4); review transaction indicative timeline (0.2). |
| Consla, Dylan A. | 05/30/20 | 2.5 | Research regarding environmental issues in the Section 363 sale context. |
| Robertson, Christopher | 05/31/20 | 0.7 | Review summary of precedent treatment of certain liabilities for purchase agreement term sheet. |
| **Total PURD100 Asset** | | **26.8** | |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Dispositions** | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 05/01/20 | 1.9 | Correspondence with J. McClammy and others regarding audit letter response (0.4); correspondence with G. McCarthy regarding same (0.1); telephone conference with J. McClammy regarding same (0.2); review and revise audit letter response (0.8); correspondence with B. Kaminetzky and others regarding insurance lift-stay (0.2); correspondence with T. Horley regarding co-defendants lift-stay issues (0.2). |
| Boehm, Korey | 05/01/20 | 6.5 | Revise research memorandum regarding NY law to incorporate comments of K. Benedict. |
| Cardillo, Garrett | 05/01/20 | 3.8 | Call with K. Boehm regarding jurisdictional issues in connection with appeal (0.6); research and analysis regarding same (2.3); call with G. McCarthy regarding  jurisdictional decisions in connection with same (0.4); review hearing transcripts for M. Tobak (0.4); email team regarding same (0.1). |
| Horley, Tim | 05/01/20 | 2.5 | Review and analyze legal authority in connection with stay-related legal question (1.3); prepare written memorandum analyzing stay-related legal question (1.2). |
| Kaminetzky, Benjamin S. | 05/01/20 | 4.9 | Review correspondence with Creditors Committee regarding discovery and email regarding response strategy (0.3); conference call with Davis Polk, Dechert and Purdue group regarding allocation strategy and experts (0.4); review Department of Justice resolutions analysis (0.2); review mediation materials (0.1);  attend Rule 2004 hearing (2.8); conference call with F. Bivens, A. Lutchen and C. Robertson regarding insurance strategy (0.3); review hearing summary (0.1) ; review press reports (0.2); email regarding hospital strategy and follow up, Rule 2004 order, 2004 hearing, press statements, Mundi, diligence, insurance (0.5). |
| McCarthy, Gerard | 05/01/20 | 1.1 | Revise audit letter (0.4); statutory analysis regarding litigation issue (0.4); call with G. Cardillo regarding same (0.3). |
| Tobak, Marc J. | 05/01/20 | 0.3 | Correspondence with M. Kesselman regarding J. Drain comments in connection with settlement. |
| Benedict, Kathryn S. | 05/02/20 | 3.2 | Correspondence with K. Boehm regarding co-defendants lift-stay issues (0.3); review and revise memorandum regarding same (2.6); correspondence with J. Knudson and D. Rubin regarding PrimeClerk noticing (0.3). |
| Huebner, Marshall S. | 05/02/20 | 0.1 | Emails regarding discovery order. |
| Rubin, Dylan S. | 05/02/20 | 0.6 | Emails with K. Benedict regarding service list (0.2); emails with PrimeClerk regarding service list (0.2); revise service list emails (0.2). |
| Chau, Kin Man | 05/03/20 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| Benedict, Kathryn S. | 05/04/20 | 5.2 | Correspondence with J. McClammy and G. McCarthy regarding audit letter (0.1); correspondence with B. Kaminetzky, J. McClammy, and others regarding audit letter (0.3); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.2); prepare for telephone conference regarding Co-Defendants' lift-stay issues with K. Boehm (0.3); telephone conference regarding Co-Defendants' lift-stay issues with K. Boehm (0.5); review New York State litigation for lift-stay issues (0.3); correspondence with T. |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Horley and D. Rubin regarding noticing (0.6); correspondence with M. Tobak and others regarding same (0.3); correspondence with R. Aleali and others regarding audit letter (0.3); review letter regarding preliminary injunction (0.1); correspondence with G. McCarthy regarding tolling (0.2); prepare for litigation planning call with M. Tobak and G. McCarthy (0.2); telephone conference with M. Tobak and G. McCarthy regarding litigation planning (0.6); correspondence with B. Kaminetzky, M. Tobak, and others regarding Co-Defendants lift-stay issues (0.2); correspondence with B. Kaminetzky, M. Giddens, and others regarding lift-stay transcript (0.2); telephone conference with J. Cohen regarding preliminary injunction (0.3); correspondence with M. Tobak regarding preliminary injunction (0.3); Correspondence from C. Ricarte regarding Washington discovery materials (0.2). |
| Boehm, Korey | 05/04/20 | 6.2 | Teleconference with K. Benedict regarding research regarding New York law (0.5); revise same to incorporate comments of K. Benedict (5.7). |
| Chau, Kin Man | 05/04/20 | 8.0 | Correspondence with the vendor regarding database and document review updates (2.5); prepare documents for production according to case team specifications (2.8); update production records for case team review (2.7). |
| Horley, Tim | 05/04/20 | 3.9 | Correspondence with M. Tobak, K. Benedict, and D. Rubin regarding next round of preliminary injunction noticing (0.2); correspondence with Prime Clerk regarding same (0.5); review and analyze legal authority in relation to stay-related legal question (2.3); prepare written memorandum regarding same (0.9). |
| Huebner, Marshall S. | 05/04/20 | 2.4 | Correspondence regarding lift-stay issues and discussion with B. Kaminetzky regarding same (0.5); Davis Polk conference call regarding multiple creditor discovery and information demands (0.6); emails with co-counsel regarding Massachusetts request (0.2); emails with multiple parties regarding discovery conference and scheduling for lift-stay motion (0.5); Davis Polk call regarding same (0.2); Davis Polk call regarding massive information requests of creditor groups and duplication with Special Committee work product (0.4). |
| Kaminetzky, Benjamin S. | 05/04/20 | 3.2 | Review tolling talking points (0.1); review draft audit letter (0.1); call with J. Rosen, M. Monanghan, M. Tobak regarding Jersey tolling agreement (0.3); post-call with G. McCarthy and M. Tobak (0.3); review correspondence with Massachusetts Attorney General (0.1); call with T. Graulich regarding expert (0.1); analysis regarding experts (0.3); review materials regarding New York trial (0.2); review hospital materials (0.1); calls and email with R. Gage regarding lift-stay motion filing (0.3); call with M. Huebner regarding same (0.1); review 4/22 transcript (0.3); call with C. Robertson regarding experts (0.1); email regarding Rule 2004 order, mediation follow-up, expert, lift-stay motion, meet and confer, workstreams (0.8). |
| McCarthy, Gerard | 05/04/20 | 0.7 | Review submission by Wisconsin Senator (0.1); teleconference with M. Tobak and K. Benedict regarding outstanding work streams and litigation tasks (0.6). |
| Rubin, Dylan S. | 05/04/20 | 0.7 | Confer with K. Benedict regarding May 1 transcript (0.2); confer with N. Regenold regarding same (0.1); confer with K. Benedict and T. Horley regarding new case letter timing (0.2); confer with PrimeClerk regarding letters (0.2). |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 05/04/20 | 1.5 | Call with J. Rosen, M. Monaghan, B. Kaminetzky, G. McCarthy regarding tolling agreement (0.4); conference with B. Kaminetzky, G. McCarthy regarding same (0.2); conference with G. McCarthy regarding same (0.2); conference with G. McCarthy, K. Benedict regarding tolling, appeal, lift-stay motion (0.5); correspondence regarding preliminary injunction extension notices (0.2). |
| Townes, Esther C. | 05/04/20 | 0.7 | Review case law regarding lift-stay issues. |
| Benedict, Kathryn S. | 05/05/20 | 10.6 | Correspondence with M. Huebner. B. Kaminetzky, and others regarding settlement talking points (0.3); telephone conference with G. McCarthy and others regarding tolling agreement (0.4); telephone conference with G. McCarthy regarding same (0.2); review and revise memorandum regarding due process issues (1.4); review and revise memorandum regarding New York issues (0.8); review and revise memorandum regarding automatic stay issues (2.5); e-conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and others regarding litigation planning (0.6); correspondence with C. Robertson regarding same (0.1); prepare talking points regarding settlement issues (2.2); telephone conference with G. McCarthy regarding same (0.3); review and revise same (0.5); correspondence with R. Aleali regarding audit letter response (0.3); correspondence with E. Cafarella and L. Hirakawa regarding same (0.2); correspondence with T. Horley and D. Rubin regarding noticing (0.4); review and revise memorandum regarding automatic stay issues (0.4). |
| Cardillo, Garrett | 05/05/20 | 1.2 | Confer with M. Tobak, J. Knudson, K. Benedict, D. Rubin, G. McCarthy regarding litigation updates (0.5); review mediation memoranda; call with D. Rubin regarding workstreams (0.2); revise memorandum regarding jurisdictional issues in connection with Tennessee appeal (0.5). |
| Chau, Kin Man | 05/05/20 | 2.5 | Conduct various searches in review platform for case team (1.5); correspondence with the vendor regarding database or document review updates (1.0). |
| Graulich, Timothy | 05/05/20 | 0.7 | Call with M. Kesselman, J. Adams and M. Huebner regarding Department of Justice issues. |
| Horley, Tim | 05/05/20 | 9.0 | Correspondence with M. Tobak, K. Benedict, and D. Rubin regarding preliminary injunction noticing (0.5); correspondence with Prime Clerk regarding same (0.6); correspondence with M. Giddens regarding same (0.1); final preparations to Notice of service of 9th Amended preliminary injunction (0.2); review and analyze legal authority regarding stay-related legal question (3.1); prepare draft memorandum regarding same (3.5); review and revise same per K. Benedict comments (1.0). |
| Huebner, Marshall S. | 05/05/20 | 2.2 | Call with M. Hurley and Davis Polk emails regarding discovery approach and issues (0.8); conference call with Dechert and Skadden Arps regarding Massachusetts demands (0.3); multiple emails with Davis Polk team regarding Unsecured Creditors Committee and other creditor discovery demands, hit reports, and 1A validation issues (0.7); discussion with Purdue regarding same (0.3); emails with litigators regarding New York litigation developments (0.1). |
| Kaminetzky, Benjamin S. | 05/05/20 | 3.0 | Review research regarding OCP (0.2); review coverage documents (0.2); review insurance analysis (0.4); weekly |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | principals conference call (1.0); review settlement data (0.3); review workstream document (0.1); emails regarding litigation workstreams, discovery, settlement analysis, lift-stay timing, CID, expert, New York hearing, insurance issues, futures rep, hit count, claims, bar date and minors' claims (0.8). |
| McCarthy, Gerard | 05/05/20 | 2.8 | Prepare for team call regarding outstanding work streams and tasks (0.2); call with M. Tobak, K. Benedict, and others regarding outstanding work streams, tasks (0.5); draft settlement structure talking points (1.8); call with K. Benedict regarding same (0.2); email with K. Benedict and M. Tobak regarding same (0.1). |
| Oluwole, Chautney M. | 05/05/20 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 05/05/20 | 1.8 | Prepare for litigation team meeting (0.2); attend litigation team meeting (0.6); confer with T. Horley regarding notice and letters (0.2); confer with Prime Clerk regarding mailing (0.1); email with N. Regenold regarding May 1 transcript (0.1); email with K. Benedict regarding notice filing (0.1); review draft notice (0.2); email with T. Horley regarding draft notice (0.1); confer with G. Cardillo regarding miscellaneous litigation tasks (0.2). |
| Tobak, Marc J. | 05/05/20 | 1.0 | Conference with G. McCarthy regarding tolling agreement (0.2); conference with G. McCarthy, K. Benedict, C. Oluwole, J. Knudson, G. Cardillo, and D. Rubin regarding litigation projects (0.5); conference with G. McCarthy regarding tolling agreement (0.3) |
| Townes, Esther C. | 05/05/20 | 1.3 | Review case law, analysis regarding lift-stay adjournment opposition (0.9); revise memorandum regarding same (0.3); correspondence with K. Benedict regarding same (0.1). |
| Benedict, Kathryn S. | 05/06/20 | 7.0 | Correspondence with M. Tobak regarding Co-Defendants lift-stay issues (0.1); correspondence with E. Townes, K. Boehm, and T. Horley regarding same (0.2); correspondence with L. Hirakawa regarding audit letter (0.1); correspondence with E. Townes regarding Co-Defendants lift-stay issues (0.1); correspondence with T. Horley regarding same (0.1); correspondence with M. Tobak and A. Lutchen regarding insurance issues (0.2); correspondence with M. Tobak, A. Lutchen, D. Mazer, and T. Horley regarding same (0.3); review and revise automatic stay issues memorandum (0.2); review and revise talking points regarding Sackler Family settlement (0.2); e-conference with B. Kaminetzky, M. Tobak, A. Lutchen, D. Mazer, and T. Horley regarding insurance issues (0.3); e-conference with M. Tobak, D. Mazer, and T. Horley regarding same (0.3); review and revise Co-Defendants lift-stay issues memoranda (0.7); prepare for call regarding releases (0.2); telephone conference with J. Millerman, M. Tobak, D. Consla, and A. Lutchen regarding releases (0.7); correspondence with M. Tobak and A. Lutchen regarding same (0.2); review appeal letter from Creditors Committee (0.1); analyze new New York State litigation materials for lift-stay issues (2.4); correspondence with M. Tobak and others regarding same (0.2); correspondence with B. Kaminetzky and others regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding tolling (0.2). |
| Cardillo, Garrett | 05/06/20 | 6.7 | Review letter filed by Creditors Committee in Tennessee |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | appeal (0.1); email team regarding same (0.1); draft and revise memorandum regarding jurisdictional issues in connection with appeal (3.5); perform legal research and analysis in connection with same (3.0). |
| Chau, Kin Man | 05/06/20 | 9.9 | Prepare documents for production according to case team specifications (3.7); correspondence with the vendor regarding database and document review updates (2.8); conduct various searches in review platform for case team (3.4). |
| Consla, Dylan A. | 05/06/20 | 2.5 | Call with C. Robertson regarding Rule 9019 issue (0.4); emails with C. Robertson regarding Rule 9019 issue (0.3); research regarding Rule 9019 issue (0.4); correspondence with A. Romero-Wagner regarding Rule 9019 issue (0.3); research regarding Rule 9019 issues (0.6); emails with C. Robertson regarding Rule 9019 issues (0.3); emails with C. Robertson regarding creditor inquiry (0.2). |
| Horley, Tim | 05/06/20 | 7.4 | Coordinate submission of Notice of service with M. Giddens (0.2); prepare, alongside R. Young, documents to ac Purdue memorandum regarding lift-stay-related legal question per K. Benedict (0.3); final review of lift-stay-related memorandum (0.3); correspondence with B. Kaminetzky, M. Tobak, K. Benedict, A. Lutchen, and D. Mazer regarding insurance related legal research project (0.2); attend video conference with B. Kaminetzky, M. Tobak, K. Benedict, A. Lutchen, and D. Mazer regarding same (0.7); review prior research materials in preparation for same (0.3); correspondence with D. Rubin regarding noticing issue (0.1); review and analyze insurance-related documents (1.4); work with E. Kaletka to review and consolidate insurance-related documents (1.5); prepare draft memorandum regarding insurance-related legal questions (2.0); prepare correspondence to K. Benedict summarizing outstanding issues, factual information, and other matters related to insurance issues (0.4). |
| Huebner, Marshall S. | 05/06/20 | 0.9 | Conference call with Akin Gump regarding discovery and approach issues (0.5); internal meetings meetings and conferences and latest Creditors Committee requests (0.4). |
| Kaminetzky, Benjamin S. | 05/06/20 | 3.2 | Email regarding meet and confer, futures, Massachusetts response, workstreams (0.4); call with S. Birnbaum and A. Lutchen regarding insurance and strategy (0.3); call with A. Lutchen regarding same (0.1); review research regarding futures rep (0.3); call with M. Huebner regarding update (0.2); review family settlement materials (0.3); Webex with M. Tobak, K. Benedict, T. Hurley and D. Mazer regarding insurance strategy and research (0.4); conference call with S. Birnbaum, M. Huebner, T. Graulich regarding futures (0.3); review Creditors Committee appeal letter (0.1); review letter and documents regarding NAS claimants (0.2); review New York supplemental pleadings (0.3); correspondence with R. Gage regarding lift-stay timing (0.3). |
| Mazer, Deborah S. | 05/06/20 | 0.7 | Attend teleconference with B. Kaminetzky, M. Tobak, K. Benedict, A. Lutchen, and T. Horley regarding lift-stay issues (0.5); correspondence with T. Horley regarding same (0.2). |
| McCarthy, Gerard | 05/06/20 | 0.2 | Review revisions to settlement talking points. |
| Rubin, Dylan S. | 05/06/20 | 0.5 | Email with K. Benedict regarding notice filing (0.1); emails with T. Horley regarding timeline for order (0.1); draft and send response to M. Cardenas regarding timing of injunction order (0.3). |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 05/06/20 | 2.6 | Revise draft talking points regarding Sackler Family claims (1.3); conference with B. Kaminetzky, K. Benedict, A. Lutchen, T. Horley, D. Mazer regarding insurance arbitration issues (0.5); conference with J. Millerman regarding third party litigation issues (0.3); conference with J. Millerman, D. Consla, A. Lutchen, and K. Benedict regarding same (0.5) |
| Townes, Esther C. | 05/06/20 | 0.8 | Review memorandum on lift-stay adjournment issues (0.2); prepare materials regarding same (0.3); email correspondence with K. Benedict regarding same (0.1); review correspondence with K. Benedict regarding New York state litigation briefing (0.2). |
| Benedict, Kathryn S. | 05/07/20 | 5.5 | Review and revise memorandum on New York law issues (0.9); telephone conference with J. Speck, L. Olivier, D. Wright, M. Tobak, and G. McCarthy regarding tolling issues (0.3); review and revise memorandum regarding insurance issues (2.6); prepare for telephone conference with T. Horley regarding same (0.2); telephone conference with T. Horley regarding same (0.3); correspondence with A. Kramer regarding same (0.3); correspondence with J. McClammy and G. McCarthy regarding audit letter (0.3); analyze audit letter materials (0.2); correspondence with L. Hirakawa regarding same (0.2); correspondence with M. Huebner and others regarding appeal (0.2). |
| Boehm, Korey | 05/07/20 | 2.4 | Revise memorandum regarding New York Law to incorporate revisions of K. Benedict. |
| Cardillo, Garrett | 05/07/20 | 7.9 | Revise memorandum regarding appellate jurisdictional issues (7.0); review mediator issue memorandum (0.2); telephone call with B. Kaminetzky, F. Bivens, A. Lutchen, J. Knudson, E. Townes, and T. Graulich regarding new workstreams in connection with mediation (0.5); review claims strategy deck (0.2). |
| Horley, Tim | 05/07/20 | 3.7 | Prepare draft memorandum regarding insurance issues (0.9); correspondence with K. Benedict regarding same (0.3); review and analyze legal authority in connection with same (2.1); review K. Benedict comments to memorandum and outline (0.4). |
| Kaletka, Erich J | 05/07/20 | 0.6 | Prepare bases for New York law appointment sources per K. Boehm. |
| Kaminetzky, Benjamin S. | 05/07/20 | 2.3 | Call with C. Duggan regarding Special Committee update (0.3); calls with R. Gage regarding lift stay (0.4); reviewed draft letter regarding conflict (0.1); reviewed bar date extension request (0.1); conference call with F. Bivens, J. McClammy, T. Graulich, A. Lutchen, G. Cardillo, E. Townes and J. Knudson regarding use of proceeds and claim process and strategy (0.5); reviewed claims strategy materials (0.3); reviewed press and social media (0.2); email regarding lift stay meet and confer, expert report, conflict issue, tolling, Creditors Committee and Jersey (0.4). |
| McCarthy, Gerard | 05/07/20 | 1.2 | Email Purdue regarding Creditors Committee's letter in connection with Tennessee appeal (0.1); email M. Huebner regarding same (0.1); call with M. Tobak regarding litigation work streams and next steps (0.5); review revised memorandum from G. Cardillo (0.5). |
| Tobak, Marc J. | 05/07/20 | 1.2 | Conference with L. Oliver, J. Speck, G. McCarthy, and K. Benedict regarding tolling agreement (0.3); conference with G. McCarthy regarding same (0.5); conference with G. McCarthy |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding tolling and appeals (0.3); conference with A. Lutchen regarding new litigation projects (0.1) |
| Benedict, Kathryn S. | 05/08/20 | 4.6 | Correspondence with B. Kaminetzky, M. Tobak, D. Rubin, and others regarding settlement issue (0.4); prepare demonstrative of insurance issues (0.8); correspondence with T. Horley regarding same (0.8); finalize audit response letter (0.4); correspondence with D. Rubin regarding settlement issue (0.3); correspondence with M. Tobak and D. Rubin regarding same (0.3); review and revise settlement issue memorandum (0.9); telephone conference with M. Tobak regarding same (0.1); correspondence with M. Kesselman, B. Kaminetzky, M. Tobak, D. Rubin, and others regarding same (0.2); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and K. Boehm regarding appeal (0.4). |
| Cardillo, Garrett | 05/08/20 | 2.4 | Legal research concerning jurisdictional issues in connection with Tennessee appeal (1.3); revise memorandum regarding same (0.4);  draft bankruptcy litigation presentation for mediators (0.5); telephone call with G. McCarthy regarding Tennessee appeal (0.2). |
| Chau, Kin Man | 05/08/20 | 3.5 | Conduct various searches in review platform for case team. |
| Consla, Dylan A. | 05/08/20 | 0.5 | Review precedent regarding Rule 9019 issue (0.3); emails with C. Robertson and A. Romero-Wagner regarding Rule 9019 issue (0.2). |
| Horley, Tim | 05/08/20 | 5.3 | Review and analyze case law related to insurance issues (4.1); prepare summary written analysis of research findings for K. Benedict review (1.2). |
| Huebner, Marshall S. | 05/08/20 | 0.6 | Multiple emails with various parties regarding discovery issues including Unsecured Creditors Committee proposal on creditor coordination and dispute over Non-Consenting States order. |
| Kaminetzky, Benjamin S. | 05/08/20 | 3.0 | Review Kentucky settlement analysis (0.3); review and edit letter to court regarding lift stay motion (0.2); call with F. Bivens regarding strategy and tasks (0.3); review and analyze MSA and lessons learned materials (1.3); review Creditors Committee sharing proposal (0.1); email regarding mediation-related projects and next steps, bar date extension request, Rule 2004 order comments, insurance analysis, Kentucky settlement, meet and confer, expert analysis, Mundi diligence and update (0.8) |
| Lutchen, Alexa B. | 05/08/20 | 0.1 | Review email from Piper DLA regarding Mundipharma allegations. |
| McCarthy, Gerard | 05/08/20 | 4.1 | Review memorandum on appellate jurisdictional points (2.5); analyze law regarding same (1.3); call with G. Cardillo regarding same (0.2); review J. McMahon order regarding Creditors Committee participation in Tennessee appeal (0.1). |
| Rubin, Dylan S. | 05/08/20 | 0.1 | Emails with M. Cardenas regarding new cases. |
| Vonnegut, Eli J. | 05/08/20 | 0.2 | Emails with Davis Polk team regarding Kentucky settlement analysis. |
| Benedict, Kathryn S. | 05/09/20 | 1.1 | Prepare for telephone conference with T. Horley regarding insurance issues (0.4); telephone conference with T. Horley regarding same (0.7). |
| Cardillo, Garrett | 05/09/20 | 0.5 | Review G. McCarthy revisions to memorandum regarding jurisdiction for Tennessee appeal (0.5). |
| Horley, Tim | 05/09/20 | 4.7 | Attend call with K. Benedict to discuss ongoing insurance issues analysis (0.7); review and analyze legal authority regarding same (2.8); prepare legal memorandum regarding same (1.2). |

12

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 05/10/20 | 2.2 | Review and revise insurance issues memorandum (2.0); correspondence with T. Horley regarding insurance issues memorandum (0.2). |
| Graulich, Timothy | 05/10/20 | 0.7 | Emails with P. Fitzgerald regarding Department of Justice submissions. |
| Horley, Tim | 05/10/20 | 7.3 | Review and analyze legal authority in connection with insurance issues (5.2); prepare written memorandum analyzing same (2.1). |
| Huebner, Marshall S. | 05/10/20 | 0.4 | Emails with Skadden Arps regarding Department of Justice issues. |
| Kaminetzky, Benjamin S. | 05/10/20 | 0.5 | Conference call with M. Huebner and J. McClammy regarding Creditors Committee issues. |
| Benedict, Kathryn S. | 05/11/20 | 7.2 | Review and revise insurance issues memorandum (6.1); correspondence with T. Horley regarding same (0.3); review memorandum regarding tolling (0.6); correspondence with M. Tobak and G. McCarthy regarding same (0.2). |
| Graulich, Timothy | 05/11/20 | 1.1 | Call with M. Kesselman and J. Adams regarding Department of Justice proposal. |
| Horley, Tim | 05/11/20 | 7.8 | Review and analyze legal authority in connection with insurance issues (3.5); prepare draft memorandum regarding same (3.9); review K. Benedict comments to same (0.3); correspondence with K. Benedict and team regarding same (0.1). |
| Huebner, Marshall S. | 05/11/20 | 1.5 | Emails with Court and parties regarding Rule 2004 ruling (0.3); conference calls internally and with Akin Gump regarding streamlining discovery (1.2). |
| Kaminetzky, Benjamin S. | 05/11/20 | 4.0 | Review correspondence with Court regarding Rule 2004 order dispute (0.2); insurance discovery analysis (0.3); review tasks list (0.2); review discovery correspondence (0.2); review Creditors Committee's draft motion (0.2); conference call with M. Kesselman, P. Strassburger, and M. Huebner regarding HRT strategy (0.5); Zoom meeting with M. Tobak, K. Benedict, T. Horley, D. Mazer and C. Oluwole regarding insurance update and tasks (0.3); conference call with A. Preis, M. Hurley, M. Huebner and J. McClammy regarding discovery (0.5); email regarding Creditors Committee sharing, Washington subpoena, insurance, Rule 2004, HRT motion, insurance strategy, tasks and mediation (1.0); analysis regarding HRT motion (0.6). |
| Mazer, Deborah S. | 05/11/20 | 0.7 | Videoconference with B. Kaminetzky, M. Tobak, K. Benedict, C. Oluwole, and T. Horley regarding insurance issues (0.4); review documents related to same (0.3). |
| McCarthy, Gerard | 05/11/20 | 0.5 | Revise memorandum on jurisdictional points (0.4); correspondence with G. Cardillo regarding same (0.1). |
| Benedict, Kathryn S. | 05/12/20 | 7.2 | Analyze materials regarding tolling issue (1.9); e-conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, and others regarding litigation planning (0.6); correspondence with T. Horley regarding insurance issues (0.4); review and revise insurance issues memorandum (3.6); correspondence with M. Tobak and T. Horley regarding same (0.3); analyze New York Litigation materials relevant to lift-stay issues (0.3); correspondence with M. Cusker Gonzalez and others regarding same (0.1). |
| Cardillo, Garrett | 05/12/20 | 1.7 | Revise memorandum regarding jurisdiction over Tennessee appeal (0.6); email M. Tobak, G. McCarthy, and K. Boehm regarding same (0.1); confer with litigation team regarding |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | workstream updates (0.6); email K. Boehm regarding jurisdictional issues in connection with Tennessee appellants' appeal (0.4). |
| Chau, Kin Man | 05/12/20 | 5.8 | Conduct various searches in review platform for case team (2.8); correspondence with the vendor regarding database or document review updates (3.0). |
| Horley, Tim | 05/12/20 | 6.0 | Review and revise insurance issues memorandum per K. Benedict (4.7); correspondence with K. Benedict regarding same (0.4); prepare research materials to Purdue memorandum for M. Tobak review (0.9). |
| Kaminetzky, Benjamin S. | 05/12/20 | 1.3 | Review and revise Plan memorandum and outline (0.5); review correspondence regarding Washington CID (0.1); call with M. Huebner regarding tasks and update (0.2); email regarding HRT update and strategy, email accounts, custodians, discovery disputes, hit reports, insurance motion, ratepayers Rule 2004 motion, update (0.5). |
| Lutchen, Alexa B. | 05/12/20 | 0.6 | Attend litigation team meeting. |
| McCarthy, Gerard | 05/12/20 | 0.7 | Review letters to Court regarding bar date (0.1); teleconference with M. Tobak, K. Benedict, others regarding workstreams and outstanding tasks (0.6). |
| Oluwole, Chautney M. | 05/12/20 | 0.6 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 05/12/20 | 0.5 | Attend litigation team meeting. |
| Tobak, Marc J. | 05/12/20 | 0.5 | Conference with G. McCarthy, K. Benedict, A. Lutchen, J. Knudson, D. Rubin, G. Cardillo regarding litigation workstreams including diligence, appeal, mediation, claims process (0.5) |
| Townes, Esther C. | 05/12/20 | 0.1 | Review email correspondence with Dechert and K. Benedict regarding New York state litigation. |
| Benedict, Kathryn S. | 05/13/20 | 5.3 | Correspondence with D. Rubin and T. Horley regarding noticing (0.5); correspondence with D. Consla regarding May omnibus planning (0.1); correspondence with K. Boehm and others regarding settlement issue (0.4); correspondence with M. Tobak regarding insurance issues (0.1); review correspondence to Court regarding bar date (0.3); correspondence with J. McClammy and others regarding appeal (0.2); correspondence with M. Tobak and T. Horley regarding noticing (0.4); telephone conference with M. Tobak regarding insurance issues (1.0); review insurance issues memorandum (2.3). |
| Boehm, Korey | 05/13/20 | 1.8 | Research issue regarding GAAP rules on litigation settlement disclosure (1.5); correspond with T. Graulich regarding same (0.3). |
| Horley, Tim | 05/13/20 | 1.8 | Prepare materials to be submitted in conjunction with proposed tenth amended order (1.6); review additional action complaint in response to query from M. Tobak and correspond with M. Tobak and K. Benedict regarding same (0.2). |
| Huebner, Marshall S. | 05/13/20 | 0.4 | Multiple emails with various parties regarding Rule 2004 discovery, order and subpoenas. |
| Kaminetzky, Benjamin S. | 05/13/20 | 3.8 | Conference call with E. Townes and S. Carvajal regarding Department of Justice and Plan analysis (0.5); conference call with M. Huebner, E. Vonnegut, T. Graulich and F. Bivens regarding tasks and strategy (0.9); call with F. Bivens and A. Lutchen regarding mediation tasks (0.2); review letters to Court regarding bar date (0.1); review tasks chart (0.1); call with G. Cardillo regarding litigation tools analysis (0.1); draft |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | memorandum regarding projects, research and teams (0.8); reviewed 2004 order and summary (0.1); review press reports (0.2); email regarding Mundi update; coordination agreement, subpoenas to banks, 2004 adjournment, bar date, and Jersey tolling, appeal timing (0.8). |
| Robertson, Christopher | 05/13/20 | 1.1 | Research regarding court approval for potential settlement (0.6); emails with K. Boehm regarding accrual research (0.2); emails with K. McCarthy regarding litigation footnote (0.3). |
| Rubin, Dylan S. | 05/13/20 | 1.2 | Emails with T. Horley regarding amended injunction order (0.2); emails with K. Benedict regarding injunction order (0.1); review and revise injunction order (0.9). |
| Tobak, Marc J. | 05/13/20 | 1.9 | Review draft memorandum regarding insurance arbitration (0.7); conference with K. Benedict regarding same (1.0); correspondence with B. Kaminetzky regarding same (0.2) |
| Benedict, Kathryn S. | 05/14/20 | 6.3 | Revise insurance issues memorandum (0.8); review and revise insurance issues memorandum (3.8); correspondence with T. Horley regarding same (0.3); correspondence with M. Tobak and T. Horley regarding same (0.2); review and revise tenth amended preliminary injunction order (0.4); correspondence with D. Rubin and T. Horley regarding same (0.2); correspondence with B. Kaminetzky and M. Tobak regarding litigation planning (0.2); correspondence with G. McCarthy regarding same (0.1); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and others regarding same (0.3). |
| Horley, Tim | 05/14/20 | 5.7 | Prepare materials for proposed Tenth amended preliminary injunction order (2.1); review and revise memorandum regarding insurance issues per K. Benedict (2.2); review and analyze legal authority in connection with same per K. Benedict (0.9); prepare research materials to accompany memorandum (0.5). |
| Huebner, Marshall S. | 05/14/20 | 0.7 | Multiple emails to and from various parties and court regarding subpoenas (0.4); Davis Polk discussions and emails regarding omnibus hearing and agenda (0.3). |
| Kaminetzky, Benjamin S. | 05/14/20 | 3.1 | Review mediation materials (0.4); conference call with D. Bauer, C. Duggan, and M. Clarens regarding  intellectual property analysis (0.9); review correspondence to court regarding Rule 2004 order and press (0.3); analysis regarding Bankruptcy Code issue (0.5); email regarding research update, bar date extension, intellectual property issue, insurance analysis, family discovery, bank subpoenas, meet and confer summary, projects and coordination (1.0). |
| McCarthy, Gerard | 05/14/20 | 0.3 | Email regarding protective order with K. Benedict (0.1); review emails from B. Kaminetzky regarding new litigation workstreams (0.2). |
| Rubin, Dylan S. | 05/14/20 | 1.1 | Review and revise amended injunction order (0.9); email with T. Horley regarding same (0.2). |
| Tobak, Marc J. | 05/14/20 | 1.0 | Correspondence with Dechert regarding dismissal of LSU action (0.2); conference with J. McClammy, A. Lutchen, J. Knudson, and G. Cardillo regarding strategy presentation (0.3); review and revise insurance litigation memorandum (0.5). |
| Benedict, Kathryn S. | 05/15/20 | 2.8 | Review and revise insurance issues memorandum (1.3); e-conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, A. Lutchen, J. Knudson, E. Townes, S. Carvajal, and others regarding litigation planning (0.5); e-conference |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with B. Kaminetzky and M. Tobak regarding insurance issues (0.2); correspondence with B. Kaminetzky, M. Tobak, and T. Horley regarding same (0.2); correspondence with T. Horley regarding same (0.2); correspondence with T. Horley and D. Rubin regarding noticing (0.2); correspondence with M. Tobak regarding same (0.2). |
| Boehm, Korey | 05/15/20 | 0.2 | Teleconference with G. Cardillo regarding preliminary injunction appeal briefing schedule. |
| Cardillo, Garrett | 05/15/20 | 1.0 | Call with B. Kaminetzky, J. McClammy, and litigation team regarding additional workstreams (0.5); call with G. McCarthy regarding appeal (0.4); call with K. Boehm regarding same (0.1). |
| Horley, Tim | 05/15/20 | 0.1 | Correspondence with K. Benedict and D. Rubin regarding submission of proposed tenth amended preliminary injunction order |
| Kaminetzky, Benjamin S. | 05/15/20 | 2.1 | Review and edit insurance memorandum (0.8); conference call with J. McClammy, K. Benedict, G. Cardillo, S. Carvajal, J. Knudsen, A. Lutchen, G. McCarthy, M. Tobak and E. Townes regarding litigation projects and strategy (0.7); review correspondence regarding IACs (0.2); review press reports (0.1); email regarding monitor filing, Treasury regulation, mediator request (0.3). |
| Lutchen, Alexa B. | 05/15/20 | 0.5 | Teleconference with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict, J. Knudson, and G. Cardillo regarding litigation workstreams. |
| McCarthy, Gerard | 05/15/20 | 0.9 | Teleconference with B. Kaminetzky, J. McClammy, others regarding outstanding work streams, projects, next steps (0.5); teleconference with G. Cardillo regarding same (0.4). |
| Rubin, Dylan S. | 05/15/20 | 0.1 | Confer with M. Cardenas regarding new cases. |
| Tobak, Marc J. | 05/15/20 | 2.5 | Revise draft memorandum regarding insurance litigation (1.6); correspondence with C. George and D. Consla regarding monitor report filing (0.2); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, A. Lutchen, G. Consla, G. Cardillo, J. Knudson, S. Carvajal, and E. Townes regarding gifting plan issues and procedures presentation (0.5); conference with B. Kaminetzky and K. Benedict regarding memorandum (0.2) |
| Benedict, Kathryn S. | 05/16/20 | 0.8 | Correspondence with R. Aleali and C. Robertson regarding preliminary injunction and monitor (0.4); correspondence with M. Tobak and T. Horley regarding amended preliminary injunction (0.3); prepare materials for tenth amended preliminary injunction order (0.1). |
| Benedict, Kathryn S. | 05/17/20 | 0.8 | Correspondence with B. Kaminetzky and others regarding examiner issue (0.2); review and revise statement on preliminary injunction order from C. Robertson and D. Consla (0.6). |
| Consla, Dylan A. | 05/17/20 | 1.0 | Draft case summary for judge in stayed case (0.8); emails with K. Benedict and C. Robertson regarding draft case summary for judge in stayed case (0.2). |
| Horley, Tim | 05/17/20 | 0.1 | Update notice of tenth amended preliminary injunction order |
| Kaminetzky, Benjamin S. | 05/17/20 | 1.0 | Correspondence and analysis regarding mediation deliverable (0.4); review and revise drafts of mediation submission (0.4); review press reports (0.2). |
| Benedict, Kathryn S. | 05/18/20 | 8.0 | Correspondence with B. Kaminetzky, T. Graulich, J. Millerman, M. Tobak, and others regarding mediation white paper (0.4); telephone conference with B. Kaminetzky, T. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Graulich, J. Millerman, M. Tobak, D. Consla, A. Lutchen, J. Knudson, and others regarding same (0.4); telephone conference with J. Knudson regarding same (0.1); correspondence with S. Carvajal, T. Horley, K. Boehm, and others regarding same (0.7); review and revise mediation white paper (1.0); telephone conference with J. Millerman and M. Tobak regarding same (0.3); telephone conference with J. Millerman regarding same (0.1); correspondence with J. Millerman and M. Tobak regarding same (0.3); correspondence with J. Millerman, A. Lutchen, and J. Knudson regarding same (0.6); correspondence with J. Knudson regarding same (0.1); analyze Special Committee report for confidentiality concerns (1.6); telephone conference with M. Clarens regarding same (0.2); correspondence with M. Clarens and others regarding same (0.3); review and revise insurance issues memorandum (0.4); correspondence with B. Kaminetzky, M. Tobak, and T. Horley regarding same (0.3); prepare for e-conference with T. Horley regarding same (0.2); e-conference with T. Horley regarding same (0.4); correspondence with Chambers regarding preliminary injunction order (0.1); correspondence with C. Robertson, D. Consla, and others regarding same (0.2); correspondence with T. Horley and D. Rubin regarding noticing (0.3). |
| Boehm, Korey | 05/18/20 | 0.8 | Conduct substantive cite check of mediation submission. |
| Chau, Kin Man | 05/18/20 | 7.7 | Correspondence with the case team regarding database or document review updates (3.5); prepare documents for production according to case team specifications (3.4); correspondence with the vendor regarding database or document review updates (0.8). |
| Chen, Bonnie | 05/18/20 | 1.6 | Review report regarding payments regarding early stage assets provided by litigation team and provide analysis to F. Bivens and D. Bauer. |
| Horley, Tim | 05/18/20 | 2.2 | Perform multiple rounds of cite check review of memorandum related to mediation (1.1); prepare submission of proposed tenth amended preliminary injunction order (0.5); correspondence with K. Benedict regarding same (0.2); plan and prepare for next round of PI noticing with K. Benedict and D. Rubin (0.3); prepare litigation workstreams updates (0.1). |
| Kaminetzky, Benjamin S. | 05/18/20 | 4.7 | Conference call with T. Graulich, J. Millerman, A. Lutchen, K. Benedict, D. Consla regarding mediation submission and strategy (0.4); review and edit revised draft of insurance memorandum (1.0); analyze proceeds allocation issue (0.5); review and edit drafts of memorandum for mediators (1.5); call with M. Huebner regarding update (0.1); email regarding examiner, mediation submission, insurance analysis, cost objections, update (0.9); review and respond to comments to mediation submission (0.3). |
| McCarthy, Gerard | 05/18/20 | 1.4 | Update work streams chart (0.2); review litigation strategy memoranda (1.2) |
| Robertson, Christopher | 05/18/20 | 1.0 | Email to E. Vonnegut regarding settlement issues (0.6); prepare bankruptcy update for Oklahoma proceeding (0.4). |
| Rubin, Dylan S. | 05/18/20 | 0.5 | Confer with T. Horley regarding case noticing plan (0.1); review and revise notice plan updates (0.2); finalize materials for amended order (0.2). |
| Schiavone, Cara | 05/18/20 | 6.0 | Prepare personal identifiable information redactions for A. Guo |
| Benedict, Kathryn S. | 05/19/20 | 5.6 | Prepare for conference regarding litigation planning (0.2); e- |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, and others regarding litigation planning (1.1); review materials regarding emergency fund issues (0.2); review and revise preliminary injunction notice (0.3); correspondence with C. Robertson regarding same (0.3); correspondence with J. Burns, H. Coleman, and others regarding same (0.5); analyze materials from New York case with view to lift-stay issues (0.3); correspondence with B. Kaminetzky, M. Tobak, and E. Townes regarding same (0.2); correspondence with M. Clarens and others regarding confidentiality issues related to Special Committee report (0.4); correspondence with R. Aleali, M. Clarens, and others regarding same (0.1); analyze Consenting States' memorandum regarding bar date extension (1.2); correspondence with M. Tobak, J. Knudson, and E. Townes regarding same (0.7); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, J. Knudson, and E. Townes regarding same (0.1). |
| Cardillo, Garrett | 05/19/20 | 0.5 | Partially attend litigation team meeting regarding weekly case updates (0.2); review mediation submissions (0.3). |
| Consla, Dylan A. | 05/19/20 | 1.3 | Correspondence with M. Tobak regarding monitor report sealing issues (0.8); correspondence with A. Romero-Wagner regarding monitor report sealing issues (0.5). |
| Kaminetzky, Benjamin S. | 05/19/20 | 3.3 | Reviewed and edited revised mediation submission (0.3); conference call with E. Townes, T. Graulich, D. Consla, J. Millerman, C. Robertson regarding allocation and plan strategy (1.3); reviewed court filings regarding NAS Ad Hoc Committee and bar date (0.2); analysis regarding 1b release (0.3); reviewed mediation summary and follow up (0.1); reviewed press release and reports (0.3); email regarding AHG call, mediation memo, bar date filings, monitor report, New York jury decision, May 21 hearing, Prime Clerk call and tasks (0.8). |
| Knudson, Jacquelyn Swanner | 05/19/20 | 1.6 | Attend video conference with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstream updates (1.1); update litigation workstreams chart (0.1); attend team workstreams meeting (0.4). |
| Lutchen, Alexa B. | 05/19/20 | 1.1 | Attend litigation team meeting. |
| McCarthy, Gerard | 05/19/20 | 1.3 | Call with M. Tobak, K. Benedict, and litigation associate team regarding outstanding work, tasks, and next steps (1.1); email to M. Clarens regarding claims analysis (0.2) |
| Oluwole, Chautney M. | 05/19/20 | 1.1 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 05/19/20 | 0.3 | Revise Oklahoma proceeding bankruptcy update. |
| Romero-Wagner, Alex B. | 05/19/20 | 2.4 | Correspond with D. Consla and M. Tobak regarding Monitor report considerations (0.7); review and revise filings regarding same (1.7). |
| Rubin, Dylan S. | 05/19/20 | 2.7 | Attend litigation team meeting (1.1); prepare for litigation meeting (0.2); review materials for appeal (1.4). |
| Tobak, Marc J. | 05/19/20 | 5.0 | Revise draft notice of monitor report filing (0.9); conference with C. George, D. Consla regarding monitor report filing (0.4); conference with D. Consla regarding sealing issues (0.1); review protective order in connection with same (0.3); conference with C. George, H. Coleman, D. Gentin Stock, |

Invoice No.7017484
Invoice Date: July 6, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding monitor report redaction issues (0.7); conference with D. Consla regarding same (0.2); conference with D. Gentin Stock, C. George regarding change in redaction approach (0.1); correspondence with D. Consla regarding same (0.1); correspondence with C. George, D. Gentin Stock, D. Consla regarding same (0.2); correspondence with M. Huebner, B. Kaminetzky regarding same (0.4); review Non-Consenting States filing (0.4); correspondence with K. Benedict regarding same (0.2); conference with G. McCarthy, K. Benedict, A Lutchen, J. Knudson, C. Oluwole, G. Cardillo, D. Rubin regarding litigation workstreams (1.0). |
| Benedict, Kathryn S. | 05/20/20 | 3.8 | Correspondence with M. Tobak regarding dismissal of MDL case (0.6); correspondence with B. Kaminetzky, M. Tobak, and T. Horley regarding insurance issues memorandum (0.2); correspondence with S. Roitman, A. Kramer, and others regarding same (0.2); analyze Special Committee report for confidentiality issues (0.3); prepare for telephone conference regarding same (0.1); telephone conference with R. Aleali, M. Clarens, E. Kim, and others regarding same (0.5); correspondence with M. Clarens, E. Kim, and A.L. Whisenant regarding same (0.2); correspondence with M. Clarens, C. Oluwole, and others regarding same (0.2); second telephone conference with R. Aleali, M. Clarens, E. Kim, and others regarding same (0.6); analyze monitor report (0.9). |
| Benedict, Kathryn S. | 05/20/20 | 1.0 | Analyze insurance queries from A. Kramer (0.6); correspondence with M. Tobak and T. Horley regarding same (0.4). |
| Cardillo, Garrett | 05/20/20 | 0.5 | Review monitor's report (0.4); email G. McCarthy and K. Boehm regarding same in connection with appeal (0.1). |
| Horley, Tim | 05/20/20 | 0.3 | Correspondence and analysis with K. Benedict and M. Tobak regarding follow up insurance issues questions. |
| Kaminetzky, Benjamin S. | 05/20/20 | 4.1 | Review Non-Consenting States' bar date pleading (0.1); review New York decision (0.1); review Sackler Family discovery information (0.1); review Finegan declaration (0.1); call with J. Knudson regarding Prime Clerk and Creditors Committee call (0.2); review Prime Clerk deck and material (0.4); review discovery correspondence (0.1); conference call with Prime Clerk, Ad Hoc Group, Akin Gump, J. Knudson regarding notice campaign (1.8); review press reports (0.2); review monitor report (0.3); email regarding Prime Clerk deck and declaration, insurance follow up issues, strategy, press inquiry, meet and confer, hit report (0.7). |
| McCarthy, Gerard | 05/20/20 | 0.6 | Review monitor report (0.5); correspondence with G. Cardillo regarding same (0.1). |
| Robertson, Christopher | 05/20/20 | 1.1 | Call with D. Bauer and D. Forester regarding potential dismissal agreement (0.4); email to P. Strassburger and R. Kreppel regarding dismissal (0.3); review draft dismissal agreement (0.4). |
| Rubin, Dylan S. | 05/20/20 | 0.5 | Review initial monitor report. |
| Tobak, Marc J. | 05/20/20 | 1.1 | Final review, revision, and filing to notice of Monitor Report filing (0.7); correspondence regarding LSU action and preliminary injunction (0.1); correspondence with B. Kaminetzky, K. Benedict, and T. Horley regarding insurance follow-up questions (0.3). |
| Benedict, Kathryn S. | 05/21/20 | 9.2 | Correspondence with M. Tobak and T. Horley regarding insurance queries from A. Kramer (0.3); analyze insurance |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Horley, Tim | 05/21/20 | 8.7 | queries from A. Kramer (6.8); telephone conference with M. Tobak and T. Horley regarding same (0.7); telephone conference with T. Horley regarding same (0.7); correspondence with T. Horley regarding same (0.3); correspondence with B. Kaminetzky, M. Tobak, and T. Horley regarding same (0.2); correspondence with K. McCarthy, R. Aleali, and J. McClammy regarding audit letter response (0.2). Review and analyze legal authority in connection with follow up insurance issues questions per K. Benedict (6.0); prepare written analyses of these issues (2.1); correspondence with K. Benedict regarding same (0.3); review and revise memorandum regarding insurance issues follow up questions (0.3). |
| Kaminetzky, Benjamin S. | 05/21/20 | 0.4 | Analysis regarding insurance issues (0.2); review discovery correspondence (0.1); email regarding family document request (0.1). |
| Lutchen, Alexa B. | 05/21/20 | 0.8 | Review monitor report (0.3); teleconference with Purdue regarding pipeline asset issues with F. Bivens, D. Bauer and B. Chen (0.5). |
| Tobak, Marc J. | 05/21/20 | 0.7 | Conference with K. Benedict and T. Horley regarding insurance follow-up questions from A. Kramer. |
| Bauer, David R. | 05/22/20 | 0.4 | Discussions with E. Vonnegut and C. Robertson regarding client question pertaining to potential patent litigation dismissal agreement. |
| Benedict, Kathryn S. | 05/22/20 | 3.1 | Correspondence with M. Tobak and T. Horley regarding insurance issues (0.2); prepare for telephone conference regarding same (0.2); telephone conference with B. Kaminetzky, M. Tobak, and T. Horley regarding same (0.2); telephone conference with C. Ricarte, A. Kramer, S. Birnbaum, S. Roitman, B. Kaminetzky, M. Tobak, and T. Horley regarding same (0.5); review and revise materials summarizing preliminary injunction for patent case (0.2); correspondence with E. Vonnegut and C. Robertson regarding same (0.3); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and K. Boehm regarding appeal (0.4); analyze appellants' brief in appeal (1.1). |
| Boehm, Korey | 05/22/20 | 1.4 | Review and analyze appellants opening brief in preliminary injunction appeal (1.1); correspond with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.3). |
| Cardillo, Garrett | 05/22/20 | 0.8 | Call with J. Knudson regarding mediator presentations (0.1); analyze Tennessee appellants briefs (0.2); emails with M. Tobak, G. McCarthy, K. Benedict, and K. Boehm regarding same (0.2); call with G. McCarthy regarding same (0.3). |
| Horley, Tim | 05/22/20 | 1.0 | Prepare for insurance issues calls (0.2); attend call with B. Kaminetzky, M. Tobak, and K. Benedict regarding insurance issues (0.3); attend call with Dechert, Reed Smith, Purdue, and Davis Polk team to discuss insurance issues (0.5). |
| Kaminetzky, Benjamin S. | 05/22/20 | 2.2 | Review materials regarding best interest test (0.2); weekly allocation call (0.3); follow up regarding abatement issue (0.2); review memorandum regarding insurance issues (0.3); conference call with M. Tobak, T. Horley, and K. Benedict regarding insurance questions (0.2); conference call with Purdue and Dechert regarding insurance issues and strategy (0.5); call with G. McCarthy regarding appeal brief (0.1); email regarding family document request, discovery, appeal brief, Massachusetts request document production (0.4). |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 05/22/20 | 1.1 | Research regarding automatic stay issue. |
| McCarthy, Gerard | 05/22/20 | 2.5 | Analyze Tennessee brief (1.5); analyze motion to extend (0.2); correspondence with clients (0.3); correspondence with team (0.2); call with G. Cardillo regarding same (0.3). |
| Robertson, Christopher | 05/22/20 | 2.5 | Email to E. Vonnegut, D. Consla and Z. Levine regarding process for patent action (0.3); prepare update for district court in patent case (0.9); call with P. Strassburger regarding dismissal agreement (0.3); update email regarding same to E. Vonnegut and D. Bauer (0.2); call with E. Vonnegut and D. Bauer regarding dismissal agreement (0.5); prepare email to P. Strassburger regarding same (0.3). |
| Rubin, Dylan S. | 05/22/20 | 3.4 | Confer with M. Cardenas regarding new cases (0.1); review and analyze appeal brief (3.3). |
| Tobak, Marc J. | 05/22/20 | 1.3 | Review outline of research relating to insurance arbitration issues (0.6); call with B. Kaminetzky, K. Benedict regarding same (0.2); conference with B. Kaminetzky, A. Kramer, K. Benedict, T. Horley, C. Ricarte, S. Brinbaum S. Roitman regarding insurance issues (0.5). |
| Vonnegut, Eli J. | 05/22/20 | 0.9 | Emails and calls with C. Robertson and D. Bauer regarding IPCI dismissal agreement. |
| Benedict, Kathryn S. | 05/23/20 | 4.0 | Review and revise draft statement regarding Special Committee report (2.4); correspondence with M. Clarens and C. Robertson regarding same (0.4); correspondence with C. Duggan, M. Clarens, and C. Robertson regarding same (0.8); correspondence with R. Aleali, C. Duggan, M. Clarens, and C. Robertson regarding same (0.4). |
| Robertson, Christopher | 05/23/20 | 0.1 | Email to P. Strassburger regarding dismissal agreement. |
| Tobak, Marc J. | 05/23/20 | 0.4 | Correspondence with M. Huebner, B. Kaminetzky, and J. McClammy regarding Non-Consenting States request relating to Monitor Report. |
| Vonnegut, Eli J. | 05/23/20 | 0.1 | Email regarding IPCI litigation analysis. |
| Benedict, Kathryn S. | 05/24/20 | 0.8 | Review and revise draft statement regarding Special Committee report (0.2); correspondence with C. Duggan and M. Clarens regarding same (0.2); correspondence from R. Aleali, R. Silbert, and others regarding same (0.4). |
| Benedict, Kathryn S. | 05/25/20 | 1.8 | Correspondence with J. Knudson, D. Rubin, G. Cardillo, and others regarding litigation planning (0.2); review and revise draft statement regarding Special Committee report (0.8); correspondence with C. Duggan and M. Clarens regarding same (0.3); correspondence with M. Huebner, C. Duggan, M. Clarens, and C. Robertson regarding same (0.2); correspondence with M. Kesselman, M. Sharp, S. Robertson, M. Huebner, and others regarding same (0.3). |
| Cardillo, Garrett | 05/25/20 | 1.1 | Analyze Tennessee appellants' appeal brief. |
| McCarthy, Gerard | 05/25/20 | 1.1 | Review briefing for Tennessee appeal. |
| Rubin, Dylan S. | 05/25/20 | 0.2 | Emails with litigation team regarding team meeting. |
| Bauer, David R. | 05/26/20 | 0.7 | Attend call with P. Strassburger, R. Kreppel, C. Robertson and D. Forester regarding potential patent litigation dismissal agreement. |
| Benedict, Kathryn S. | 05/26/20 | 3.6 | Correspondence with S. Roitman regarding Co-Defendant issues (0.4); analyze Special Committee report for confidentiality concerns (1.1); correspondence with M. Clarens, C. Oluwole, and others regarding same (0.5); correspondence with R. Aleali, M. Clarens, and others regarding same (0.3); prepare for litigation planning |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference (0.2); e-conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, D. Rubin, and G. Cardillo regarding litigation planning (0.7); correspondence with G. McCarthy regarding tolling (0.1); correspondence with M. Kesselman, M. Sharp, M. Huebner, and others regarding draft statement pertaining to Special Committee report (0.3). |
| Cardillo, Garrett | 05/26/20 | 1.5 | Telephone conference with G. McCarthy regarding appeal response brief strategy (0.8); call with litigation team regarding weekly case updates (0.7). |
| Huebner, Marshall S. | 05/26/20 | 0.8 | Calls and emails with B. Kaminetzky, J. McClammy, and Creditors Committee regarding new discovery demands and potential cost control proposal. |
| Kaminetzky, Benjamin S. | 05/26/20 | 0.6 | Review discovery correspondence (0.1); email regarding abatement analysis, hospital proposal, discovery scope, Massachusetts request for monitor materials and tasks (0.5). |
| Knudson, Jacquelyn Swanner | 05/26/20 | 0.9 | Attend litigation workstreams meeting with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo (0.7); revise litigation workstream document (0.2). |
| Levine, Zachary | 05/26/20 | 2.2 | Research regarding automatic stay issue. |
| Lutchen, Alexa B. | 05/26/20 | 0.7 | Attend litigation team meeting. |
| McCarthy, Gerard | 05/26/20 | 2.0 | Call with G. Cardillo regarding appeal (0.8); prepare for same (0.3); call with litigation associate team regarding outstanding tasks (0.7); prepare for same (0.2). |
| Oluwole, Chautney M. | 05/26/20 | 0.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 05/26/20 | 1.1 | Call with P. Strassburger, R. Kreppel, R. Aleali, D. Bauer and D. Forester regarding dismissal agreement (0.8); follow-up call with D. Bauer regarding same (0.3). |
| Rubin, Dylan S. | 05/26/20 | 2.1 | Attend litigation team meeting (0.7); prepare for litigation meeting (0.1); review appeal briefing and analyze same (1.3). |
| Tobak, Marc J. | 05/26/20 | 1.7 | Conference with J. McClammy, K. Benedict, and C. Oluwole regarding Non-Consenting States request (0.2); conference with K. Benedict regarding same (0.2); correspondence with B. Kaminetzky regarding same (0.4); correspondence with Purdue, Dechert, Skadden Arps teams regarding same (0.2) conference with G. McCarthy, K. Benedict, A. Lutchen, J. Knudson, G. Cardillo, D. Rubin, and C. Oluwole regarding bar date, appeal, and other litigation work streams (0.7). |
| Benedict, Kathryn S. | 05/27/20 | 7.8 | Correspondence with M. Tobak, J. Knudson, and E. Townes regarding notice of hearing (1.2); analyze notice of hearing issues (2.1); correspondence with J. Knudson regarding same (0.3); telephone conference with A. Preis, S. Brauner, J. McClammy, J. Knudson, and others regarding same (0.3); analyze Special Committee report for confidentiality issues (0.7); correspondence with M. Clarens, E. Kim, and others regarding same (0.3); correspondence with R. Aleali, M. Clarens, and others regarding same (0.4); analyze third-party release certiorari petition issues (0.3); prepare updated audit response letter (0.8); correspondence with G. McCarthy regarding same (0.3); correspondence with E. Cafarella and L. Hirakawa regarding same (0.2); correspondence with J. McClammy and G. McCarthy regarding same (0.2); correspondence with R. Aleali regarding same (0.1); analyze issue regarding documents following monitor report (0.1); correspondence with M. Tobak and C. Oluwole regarding same (0.2); correspondence with M. Tobak and G. McCarthy |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding litigation planning (0.3). |
| Chau, Kin Man | 05/27/20 | 2.5 | Correspondence with the vendor regarding database or document review updates. |
| Kaminetzky, Benjamin S. | 05/27/20 | 1.0 | Review and analyze workstreams (0.1); review and revise calendar (0.1); call with C. Duggan regarding Sackler Family claims (0.3); review press reports (0.1); email regarding work plan, Non-Consenting States notice, Sacker Family production, discovery stipulation, ESI, and Board meeting, and meet and confer (0.4). |
| Levine, Zachary | 05/27/20 | 3.6 | Research and correspondence with Davis Polk team regarding automatic stay related issues. |
| McCarthy, Gerard | 05/27/20 | 0.2 | Revise audit letter response. |
| Robertson, Christopher | 05/27/20 | 1.5 | Revise dismissal agreement term sheet (0.6); review lift-stay precedents (0.2); review additional research regarding automatic stay issues and emails with Z. Levine regarding same (0.7). |
| Rubin, Dylan S. | 05/27/20 | 2.8 | Review appeal research on jurisdictional issues (1.2); research regarding applicability of Bankruptcy Code provision (1.6). |
| Tobak, Marc J. | 05/27/20 | 0.9 | Correspondence with K. Benedict, E. Townes, and J. Knudson regarding Non-Consenting States filing (0.5); correspondence with Dechert team regarding Non-Consenting States' request (0.1); correspondence with G. McCarthy regarding appeal (0.2); correspondence with Skadden Arps regarding Non-Consenting States' request (0.1). |
| Bauer, David R. | 05/28/20 | 0.4 | Call with E. Vonnegut, C. Robertson and D. Forester regarding due diligence request and potential patent litigation dismissal. |
| Benedict, Kathryn S. | 05/28/20 | 8.7 | Correspondence with G. McCarthy and D. Consla regarding certiorari petition research (0.3); prepare audit letter update (0.2); correspondence with J. McClammy and G. McCarthy regarding same (0.3); correspondence with L. Hirakawa regarding same (0.3); correspondence with M. Tobak regarding same (0.1); correspondence with C. Ricarte, C. George, D. Gentin Stock, M. Tobak, and others regarding document request pursuant to voluntary injunction (0.3); telephone conference with C. Ricarte, C. George, S. Birnbaum, H. Coleman, M. Florence, J. McClammy, M. Tobak, and others regarding same (0.6); prepare correspondence regarding same (0.4); prepare filing materials for Special Committee report (0.2); correspondence with M. Clarens regarding same (0.2); correspondence with C. Duggan, M. Clarens, and others regarding same (0.2); review Special Committee report for confidentiality issues (0.3); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.2); telephone conference with G. McCarthy regarding same (0.6); analyze motion from Ad Hoc Committee on Accountability (1.4); correspondence with J. Knudson regarding litigation planning (0.1); telephone conference with J. Knudson regarding same (0.2); second telephone conference with J. Knudson regarding same (0.2); analyze potential claims issue work product (2.6). |
| Boehm, Korey | 05/28/20 | 2.2 | Research cases cited in appellants' brief (1.3); begin outline of response brief (0.9). |
| Cardillo, Garrett | 05/28/20 | 0.1 | Call with G. McCarthy regarding appeal. |
| Carvajal, Shanaye | 05/28/20 | 0.4 | Correspondence with M. Tobak regarding research question. |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Chau, Kin Man | 05/28/20 | 6.5 | Correspondence with the vendor regarding database or document review updates (3.0); conduct various searches in review platform for case team (2.0); prepare documents for production according to case team specifications (1.5). |
| Horley, Tim | 05/28/20 | 1.5 | Correspondence with M. Tobak and others regarding bankruptcy legal question posed by M. Tobak (0.4); review and analyze legal authority in connection with same (1.1). |
| Kaminetzky, Benjamin S. | 05/28/20 | 3.1 | Review and analyze equitable subordination research and memorandum (0.6); review Ad Hoc Committee on Accountability filings (0.2); call with F. Bivens regarding mediation projects and update (0.3); review and analyzed draft anti-diversion deck (1.6); Call with J. Knudson regarding same (0.1); email regarding Non-Consenting States Group's request, discovery stipulation, mediator's, questions, and tasks (0.3). |
| Levine, Zachary | 05/28/20 | 4.1 | Research regarding automatic stay related issues (3.2); prepare email to Purdue regarding automatic stay issues (0.9). |
| McCarthy, Gerard | 05/28/20 | 2.8 | Review materials for appeal brief (2.0); call with G. Cardillo regarding same (0.2); call with K. Benedict regarding litigation tasks, HRT issues (0.6). |
| Robertson, Christopher | 05/28/20 | 1.2 | Review and revise analysis prepared by Z. Levine regarding lift-stay motion (0.4); email to Purdue regarding same (0.1); email to Purdue regarding dismissal agreement issues (0.7). |
| Tobak, Marc J. | 05/28/20 | 1.0 | Correspondence with Purdue, Dechert, Skadden Arps, Davis Polk teams regarding Non-Consenting States request (0.3); conference with C. Ricarte, C. George, J. McClammy, C. Oluwole, K. Benedict, S. Birnbaum, M. Florence, J. Bragg, H. Coleman, and D. Stock regarding same (0.5); correspondence with J. McClammy and K. Benedict regarding response to request (0.2). |
| Vonnegut, Eli J. | 05/28/20 | 0.2 | Emails with C. Robertson regarding litigation issue. |
| Benedict, Kathryn S. | 05/29/20 | 1.3 | Correspondence with J. McClammy and G. McCarthy regarding audit letter update (0.2); correspondence with D. Brady, J. Lowne, K. McCarthy, and others regarding same (0.2); telephone conference with G. McCarthy regarding bankruptcy research issues (0.3); correspondence with K. Boehm regarding compendium project (0.3); call with K. Boehm regarding same (0.3). |
| Boehm, Korey | 05/29/20 | 0.3 | Analyze historical litigation memoranda for compendium of same. |
| Chau, Kin Man | 05/29/20 | 2.8 | Prepare documents for production according to case team specifications. |
| Chau, Kin Man | 05/29/20 | 2.5 | Review production data for case team review. |
| Horley, Tim | 05/29/20 | 2.5 | Review and analyze legal authority in connection with bankruptcy question per M. Tobak. |
| McCarthy, Gerard | 05/29/20 | 3.1 | Call with K. Benedict regarding litigation tasks (0.3); draft appeal brief (2.6); correspondence with Creditors Committee regarding same (0.2). |
| Robertson, Christopher | 05/29/20 | 0.6 | Draft liftstay motion. |
| Benedict, Kathryn S. | 05/30/20 | 0.9 | Analyze Texas opioid abatement fund settlement. |
| Cardillo, Garrett | 05/30/20 | 0.9 | Draft appeal brief in connection with Tennessee appellants' second appeal. |
| Robertson, Christopher | 05/30/20 | 2.2 | Draft lift-stay motion. |
| Benedict, Kathryn S. | 05/31/20 | 0.3 | Correspondence with M. Tobak, D. Mazer, and T. Horley |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding harm mitigation issues. |
| Chau, Kin Man | 05/31/20 | 2.9 | Update production records for case team review. |
| Horley, Tim | 05/31/20 | 4.4 | Review and analyze legal authority related to bankruptcy estate legal question posed by M. Tobak (3.9); prepare written analysis regarding same (0.5). |
| Kaminetzky, Benjamin S. | 05/31/20 | 4.4 | Review and revise drafts of anti-diversion memorandum. |
| McCarthy, Gerard | 05/31/20 | 0.1 | Email to M. Tobak and Creditors Committee regarding appeal. |
| Robertson, Christopher | 05/31/20 | 0.6 | Revise lift-stay motion. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **525.2** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bivens, Frances E. | 05/01/20 | 2.0 | Call with Dechert, Purdue, Cornerstone and Leverage regarding reaction to hospital damages model (1.0); call with Dechert and Purdue regarding allocation work (0.5); call with B. Kaminetzky and C. Roberts regarding insurance issues (0.5). |
| D'Angelo, Nicholas | 05/01/20 | 5.7 | Review materials regarding hospital claims (0.5); conference with A. Lutchen  regarding hospital claims (0.4); conference with F. Bivens, A. Lutchen, and Purdue  regarding hospital presentation (1.0); review Polster decision and related materials (1.5); draft outline  for hospital presentation (2.3). |
| Knudson, Jacquelyn Swanner | 05/01/20 | 6.1 | Correspondence with J. McClammy and E. Townes regarding media update to Teneo (0.1); correspondence with J. McClammy regarding media reporting to a new creditor group (0.4); correspondence with C. Oluwole regarding same (0.1); telephone conference with C. Oluwole regarding same (0.2); email correspondence with S. Weiner, J. McClammy, C. Oluwole, and E. Townes regarding same (0.7); correspondence with J. McClammy, C. Oluwole, and creditors regarding reporting request (0.3); email correspondence with J. McClammy and C. Robertson regarding press release (0.2); correspondence with A. Mendelson and E. Townes regarding proof of claim research (0.3); telephone conference with A. Mendelson regarding same (0.2); correspondence with J. McClammy regarding noticing plan creative (0.1); email correspondence with M. Florence, J. Bragg, J. McClammy, and E. Townes regarding same (0.2); correspondence with J. McClammy regarding mediator invoice (0.1); correspondence with C. MacDonald, R. Aleali, and J. McClammy regarding same (0.1); telephone conference with R. Silbert, C. Ricarte, J. Adams, S. Birnbaum, H. Coleman, D. Stock, H. Freiwald, S. Roitman, F. Bivens, A. Lutchen, M. Huebner, S. Woodhouse, P. Kavacheva, J. Turner, and J. O'Connell regarding hospital presentation (1.0); telephone conference with J. McClammy, F. Bivens, B. Kaminetzky, C. Robertson, A. Lutchen, E. Townes, R. Silbert, R. Aleali, C. Ricarte, D. Stock, H. Coleman, S. Birnbaum, and S. Roitman regarding allocation (0.5); email correspondence with K. Benedict regarding transcript memorandum (0.1); email correspondence with E. Townes and A. Mendelson regarding same (0.1); email correspondence with E. Townes regarding letter to court |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding proof of claim (0.1); review and revise research on proof of claim forms and reporting obligations (1.1); email correspondence with J. McClammy, E. Townes, and A. Mendelson regarding same (0.1); email correspondence with M. Sharp, S. Robertson, and J. McClammy regarding media reporting (0.1). |
| Lutchen, Alexa B. | 05/01/20 | 2.3 | Teleconference with N. D'Angelo regarding hospital damages model (0.3); teleconference with Purdue, Dechert, Cornerstone, Leverage and Davis Polk team regarding hospital damages model (1.0); teleconference with Dechert, Purdue and Davis Polk team regarding allocation issues (0.5); communications with N. D'Angelo regarding claims legal analysis (0.1); teleconference with F. Bivens, B. Kaminetzky and C. Robertson regarding insurance issues (0.4). |
| McClammy, James I. | 05/01/20 | 1.5 | Teleconference regarding Hospital Group claims (0.6); teleconference with Davis Polk, Purdue, and Dechert regarding claims issues (0.4); followup regarding noticing plan issues (0.5). |
| Mendelson, Alex S. | 05/01/20 | 5.2 | Review authority regarding regulatory obligations concerning information contained in proofs of claim. |
| Robertson, Christopher | 05/01/20 | 0.3 | Attend part of weekly allocation call with Davis Polk and Dechert teams. |
| Townes, Esther C. | 05/01/20 | 1.0 | Correspondence with L. Friedman regarding media plan (0.1); review analysis from A. Mendelson regarding proof of claim forms (0.2); correspondence with J. Knudson and A. Mendelson regarding same (0.1); weekly call with Purdue, F. Bivens, B. Kaminetzky, A. Lutchen, J. Knudson, and Dechert regarding allocation issues (0.5); review correspondence regarding media plan; correspondence with H. Baer and Prime Clerk team regarding proof of claim form (0.1). |
| D'Angelo, Nicholas | 05/02/20 | 4.4 | Review hospital materials research (1.5); draft hospital claims arguments (2.1); revise hospital claims outline (0.8). |
| D'Angelo, Nicholas | 05/03/20 | 3.2 | Review hospital claims materials (0.9); review original hospital claims outline (0.5); revise hospital claims outline (1.8). |
| Lutchen, Alexa B. | 05/03/20 | 0.5 | Review and revise notes from teleconference with Dechert, Purdue, Cornerstone and Leverage regarding hospital model. |
| Bivens, Frances E. | 05/04/20 | 1.1 | Call and email with M. Huebner to discuss topics to raise with mediators (0.8); call with Purdue and Dechert regarding same (0.3). |
| D'Angelo, Nicholas | 05/04/20 | 5.4 | Draft hospital claims memorandum (2.5); research case law on hospital claims (0.8); review and revise hospital claims memorandum (2.1). |
| Graulich, Timothy | 05/04/20 | 0.3 | Call with B. Kaminetzky regarding Leverage retention. |
| Knudson, Jacquelyn Swanner | 05/04/20 | 7.9 | Telephone conference with J. McClammy regarding NAS Ad Hoc Committee noticing (0.1); email correspondence with J. McClammy regarding same (0.1); email correspondence with J. McClammy, E. Townes, J. Finegan, S. Waisman, S. Weiner, and B. Schrag regarding same (0.1); email correspondence with J. McClammy and NAS Ad Hoc Committee regarding same (0.1); email correspondence with J. McClammy, E. Townes, J. Bragg, and M. Florence regarding same (0.1); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, M. Sharp, S. Robertson, J. McClammy, E. Townes, J. Finegan, S. Weiner, S. Waisman, and B. Schrag regarding same (0.2); email correspondence with J. McClammy, C. MacDonald, and |

26

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | R. Aleali regarding mediation invoice (0.1); email correspondence with A. Lutchen regarding mediation session (0.3); email correspondence with F. Bivens, J. McClammy, B. Kaminetzky, and A. Lutchen regarding same (0.1); draft letter to NAS Ad Hoc Committee regarding noticing plan (3.7); email correspondence with J. Finegan, J. McClammy, and E. Townes regarding Google search terms (0.5); telephone conference with J. Finegan regarding same (0.1); draft letter regarding same (0.5); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with J. Finegan, S. Weiner, and E. Townes regarding media reporting (0.6); email correspondence with E. Townes regarding same (0.2); telephone conference with J. Finegan regarding same (0.1); email correspondence with J. Finegan regarding social media ads (0.1); review news report (0.2); revise general consolidated proof of claim template (0.5). |
| Lutchen, Alexa B. | 05/04/20 | 4.8 | Review additional documents from Hospitals (0.2); teleconference with M. Huebner and F. Bivens regarding allocation issues (0.5); draft list of questions regarding insurance (0.6); teleconference with M. Huebner regarding allocation workstreams (0.2); teleconference with Purdue and Dechert regarding mediation issues (0.6); revise agenda for call with mediators (0.1); teleconference with C. Robertson regarding Leverage retention (0.3); draft memorandum regarding hospital damages model (2.3). |
| McClammy, James I. | 05/04/20 | 0.4 | Followup regarding NAS  Ad Hoc Committee issues. |
| Townes, Esther C. | 05/04/20 | 0.5 | Review new media images (0.1); review correspondence with J. Finegan, J. McClammy, and J. Knudson regarding search terms (0.2); review media schedule (0.1); correspondence with J. Knudson regarding same (0.1). |
| Bivens, Frances E. | 05/05/20 | 2.5 | Review memoranda from Leverage and Dechert regarding hospital damages model (0.5); call with mediators (1.5); email regarding Leverage retention and extension of bar date (0.5). |
| D'Angelo, Nicholas | 05/05/20 | 2.0 | Review materials regarding hospital damages model (0.8); review and  revise hospital claims memorandum (1.2). |
| Huebner, Marshall S. | 05/05/20 | 3.0 | Final preparation for and attend mediator session (1.6); call with Massachusetts regarding multiple matters (0.4); follow up calls with Davis Polk and Purdue regarding same (0.3); emails with Dechert and Davis Polk regarding hospitals issues (0.2); discussion with Akin Gump, Davis Polk and Purdue regarding bar date issues (0.5). |
| Knudson, Jacquelyn Swanner | 05/05/20 | 7.0 | Correspondence with J. McClammy and E. Townes regarding NAS Ad Hoc Committee noticing images (0.3); email correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Robertson, C. George, M. Sharp, J. Finegan, B. Schrag, S. Waisman, and S. Weiner regarding same (0.2); revise NAS Ad Hoc Committee images (0.2); revise notice tracker (0.1); review and revise consolidated claim submission templates (1.7); correspondence with E. Townes regarding same (0.1); telephone conference with E. Townes regarding same (0.1); correspondence with E. Townes and H. Baer regarding same (0.1); telephone conference with J. McClammy regarding NAS Ad Hoc Committee noticing (0.1);  correspondence with J. Finegan, J. McClammy, E. Townes, S. Waisman, and B. |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Schrag regarding same (0.5); telephone conference with J. Finegan regarding same (0.2);  correspondence with J. McClammy, E. Townes, J. Finegan, S. Waisman, S. Weiner, B. Schrag, Creditors' Committee, and NAS  Ad Hoc Committee regarding noticing images and updates (0.3); revise draft letter to NAS group regarding noticing (1.9); email correspondence with J. McClammy regarding same (0.1); email correspondence with A. Mendelson regarding transcript memorandum (0.1); telephone conference with J. McClammy, E. Townes, R. Silbert,  S. Robertson,  M. Sharp, J. Finegan, S. Waisman, and Teneo regarding supplemental notice plan (0.3); email correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Robertson, C. George, M. Sharp, J. Finegan, B. Schrag, S. Waisman, S. Weiner and Teneo regarding same (0.1); email correspondence with J. McClammy, M. Huebner, B. Kaminetzky, M. Huebner, A. Lutchen, E. Townes, M. Kesselman, R. Silbert. R. Aleali, C. Ricarte, S. Robertson, C. George, B. Schrag, S. Waisman, S. Weiner, J. Finegan, J. Bragg, M. Florence, S. Birnbaum, D. Stock, and H. Coleman regarding bar date (0.5);  correspondence with J. McClammy and E. Townes regarding same (0.1). |
| Lutchen, Alexa B. | 05/05/20 | 2.8 | Attend meeting with the mediators (1.2); revise memorandum regarding hospital damages model (1.6). |
| McClammy, James I. | 05/05/20 | 1.1 | Teleconferences with J. Knudson regarding notice plan (0.2); teleconference with Davis Polk, Purdue, and Prime Clerk regarding notice plan updates (0.3); emails regarding NAS Ad Hoc Committee issues (0.4); teleconference with M. Huebner regarding bar date issues (0.2). |
| Mendelson, Alex S. | 05/05/20 | 0.1 | Correspond with J. Knudson regarding updates to transcript memorandum. |
| Robertson, Christopher | 05/05/20 | 0.7 | Email to K. McCarthy regarding contract counterparty claims issue. |
| Townes, Esther C. | 05/05/20 | 1.3 | Review comments from Purdue regarding media plan (0.1); correspondence with G. Cardillo regarding work streams (0.2); review consolidated proof of claim templates (0.4); correspondence with J. Knudson regarding same (0.2); review media creative, messaging (0.1); conference with J. Knudson regarding same (0.1); weekly call regarding media plan with Purdue, Teneo, Prime Clerk, J. McClammy, and J. Knudson (0.2). |
| Bivens, Frances E. | 05/06/20 | 1.5 | Review memorandum and cases regarding hospital claims (1.0); call with A. Lutchen regarding memorandum regarding hospital claims (0.5). |
| D'Angelo, Nicholas | 05/06/20 | 4.3 | Review hospital claims memorandum from A. Lutchen (0.5); review hospital claims materials (1.1); conference with F. Bivens and A. Lutchen regarding hospital claims memorandum (0.5); draft hospital claims outline (2.2). |
| Graulich, Timothy | 05/06/20 | 0.4 | Call with S. Birnbaum and M. Huebner regarding futures representative. |
| Knudson, Jacquelyn Swanner | 05/06/20 | 5.3 | Review and revise Facebook messaging (0.6); correspondence with J. McClammy and E. Townes regarding same (0.4);  correspondence with E. Townes regarding same (0.1); email correspondence with J. Finegan, J. McClammy, and E. Townes regarding same (0.1);  correspondence with S. Birnbaum and J. McClammy regarding claims reporting (0.2); |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with J. McClammy regarding same (0.1); correspondence with S. Birnbaum, H. Coleman, J. McClammy, and E. Townes regarding same (0.1); correspondence with J. McClammy regarding claims research (0.1); review claims research (0.3); review media reporting (0.5); correspondence with E. Townes regarding letter to court on proof of claim (0.2); review claims report (1.4); telephone conference with J. McClammy, E. Townes, S. Brauner, and NAS Ad Hoc Committee regarding noticing (0.2); email correspondence with J. Finegan, J. McClammy, and E. Townes regarding supplemental notice plan (0.3); review daily news report (0.2); correspondence with E. Townes regarding same (0.1); review claim stipulation (0.2); correspondence with J. McClammy regarding same (0.2). |
| Lutchen, Alexa B. | 05/06/20 | 2.8 | Revise hospital memorandum (1.1); teleconference with B. Kaminetzky and S. Birnbaum regarding insurance (0.4); teleconference with B. Kaminetzky regarding same (0.1); email communications regarding same (0.2); conference with B. Kaminetzky, M. Tobak, K. Benedict, D. Mazer and T. Horley regarding same (0.4); teleconference with F. Bivens and N. D'Angelo regarding hospital damages memorandum (0.6). |
| McClammy, James I. | 05/06/20 | 1.1 | Teleconference with NAS Ad Hoc Committee regarding noticing plan (0.2); teleconference with Davis Polk, Dechert regarding Futures issues (0.5); review memorandum regarding futures issues (0.4). |
| Robertson, Christopher | 05/06/20 | 0.1 | Email to J. McClammy regarding claims stipulation. |
| Townes, Esther C. | 05/06/20 | 0.5 | Review media plan messaging (0.1); correspondence with J. Knudson regarding same (0.1); correspondence with H. Baer regarding proof of claim (0.1); conference with NAS Ad Hoc Committee, Creditors Committee, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.1); review third party website regarding submitting proofs of claim (0.1). |
| Young, Ryan | 05/06/20 | 0.5 | Create Apportionment pdf portfolio as per T. Horley. |
| Bivens, Frances E. | 05/07/20 | 5.2 | Internal call to discuss new mediation-related work streams with M. Huebner (0.5); call with M. Huebner regarding mediation issues (0.5); call with M. Kesselman to discuss Ad Hoc Committee issues (0.5); discuss memorandum regarding Hospital damages model with A. Lutchen (0.5); review and comment on Dechert personal injury litigation memorandum for State Attorneys General (0.4); review, revise and send talking points regarding the Hospitals' damages model to Purdue and Dechert (2.5); review new task list for mediation (0.3) |
| Carvajal, Shanaye | 05/07/20 | 1.2 | Teleconference and correspondence with E. Townes regarding plan-related memorandum, revise to plan-related memorandum |
| D'Angelo, Nicholas | 05/07/20 | 3.3 | Review and revise Hospital claims outline. |
| Graulich, Timothy | 05/07/20 | 0.5 | Call with B. Kaminetzky and team regarding new mediation question. |
| Knudson, Jacquelyn Swanner | 05/07/20 | 11.7 | Email correspondence with J. McClammy regarding consolidated proof of claim templates (0.3); email correspondence with J. McClammy regarding Canadian claims (0.2); email correspondence with C. Robertson regarding same (0.4); revise Canadian claim document (0.8); review email from mediators (0.2); email correspondence with |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | F. Bivens and A. Lutchen regarding same (0.1); revise consolidated claim submission templates (0.5); email correspondence with H. Baer and E. Townes regarding same (0.1); draft email to ad hoc groups and committees regarding consolidated proof of claim process (0.5); email correspondence with E. Townes regarding same (0.1); email correspondence with J. Finegan regarding social media images (0.5); revise social media images (0.3); email correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, M. Sharp, S. Robertson, J. Finegan, S. Waisman, and B. Schrag regarding same (0.4); review letter to Judge Drain regarding bar date extension for individual victims (0.6); draft Purdue email update regarding same (0.8); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, M. Sharp, S. Robertson,  J. Finegan, S. Waisman, B. Schrag, S. Weiner, J. Bragg, M. Florence, S. Birnbaum, H. Coleman, D. Stock , M. Huebner, B. Kaminetzy, and F. Bivens regarding same (0.1); create submission process document for Canadian claims (0.6); email correspondence with H. Baer and E. Townes regarding Canadian claims template (0.4); telephone conference with J. McClammy, F. Bivens, B. Kaminetzky, M. Tobak, J. Millerman, D. Consla, A. Lutchen, G. Cardillo, and E. Townes regarding research memoranda (0.6);  email correspondence with  J. McClammy, F. Bivens, B. Kaminetzky, M. Tobak, J. Millerman, D. Consla, A. Lutchen, G. Cardillo, and E. Townes regarding same (0.1); telephone conference with E. Townes regarding same (0.1); email correspondence with E. Townes and A. Mendelson regarding same (0.2); review work product regarding diversion of funds (2.8); create outline for research regarding same (0.9). |
| Lutchen, Alexa B. | 05/07/20 | 1.8 | Revise outline of response to Hospital damages model (1.1); teleconference with Davis Polk team regarding mediator questions and workstreams (0.6); teleconference with M. Tobak regarding same (0.1). |
| McClammy, James I. | 05/07/20 | 1.0 | Teleconference with M. Kesselman, M. Huebner, and S. Birnbaum regarding claims issues (0.5); teleconference with B. Kaminetzky, F. Bivens, and others regarding claims issues (0.5). |
| Robertson, Christopher | 05/07/20 | 0.5 | Emails with J. Swanner regarding claims stipulation (0.2); revise same and email same to L. Nicholson (0.2); follow-up email to J. Knudson (0.1). |
| Townes, Esther C. | 05/07/20 | 1.1 | Correspondence with J. Knudson regarding media plan (0.1); review media plan materials (0.2); conference with B. Kaminetzky, F. Bivens, J. McClammy, T. Graulich, A. Lutchen, J. Knudson, G. Cardillo, and others regarding mediation questions (0.6); review prior work product regarding same (0.1); conference with J. Knudson regarding same (0.1). |
| Bivens, Frances E. | 05/08/20 | 2.5 | Attend weekly call on allocation/mediation (0.5); call with R. Silbert to discuss allocation and mediation issues (1.5); discussion with B. Kaminetzky regarding insurance-related issues (0.5) |
| D'Angelo, Nicholas | 05/08/20 | 2.4 | Review and revise Hospital claims outline. |
| Huebner, Marshall S. | 05/08/20 | 0.7 | Call with Private Insurance Claimants and Creditors |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Committee regarding bar date issues (0.3); Akin Gump, Davis Polk and Purdue emails regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 05/08/20 | 10.4 | Telephone conference with M. Huebner, J. McClammy, Creditors' Committee, and Ad Hoc Group of Individual Victims regarding bar date extension (0.4); telephone conference with J. McClammy regarding same (0.2); email correspondence with J. McClammy and M. Huebner regarding same (0.5); email correspondence with J. McClammy and E. Townes regarding same (0.2) draft Purdue update regarding same (0.5); email correspondence with J. McClammy regarding same (0.1);  email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, M. Sharp, S. Robertson, M. Huebner, J. McClammy, F. Bivens, C. Robertson, A. Lutchen, E. Townes, M. Florence, J. Bragg, S. Weiner, S. Waisman, J. Finegan, and B. Schrag regarding same (0.2); telephone conference with H. Baer and E. Townes regarding Canadian claims (0.2); review and revise draft of Canadian claims template (0.4); email correspondence with H. Baer and E. Townes regarding same (0.1); revise general and governmental consolidated claim templates (0.6); email correspondence with H. Baer and E. Townes regarding same (0.1); email correspondence with A. Mendelson regarding transcript memorandum (0.1); email correspondence with C. Robertson, D. Consla, and E. Townes regarding letter filed on docket (0.2); email correspondence with J. McClammy regarding same (0.1); telephone conference with R. Aleali, S. Birnbaum, H. Coleman, A. Lutchen, R. Silbert, J. McClammy, F. Bivens, and E. Townes regarding allocation (0.4); revise outline for diversion of funds research (2.4); email correspondence with E. Townes and A. Mendelson regarding same (0.7); telephone conference with E. Townes and A. Mendelson regarding same (1.1); email correspondence with J. Finegan, J. McClammy, and E. Townes regarding social media ads (0.1); review and revise transcript memorandum (0.6); email correspondence with J. McClammy regarding consolidated proof of claim process emails (0.1); email correspondence with J. McClammy, E. Townes, Prime Clerk, and creditor groups regarding same (0.7); review Canadian claims process submission document (0.2); email correspondence with C. Oluwole regarding reporting to creditors (0.1); email correspondence with M. Sharp, S. Robertson, and J. McClammy regarding media reporting (0.1). |
| Lutchen, Alexa B. | 05/08/20 | 1.0 | Revise Hospital outline (0.4); teleconference with F. Bivens regarding same (0.1); teleconference with Davis Polk, Dechert and Purdue regarding allocation issues (0.5). |
| McClammy, James I. | 05/08/20 | 1.5 | Teleconference with Davis Polk, Akin Gump,  preliminary injunction group regarding bar date issues (0.4); emails regarding bar date issues (0.4); consideration of bar date issues (0.7) |
| Mendelson, Alex S. | 05/08/20 | 1.1 | Confer with J. Knudson and E. Townes regarding preventing diversion of abatement funds via teleconference. |
| Robertson, Christopher | 05/08/20 | 1.8 | Attend weekly update call on allocation issues with Dechert, Davis Polk, and Purdue (0.4); review Purdue email and background information regarding overdue invoice issue (0.6); call with R. Aleali regarding same and related matters (0.8). |
| Townes, Esther C. | 05/08/20 | 2.3 | Conference with H. Baer and J. Knudson regarding |

Invoice No.7017484
Invoice Date: July 6, 2020

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr>
<td>Knudson, Jacquelyn Swanner</td>
<td>05/09/20</td>
<td>0.8</td>
<td>consolidated proof of claims (0.3); correspondence with J. Knudson regarding same (0.1); review correspondence regarding bar date extension letter (0.1); conference with Purdue, Dechert, F. Bivens, A. Lutchen, and J. Knudson regarding allocation (0.4); conference with J. Knudson and A. Mendelson regarding mediation questions (1.1); review prior work product regarding same (0.3).<br>Email correspondence with J. McClammy regarding bar date call (0.2); email correspondence with J. McClammy and M. Huebner regarding same (0.1); email correspondence with J. McClammy, M. Huebner, and E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, S. Waisman, S. Weiner, H. Baer, J. Finegan, and B. Schrag regarding same (0.2); email correspondence with J. McClammy, M. Huebner, E. Townes, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, M. Sharp, C. George, and S. Robertson regarding same (0.2).</td>
</tr>
<tr>
<td>Knudson, Jacquelyn Swanner</td>
<td>05/10/20</td>
<td>0.1</td>
<td>Email correspondence with J. McClammy, M. Huebner, E. Townes, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, S. Robertson, C. George, and M. Sharp regarding bar date call.</td>
</tr>
<tr>
<td>Bivens, Frances E.</td>
<td>05/11/20</td>
<td>4.8</td>
<td>Review new task list for mediation and allocation issues and discuss with internal team (0.4); call with A. Lutchen regarding new draft tracker for materials given to mediators (0.3); review and comment on draft talking points regarding Hospital damages (1.0); discuss with R. Silbert and H. Freiwald (1.0); prepare call and call with mediators (2.0); review and comment on summary of mediator call (0.1)</td>
</tr>
<tr>
<td>Cardillo, Garrett</td>
<td>05/11/20</td>
<td>4.8</td>
<td>Draft bankruptcy procedures overview deck (4.4); conference with D. Consla regarding same (0.4).</td>
</tr>
<tr>
<td>Huebner, Marshall S.</td>
<td>05/11/20</td>
<td>2.9</td>
<td>Internal and Purdue conference calls and emails regarding bar date extension request (1.1); prepare for and attend call with mediators (1.5); pre-call with Purdue regarding mediator call (0.3).</td>
</tr>
<tr>
<td>Knudson, Jacquelyn Swanner</td>
<td>05/11/20</td>
<td>8.7</td>
<td>Telephone conference with J. McClammy, M. Huebner, and E. Townes regarding bar date extension (0.4); telephone conference with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.1); email correspondence with E. Townes regarding same (0.3); email correspondence with J. Finegan, S. Weiner, S. Waisman, B. Schrag, J. McClammy, and E. Townes regarding same (0.4); telephone conference with J. McClammy, E. Townes, J. Finegan, S. Waisman, S. Weiner, B. Schrag, and H. Baer regarding same (0.4); draft Purdue update email (1.6); email correspondence with J. McClammy and R. Aleali regarding bar date call (0.1); email correspondence with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, S. Birnbaum, H. Coleman, D. Stock, and S. Roitman regarding same (0.2); telephone conference with E. Townes and S. Waisman regarding same (0.2); telephone conference with J. Finegan regarding same (0.1); email correspondence with J. McClammy regarding same (0.2); review email correspondence from J. Finegan regarding noticing program optimization (0.9); review weekly media reporting (0.3); revise letter to NAS Ad Hoc Committee (0.1); review and revise control over abatement funds outline (0.5); email</td>
</tr>
</table>

Invoice No.7017484
Invoice Date: July 6, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with D. Consla and M. Pera regarding abatement funds questions (0.3); email correspondence with J. McClammy, F. Bivens, A. Lutchen, S. Roitman, H. Coleman, and P. LaFata regarding claims analysis (0.1); email correspondence with F. Bivens, J. McClammy, and A. Lutchen regarding same (0.2); email correspondence with C. Robertson regarding Emergency Relief Fund (0.2); review prospective control chart (0.9); review media report (0.2); telephone conference with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, D. Stock, and S. Roitman regarding bar date extension (0.5); email correspondence with Creditors Committee regarding proof of claim form (0.2); review Canadian claims document (0.1). |
| Lutchen, Alexa B. | 05/11/20 | 3.7 | Teleconference with F. Bivens regarding Hospital memorandum and mediation tracker (0.4); teleconference with mediators (1.1); draft summary of same (0.8); draft mediation request tracker (0.7); review Dechert revisions to Hospital memorandum (0.7). |
| McClammy, James I. | 05/11/20 | 1.4 | Teleconference with M. Huebner, others regarding bar date issues (0.4); teleconference with J. Knudson, E. Townes regarding bar date (0.1); teleconference with Prime Clerk regarding bar date issues (0.4); teleconference with Davis Polk, Dechert, Purdue regarding bar date issues (0.5). |
| Mendelson, Alex S. | 05/11/20 | 4.3 | Research issues regarding prospective control of abatement funds. |
| Townes, Esther C. | 05/11/20 | 3.2 | Conference with M. Huebner, J. McClammy, and J. Knudson regarding bar date extension request (0.4); conference with J. McClammy and J. Knudson regarding same (0.2); conference with J. Knudson regarding same (0.1); review media plan materials (0.8); draft Purdue email regarding same (0.3); correspondence with J. Knudson regarding same (0.2); compile materials regarding extension request (0.1); conference with S. Waisman and J. Knudson regarding same (0.2); conference with J. McClammy, J. Knudson, and Prime Clerk regarding same (0.4); conference with Purdue, Dechert, J. McClammy, M. Huebner, J. Knudson, and others regarding same (0.5). |
| Bivens, Frances E. | 05/12/20 | 1.0 | Call with H. Freiwald regarding Hospital damages (0.5); internal call regarding claim form analysis (0.5) |
| Cardillo, Garrett | 05/12/20 | 3.9 | Draft presentation regarding claims resolution strategy. |
| Knudson, Jacquelyn Swanner | 05/12/20 | 7.6 | Review letter to court regarding extending the bar date (0.2); review letter to court from S. Gelford (0.2); email correspondence with J. McClammy and E. Townes regarding bar date extension letters (0.1); email correspondence with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, C. George, M. Sharp, S. Robertson, S. Birnbaum, H. Coleman, D. Stock, and S. Roitman regarding same (0.3); review summary of meeting with mediators (0.2); review Emergency Relief Fund documents (1.7); email correspondence with D. Consla, C. Robertson, and M. Pera regarding same (0.1); review email correspondence from D. Consla and M. Pera regarding questions related to control over abatement funds (0.2); update control over abatement funds outline (0.9); email correspondence with I. Volkov, Prime Clerk, J. McClammy, |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and E. Townes regarding consolidated proof of claim submission template (0.2); email correspondence with J. McClammy, E. Townes, J. Finegan, S. Waisman, S. Weiner, and B. Schrag regarding NAS Ad Hoc Committee noticing (0.3); telephone conference with J. Finegan regarding same (0.1); revise letter to NAS Ad Hoc Committee regarding noticing (0.5); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with F. Bivens, J. McClammy, and A. Lutchen regarding claims analysis (0.1); telephone conference with J. McClammy and F. Bivens regarding same (0.3); email correspondence with A. Lutchen regarding same (0.1); email correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Robertson, M. Sharp, C. George, J. Finegan, S. Waisman, S. Weiner, B. Schrag, and Teneo regarding supplemental notice plan (0.1); telephone conference with J. McClammy, E. Townes, R. Silbert, R. Aleali, C. Ricarte, S. Robertson, M. Sharp, J. Finegan, S. Waisman, S. Weiner, and Teneo regarding same (0.4); email correspondence with J. McClammy, F. Bivens, A. Lutchen, S. Roitman, H. Coleman, and P. LaFata regarding claim form analysis call (0.1); email correspondence with J. McClammy, M. Huebner, Creditors' Committee, and Ad Hoc Group of Individuals regarding bar date call (0.1); email correspondence with J. McClammy and J. Finegan regarding influencers (0.1); email correspondence with F. Bivens and A. Lutchen regarding ongoing mediation tasks chart (0.1); email correspondence with C. Robertson regarding same (0.1); email correspondence with C. Oluwole regarding same (0.1); email correspondence with E. Townes regarding same (0.1); email correspondence with A. Lutchen regarding same (0.2); review and revise mediation tasks chart (0.6). |
| Lutchen, Alexa B. | 05/12/20 | 0.4 | Review Cornerstone Invoice (0.1); revise mediation workstream tracker (0.3). |
| McClammy, James I. | 05/12/20 | 2.5 | Teleconference with A. Preis regarding bar date issues (0.3); teleconference with R. Ringer regarding bar date issues (0.2); teleconference with A. Troop regarding bar date issues (0.1); teleconference Purdue, Davis Polk, and Prime Clerk regarding notice program (0.5); emails regarding bar date (0.2); review letters regarding bar date (0.4); bar date considerations (0.8). |
| Mendelson, Alex S. | 05/12/20 | 3.2 | Research issues regarding prospective control of abatement funds. |
| Robertson, Christopher | 05/12/20 | 0.3 | Emails with K. McCarthy regarding contract counterparty claims issues. |
| Townes, Esther C. | 05/12/20 | 3.1 | Review precedents regarding mediation questions (2.5); review letter regarding bar date extension (0.1); conference with Purdue, Teneo, Prime Clerk, J. McClammy, and J Knudson regarding media plan (0.4); correspondence with J. Knudson regarding mediation questions (0.1). |
| Young, Ryan | 05/12/20 | 2.2 | Prepare insurance materials portfolio as per T. Horley. |
| Bivens, Frances E. | 05/13/20 | 1.1 | Call with senior team members regarding new mediation related projects (0.8); call with A. Lutchen regarding new tracker project (0.3). |
| Cardillo, Garrett | 05/13/20 | 3.9 | Revise claims resolution strategy presentation. |
| Graulich, Timothy | 05/13/20 | 0.7 | Call with M. Huebner and litigation team regarding workstreams. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 05/13/20 | 0.5 | Calls with creditor representatives regarding bar date extension (0.4); internal emails regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 05/13/20 | 8.6 | Email correspondence with A. Lutchen regarding ongoing mediation activities chart (0.1); revise same (0.1); revise chart (0.1); email correspondence with F. Bivens and A. Lutchen regarding same (0.1); review Emergency Relief Fund documents (2.1); revise control over abatement funds outline (1.7); email correspondence with J. McClammy and E. Townes regarding call with third-party payors regarding consolidated proof of claim process (0.1); email correspondence with J. McClammy, F. Bivens, A. Lutchen, P. LaFata, S. Roitman, and H. Coleman regarding claim form analysis (0.4); review letters regarding bar date extension (0.1); telephone conference with E. Townes and A. Mendelson regarding control of abatement funds research (0.5); telephone conference with J. McClammy, Creditors' Committee, and Ad Hoc Group of Individual Victims regarding bar date (0.5); conduct research on standard for late filed claims (1.8); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with E. Townes regarding same (0.1); telephone conference with M. Huebner, J. McClammy, and E. Townes regarding bar date requests (0.5); review bankruptcy settlement news report (0.2); email correspondence with J. McClammy and E. Townes regarding bar date (0.1) |
| Lutchen, Alexa B. | 05/13/20 | 3.1 | Teleconference with M. Huebner, E. Vonnegut, B. Kaminetzky, F. Bivens, and J. McClammy regarding allocation workstreams (0.4); teleconference with F. Bivens and B. Kaminetzky regarding same (0.1); teleconference with F. Bivens regarding same (0.3); draft allocation workstreams charts (2.3) |
| McClammy, James I. | 05/13/20 | 0.4 | Teleconference with preliminary injunction group regarding bar date issues. |
| Mendelson, Alex S. | 05/13/20 | 2.3 | Research regarding diversion of abatement funds (1.8); confer with E. Townes and J. Knudson regarding research (0.5). |
| Robertson, Christopher | 05/13/20 | 0.1 | Email to L. Nicholson regarding claims stipulation. |
| Townes, Esther C. | 05/13/20 | 3.9 | Review precedent regarding mediation questions (0.6); conference with J. Knudson and A. Mendelson regarding same (0.5); review case law regarding late-filed proofs of claim (2.3); conference with M. Huebner, J. McClammy, and J. Knudson regarding bar date (0.5). |
| Bivens, Frances E. | 05/14/20 | 1.0 | Work on trackers and to-do lists for mediation. |
| Cardillo, Garrett | 05/14/20 | 0.5 | Email team regarding claims resolution issues (0.2); conference with J. McClammy, M. Tobak, A. Lutchen and J. Knudson regarding claims strategy deck (0.3). |
| Giddens, Magali | 05/14/20 | 4.6 | Correspondence with E. Townes regarding bar date extension motion precedent research (0.1); research regarding same (4.4); follow-up correspondence regarding same (0.1). |
| Graulich, Timothy | 05/14/20 | 0.8 | Call with M. Huebner, R. Ringer and K. Eckstein regarding plan issues. |
| Huebner, Marshall S. | 05/14/20 | 0.2 | Emails with various parties regarding bar date extension issues. |
| Knudson, Jacquelyn Swanner | 05/14/20 | 13.5 | Email correspondence with A. Lutchen regarding mediation tracking charts (0.1); telephone conference with J. McClammy and E. Townes regarding bar date (0.2); telephone conference |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with E. Townes regarding same (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.2); research on motion to extend bar date (1.8); draft J. Finegan Declaration (9.0); telephone conferences with E. Townes regarding declaration and motion (0.4); email correspondence with J. McClammy, M. Huebner, and E. Townes regarding bar dates (0.1); telephone conference with J. McClammy regarding same (0.1); email correspondence with J. McClammy, E. Townes, S. Weiner, S. Waisman, J. Finegan, and B. Schrag regarding same (0.2); telephone conference with J. McClammy and Canadian counsel regarding Canadian claims (0.4); email correspondence with J. McClammy and C. Robertson regarding same (0.2); telephone conference with J. McClammy, M. Tobak, A. Lutchen, and G. Cardillo regarding bankruptcy tools presentation (0.5) |
| Lutchen, Alexa B. | 05/14/20 | 0.5 | Review claims strategy deck (0.2); teleconference with J. McClammy, M. Tobak, G. Cardillo and J. Knudson regarding same (0.3). |
| McClammy, James I. | 05/14/20 | 2.4 | Teleconference with Davis Polk, Canada counsel regarding claims, bar date issues (0.8); teleconferences with A. Preis, M. Huebner regarding bar date issues (0.4); review bar date extension precedent (1.2). |
| Robertson, Christopher | 05/14/20 | 0.6 | Call with L. Nicholson regarding claims stipulation (0.2); emails with J. McClammy and J. Swanner regarding same (0.4). |
| Romero-Wagner, Alex B. | 05/14/20 | 0.3 | Research regarding settlement considerations. |
| Townes, Esther C. | 05/14/20 | 10.7 | Review letters regarding bar date extension, claims (0.2); conference with counsel for TPPs regarding proof of claim form process (0.5); conference with J. McClammy and J. Knudson regarding bar date (0.2); conferences with J. Knudson regarding same (0.8); draft bar date extension motion (7.9); review case law regarding same (1.0); correspondence with M. Giddens regarding bar date extension motion precedent research (0.1). |
| Young, Ryan | 05/14/20 | 2.3 | Revise insurance portfolio as per T. Horley. |
| Bivens, Frances E. | 05/15/20 | 1.0 | Call with H. Friewald regarding Hospital damage (0.5); weekly mediation/allocation call with Dechert and Purdue (0.5). |
| Giddens, Magali | 05/15/20 | 2.1 | Continue bar date extension motion research and correspondence with E. Townes regarding same. |
| Graulich, Timothy | 05/15/20 | 0.5 | Call with litigation team regarding allocation issues. |
| Green, Thomas S. | 05/15/20 | 4.8 | Research regarding classification issues (4.1); call with J. Millerman and D. Consla regarding same (0.7). |
| Huebner, Marshall S. | 05/15/20 | 2.3 | Conference calls internally and with Creditors Committee regarding bar date issues and approaches (0.9); emails with various parties regarding same (0.2); internal emails regarding new mediator questions (0.5); conference call with E. Vonnegut and F. Bivens regarding abatement and plan structure issues (0.4); Purdue emails regarding new side by side analysis (0.3). |
| Knudson, Jacquelyn Swanner | 05/15/20 | 8.4 | Review and revise Supplemental J. Finegan Declaration (1.2); telephone conference with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, J. Finegan, S. Waisman, B. Schrag, and S. Weiner regarding same (0.1); review and revise motion |

36

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | to extend bar date (2.0); email correspondence with J. McClammy, E. Townes, and creditors regarding consolidated proof of claim form (0.1); review letter to court regarding bar date extension (0.1); telephone conference with J. McClammy, B. Kaminetzky, F. Bivens, A. Lutchen, E. Townes, R. Silbert, D. Stock, C. Ricarte, B. Wolff, S. Birnbaum, R. Aleali, S. Roitman, H. Freiwald, and H. Coleman regarding allocation (0.5); email correspondence with J. McClammy, and M. Huebner regarding bar date call (0.1); email correspondence with R. Silbert regarding creditor presentation (0.2); email correspondence with A. Lutchen regarding same (0.1); telephone conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, E. Townes, G. Cardillo, and S. Carvajal regarding litigation and bankruptcy research projects (0.5); email correspondence with J. McClammy, M. Huebner, D. Consla, C. Robertson, E. Townes, and court regarding hearing date (0.1); telephone conference with J. McClammy, M. Huebner, and E. Townes regarding bar date update (0.3); email correspondence with C. Robertson regarding same (0.1); research on timing for the motion (0.8); telephone conference with J. McClammy, A. Lutchen, S. Roitman, P. LaFata, and H. Colman regarding claim analysis (0.4); email correspondence with H. Baer regarding claims reporting (0.3);  telephone conference with J. McClammy, M. Huebner, A. Preis, and S. Brauner regarding bar date (0.5); telephone conference with J. McClammy, A. Preis, C.  Shore, A. Tsier, M. Meises, and E. Neiger regarding same (0.3); telephone correspondence with J. McClammy regarding same (0.1); telephone correspondence with E. Townes regarding same (0.2); draft Purdue update email (0.2). |
| Lutchen, Alexa B. | 05/15/20 | 1.1 | Review revisions to mediation tracking charts (0.2); teleconference with Purdue, Dechert and Davis Polk team regarding allocation issues (0.5); teleconference with Dechert and Davis Polk team regarding claims process (0.4). |
| McClammy, James I. | 05/15/20 | 2.8 | Teleconference with personal injury group regarding bar date (0.5); teleconference with Davis Polk, Akin Gump regarding bar date issues (0.4); teleconference with Davis Polk, Dechert regarding claims analysis (0.3); Teleconference with M. Huebner, J. Knudson, and E. Townes regarding bar date issues (0.4); review bar date extension precedent (1.2). |
| Robertson, Christopher | 05/15/20 | 0.2 | Call with L. Nicholson regarding claims stipulation. |
| Townes, Esther C. | 05/15/20 | 9.1 | Draft bar date extension motion (5.2); review case law regarding same (0.5); draft order regarding same (0.9); draft supplemental J. Finegan declaration (1.0); correspondence with J. Knudson regarding same (0.4);  conference with Purdue, Dechert, F. Bivens, J. McClammy, A. Lutchen, J. Knudson, and others regarding allocation (0.5); teleconference with B. Kaminetzky, J. McClammy, M. Tobak, D. Consla, G. McCarthy, K. Benedict, A. Lutchen, J. Knudson, and G. Cardillo regarding claims resolution (0.5); correspondence with S. Carvajal regarding same (0.1). |
| Benedict, Kathryn S. | 05/16/20 | 1.2 | Correspondence with J. Millerman, A. Lutchen, J. Knudson, G. Cardillo, and others regarding claims evaluation (0.2); correspondence with J. Millerman, M. Tobak, D. Consla, A. |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 05/16/20 | 7.2 | Lutchen, J. Knudson, G. Cardillo, and others regarding claims evaluation (0.3); analyze draft memorandum regarding same (0.5); correspondence with M. Tobak, A. Lutchen, and others regarding claims allowance one-pager (0.2). Review and revise motion to extend bar date (4.3);  call with E. Townes regarding same (0.3); correspondence with E. Townes regarding same (0.1); review and revise proposed order (0.2); email correspondence with E. Townes regarding same (0.1); review and revise Supplemental Finegan Declaration (0.2); email correspondence with J. Millerman, M. Tobak, A. Lutchen, K. Benedict, D. Consla, G. Cardillo and E. Townes regarding mediator questions (0.3); email correspondence with A. Lutchen regarding same (0.1); review prior work product on claims objections (0.7); revise mediator memo (0.9) |
| Lutchen, Alexa B. | 05/16/20 | 2.4 | Draft claims objection section of response to mediators question. |
| Townes, Esther C. | 05/16/20 | 7.3 | Correspondence with J. Knudson regarding bar date extension motion (0.4); review case law regarding same (3.5); revise same (3.4). |
| Benedict, Kathryn S. | 05/17/20 | 0.7 | Correspondence with J. Millerman, M. Tobak, A. Lutchen, and others regarding claims allowance one-pager (0.4); review drafts of same (0.3). |
| Graulich, Timothy | 05/17/20 | 3.5 | Review and revise memorandum for mediators (3.2); emails regarding same (0.3). |
| Green, Thomas S. | 05/17/20 | 4.5 | Research regarding classification issues (3.9); draft mediation riders for same (0.6) |
| Knudson, Jacquelyn Swanner | 05/17/20 | 2.0 | Email with B. Kaminetzky, J. McClammy, F. Bivens, M. Tobak, A. Lutchen, and K. Benedict regarding mediator question (0.1); email with A. Lutchen and Prime Clerk regarding personal injury proof of claim forms (0.1); telephone conference with J. McClammy and E. Townes regarding bar date extension motion (0.3); telephone conference with E. Townes regarding same (0.1); research on mass tort bankruptcy bar dates (0.5); review and revise bar date extension motion (0.9). |
| Lutchen, Alexa B. | 05/17/20 | 0.7 | Revise claimant objections section of response to mediators' question (0.5); compile materials for abatement project (0.2). |
| Romero-Wagner, Alex B. | 05/17/20 | 1.6 | Research regarding settlement considerations (1.5); email with C. Robertson regarding same (0.1). |
| Townes, Esther C. | 05/17/20 | 2.4 | Conference with J. McClammy and J. Knudson regarding bar date (0.3); correspondence with J. Knudson regarding same (0.2); revise motion regarding same (1.7); draft hearing talking points regarding same (0.2). |
| Bivens, Frances E. | 05/18/20 | 5.0 | Review and revise Hospital damages memorandum and discuss with H. Freiwald (4.0); review draft memorandum for mediators on cram down of personal injury claimants (1.0). |
| D'Angelo, Nicholas | 05/18/20 | 0.8 | Conference with A. Lutchen and D. Peck on joint-liability research (0.3); review Hospital claims final draft (0.5). |
| Graulich, Timothy | 05/18/20 | 4.2 | Call with B. Kaminetzky regarding white paper for mediator (0.4); review and revise white paper (3.3); emails regarding same (0.5). |
| Green, Thomas S. | 05/18/20 | 0.3 | Conference with J. Millerman and D. Consla regarding mediation papers (0.1), analyze same (0.2). |
| Huebner, Marshall S. | 05/18/20 | 1.6 | Call with M. Kesselman and S. Birnbaum regarding mediators meeting and mediation developments and new work product |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.5); emails regarding same (0.2); correspondence with A. Preis and K. Eckstein regarding various matters including bar date (0.6); Davis Polk calls and emails regarding bar date extension (0.3). |
| Knudson, Jacquelyn Swanner | 05/18/20 | 9.0 | Telephone conference with B. Kaminetzky, T. Graulich, J. Millerman, M. Toabk, A. Lutchen, K. Benedict, and D. Consla regarding mediator question memo (0.4); telephone conferences with K. Benedict regarding same (0.2); revise mediator memo (2.7); email correspondence with A. Lutchen and K. Benedict regarding same (0.4); email correspondence with J. Millerman regarding same (0.1); email correspondence with J. Millerman and D. Consla regarding same (0.1); email correspondence with J. Millerman, A. Lutchen, K. Benedict, and D. Consla regarding same (0.4); email correspondence with B. Kaminetzky, T. Graulich, J. McClammy, F. Bivens, J. Millerman, M. Toabk, A. Lutchen, K. Benedict, and D. Consla regarding same (0.2); revise bar date grab and go (0.1); email correspondence with C. Robertson and E. Townes regarding bar date extension (0.1); email correspondence with E. Townes and M. Giddens regarding same (0.1); email correspondence with J. McClammy, E. Townes, and Prime Clerk regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding NAS Ad Hoc Committee email (0.1); email correspondence with J. McClammy, E. Townes, H. Baer, and creditors regarding consolidated proof of claim process (0.1);  email correspondence with S. Roitman and H. Baer regarding access to secure website for claims report (0.1); email correspondence with J. McClammy, E. Townes, and creditors regarding supplemental notice plan (0.1); review edits to supplemental J. Finegan declaration (0.7); revise supplemental J. Finegan Declaration (1.2); telephone conference with J. McClammy, E. Townes, S. Weiner, and J. Finegan regarding supplemental J. Finegan Declaration (0.4); telephone conference with E. Townes regarding same (0.3); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, S. Weiner, S. Waisman, and J. Finegan regarding same (0.1); review daily news reporting (0.1); email correspondence with Creditors Committee, J. McClammy, E. Townes, and Prime Clerk regarding influencers (0.2); review and revise bar date extension motion (0.6) |
| Lutchen, Alexa B. | 05/18/20 | 1.5 | Teleconference with B. Kaminetzky, J. Millerman, D. Consla, K. Benedict, and J. Knudson regarding memorandum for mediators  (0.4); review revisions to memorandum for mediators (0.4); communications regarding same (0.1); teleconference with N. D'Angelo and N. DiMarco regarding claims workstreams (0.2); review insurance memorandum (0.1); review Hospital memorandum (0.3). |
| McClammy, James I. | 05/18/20 | 1.7 | Review bar date extension motion papers (1.3); teleconference with DPW and Prime Clerk regarding bar date extension (0.4). |
| Peck, Dan | 05/18/20 | 0.3 | Telephone conference with A. Adkins and N. D'Angelo regarding claim analysis. |
| Robertson, Christopher | 05/18/20 | 0.6 | Emails with E. Townes regarding bar date extension (0.2); review memorandum regarding insurance issues (0.4). |
| Tobak, Marc J. | 05/18/20 | 1.3 | Correspondence regarding mediation memo (0.4); revise |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | mediation memo (0.6); conference with K. Millerman, D. Consla, and K. Benedict regarding same (0.3) |
| Townes, Esther C. | 05/18/20 | 6.6 | Correspondence with Prime Clerk regarding bar date extension motion (0.1); correspondence with C. Robertson regarding same (0.1); revise same (5.1); revise proposed order regarding same (0.3); review revised supplemental J. Finegan declaration; conference with Prime Clerk, J. McClammy, and J. Knudson regarding same (0.5); conference with J. Knudson regarding same (0.5) |
| Benedict, Kathryn S. | 05/19/20 | 2.3 | Correspondence with J. Millerman, A. Lutchen, and others regarding mediation white paper regarding personal injury issues (0.9); review and revise same (0.4); correspondence with M. Huebner, B. Kaminetzky, T. Graulich, F. Bivens, J. Millerman, and others regarding same (0.6); correspondence with F. Bivens and A. Lutchen regarding same (0.2); correspondence with G. Cardillo regarding same (0.2). |
| Bivens, Frances E. | 05/19/20 | 3.9 | Review and revise hospital damages memo and email regarding same (1.5); review and send final memo on preliminary injunction  cram down to mediators (0.4); call with mediators (1.5); call with  Massachusetts Attorney General lawyers to discuss minor claimants with wrongful death claims (0.5) |
| D'Angelo, Nicholas | 05/19/20 | 0.8 | Conduct research regarding public nuisance for A. Lutchen. |
| Graulich, Timothy | 05/19/20 | 4.1 | Attend call with mediators (1.8); finalize submission to mediators (2.3). |
| Huebner, Marshall S. | 05/19/20 | 3.8 | Review of Bar Date motion and comments regarding same (0.6); review  new pleading  regarding Bar Date from  Non-Consenting States (0.2); emails with Consenting states and Creditors Committee regarding Bar Date extension issues (0.2); multiple emails with client regarding same (0.4); final preparation for weekly mediators meeting (0.3); attend weekly meeting with mediators (1.8); emails to clients regarding same and homework assignments (0.3). |
| Knudson, Jacquelyn Swanner | 05/19/20 | 11.5 | Telephone conference with J. McClammy regarding bar date (0.2); telephone conferences with E. Townes regarding same (1.2); revise bar date extension motion and order (4.4); revise supplemental Finegan declaration (3.9); email with J. McClammy and E. Townes regarding bar date extension (0.2); email with J. McClammy, M. Huebner, and E. Townes regarding same (0.1); email with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, H. Coleman, S. Birnbaum, S. Roitman, and D. Stock regarding same (0.3); review Consenting States' filing (0.2); email with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, H. Coleman, S. Birnbaum, S. Roitman, D. Stock and Teneo regarding same (0.1); email with J. McClammy, E. Townes, S. Waisman, and J. Finegan regarding meeting with creditors (0.2); email with J. McClammy and E. Townes regarding same (0.2); telephone conference with J. Finegan regarding same (0.1); telephone conference with R. Aleali, C. Ricarte, S. Robertson, J. McClammy, E. Townes, S. Waisman and J. Finegan regarding supplemental notice plan updates (0.4). |
| Lutchen, Alexa B. | 05/19/20 | 5.9 | Communications with team regarding personal injury claims memo for mediators (0.1); teleconference with M. Kessleman regarding mediation workstreams tracker (0.2); attend meeting |

Invoice No.7017484
Invoice Date: July 6, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with mediators (1.7); communications regarding Cornerstone retention issues (0.4); revise hospital memo (0.3); draft mediation workstreams tracker per M. Kesszleman (2.6); draft summary of mediators meeting (0.4); draft email to clients regarding same (0.2) |
| McCarthy, Gerard | 05/19/20 | 0.3 | Review bar date letter (0.1); review ad hoc nonconsenting bar date submission (0.2) |
| McClammy, James I. | 05/19/20 | 1.9 | Review and comment on draft bar date extension motion papers (1.2); teleconference with A. Troop regarding bar date (0.3); teleconference with DPW, Prime Clerk regarding presentation to personal injury group (0.4). |
| Peck, Dan | 05/19/20 | 3.4 | Analyze legal landscape regarding RICO causes of action. |
| Robertson, Christopher | 05/19/20 | 0.1 | Review Non-Consenting States' bar date filing. |
| Townes, Esther C. | 05/19/20 | 9.7 | Conferences with J. Knudson regarding bar date extension motion (1.7); conference with Purdue, Teneo, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.4); revise motion (5.0); revise declaration (2.1); revise order (0.1); conference with Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.3); correspondence with Purdue, Dechert, Teneo, M. Huebner, J. McClammy, and J. Knudson regarding same (0.1). |
| Benedict, Kathryn S. | 05/20/20 | 0.5 | Correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding statement on bar date extension (0.2); correspondence with J. Knudson and E. Townes regarding same (0.3). |
| Bivens, Frances E. | 05/20/20 | 0.5 | Discussion with T. Graulich regarding claims of minor children and Preliminary Injunction trust. |
| Graulich, Timothy | 05/20/20 | 2.0 | Call with F. Bivens regarding mediator questions (0.6); review section 509 issues (1.4). |
| Huebner, Marshall S. | 05/20/20 | 1.3 | Discussion with J. McClammy regarding Bar Date (0.2); emails with clients, Davis Polk team, and creditor representatives regarding same and motion (0.9); work on media statement for same (0.2). |
| Knudson, Jacquelyn Swanner | 05/20/20 | 14.7 | Telephone conference with J. McClammy and E. Townes regarding bar date extension motion (0.3); telephone conferences with J. McClammy regarding same (0.6); telephone conferences with E. Townes regarding same (0.4); email correspondence with E. Townes regarding same (0.4); email correspondence with J. McClammy and E. Townes regarding same (0.5); email correspondence with K. Benedict and E. Townes regarding same (0.1); email correspondence with R. Silbert regarding same (0.1); email correspondence with J. McClammy, E. Townes, and creditors' committee regarding same (0.4); email correspondence with M. Huebner, J. McClammy, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, H. Coleman, D. Stock. S. Roitman, and S. Birnbaum regarding same (0.5); email correspondence with J. McClammy, M. Huebner, and creditor constituencies regarding same (0.6); telephone conference with R. Ringer regarding same (0.1); review and revise bar date extension motion (3.0); email correspondence with J. McClammy, E. Townes, S. Waisman, S. Weiner, J. Finegan, and B. Schrag regarding supplemental declaration (0.3); email correspondence with B. Kaminetzky regarding Prime Clerk, Creditors Committee, and Individual Victims call (0.1); email |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with J. McClammy, B. Kaminetzky, A. Preis, S. Brauner, E. Lisovicz, S. Waisman, J. Finegan, and H. Baer regarding same (0.2); telephone conference with B. Kaminetzky regarding same (0.1); review deck for call (0.3); review email correspondence with M. Huebner, B. Kaminetzky, J. McClammy, F. Bivens, T. Graulich, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, H. Coleman, D. Stock. H. Freiwald, S. Roitman, and S. Birnbaum regarding mediation (0.3); telephone conference with E. Townes, S. Waisman, J. Finegan, and A. Preis regarding call with Individual Victims (0.4); email correspondence with J. McClammy, B. Kaminetzky, and E. Townes regarding same (0.2); telephone conference with B. Kaminetzky, E. Townes, S. Waisman, J. Finegan, Creditors' Committee, and Ad Hoc Group of Individual Victims regarding supplemental notice plan (1.9); finalize bar date extension motion papers (3.9) |
| Lutchen, Alexa B. | 05/20/20 | 1.1 | Communications regarding Cornerstone retention application (0.7); draft email to Creditors Committee regarding same (0.4). |
| McClammy, James I. | 05/20/20 | 3.6 | Emails regarding press release (0.3); teleconference with M. Kesselman regarding press release (0.2); teleconference with Davis Polk, Akin Gump, Prime Clerk regarding preparation for call with Preliminary Injunction group (0.4); review, comment regarding motion papers for filing (1.6); emails regarding revisions to motion papers (0.4); teleconferences with J. Knudson, E. Townes regarding revising motion papers (0.5); teleconference with R. Ringer regarding bar date (0.2). |
| Peck, Dan | 05/20/20 | 2.4 | Revise analysis regarding TPP claimants (1.8); analyze legal landscape regarding RICO causes of action (0.6). |
| Townes, Esther C. | 05/20/20 | 9.3 | Review comments to motion from Creditors Committee on bar date extension motion (0.2); review client comments on bar date extension motion (0.3); conference with J. McClammy and J. Knudson regarding same (0.3); correspondence with Prime Clerk regarding declaration (0.1); conference with Akin Gump and Prime Clerk regarding media plan (0.4); conference with Ad Hoc Group of Individual Victims, Creditors Committee, Prime Clerk, B. Kaminetzky, and J. Knudson regarding media plan (1.9); review presentation regarding same (0.1); review, revise motion to extend bar date (3.1); review and revise Finegan declaration (2.1); correspondence with J. Knudson regarding same (0.7); review correspondence with court clerk, D. Consla, and J. Knudson regarding June 3 hearing (0.1). |
| Bivens, Frances E. | 05/21/20 | 1.3 | Call with P. Strassberg and R. Aleali regarding pipeline asset (0.5); internal call and email regarding claimants inquiries regarding Cornerstone (0.5); email to J. McClammy regarding Preliminary Injunction trust issues (0.3). |
| Consla, Dylan A. | 05/21/20 | 0.2 | Emails with J. Knudson regarding bar date issues (0.1); emails with Akin regarding bar date issues (0.1). |
| D'Angelo, Nicholas | 05/21/20 | 3.2 | Conduct research for claims analysis (1.7); draft summary of claims analysis (1.5). |
| Knudson, Jacquelyn Swanner | 05/21/20 | 5.7 | Email correspondence with D. Consla regarding bar date extension hearing (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy, D. Consla, and creditor constituencies regarding same (0.8); email correspondence with J. McClammy, E. Townes, S. Waisman, S. Weiner, B. Schrag, and J. Finegan regarding claims website question |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.6); review draft letter from pharmaceutical company (0.2); email correspondence with E. Townes and creditor group regarding claims request (0.1); review research from A. Mendelson regarding prospective control (2.8); develop a work plan for prospective control deck (0.7); email correspondence with E. Townes regarding prospective control research (0.1); review media report (0.1); email correspondence with C. Oluwole regarding creditor request for claims reporting (0.1) |
| Lutchen, Alexa B. | 05/21/20 | 2.0 | Communications regarding Cornerstone retention issues (0.2); teleconference with Creditors Committee regarding same (0.2); review TPP research (1.5); communications with D. Peck regarding same (0.1). |
| Peck, Dan | 05/21/20 | 1.4 | Revise analysis regarding TPP claimants. |
| Townes, Esther C. | 05/21/20 | 0.6 | Review call notes regarding media plan (0.1); draft summary regarding mediation questions (0.5). |
| Bivens, Frances E. | 05/22/20 | 1.0 | Internal call to discuss legal research on 509 and equitable subordination (0.5); call with Dechert and Purdue regarding allocation strategy (0.5). |
| D'Angelo, Nicholas | 05/22/20 | 3.5 | Review and edit claims analysis for A. Lutchen. |
| Graulich, Timothy | 05/22/20 | 0.8 | Call with F. Bivens and J. Millerman regarding mediators questions. |
| Knudson, Jacquelyn Swanner | 05/22/20 | 7.9 | Email correspondence with creditor groups regarding dial-ins for the June 3 hearing (0.2); email correspondence with J. McClammy and E. Townes regarding NAS request (0.2); review claims report (1.3); video conference with J. McClammy, B. Kaminetzky, F. Bivens, A. Lutchen, E. Townes, S. Birnbaum, S. Roitman, H. Coleman, D. Stock, R. Silbert, M. Kesselman, and A. Kramer regarding allocation and settlement workstreams (0.5); email correspondence with B. Kaminetzky, J. McClammy, F. Bivens, and E. Townes regarding abatement research (0.8); telephone conference with G. Cardillo regarding same (0.1); email correspondence with J. McClammy, S. Waisman, J. Finegan, and H. Baer regarding noticing plan discussions (0.1); email correspondence with E. Townes and A. Mendelson regarding abatement research (0.6); review research from E. Townes regarding abatement (1.7); telephone conference with E. Townes and A. Mendelson regarding abatement presentation (0.5); draft shell of presentation (1.7); email correspondence with E. Townes and A. Mendelson regarding same (0.1); email correspondence with J. McClammy, E. Townes, M. Sharp, and S. Robertson regarding media reporting (0.1). |
| Lutchen, Alexa B. | 05/22/20 | 2.7 | Teleconference with restructuring team and F. Bivens regarding 509 and subordination research (0.5); teleconference with Dechert, Purdue and Davis Polk team regarding allocation (0.4); review and revise TPP memorandum (1.3); communications with D. Peck regarding same (0.2); teleconference with Cornerstone, C. Robertson and D. Consla regarding retention (0.3). |
| McClammy, James I. | 05/22/20 | 0.6 | Teleconference with Davis Polk, Purdue, Skadden Arps regarding Creditors Committee, NLS6 requests. |
| Mendelson, Alex S. | 05/22/20 | 0.7 | Confer with J. Knudson and E. Townes regarding abatement funds diversion issues. |
| Peck, Dan | 05/22/20 | 6.5 | Analyze private party complaints and claims raised against other defendants (4.2); analyze legal landscape regarding RICO causes of action (2.3) |

43

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 05/22/20 | 1.0 | Conference with Purdue, Dechert, F. Bivens, B. Kaminetzky, A. Lutchen, and J. Knudson regarding allocation (0.4); correspondence with J. Knudson regarding mediation questions (0.1); conference with J. Knudson and A. Mendelson regarding same (0.5). |
| Vonnegut, Eli J. | 05/22/20 | 0.2 | Emails regarding Bank of America leasing claim. |
| Knudson, Jacquelyn Swanner | 05/23/20 | 0.5 | Email correspondence with J. McClammy and E. Townes regarding claims website (0.1); email correspondence with J. McClammy, E. Townes, Creditors' Committee, Prime Clerk, and NAS Ad Hoc Committee regarding same (0.2); telephone conference with J. McClammy, E. Townes, Creditors' Committee, Prime Clerk, and NAS Ad Hoc Committee regarding same (0.2). |
| Mendelson, Alex S. | 05/23/20 | 1.2 | Review precedents to prepare abatement diversion prevention presentation slides. |
| Townes, Esther C. | 05/23/20 | 0.3 | Conference with NAS Ad Hoc Committee, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.3). |
| Bivens, Frances E. | 05/24/20 | 0.5 | Call with T. Graulich and J. McClammy regarding Preliminary Injunction trust. |
| Knudson, Jacquelyn Swanner | 05/24/20 | 0.6 | Telephone conference with J. McClammy, E. Townes, S. Waisman, S. Weiner, J. Finegan, Creditors' Committee, and Ad Hoc Group of Individual Victims regarding supplemental notice plan. |
| McClammy, James I. | 05/24/20 | 0.5 | Teleconference with Davis Polk, Akin Gump, Prime Clerk, White & Case regarding noticing program |
| Townes, Esther C. | 05/24/20 | 0.6 | Conference with individual victims ad hoc group, Creditors Committee, Prime Clerk, J. McClammy, and J. Knudson regarding media plan. |
| Bivens, Frances E. | 05/25/20 | 0.5 | Draft email to M. Huebner regarding the minor children and trust issue raised by Massachusetts Attorney General. |
| Lutchen, Alexa B. | 05/25/20 | 3.7 | Revise TPP memorandum (3.2); revise mediation workstreams chart (0.5). |
| Peck, Dan | 05/25/20 | 0.1 | Correspondence with A. Lutchen regarding TPP claimants. |
| Bivens, Frances E. | 05/26/20 | 1.0 | Update from S. Birnbaum on her discussions with various claimants' counsel (0.5);  correspondence and discussion regarding Plan regarding research on  claims-related issues (0.5). |
| D'Angelo, Nicholas | 05/26/20 | 1.2 | Review materials and conduct research for liability analysis. |
| Green, Thomas S. | 05/26/20 | 2.2 | Call with J. Millerman and A. Lutchen regarding workstreams (0.7), research regarding same (1.5). |
| Knudson, Jacquelyn Swanner | 05/26/20 | 6.9 | Revise abatement deck (6.0); email correspondence with F. Bivens, B. Kaminetzky, and A. Lutchen regarding abatement deck (0.1); email correspondence with C. Oluwole regarding creditor request for claims register (0.3); email correspondence with creditor regarding same (0.1); email correspondence with J. McClammy, E. Townes, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, C. George, M. Sharp, S. Robertson, J. Finegan, S. Waisman, B. Schrag, S. Weiner, and Teneo regarding supplemental notice plan (0.1); telephone conference with J. McClammy, E. Townes, R. Silbert, R. Aleali, C. Ricarte, C. George, M. Sharp, S. Robertson, J. Finegan, S. Waisman, B. Schrag, S. Weiner, and Teneo regarding same (0.3). |
| Lutchen, Alexa B. | 05/26/20 | 2.3 | Revise TPP memorandum (1.0); communications regarding personal injury response (0.1); teleconference regarding same with J. Millerman, D. Peck and T. Green (0.7); revise |

Invoice No.7017484
Invoice Date: July 6, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | mediation workstreams chart (0.5). |
| Mendelson, Alex S. | 05/26/20 | 2.7 | Revise slide deck regarding prospective control over abatement funds. |
| Peck, Dan | 05/26/20 | 8.1 | Revise and analyze  TPP claimants issues (1.8); revise analysis regarding RICO causes of action (1.7); telephone conference with J. Millerman, A. Lutchen, T. Green regarding treatment  of claimants (0.7); analyze legal landscape regarding treatment  of claims for mediation (3.9) |
| Townes, Esther C. | 05/26/20 | 3.6 | Review Case Management Order regarding bar date extension motion reply deadline (0.1); correspondence with J. Knudson regarding mediation questions (0.1); draft deck regarding mediation questions (2.9); review news articles regarding bar date extension (0.2); conference with Purdue, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.3). |
| Young, Ryan | 05/26/20 | 2.6 | Redact portions of claims report as per A. Mendelson. |
| Bivens, Frances E. | 05/27/20 | 0.6 | Review and discuss work tracker and workstreams issues. |
| D'Angelo, Nicholas | 05/27/20 | 3.6 | Review and revise claims analysis draft. |
| Green, Thomas S. | 05/27/20 | 8.3 | Analyze caselaw regarding claims-related issues (5.5), calls with J. Millerman regarding same (1.1), draft and revise summary of same (1.7). |
| Knudson, Jacquelyn Swanner | 05/27/20 | 13.1 | Review notice of hearing from Non-Consenting States (0.2); email correspondence with M. Tobak, K. Benedict, and E. Townes regarding Non-Consenting States' notice of hearing (1.7); email correspondence with J. McClammy, M. Tobak, K. Benedict, and E. Townes regarding same (0.1);  email correspondence with J. McClammy and S. Brauner regarding same (0.1); revise abatement presentation (8.3); review news article mentioning Purdue (0.1); telephone conferences with E. Townes regarding abatement deck (0.9); email correspondence with J. McClammy, M. Huebner, C. Robertson, E. Townes, A. Preis, S. Brauner, E. Lisovicz, and J. Salwen regarding Non-Consenting States Group's notice of hearing (0.3); email correspondence with K. Benedict regarding same (0.2); review daily news briefing (0.2); review weekly media reporting (0.2); telephone conference with J. McClammy, K. Benedict, E. Townes, A. Preis, and S. Brauner regarding Non-Consenting States' notice of hearing (0.3); telephone conference with A. Mendelson regarding abatement deck (0.5). |
| Lutchen, Alexa B. | 05/27/20 | 1.7 | Revise mediation workstreams chart (0.5); review and revise claims-related research (1.2). |
| Mendelson, Alex S. | 05/27/20 | 8.4 | Revise slide deck regarding prospective control over abatement funds (5.9); review authorities regarding prospective control issues (2.5). |
| Peck, Dan | 05/27/20 | 9.2 | Analyze legal landscape regarding treatment of claims for mediation. |
| Robertson, Christopher | 05/27/20 | 0.9 | Review email from L. Nicholson regarding Canadian claims stipulation (0.2); review and revise stipulation (0.7). |
| Townes, Esther C. | 05/27/20 | 6.3 | Review Non-Consenting States Group notice regarding bar date extension hearing (0.1) review Case Management Order regarding same (0.4); draft summary regarding same (0.3); correspondence with K. Benedict and J. Knudson regarding same (0.2); correspondence with J. Knudson regarding same (0.2); analyze same (0.4); review correspondence with Creditors Committee, M. Huebner, J. McClammy, and others |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.1); conference with Creditors Committee, J. McClammy, K. Benedict, and J. Knudson regarding same (0.3); draft deck regarding mediation questions (3.3) correspondences with J. Knudson regarding same (1.0). |
| Bivens, Frances E. | 05/28/20 | 1.4 | Call with Purdue, Dechert, PJT Partners and AlixPartners regarding presentation to plaintiffs group (0.5); review and comment on research regarding claims treatment (0.5); call with B. Kaminetzky regarding same (0.2); exchange emails regarding mediation (0.2). |
| D'Angelo, Nicholas | 05/28/20 | 3.4 | Review and revise claims analysis draft. |
| DiMarco, Nicholas | 05/28/20 | 3.8 | Conference with A. Lutchen regarding research related to allocation issues (0.1); conduct research regarding the same (3.7) |
| Green, Thomas S. | 05/28/20 | 4.0 | Calls with J. Millerman claims-related research (0.5), calls with J. Millerman and A. Lutchen regarding same (0.4), conduct claims-related research (3.1). |
| Knudson, Jacquelyn Swanner | 05/28/20 | 15.3 | Review and revise abatement deck (3.0); email correspondence with B. Kaminetzky, E. Townes, and A. Mendelson regarding same (0.2); review email correspondence from the mediators (0.1); telephone conference with J. McClammy and creditors regarding bar date extension (0.3); email correspondence with E. Townes regarding tools for restructuring deck and memorandum (0.1); telephone conference with J. McClammy and E. Townes regarding bar date extension motion (0.4); telephone conference with E. Townes regarding same (0.3); telephone conference with K. Benedict regarding same (0.1); telephone conference with D. Consla regarding hearing agenda (0.2); telephone conference with B. Kaminetzky regarding abatement and diversion deck (0.1); review and revise agenda (0.3); email correspondence with K. Boehm and E. Townes regarding law firm research (0.1); email correspondence with J. McClammy, E. Townes, and K. Boehm regarding same (0.2); email correspondence with S. Carvajal and E. Townes regarding bar date extension reply assistance (0.2); draft objection to letter requests (5.1); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); draft memorandum on abatement and diversion (4.4). |
| Lutchen, Alexa B. | 05/28/20 | 1.9 | Teleconference with T. Green and J. Millerman regarding claims-related research (0.4); revise mediation worksteams chart (0.9); review claims-related research (0.6). |
| McCarthy, Gerard | 05/28/20 | 3.5 | Analyze potential estate claims. |
| McClammy, James I. | 05/28/20 | 1.3 | Teleconference with C. Shore, A. Tsier regarding bar date issues (0.3); teleconference with K. Maclay regarding Bar date issues (0.3); teleconference with A. Preis regarding objection (0.1); review objections (0.6); teleconference with J. Knudson and E. Townes regarding hearing preparation. |
| Peck, Dan | 05/28/20 | 9.3 | Analyze legal landscape regarding treatment of claims for mediation (8.9); telephone conference with J. Millerman, A. Lutchen, T. Green regarding treatment of claims for mediation (0.4). |
| Robertson, Christopher | 05/28/20 | 1.7 | Prepare summary of treatment of certain employee claims under bar date order. |
| Townes, Esther C. | 05/28/20 | 6.5 | Review email correspondence regarding bar date extension hearing (0.1); review Ad Hoc Committee of Accountability's |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | objection to bar date extension motion (0.5); draft Purdue summary regarding same (0.3); conference with J. McClammy and J. Knudson regarding bar date extension hearing (0.5); conference with J. Knudson regarding same (0.3); review agenda for same (0.3); draft objection to Non-Consenting States statement (2.1); review analysis regarding Ad Hoc Committee on Accountability (0.1); draft talking points for June 3 hearing (0.7); revise deck regarding mediation questions (1.6). |
| Carvajal, Shanaye | 05/29/20 | 4.8 | Revise memorandum (1.6); correspondence with E. Townes and J. Knudson (0.3); call with E. Townes, J. McClammy, J. Knudson, and Purdue regarding bar date motion reply (0.6); review transcripts and filings for bar date reply motion (2.3). |
| Carvajal, Shanaye | 05/29/20 | 3.2 | Review bar date motion materials circulated by J. Knudson and E. Townes (3.1); correspondence regarding same (0.1). |
| DiMarco, Nicholas | 05/29/20 | 4.7 | Conduct research regarding allocation issues for A. Lutchen. |
| Knudson, Jacquelyn Swanner | 05/29/20 | 10.3 | Review objection from Ad Hoc Committee on Accountability (1.0); telephone conference with D. Rubin and E. Townes regarding same (0.4); correspondence with D. Rubin and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and S. Carvajal regarding same (0.2); correspondence with J. McClammy and E. Townes regarding talking points (0.1); correspondence with A. Mendelson regarding abatement and diversion memorandum (0.1); telephone conference with J. McClammy, E. Townes, S. Carvajal, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, D. Stock, J. Bragg, M. Florence, and P. Fitzgerald, and W. Ridgeway regarding same (0.6); telephone conference with E. Townes regarding same (0.2); correspondence with E. Townes and S. Carvajal regarding same (0.1); draft memorandum on abatement and diversion (7.2); correspondence with M. Giddens and E. Townes regarding Court Solutions (0.1); correspondence with J. McClammy, E. Townes, and K. Maclay regarding same (0.1). |
| Lutchen, Alexa B. | 05/29/20 | 1.3 | Teleconference regarding Cornerstone retention application (0.4); review research regarding Bankruptcy Code provision (0.4); teleconference with D. Peck regarding same (0.5). |
| McClammy, James I. | 05/29/20 | 0.8 | Teleconference with Davis Polk, Skadden Arps, and Purdue regarding bar date objection (0.6); teleconference with Davis Polk and Debevoise & Plimpton regarding privilege issues (0.2). |
| Mendelson, Alex S. | 05/29/20 | 2.3 | Review memorandum regarding abatement funds. |
| Peck, Dan | 05/29/20 | 5.3 | Analyze legal landscape regarding ordering of claims for mediation (4.8); telephone conference with A. Lutchen regarding same (0.5). |
| Rubin, Dylan S. | 05/29/20 | 2.4 | Review materials and opposition papers for bar date extension (0.6); confer with J. Knudson and E. Townes regarding bar date (0.5); review Department of Justice notes and materials for same (1.2); emails with J. Knudson regarding bar date reply (0.1). |
| Townes, Esther C. | 05/29/20 | 5.4 | Draft talking points regarding June 3 Hearing (3.8); review materials regarding Ad Hoc Committee on accountability objection to bar date extension motion (0.2); conference with J. Knudson and D. Rubin regarding same (0.4); conference with Purdue, Dechert, Skadden Arps, J. McClammy, J. |

Invoice No.7017484
Invoice Date: July 6, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Knudson, and S. Carvajal regarding same (0.6); correspondence with J. Knudson and M. Giddens regarding same (0.2); conferences with J. Knudson regarding bar date extension hearing (0.2). |
| Huebner, Marshall S. | 05/30/20 | 0.7 | Review of bar date opposition and emails regarding same. |
| Knudson, Jacquelyn Swanner | 05/30/20 | 8.7 | Correspondence with J. McClammy regarding reply to Ad Hoc Committee on accountability (0.2); correspondence with J. McClammy, E. Townes, and Skadden Arps regarding same (0.1); correspondence with J. McClammy regarding objection to letter requests (0.1); correspondence with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, D. Stock, and S. Roitman regarding same (0.1); revise objection (0.6); review Texas opioid abatement fund council and settlement allocation term sheet (0.9) revise abatement memorandum (3.5); telephone conference with E. Townes regarding same (0.3); correspondence with E. Townes regarding same (0.1); correspondence with E. Townes and A. Mendelson regarding same (0.1); review email correspondence with J. McClammy, E. Townes, and creditor groups regarding bar date extension hearing (0.1); review and revise talking points (2.6). |
| Lutchen, Alexa B. | 05/30/20 | 0.5 | Review research regarding Bankruptcy Code provision. |
| McClammy, James I. | 05/30/20 | 1.0 | Review bar date objection, comment (0.8); emails with J. Knudson and E. Townes regarding bar date (0.2). |
| Mendelson, Alex S. | 05/30/20 | 2.6 | Revise memorandum regarding abatement funds. |
| Peck, Dan | 05/30/20 | 0.4 | Analyze legal landscape regarding treatment of claims for mediation. |
| Townes, Esther C. | 05/30/20 | 7.3 | Draft talking points for June 3 hearing (4.9); revise memorandum regarding mediator questions (2.1); conference with J. Knudson regarding same (0.3). |
| Benedict, Kathryn S. | 05/31/20 | 0.6 | Analyze bar date extension opposition and supporting statements (0.4); analyze bar date extension opposition from Ad Hoc Committee (0.2). |
| Huebner, Marshall S. | 05/31/20 | 1.2 | Review and markup of draft objection to bar date motion (0.3); emails with Davis Polk team and Purdue regarding same and new draft (0.3); review of multiple new filings on bar date extension issues (0.6). |
| Knudson, Jacquelyn Swanner | 05/31/20 | 11.0 | Review revised diversion memorandum (0.2); correspondence with B. Kaminetzky, E. Townes, and A. Mendelson regarding same (0.1); correspondence with E. Townes and A. Mendelson regarding same (0.2); revise objection to bar date extension letters (1.9); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with E. Townes and M. Giddens regarding same (0.2); correspondence with J. McClammy, M. Huebner, and Creditors Committee regarding same (0.4); correspondence with J. McClammy, E. Townes, M. Huebner, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, S. Birnbaum, S. Roitman, H. Coleman, and D. Stock regarding same (0.3);  telephone conference with J. McClammy regarding same (0.1); telephone conferences with E. Townes regarding same (1.1) review Creditors Committee's statement to letter requests (0.1); research for reply to objections (0.5); draft reply (5.8). |
| Lutchen, Alexa B. | 05/31/20 | 0.3 | Review research regarding preliminary injunction trust (0.2); review revisions to final Hospital talking points (0.1). |
| McCarthy, Gerard | 05/31/20 | 0.4 | Review bar date filings. |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McClammy, James I. | 05/31/20 | 3.5 | Review and comment regarding bar date submissions (0.8); calls with J. Knudson regarding bar date filings (0.3); call with M. Huebner regarding bar date issues (0.2); call with A. Tsier regarding bar date issues (0.2); call with R. Ringer regarding bar date (0.2); review objections and statements in support (1.0); review bar date hearing outline (0.8). |
| Mendelson, Alex S. | 05/31/20 | 2.2 | Revise memorandum regarding abatement funds. |
| Townes, Esther C. | 05/31/20 | 5.8 | Revise objection to pending bar date extension requests (0.2); conferences with J. Knudson regarding June 3 Hearing (1.0); draft reply in support of bar date extension motion (4.4); revise memorandum regarding mediation questions (0.2). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **711.6** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Diggs, Elizabeth R. | 03/31/20 | 4.6 | Emails with D. Lojac, A. Lele and C. Oluwole regarding UCC diligence (1.5); review of documents in data rooms with respect to UCC diligence (2.1); weekly meeting (1.0). |
| Diggs, Elizabeth R. | 05/04/20 | 0.2 | Emails with D. Lojac regarding public trust transfer structure. |
| Diggs, Elizabeth R. | 05/05/20 | 1.2 | Emails with A. DePalma, R. Aleali, D. Lojac and A. Lele regarding Creditors Committee diligence request (0.4); review of Board minutes regarding same (0.8). |
| Lele, Ajay B. | 05/05/20 | 0.5 | Emails to T. Graulich and C. Robertson regarding trust governance. |
| Lojac, Dylan H. | 05/05/20 | 0.6 | Search for Board minutes in response to R. Aleali request. |
| Robertson, Christopher | 05/05/20 | 0.7 | Call with Teneo regarding HRT matters. |
| Taylor, William L. | 05/05/20 | 0.3 | Analyze governance structure issues. |
| Diggs, Elizabeth R. | 05/06/20 | 3.0 | Call with D. Lojac and A. Lele regarding director and officer resignation dates (0.5); call with D. Lojac and A. Lele regarding same (0.6); analyze Board minutes with respect to same (1.9). |
| Lele, Ajay B. | 05/06/20 | 2.1 | Call with R. Aleali, E. Diggs, C. Oluwole and D. Lojac regarding historical Sackler Family D&O positions diligence (0.5); follow-up call regarding same with E. Diggs and D. Lojac (0.5); review  intellectual property license assignment presentation per R. Aleali request (0.5), review cognition agreement per C. Robertson request regarding  required Special Committee approvals (0.6). |
| Lojac, Dylan H. | 05/06/20 | 1.0 | Call with AlixPartners, R. Aleali, Davis Polk mergers & acquisitions and C. Oluwole to discuss Sackler Family resignations (0.5); call with A. Lele and E. Diggs to follow up on prior call (0.5). |
| Romero-Wagner, Alex B. | 05/06/20 | 1.8 | Research regarding settlement considerations (1.6); email with D. Consla regarding same (0.2). |
| Taylor, William L. | 05/06/20 | 0.3 | Address corporate governance issues. |
| Diggs, Elizabeth R. | 05/07/20 | 2.7 | Emails with R. Aleali, D. Lojac and A. Lele regarding Special Committee resolutions (0.2); emails with Y. Chen regarding partnership agreements (0.2); review of board minutes regarding Creditors Committee diligence request (2.3). |
| Hirakawa, Lisa | 05/07/20 | 1.5 | Prepare the 2019 Audit Letter. |
| Lele, Ajay B. | 05/07/20 | 1.8 | Review draft emergence structure proposal Powerpoint from T. Matlock. |
| Romero-Wagner, | 05/07/20 | 1.9 | Research regarding settlement considerations (1.4); |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Alex B. | | | summarize same for D. Consla (0.5). |
| Diggs, Elizabeth R. | 05/08/20 | 5.2 | Emails with D. Lojac and A. Lele regarding public trust transfer structure (0.4); call with D. Lojac and A. Lele regarding same (0.6); call with W. Curran. M Huebner, and A. Lele regarding same (0.5); review of board minutes regarding Creditors Committee diligence request (1.6); review of proposed tax structure and draft slides (2.1). |
| Lele, Ajay B. | 05/08/20 | 2.4 | Review Compensation Committee materials (0.3); call with S. Brecher regarding Compensation Committee delegation (0.2); governance discussion with M. Huebner, W. Taylor, J. Schwartz, C. Robertson, T. Graulich and D. Dostal (0.6); follow up with W. Taylor, D. Lojac and E. Diggs regarding governance (0.5); review emails regarding structure (0.8). |
| Lojac, Dylan H. | 05/08/20 | 1.9 | Draft resolutions in response to R. Aleali request and incorporate revisions to same (0.7); call to discuss corporate governance matters with mergers & acquisitions, tax and trusts & estates teams (0.7); call with A. Lele and E. Diggs to discuss same (0.5). |
| Robertson, Christopher | 05/08/20 | 0.6 | Call with Teneo team regarding HRT issues. |
| Taylor, William L. | 05/08/20 | 0.3 | Telephone call with Davis Polk team regarding governance. |
| Diggs, Elizabeth R. | 05/09/20 | 1.9 | Draft governance considerations slides for emergence tax considerations deck (1.4); emails with D. Lojac regarding same (0.5). |
| Lojac, Dylan H. | 05/09/20 | 0.8 | Research regarding precedent governance term sheets. |
| Taylor, William L. | 05/09/20 | 0.3 | Analysis of governance issues. |
| Diggs, Elizabeth R. | 05/10/20 | 5.8 | Draft governance considerations slides for emergence tax considerations deck (5.4); emails with D. Lojac and A. Lele regarding same (0.4). |
| Lojac, Dylan H. | 05/10/20 | 0.5 | Search for particular contract in response to A. DePalma request. |
| Robertson, Christopher | 05/10/20 | 0.1 | Emails with R. Aleali and K. McCarthy regarding financial statement review. |
| Taylor, William L. | 05/10/20 | 0.3 | Review of tax structure charts. |
| Curran, William A. | 05/11/20 | 2.7 | Draft materials for Audit Committee meeting. |
| Diggs, Elizabeth R. | 05/11/20 | 4.1 | Draft governance considerations slides for emergence tax considerations deck (3.4); emails with D. Lojac and A. Lele regarding same (0.7). |
| Lele, Ajay B. | 05/11/20 | 4.1 | Call with W. Taylor regarding structure (0.2); call with R. Aleali regarding affiliate contract terms (0.4); revise draft governance summary (1.5); review revised tax structure presentation (0.8); review structure deck comments from M. Huebner (0.7); review emails from J. Schwartz, T. Matlock and L. Altus regarding public benefit corporation issues (0.5). |
| Lojac, Dylan H. | 05/11/20 | 0.4 | Coordination with Word Processing team and E. Diggs to get emergence structure slide deck in order. |
| Robertson, Christopher | 05/11/20 | 0.5 | Update call with Teneo regarding HRT matters. |
| Taylor, William L. | 05/11/20 | 1.4 | Review of and comment on emergence structure presentation. |
| Clarens, Margarita | 05/11/20 | 3.8 | Participate in Special Committee meeting (2.3); prepare for same (1.5). |
| Diggs, Elizabeth R. | 05/12/20 | 4.8 | Emails with B. Taylor, D. Lojac and A. Lele regarding public trust transfer process (1.7); call regarding public trust transfer process with Delaware counsel (0.5); review of Board minutes and Board history (2.6). |
| Duggan, Charles S. | 05/12/20 | 2.3 | Attend Special Committee meeting. |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 05/12/20 | 0.3 | Review of and emails regarding Audit Committee deck. |
| Kaminetzky, Benjamin S. | 05/12/20 | 1.8 | Attend Special Committee meeting. |
| Kaufman, Zachary A. | 05/12/20 | 2.3 | Attend Special Committee meeting regarding investigation update. |
| Lele, Ajay B. | 05/12/20 | 3.6 | Call with J. Schwartz, J. Honaker and T. Flubacher from Morris Nichols regarding Delaware law issues regarding nonstock corporations and trust structures (0.4); review updated trust structure Audit Committee presentation (1.5); conference with W. Taylor regarding Public Benefit Corporation issues (0.1); emails to L. Altus, T. Matlock and J. Schwartz regarding Public Benefit Corporation structure issues (1.1); review emails regarding Sackler Family title history from E. Diggs and A. DePalma (Alix Partners) (0.5). |
| Lojac, Dylan H. | 05/12/20 | 0.9 | Research regarding subsidiary dissolution dates and Sackler Family officer service history. |
| Robertson, Christopher | 05/12/20 | 2.1 | Attend Special Committee meeting (2.0); email to Teneo regarding HRT motion (0.1). |
| Stevens, Kelsey D. | 05/12/20 | 1.7 | Certificate search and Delaware retrieval. |
| Taylor, William L. | 05/12/20 | 0.8 | Email correspondence with J. Schwartz, A. Lele and others on governance and structuring issues (0.5); conference call with Morris Nichols on structuring and governance (0.3). |
| Vitiello, Sofia A. | 05/12/20 | 3.4 | Attend Special Committee meeting (2.3); revise notes from Special Committee meeting (1.1). |
| Diggs, Elizabeth R. | 05/13/20 | 2.2 | Emails with R. Aleali, D. Lojac and A. Lele regarding Board resolutions (0.5); emails with A. DePalma regarding Board history (0.8); review of Board history (0.9). |
| Graulich, Timothy | 05/13/20 | 2.6 | Call with R. Aleali regarding Audit Committee issues (0.3); review disclosure and accrual issues (1.8); call with M. Kesselman regarding disclosure issues for Audit Committee (0.5) |
| Lele, Ajay B. | 05/13/20 | 0.9 | Review custody Nayatt Cove presentation regarding share sales (0.5), emails to E. Diggs regarding Sackler Family historical D&O lists (0.4). |
| Lojac, Dylan H. | 05/13/20 | 2.1 | Draft resolutions in response to R. Aleali request. |
| Robertson, Christopher | 05/13/20 | 0.7 | Emails with T. Graulich regarding audited financial statements (0.1); call with R. Aleali, T. Graulich and B. Curran regarding accounting issues related to settlement (0.6). |
| Stevens, Kelsey D. | 05/13/20 | 0.5 | Delaware certificate retrieval. |
| Altus, Leslie J. | 05/14/20 | 2.5 | Review presentation to Audit Committee (1.0); participate in Audit Committee meeting and emergence structure discussion (1.5). |
| Curran, William A. | 05/14/20 | 3.5 | Participate in Audit Committee meeting (1.5); prepare for same (2.0). |
| Diggs, Elizabeth R. | 05/14/20 | 3.4 | Review of IAC agreements (1.4); emails with A. DePalma and R. Aleali regarding same (0.6); review of Board minutes regarding patent assignments (0.9); draft delegation letter (0.5). |
| Graulich, Timothy | 05/14/20 | 2.3 | Call with M. Kesselman, PJT Partners and AlixPartners regarding bi-weekly advisor meeting (1.0); participate in Audit Committee meeting (1.3). |
| Huebner, Marshall S. | 05/14/20 | 3.4 | Review materials and attend Audit Committee call. |
| Lele, Ajay B. | 05/14/20 | 3.1 | Prepare for Audit Committee meeting (0.7); Purdue Audit Committee meeting with J. Lowne, R. Aleali, M. Huebner and W. Taylor (1.5); emails to intellectual property regarding assignments (0.2); review draft Compensation Committee |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | resolutions from S. Brecher (0.5); review patent assignment documents (0.2). |
| Lojac, Dylan H. | 05/14/20 | 0.9 | In response to R. Aleali request, draft CEO delegation letter for relevant entities. |
| Matlock, Tracy L. | 05/14/20 | 1.9 | Attend Audit Committee meeting (1.5); discuss preparation for same with W. Curran (0.3); email W. Curran regarding Audit Committee presentation (0.1). |
| Robertson, Christopher | 05/14/20 | 1.3 | Telephonically attend Audit Committee meeting. |
| Taylor, William L. | 05/14/20 | 1.5 | Participate in Audit Committee meeting. |
| Diggs, Elizabeth R. | 05/15/20 | 0.6 | Review delegation letter (0.4); emails with D. Lojac regarding same (0.2). |
| Lele, Ajay B. | 05/15/20 | 1.5 | Emails regarding asset transaction from C. Robertson (0.5); review CEO delegation letter draft from D. Lojac (0.8); review emails from J. Schwartz regarding structure alternatives (0.2). |
| Lojac, Dylan H. | 05/15/20 | 2.4 | Revise letter further in response to R. Aleali request (0.3); draft CEO appointment letter in response to R. Aleali request, based on A. Lele instructions (1.7); review email and background materials from C. Robertson explaining contemplated asset transaction (0.4). |
| Schwartz, Jeffrey N. | 05/15/20 | 0.2 | Emails with W. Taylor and A. Lele regarding governance. |
| Sieben, Brian Gregory | 05/15/20 | 0.8 | Attention to email with J. Schwartz regarding structure and governance considerations (0.1); review and revise structure and governance summary (0.7). |
| Taylor, William L. | 05/15/20 | 0.7 | Email correspondence with C. Robertson and others on Project Catalyst. |
| Huebner, Marshall S. | 05/17/20 | 0.4 | Purdue emails regarding Special Committee and media issues. |
| Diggs, Elizabeth R. | 05/18/20 | 1.5 | Revise consent for Nayatt Cove (0.7); emails with D. Lojac regarding same (0.3); emails with A. Lele and W. Taylor regarding same (0.5). |
| Lele, Ajay B. | 05/18/20 | 1.9 | Emails to D. Lojac regarding diligence spreadsheets (0.2); emails to and from J. Schwartz, T. Matlock and W. Curran regarding public benefit corporation structure issues (0.9); review trust structure materials (0.8). |
| Lojac, Dylan H. | 05/18/20 | 0.4 | Revise written consent based on E. Diggs comments. |
| Schwartz, Jeffrey N. | 05/18/20 | 1.7 | Email with W. Curran, T. Matlock, A. Lele regarding public benefit structure (0.9); emails with B. Sieben regarding governance (0.2); respond to W. Taylor regarding oversight board (0.4); forward precedent to B. Sieben (0.2). |
| Taylor, William L. | 05/18/20 | 0.8 | Analyze of issues relating to governance structures. |
| Huebner, Marshall S. | 05/19/20 | 0.4 | Review and  revise  two statements and emails with clients regarding same. |
| Lele, Ajay B. | 05/19/20 | 2.0 | Call with T. Graulich, J. Schwartz and C. Robertson regarding governance issues (0.6); follow-up call with T. Graulich, J. Schwartz, C. Robertson and W. Taylor regarding governance issues (0.5); review and comment on Nayatt Cove Board resolutions (0.5); review emails from J. Schwartz regarding governance considerations (0.4). |
| Lojac, Dylan H. | 05/19/20 | 0.9 | Revise written consent based on multiple rounds of comments from E. Diggs and A. Lele to send to R. Aleali. |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 05/19/20 | 1.3 | Emails with R. Aleali regarding Nayatt Cove Lifescience Inc. governance (0.2); calls with T. Graulich, J. Schwartz, A. Lele and B. Sieben regarding emergence governance issues (1.1). |
| Schwartz, Jeffrey N. | 05/19/20 | 0.6 | Call with T. Graulich, C. Robertson and A. Lele regarding governance issues. |
| Taylor, William L. | 05/19/20 | 0.5 | Conference call with T. Graulich and others  regarding governance issues. |
| Diggs, Elizabeth R. | 05/20/20 | 4.2 | Call with D. Lojac and A. Lele regarding emergence structure (1.0);  emails with D. Lojac, A. Lele and R. Aleali regarding emergence structure presentation (1.3); emails regarding title history (0.5); review of documents with respect to emergence structure (1.4). |
| Dostal, Derek | 05/20/20 | 0.5 | Discussions with A. Lele regarding governance issues. |
| Lele, Ajay B. | 05/20/20 | 4.8 | Call with L. Herring, B. Sieben and J. Schwartz regarding Delaware public benefit issues (0.7); preparation for call with L. Herring (0.6); call with E. Diggs and D. Lojac regarding updating governance charts (1.0); emails to T. Graulich, W. Taylor, J. Schwartz and W. Curran regarding Delaware public benefit issues (0.9), review and locate resolutions requested by R. Aleali (0.9); search and review available IAC affiliate agreements per C. Oluwole request (0.7). |
| Lojac, Dylan H. | 05/20/20 | 3.8 | Review Paul Land governing documents to determine officer and director status of certain individuals and coordinate with A. Lele and C. Robertson (1.0); compile and provide full set of bankruptcy resolutions to R. Aleali (0.7); search for missing product license agreements per R. Aleali request (0.5); call with A. Lele and E. Diggs to discuss emergence structure presentation (1.0); review of emergence structure presentation materials (0.6). |
| Robertson, Christopher | 05/20/20 | 0.6 | Emails with R. Aleali and D. Lojac regarding prior resolutions passed by various Purdue entities. |
| Diggs, Elizabeth R. | 05/21/20 | 9.1 | Draft and revise emergence governance structure (7.6); emails with A. Lele and team regarding the same (1.5). |
| Dostal, Derek | 05/21/20 | 1.5 | Review governance slides (0.7); correspondence with A. Lele regarding governance issues (0.4); discuss governance slides with A. Terjesen (0.4). |
| Lele, Ajay B. | 05/21/20 | 1.7 | Call with D. Dostal, A. Terjesen and E. Diggs regarding background governance issues (0.4); review updated governance slides (1.3). |
| Lojac, Dylan H. | 05/21/20 | 1.0 | Call with D. Dostal, A. Lele, A. Terjesen and E. Diggs regarding emergence structure presentation deck (0.5); review of PrimeClerk database documents ahead of trust transfer process (0.5). |
| Schwartz, Jeffrey N. | 05/21/20 | 0.2 | Consider governance issues. |
| Sieben, Brian Gregory | 05/21/20 | 0.2 | Attention to email regarding governance. |
| Taylor, William L. | 05/21/20 | 0.3 | Analysis of governance structures. |
| Diggs, Elizabeth R. | 05/22/20 | 8.8 | Draft and revise governance emergence structure (6.6); emails regarding the same with B. Taylor, A. Lele and team (2.2). |
| Dostal, Derek | 05/22/20 | 1.3 | Revise governance slides (0.8); discussions with A. Lele, J. Schwartz, W. Curran regarding same (0.5). |
| Lele, Ajay B. | 05/22/20 | 2.5 | Call with E. Diggs and D. Lojac regarding governance slides (0.4); emails to J. Schwartz, W. Curran and D. Dostal regarding governance slides (0.5); revise governance slides (1.6). |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Lojac, Dylan H. | 05/22/20 | 6.3 | Revise emergence structure presentation based on comments from capital markets, trusts and estates and mergers & acquisitions (1.7); call with A. Lele and E. Diggs regarding emergence structure presentation (0.5); review and analyze PrimeClerk documents (4.1). |
| Taylor, William L. | 05/22/20 | 1.3 | Review of and comments on governance presentation. |
| Robertson, Christopher | 05/23/20 | 3.0 | Prepare Board materials for potential license transaction (1.8); review governance structure slide for special committee (0.3); review and comment on press release for special committee report (0.9). |
| Vonnegut, Eli J. | 05/23/20 | 0.1 | Email regarding licensing transaction deck for Board. |
| Lojac, Dylan H. | 05/24/20 | 4.4 | Review and analyze PrimeClerk database documents. |
| Robertson, Christopher | 05/24/20 | 0.2 | Email to R. Aleali regarding comments to licensing transaction Board materials. |
| Huebner, Marshall S. | 05/25/20 | 0.8 | Client emails regarding Board meetings and upcoming press release. |
| Lojac, Dylan H. | 05/25/20 | 2.6 | Review and analyze PrimeClerk database documents. |
| Clarens, Margarita | 05/26/20 | 1.0 | Attend Special Committee meeting. |
| Diggs, Elizabeth R. | 05/26/20 | 0.4 | Emails with D. Lojac and A. Lele regarding public trust transfer structure and document requests. |
| Huebner, Marshall S. | 05/26/20 | 1.1 | Attend Special Committee and Executive session. |
| Lele, Ajay B. | 05/26/20 | 0.4 | Emails to W. Taylor, J. Schwartz and D. Dostal regarding governance presentation. |
| Lojac, Dylan H. | 05/26/20 | 7.4 | Review Prime Clerk database to sort agreements in preparation for trust transfer. |
| Schwartz, Jeffrey N. | 05/26/20 | 0.1 | Prepare for Board presentation. |
| Sieben, Brian Gregory | 05/26/20 | 0.3 | Review presentation on emergence governance considerations. |
| Taylor, William L. | 05/26/20 | 0.3 | Prepare for telephonic Board meeting. |
| Vitiello, Sofia A. | 05/26/20 | 1.3 | Attend Special Committee meeting (0.7); revise notes from Special Committee meeting (0.6). |
| Curran, William A. | 05/27/20 | 1.8 | Participate in Board meeting (1.0); prepare for same (0.8). |
| Diggs, Elizabeth R. | 05/27/20 | 0.4 | Emails with D. Lojac and A. Lele regarding public trust transfer structure. |
| Dostal, Derek | 05/27/20 | 1.6 | Prepare for Board meeting. |
| Graulich, Timothy | 05/27/20 | 3.8 | Participate in Board meeting (3.5); call with R. Aleali regarding same (0.3). |
| Huebner, Marshall S. | 05/27/20 | 2.9 | Attend Board meeting (2.3); calls with J. Dubel and B. Taylor regarding governance issues (0.6). |
| Lele, Ajay B. | 05/27/20 | 1.4 | Attend Board meeting with Purdue Board, W. Taylor, M. Huebner, W. Curran and D. Dostal regarding governance structures (0.7); prepare for Board meeting (0.4); emails to W. Taylor and W. Curran regarding governance (0.3). |
| Lojac, Dylan H. | 05/27/20 | 4.1 | Review of Prime Clerk data room documents to sort agreements ahead of trust transfer transaction. |
| McClammy, James I. | 05/27/20 | 3.0 | Prepare for and join Board meeting. |
| Robertson, Christopher | 05/27/20 | 2.9 | Emails with T. Graulich and E. Vonnegut regarding matters for Board update (0.4); attend Board meeting (2.5). |
| Schwartz, Jeffrey N. | 05/27/20 | 1.0 | Prepare for and attend Board meeting and emergence governance presentations. |
| Taylor, William L. | 05/27/20 | 1.0 | Participate in Board meeting (0.5); prepare for Board meeting (0.3); follow up after Board meeting (0.2). |
| Vonnegut, Eli J. | 05/27/20 | 3.8 | Attend Board meeting (3.3); prepare for Board meeting (0.5). |
| Diggs, Elizabeth R. | 05/28/20 | 2.1 | Emails with D. Lojac, R. Aleali and A. Lele regarding public trust transfer structure (1.6); review of documents related to |

54

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | UCC investigation (0.5). |
| Hirakawa, Lisa | 05/28/20 | 1.2 | Prepare the Audit Letter. |
| Huebner, Marshall S. | 05/28/20 | 4.1 | Attend Board meeting (3.6); review materials for board meeting (0.5). |
| Lele, Ajay B. | 05/28/20 | 0.7 | Review Novo Nordisk structure precedent per M. Huebner request. |
| Lojac, Dylan H. | 05/28/20 | 1.0 | In response to R. Aleali request, compile and provide indemnification provisions from limited partnership agreement and other corporate documents. |
| Robertson, Christopher | 05/28/20 | 5.1 | Attend telephonic Board meeting (4.6); review and revise financial statement litigation footnote (0.5). |
| Schwartz, Jeffrey N. | 05/28/20 | 1.6 | Governance follow up, including research regarding Nova Foundation and Harvard (0.9); emails regarding governance (0.2); email W. Taylor (0.2); email summary to group (0.3). |
| Sieben, Brian Gregory | 05/28/20 | 2.0 | Attention to email with J. Schwartz and W. Taylor regarding governance (0.2).; review Harvard governance structure and Novo Nordisk governance structure for purposes of structure questions (1.8). |
| Taylor, William L. | 05/28/20 | 0.8 | Analyze issues relating to governance structures (0.3); correspondence with M. Huebner and others regarding governance issues (0.5). |
| Diggs, Elizabeth R. | 05/29/20 | 1.8 | Emails with D. Lojac and A. Lele regarding Special Committee resolutions (0.6); emails with C. Oluwole regarding Creditors Committee diligence (1.2). |
| Lele, Ajay B. | 05/29/20 | 2.1 | Call with D. Lojac and E. Diggs regarding Board meeting update and diligence review status (0.8); review resolutions and materials regarding Adhansia approval requirements (0.7); call with D. Bauer regarding Adhansia (0.2); review emails from R. Aleali regarding patent settlement term sheet (0.4). |
| Lojac, Dylan H. | 05/29/20 | 2.5 | Call with A. Lele and E. Diggs to discuss Board meeting, Prime Clerk database and other outstanding items (0.8); review and revise all document database indexes and draft email explaining contents and next steps (1.7). |
| Robertson, Christopher | 05/29/20 | 0.1 | Email to J. McClammy regarding financial statement footnote. |
| Schwartz, Jeffrey N. | 05/29/20 | 0.7 | Research and revise Harvard governance summary. |
| Sieben, Brian Gregory | 05/29/20 | 2.7 | Review governance structures and proposed summary (1.0). draft, review and revise summary of related structure and review governance of other organizations for purposes of summary (1.7). |
| Lele, Ajay B. | 05/31/20 | 0.4 | Review emails from R. Aleali regarding governance issue. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **264.8** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chau, Kin Man | 05/01/20 | 4.8 | Conduct various searches in review platform for case team (2.4); correspondence with the vendor regarding database or document review updates (2.4). |
| Guo, Angela W. | 05/01/20 | 1.9 | Correspondence with R. Hoff and C. Robertson regarding MDL documents potentially furnished in Senate proceedings (0.2); correspondence with A. Mendelson regarding claims report (0.2); review diligence correspondence (1.5). |
| Horley, Tim | 05/01/20 | 0.4 | Review public and proprietary databases for information |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding diligence-related document per C. Oluwole (0.2); correspondence with C. Oluwole regarding same (0.1); correspondence with managing attorney's office regarding same (0.1). |
| Huebner, Marshall S. | 05/01/20 | 0.6 | Call with M. Hurley and C. Oluwole regarding extant Unsecured Creditors Committee requests. |
| McClammy, James I. | 05/01/20 | 0.2 | Teleconference with C. Oluwole regarding creditor requests. |
| Oluwole, Chautney M. | 05/01/20 | 5.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.3); confer with J. McClammy regarding same (0.2); confer with R. Aleali regarding same (0.7); confer with M. Huebner regarding same (0.3); confer with Lit Tech, A. DePalma, A. Guo, A. Pravda and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.5); review precedent settlement agreements and confer with Purdue regarding same (0.1); confer with J. Doyle regarding Rhodes Board materials and minutes (0.1); confer with J. Knudson regarding claims and media reports (0.1); confer with Debevoise, Lit Tech and Z. Kaufman regarding Side A productions (0.1);  revise status tracker  regarding responses to Non-Consenting States' diligence requests (0.3); confer with A. DePalma, R. Aleali, M. Kesselman, T. Baker and S. Birnbaum regarding same (0.1); revise key counterparties  tracker  (0.2); confer with M. Clarens and A. DePalma regarding same (0.1); confer with A. Kramer regarding Creditors Committee's insurance requests (0.1); review Creditors Committee's document requests (0.2); confer with C. Duggan, J. McClammy, M. Clarens and S. Vitiello regarding same (0.1); confer with P. Strassburger, Dechert and T. Horley regarding Oklahoma settlement (0.2); confer with Skadden Arps regarding Non-Consenting States group's request for Department of Justice productions (0.1); confer with T. Melvin regarding Creditors Committee's diligence request (0.1); confer with Norton Rose regarding Rhodes organizational charts (0.1); confer with creditor groups regarding additional production (0.2). |
| Parris, Jeffrey | 05/01/20 | 1.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 05/01/20 | 4.7 | Review documents for production. |
| McCarthy, Gerard | 05/02/20 | 0.3 | Emails with K. Benedict regarding court hearing on discovery issues, outcome. |
| Oluwole, Chautney M. | 05/02/20 | 0.2 | Confer with A. DePalma and R. Hoff regarding organization of discovery materials in data room (0.1); confer with Lit Tech and T. Melvin regarding additional documents for processing and production (0.1). |
| Benedict, Kathryn S. | 05/03/20 | 0.3 | Analyze materials from C. Robertson and C. Oluwole regarding request to share from Ad Hoc Committee (0.2); review correspondence from T. Melvin and C. Oluwole regarding urgent diligence productions (0.1). |
| Chen, Johnny W. | 05/03/20 | 4.8 | Transfer, resolve issues, and prepare production PPLP 544 subset of documents for advisors and members for Q&A per C. Oluwole (2.8); follow-up and preparation for production expedite of consolidated statements and P&L reports per C. Oluwole and PJT Partners (2.0). |
| Guo, Angela W. | 05/03/20 | 0.8 | Draft correspondence and implement redactions to weekly |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | claims report. |
| Hinton, Carla Nadine | 05/03/20 | 1.1 | Review eDiscovery communications regarding processing for document production volumes 546, per C. Oluwole. |
| McCarthy, Gerard | 05/03/20 | 0.1 | Email from C. Robertson regarding discovery question. |
| Oluwole, Chautney M. | 05/03/20 | 0.3 | Confer with Lit Tech and T. Melvin regarding additional documents for processing and production (0.1); confer with C. Robertson and R. Hoff regarding Consenting States' request to summarize select documents produced in the MDL for constituents (0.2). |
| Parris, Jeffrey | 05/03/20 | 4.0 | Review documents for production. |
| Benedict, Kathryn S. | 05/04/20 | 0.3 | Correspondence with R. Aleali, P. LaFata, and others regarding IQVIA data. |
| Chen, Johnny W. | 05/04/20 | 4.6 | Transfer and prepare Trust productions and prior productions from Sackler Family A Side counsel for processing and searching per Z. Kaufman (2.1); prepare and revise PPLP 546 production sets for TCDI team (1.7); construct and complete various searches for key counterparties in preparation for team discussion per S. Vitiello (0.8). |
| Guo, Angela W. | 05/04/20 | 4.6 | Draft correspondence to EDiscovery and A. Mendelson regarding weekly claims report (0.2); implement redactions to weekly claims report (3.1); review various diligence-related correspondence (0.8); track diligence requests (0.5). |
| Huebner, Marshall S. | 05/04/20 | 1.6 | Davis Polk conference call to prepare for mediation session following day (0.3); emails with Purdue and S. Birnbaum regarding same and proposed agenda (0.2); conference call with Purdue and S. Birnbaum regarding agenda for mediator meeting and revising same (0.5); call with PJT Partners regarding variety of pending matters (0.3); create outline of additional talking points for general counsel to use with States (0.3). |
| McCarthy, Gerard | 05/04/20 | 2.0 | Call with Debevoise & Plimpton team regarding tolling (0.4); prepare for same (0.5); call with B. Kaminetzky and M. Tobak regarding same (0.3); call with M. Tobak regarding same (0.1) email with M. Clarens regarding transfers (0.2); analysis regarding same (0.5). |
| McClammy, James I. | 05/04/20 | 1.7 | Teleconference with C. Oluwole regarding creditor requests (0.2); teleconference with M. Huebner, C. Duggan, and others regarding discovery issues (0.5); teleconference with C. Duggan and R. Aleali regarding confidentiality issues (1.0). |
| Mendelson, Alex S. | 05/04/20 | 2.4 | Prepare weekly claims report for production to appropriate creditor groups pursuant to protective order. |
| Oluwole, Chautney M. | 05/04/20 | 7.8 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding same (0.1); complete quality check review of production (1.7); confer with Lit Tech, A. DePalma, T. Melvin, R. Aleali, R. Hoff, A. Guo and diligence review team regarding same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.2); attend weekly discovery call with C. Ricarte, T. Morrissey, R. Hoff, Skadden Arps, Cobra, TCDI, Dechert and Davis Polk team via teleconference (0.5); confer with C. Ricarte, R. Hoff, Skadden Arps, and Davis Polk team regarding discovery review (0.5); confer with M. Clarens regarding same (0.1); confer with J. McClammy regarding same and other diligence items (0.2); confer with P. |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Strassburger and R. Silbert regarding Creditors Committee's diligence request (0.2); confer with M. Huebner, C. Duggan, J. McClammy, M. Clarens and S. Vitiello regarding discovery issues (0.5); confer with C. Ricarte, R. Aleali, R. Hoff, C. Duggan, J. McClammy, M. Clarens and S. Vitiello regarding third-party confidentiality issue (1.0); confer with M. Clarens regarding same (0.2); confer with A. Kramer regarding creditor groups' insurance requests (0.5); confer with C. Ricarte and A. Kramer regarding same (0.1); revise response to Creditors Committee's interrogatory and document requests (0.3); confer with J. McClammy, P. LaFata and R. Hoff regarding same (0.1); confer with Skadden Arps and J. McClammy regarding Non-Consenting States request (0.1). |
| Parris, Jeffrey | 05/04/20 | 8.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 05/04/20 | 10.3 | Review documents for production |
| Boehm, Korey | 05/05/20 | 3.1 | Revise memorandum regarding New York law to incorporate comments of K. Benedict. |
| Chen, Johnny W. | 05/05/20 | 2.7 | Finalize offensive diligence productions in ESM 0100 data set for TCDI team (1.2); update ESM data shipment report (0.4); follow-up with K. Chau regarding documents for next production set (0.3); complete various security tests in Intralinks data room per follow-up with AlixPartners team (0.8). |
| Guo, Angela W. | 05/05/20 | 0.6 | Revise notes from meet-and-confer call (0.6). |
| Hinton, Carla Nadine | 05/05/20 | 3.9 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.4); eDiscovery follow-up communications regarding incoming production sets, per Z. Kaufman (0.7); eDiscovery communications regarding Intralinks platform review capabilities, per C. Oluwole (1.8). |
| McClammy, James I. | 05/05/20 | 1.5 | Teleconference with C. Oluwole regarding creditor requests (0.5); emails regarding creditor inquiries (0.4); teleconference with Davis Polk, Dechert, and Skadden Arps regarding MA A6 request (0.3); emails regarding creditor requests (0.3). |
| Mendelson, Alex S. | 05/05/20 | 0.6 | Update diligence request tracker to reflect correspondence with  Ad Hoc Committee  Non-Consenting States, and other creditor groups. |
| Oluwole, Chautney M. | 05/05/20 | 4.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.6); confer with R. Aleali regarding same (0.1); revise tracker of Creditors Committee requests (0.3); confer with Lit Tech, R. Hoff, A. DePalma, R. Collura, A. Guo and diligence review team regarding diligence review, processing of documents for review and production, email production process, data room access and collection of documents in response to various diligence requests (1.4); confer with creditor groups regarding additional productions (0.1); confer with M. Clarens regarding process for discovery review and productions (0.4); confer with S. Vitiello regarding the email review protocol (0.4); confer with Dechert, Skadden, R. Hoff, M. Huebner, B. Kaminetzky and J. McClammy regarding Massachusetts Attorney General's request (0.2); draft cover email for first email production and confer with M. Clarens regarding same (0.4); confer with J. Knudson regarding NAS  Ad Hoc Committee's request (0.1). |
| Parris, Jeffrey | 05/05/20 | 8.5 | Review documents for production. |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sanfilippo, Anthony Joseph | 05/05/20 | 10.2 | Review documents for production. |
| Boehm, Korey | 05/06/20 | 2.9 | Research regarding NY law (1.5); revise memorandum regarding same to incorporate edits of K. Benedict (1.4). |
| Chen, Johnny W. | 05/06/20 | 2.7 | Teleconference with Purdue, Davis Polk team, R. Hoff, and TCDI team regarding Creditors Committee email review and production (0.5); prepare documents for ESM 0101 data set for TCDI team (0.4); follow-up with TCDI, C. Hinton, and K. Chau regarding redaction issues, image sets and specifications, and production format for Creditors Committee Email Production (0.6); review search results and follow-up with K. Chau regarding revisions to next production population (0.9); review VDR report and followup with AlixPartners team (0.3). |
| Guo, Angela W. | 05/06/20 | 6.0 | Correspondence with A. DePalma regarding third party agreements (0.1); review diligence-related correspondence (0.9); track diligence requests (0.2); review, identify, and draft correspondence with example documents for confidentiality designations for first level reviewers (4.5); update guidance and tips sheet for reviewers (0.3). |
| Hinton, Carla Nadine | 05/06/20 | 3.3 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.4); eDiscovery follow up communications regarding incoming production sets, per Z. Kaufman (0.7); eDiscovery communications regarding Intralinks platform review capabilities, per C. Oluwole (1.2). |
| McClammy, James I. | 05/06/20 | 1.2 | Teleconference with M. Hurly regarding document production issues (0.3); teleconference with M. Huebner, M. Hurley, and A. Preis regarding discovery issues (0.4); teleconference with C. Duggan, M. Clarens regarding Creditors Committee requests (0.5). |
| Mendelson, Alex S. | 05/06/20 | 0.4 | Update creditor diligence request tracker pursuant to recent correspondence. |
| Oluwole, Chautney M. | 05/06/20 | 5.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.3); confer with Lit Tech, Cobra, A. DePalma, R. Hoff, A. Guo and diligence review team regarding same, diligence review, processing of documents for review and production, data room access, collection of documents in response to various diligence requests and email review (1.1); confer with C. Duggan, J. McClammy, M. Clarens, S. Vitiello and A. Guo regarding email review (0.5); confer with M. Clarens, S. Vitiello and A. Guo regarding same (0.8); review email review protocol and confer with S. Vitiello regarding same (0.4); confer with R. Aleali, A. DePalma, J. DelConte, E. Diggs, A. LeLe and D. Lojac regarding collection of Sackler Family title history (0.4); confer with T. Morrissey, R. Hoff, TCDI and Lit Tech regarding process for email productions (0.6); confer with R. Aleali, J. DelConte and T. Melvin regarding Consenting States' diligence request (0.1); confer with Skadden Arps and J. McClammy regarding Non-Consenting States' request for Department of Justice productions (0.1); confer with S. Roitman and A. Kramer regarding produced insurance settlement documents (0.3); confer with Debevoise & Plimpton and D. Consla regarding creditor groups' advisors (0.1). |
| Sanfilippo, Anthony | 05/06/20 | 10.2 | Review documents for production. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Joseph Benedict, Kathryn S. | 05/07/20 | 0.5 | Correspondence with U. Kang, C. Babington, and others regarding pricing data (0.2); correspondence with P. LaFata regarding IQVIA MDL data (0.3). |
| Chau, Kin Man | 05/07/20 | 6.8 | Prepare documents for production according to case team specifications (3.5); conduct various searches in review platform for case team (3.3). |
| Chen, Johnny W. | 05/07/20 | 2.1 | Follow-up with C. Oluwole and AlixPartners team regarding production document exports requested by Department of Justice groups (0.4); follow-up with Cobra Solutions team regarding images for reports in preparation for production (0.3); finalize PPLP Production volume 547 for AlixPartners team (1.0); follow-up with K. Chau regarding PPLP Production 548 population (0.4). |
| Eng, Brendan | 05/07/20 | 0.4 | Onboarding for diligence review team. |
| Guo, Angela W. | 05/07/20 | 4.6 | Call with UCC counsel, M. Clarens, C. Oluwole, and S. Vitiello regarding hit reports (0.4); revise notes from call (0.2); review diligence-related correspondence (0.7); update diligence guidance and tips (2.2); correspondence with B. Eng and eDiscovery regarding diligence review training (0.5); drafting correspondence to B. Eng with diligence training materials (0.6). |
| Hinton, Carla Nadine | 05/07/20 | 3.8 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.6); handle eDiscovery tasks regarding quality control review of two document production volumes (1.1); review eDiscovery communications regarding production processing for two document production volumes (0.7); eDiscovery follow up communications regarding incoming production sets, per Z. Kaufman (0.4). |
| Huebner, Marshall S. | 05/07/20 | 2.8 | Emails with multiple creditor representatives regarding various matters including bar date extension and hearing (0.7); conference call with A. Troop regarding various matters including HRT and depository (0.4); call with Ad Hoc Committee counsel regarding various matters including HRT (0.5); emails with Akin Gump regarding various matters including Public Benefit Corporation issues and preliminary injunction request for meeting (0.3); call with Purdue and Dechert regarding creditor analysis and insurance issues (0.5); call with F. Bivens regarding advancing several creditor projects and memoranda (0.4). |
| McClammy, James I. | 05/07/20 | 1.5 | Teleconference with C. Oluwole regarding diligence responses (0.4); teleconference with Davis Polk, Akin Gump regarding discovery issues (0.3); review diligence requests and status (0.8). |
| Oluwole, Chautney M. | 05/07/20 | 8.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.4); complete quality check review of production (2.2); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.5); confer with Skadden Arps and J. McClammy regarding Department of Justice productions (0.4); prepare table of creditor groups' requests related to analysis for Reports 1A and 1B and confer with Davis Polk team regarding same (0.4); |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confer with M. Clarens and S. Vitiello regarding email review (0.7); confer with Debevoise regarding advisors for various creditor groups (0.1); confer with R. Aleali, J. DelConte and T. Melvin regarding consenting states' diligence request (0.1); confer with Creditors Committee, M. Clarens, S. Vitiello and A. Guo regarding discovery (0.5); confer with P. LaFata regarding discovery (0.2); confer with A. DePalma regarding additional third-party consents (0.1); draft email to Non-Consenting States Ad Hoc Committee regarding request for Department of Justice productions and confer with J. McClammy regarding same (0.2); confer with L. Cohan regarding complaints for production (0.1); confer with Cobra, King & Spaulding, M. Clarens and S. Vitiello regarding email review training and process for review and productions (1.0); confer with R. Aleali regarding Creditors Committee's tax requests (0.1). |
| Sanfilippo, Anthony Joseph | 05/07/20 | 5.0 | Review documents for production. |
| Benedict, Kathryn S. | 05/08/20 | 1.0 | Correspondence with R. Aleali, C. Ostrowski, D. Rosen, and M, Ronning regarding pricing issue (0.3); correspondence with U. Kang, C. Babington, and others regarding same (0.2); correspondence with J. McClammy and C. Oluwole regarding same (0.1); correspondence with M. Clarens and C. Oluwole regarding protective order amendment issues (0.4). |
| Chau, Kin Man | 05/08/20 | 7.6 | Prepare documents for production according to case team specifications (2.5); update production records for case team review (3.3); correspondence with the vendor regarding database or document review updates (1.8). |
| Chen, Johnny W. | 05/08/20 | 7.2 | Prepare and revise document exports of all materials provided to the Department of Justice to date from Intralinks data room per follow-up with C. Oluwole and R. Hoff (4.8); follow-up with AlixPartners regarding materials produced to the Department of Justice and resolve document export issues (2.4). |
| Guo, Angela W. | 05/08/20 | 2.2 | Revise notes from call with UCC (0.5); review diligence-related correspondence (1.5); track diligence requests (0.2). |
| Hinton, Carla Nadine | 05/08/20 | 6.4 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (2.1); handle eDiscovery tasks regarding quality control review of two document production volumes (1.8); review eDiscovery communications regarding processing for two document production volumes (0.4); eDiscovery follow-up communications regarding incoming production sets, per Z. Kaufman (0.4); respond to eDiscovery inquiries regarding email document production protocol (1.7). |
| McClammy, James I. | 05/08/20 | 1.2 | Teleconference with K. Maclay regarding cast status, next steps (0.9); respond regarding discovery inquiries (0.3). |
| Oluwole, Chautney M. | 05/08/20 | 3.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.3); confer with J. McClammy regarding same (0.2); confer with R. Aleali regarding same (0.1); confer with Lit Tech, A. DePalma, A. Guo and diligence review team regarding same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.6); confer with T. Melvin regarding Consenting States' diligence request (0.1); confer with L. Cohan regarding confidentiality of complaints for |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | production (0.1); confer with M. Clarens and Z. Kaufman regarding J. Ball's request for information regarding Sackler Family email counts (0.1); confer with M. Clarens, S. Vitiello and A. DePalma regarding counterparty list for email review (0.1); confer with Creditors Committee regarding their document and interrogatory requests (0.1); confer with M. Clarens, S. Vitiello and Z. Kaufman regarding email review (0.7); review first-level email review statistics (0.1); confer with creditor groups regarding additional production (0.1); confer with Skadden Arps and J. McClammy regarding Non-Consenting States request (0.1); confer with consenting states regarding request to share summaries of PEO documents with constituents (0.3). |
| Sanfilippo, Anthony Joseph | 05/08/20 | 4.2 | Review documents for production. |
| Chau, Kin Man | 05/09/20 | 2.5 | Update production records for case team review. |
| Oluwole, Chautney M. | 05/09/20 | 0.1 | Confer with M. Clarens, K. Benedict and S. Vitiello regarding Creditors Committee's discovery proposal. |
| Guo, Angela W. | 05/10/20 | 0.5 | Correspondence with A. Mendelson regarding redactions and revisions to weekly claims report. |
| Huebner, Marshall S. | 05/10/20 | 0.8 | Emails with Akin Gump regarding various matters and conference call with J. McClammy and B. Kaminetzky regarding same. |
| McClammy, James I. | 05/10/20 | 0.3 | Teleconference M. Huebner and B. Kaminetzky regarding discovery issues. |
| Mendelson, Alex S. | 05/10/20 | 1.8 | Confer with A. Guo regarding weekly claims report redactions (0.1); prepare weekly claims report for production to appropriate creditor groups pursuant to protective order (1.7). |
| Oluwole, Chautney M. | 05/10/20 | 0.2 | Confer with J. McClammy regarding private insurance claimants' Rule 2004 motion (0.1); confer with A. DePalma and Lit Tech regarding documents produced to data room (0.1) |
| Benedict, Kathryn S. | 05/11/20 | 3.0 | Telephone conference with M. Clarens, C. Oluwole, and S. Vitiello regarding Creditors Committee diligence issues (0.6); correspondence with M. Clarens, C. Oluwole, and S. Vitiello regarding same (0.3); analyze Creditors Committee's motion regarding insurance brokers (0.4); correspondence with B. Kaminetzky, M. Huebner. J. McClammy, C. Oluwole, M. Tobak, and others regarding same (0.6); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.3); telephone conference with C. Ricarte, A. Kramer, S. Birnbaum, M. Tobak, and C. Oluwole regarding same (0.4); e-conference with B. Kaminetzky, M. Tobak, C. Oluwole, T. Horley, and others regarding same (0.4). |
| Chau, Kin Man | 05/11/20 | 10.1 | Prepare documents for production according to case team specifications (3.7); correspondence with the vendor regarding database or document review updates (2.5); update production records for case team review (3.9). |
| Chen, Johnny W. | 05/11/20 | 5.6 | Prepare various materials in ESM 0106 and ESM 0107 data sets for TCDI team in preparation for production (0.9); complete cross reference analysis of materials in Intralinks for the Department of Justice and prepare report for discussion with AlixPartners team (2.9); prepare and finalize PPLP 549 Production set for AlixPartners team per C. Oluwole (0.7); construct various searches for complaint documents and |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | follow up with C. Oluwole regarding production (1.1). |
| Eng, Brendan | 05/11/20 | 3.1 | Onboarding for diligence review team. |
| Guo, Angela W. | 05/11/20 | 8.2 | Implement redactions and revisions to weekly claims report (4.6); review diligence-related correspondence (0.8); review materials in preparation for diligence training with B. Eng (0.4); call with B. Eng for diligence training session (1.0); reviewed documents in accordance with diligence review protocol (0.9); correspondence with B. Eng regarding diligence review (0.5). |
| Hinton, Carla Nadine | 05/11/20 | 4.5 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.6); handle eDiscovery tasks regarding quality control review of one document production volume (0.3); review eDiscovery communications regarding processing for one document production volume (0.5); eDiscovery follow up communications regarding incoming production sets, per Z. Kaufman (0.4); conference call with Purdue vendor regarding  email document production protocol (0.3); follow-up communications regarding conference call (0.7); case team eDiscovery communications regarding production sets 544 re-export (0.7). |
| Huebner, Marshall S. | 05/11/20 | 0.6 | Multiple  calls with  Creditors Committee regarding HRT motion. |
| Jernigan, Ben | 05/11/20 | 1.3 | Review documents in accordance with protective order. |
| King, Robert G. | 05/11/20 | 1.2 | Confer with C. Oluwole regarding case background and email review (0.4); confer with M. Clarens and S. Vitiello regarding email review (0.3); review background materials (0.5). |
| McClammy, James I. | 05/11/20 | 0.9 | Attend teleconference with Davis Polk and  Akin Gump regarding discovery protocol (0.6); teleconference C. Oluwole regarding responses to requests (0.3). |
| Mendelson, Alex S. | 05/11/20 | 1.7 | Prepare weekly claims report for production to appropriate creditor groups pursuant to protective order. |
| Oluwole, Chautney M. | 05/11/20 | 8.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with J. McClammy regarding same (0.3); confer with M. Clarens regarding same (0.2); confer with R. Aleali regarding same (0.1); confer with M. Clarens, K. Benedict and S. Vitiello regarding discovery issues (0.6); confer with Lit Tech, TCDI, A. DePalma, A. Guo and diligence review team regarding same, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.9); confer with M. Clarens, S. Vitiello, R. Hoff, Cobra and King & Spalding regarding second level privilege review (0.9); attend weekly discovery call with C. Ricarte, T. Morrissey, R. Hoff, Skadden Arps, Cobra, TCDI, Dechert and Davis Polk team via teleconference (0.6); confer with R. King regarding case background and email review (0.4); confer with M. Clarens, S. Vitiello and R. King regarding same (0.4); confer with C. Ricarte, A. Kramer, Dechert, M. Tobak and K. Benedict regarding Creditors' Committee's draft 2004 motion for insurance brokers (0.4); confer with A. Kramer regarding same and the Creditors Committee's diligence requests (0.3); confer with Davis Polk insurance team regarding same and core analysis issues (0.5); prepare responses to first-level review team's questions related to the email review (0.5); confer with S. Vitiello and Cobra regarding same (0.1). |
| Sanfilippo, Anthony | 05/11/20 | 3.9 | Review documents for production. |

63

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Joseph Tobak, Marc J. | 05/11/20 | 1.2 | Correspondence with B. Kaminetzky and K. Benedict regarding Creditors Committee proposed insurance Rule 2004 motion (0.4); correspondence with K. Benedict regarding same (0.1); conference with A. Kramer, C. Ricarte, S. Roitman, S. Birnbaum, and K. Benedict regarding insurance Rule 2004 motion (0.4); conference with B. Kaminetzky, K. Benedict, C. Oluwole regarding insurance Rule 2004 motion (0.3). |
| Benedict, Kathryn S. | 05/12/20 | 0.8 | Telephone conference with C. Oluwole regarding amended protective order (0.1); review protective order (0.6); correspondence with C. Oluwole regarding diligence issues (0.1). |
| Boehm, Korey | 05/12/20 | 3.8 | Review diligence materials for confidentiality pursuant to protective order. |
| Chen, Johnny W. | 05/12/20 | 5.6 | Prepare insurance, flash report, and Board documents for review and production (0.6); prepare documents for ESM 0108 data set for TCDI team (0.3); prepare and finalize PPLP 550 Production for AlixPartners team (0.9); assist new reviewers with Blackout redaction issues (0.4); resolve issues with Sackler Family Side A data room and complete transfer (2.1); complete updates to production tracking report (0.6); prepare bank statements and Creditors Committee's request documents from Haug Partners for case team review (0.7). |
| Eng, Brendan | 05/12/20 | 0.8 | Review documents according to protective order. |
| Guo, Angela W. | 05/12/20 | 1.7 | Review diligence-related correspondence (1.0); review documents in accordance with diligence protocol (0.7). |
| Hinton, Carla Nadine | 05/12/20 | 3.6 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.2); handle eDiscovery tasks regarding quality control review of three document production volumes (0.9); review eDiscovery communications regarding processing for two document production volumes (0.5); eDiscovery follow-up communications regarding incoming production sets, per Z. Kaufman (0.4); case team eDiscovery follow- up communications regarding remediation of production 544 sets, per C. Oluwole (0.6). |
| Horley, Tim | 05/12/20 | 0.2 | Review case docket in response to question from C. Oluwole and provide response. |
| Huebner, Marshall S. | 05/12/20 | 0.9 | Emails with Kramer Levin, A. Troop and Akin Gump regarding various matters. |
| Jernigan, Ben | 05/12/20 | 5.2 | Review documents in accordance with protective order. |
| King, Robert G. | 05/12/20 | 1.6 | Email correspondence regarding email review project (0.5); review background materials (1.1) |
| McClammy, James I. | 05/12/20 | 0.8 | Teleconference with C. Oluwole regarding diligence responses (0.4); teleconference with F. Bivens and J. Knudson regarding claims analysis (0.2); emails regarding discovery protocol (0.2). |
| Mendelson, Alex S. | 05/12/20 | 4.5 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 05/12/20 | 4.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.4); confer with R. Aleali regarding same (0.5); confer with K. Benedict regarding changes to the Amended Protective Order (0.1); confer with A. |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Kramer regarding Creditors Committee's insurance requests (0.2); complete quality check review of documents (0.2); confer with Lit Tech, TCDI, Cobra, R. Collura, A. DePalma, A. Guo, R. King and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.3); review and revise privilege review protocol (0.3); confer with M. Clarens, S. Vitiello and R. King regarding same and example documents for privilege review (0.2); confer with Creditors Committee regarding draft Rule 2004 motion to insurance brokers (0.1); confer with J. McClammy and T. Horley regarding private insurance claimants' filed motions (0.2); confer with Non-Consenting States regarding meeting to discuss request for Department of Justice productions (0.1); confer with Skadden Arps and J. McClammy regarding same (0.1); confer with C. Robertson and M. Clarens regarding Creditors Committees' Rule 2004 subpoenas to Sackler Families (0.1); confer with Non-Consenting States regarding access to weekly claims reports (0.1); confer with M. Clarens and Z. Kaufman regarding Debevoise & Plimpton's request for information regarding certain Sackler Family's email accounts (0.1); confer with Debevoise & Plimpton regarding same (0.1). |
| Parris, Jeffrey | 05/12/20 | 8.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 05/12/20 | 9.4 | Review documents for production. |
| Boehm, Korey | 05/13/20 | 6.3 | Review diligence materials for confidentiality pursuant to protective order. |
| Chau, Kin Man | 05/13/20 | 7.1 | Conduct various searches in review platform for case team (3.7); correspondence with the vendor regarding database and document review updates (1.9); discuss production specs with C. Oluwole via conference call (1.5). |
| Chen, Johnny W. | 05/13/20 | 3.2 | Prepare new Sackler Family Side A productions for TCDI team per Z. Kaufman (2.0); prepare documents for ESM 0109 and ESM 0111 data set for TCDI team per follow-up with AlixPartners (0.7); review and update VDR report from AlixPartners team (0.5). |
| Eng, Brendan | 05/13/20 | 5.2 | Review documents in accordance with protective order. |
| Guo, Angela W. | 05/13/20 | 8.9 | Review documents in accordance with diligence protocol (email review) (8.6); review diligence-related correspondence (0.3). |
| Hinton, Carla Nadine | 05/13/20 | 3.7 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.6); review eDiscovery communications regarding processing for three document production volumes (0.5); eDiscovery follow up communications regarding incoming production sets, per Z. Kaufman (0.3); case team eDiscovery communications regarding email document production protocol, per C. Oluwole (1.3). |
| Horley, Tim | 05/13/20 | 0.4 | Correspondence with team regarding new diligence review batches. |
| Huebner, Marshall S. | 05/13/20 | 1.2 | Call with Creditors Committee's counsel regarding multiple matters (0.7); attend Davis Polk conference call regarding mediation and creditor and claim-related workstreams (0.5). |
| Jernigan, Ben | 05/13/20 | 7.0 | Review documents in accordance with protective order. |
| King, Robert G. | 05/13/20 | 0.6 | Email correspondence regarding Creditors Committee email |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review |
| McClammy, James I. | 05/13/20 | 0.8 | Teleconference with M. Huebner, others regarding claims issues (0.4); teleconference with C. Oluwole and R. Aleali regarding TXP issues (0.4) |
| Mendelson, Alex S. | 05/13/20 | 6.1 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 05/13/20 | 3.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.2); confer with M. Clarens regarding same (0.3); confer with R. Aleali regarding same (0.3); confer with R. Aleali and J. McClammy regarding tax requests and related issues (0.4); confer with Lit Tech, TCDI, Cobra, R. Collura, A. DePalma, A. Guo, S. Vitiello, R. King and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.5); confer with Skadden Arps regarding non-consenting states and Creditors Committee's request for Department of Justice productions (0.1); confer with A. Kramer regarding Creditors Committee's insurance requests (0.1). |
| Parris, Jeffrey | 05/13/20 | 8.5 | Review documents for production |
| Robertson, Christopher | 05/13/20 | 0.3 | Review cash reports for posting to creditors. |
| Sanfilippo, Anthony Joseph | 05/13/20 | 5.8 | Review documents for production. |
| Benedict, Kathryn S. | 05/14/20 | 0.7 | Review IQVIA MDL letter (0.4); correspondence with R. Aleali, P. LaFata, and others regarding same (0.3). |
| Boehm, Korey | 05/14/20 | 5.2 | Review diligence materials for confidentiality pursuant to protective order. |
| Chau, Kin Man | 05/14/20 | 9.9 | Prepare documents for production according to case team specifications (4.3); update production records for case team review (2.3); conduct various searches in review platform for case team (3.3). |
| Chen, Johnny W. | 05/14/20 | 0.7 | Revise PPLP 551 Production set per follow-up with C. Oluwole and K. Chau. |
| Eng, Brendan | 05/14/20 | 6.5 | Review diligence documents production |
| Guo, Angela W. | 05/14/20 | 5.2 | Correspondence with E. Lee regarding document translation (0.1); reviewing translated document (0.2); review diligence-related correspondence (0.7); review documents in accordance with diligence protocol (QC email review) (4.2). |
| Hinton, Carla Nadine | 05/14/20 | 8.3 | Handle eDiscovery tasks regarding email production document delivery workflow, per C. Oluwole (5.8); review eDiscovery communications regarding processing for four document production volumes (2.2); eDiscovery follow-up communications regarding incoming production sets, per Z. Kaufman (0.3). |
| Horley, Tim | 05/14/20 | 1.5 | Review diligence documents for privilege, confidentiality, and other issues. |
| Huebner, Marshall S. | 05/14/20 | 1.0 | Conference call with Kramer Levin regarding next steps on various strategic issues (0.7); review and emails to PJT Partners regarding new side by side creditor deck (0.3). |
| Jernigan, Ben | 05/14/20 | 5.4 | Review documents in accordance with protective order. |
| King, Robert G. | 05/14/20 | 3.2 | Email correspondence regarding Creditors Committee email review (2.0); telephone conference with Cobra regarding same (0.5); review relevant background materials (0.7). |

66

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McCarthy, Gerard | 05/14/20 | 0.2 | Review letters to Court from Sackler Family, Ad Hoc Committee response. |
| Mendelson, Alex S. | 05/14/20 | 7.3 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Oluwole, Chautney M. | 05/14/20 | 9.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with J. McClammy regarding same (0.1); confer with M. Clarens regarding same (0.4); conduct training of  first-level reviewers for email review (0.3); confer separately with R. Hoff, R. King and S. Vitiello regarding same (0.2); confer with Skadden Arps and J. McClammy regarding Creditors Committee's and Non-Consenting States' requests for Department of Justice productions (0.4); confer with R. Hoff regarding same (0.1); complete quality check review of production (1.5); confer with R. Aleali, Lit Tech, TCDI, Cobra, R. Collura, A. DePalma, R. Hoff, A. Guo, R. King and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.8); confer with C. Ricarte, A. Kramer and J. McClammy regarding Creditors Committee's insurance requests (0.7); draft and  revise response regarding same (0.8); confer with Creditors Committee regarding same (0.1); confer with M. Clarens and S. Vitiello regarding email review (0.6); confer with Creditors Committee regarding additional productions (0.2). |
| Parris, Jeffrey | 05/14/20 | 9.4 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 05/14/20 | 7.6 | Review documents for production. |
| Benedict, Kathryn S. | 05/15/20 | 0.5 | Correspondence with E. Vonnegut, C. Robertson, A. Lutchen, J. Knudson, and others regarding allocation discussions (0.2); review correspondence regarding Creditors Committee's diligence requests (0.3). |
| Chau, Kin Man | 05/15/20 | 3.0 | Receive production data for case team review (1.5); update production records for case team review (1.5). |
| Chen, Johnny W. | 05/15/20 | 3.7 | Revise and finalize new Sackler Family A Side productions for TCDI team per Z. Kaufman (1.4); prepare documents from PJT Partners and AlixPartners for ESM 0112 and ESM 0114 data sets for TCDI team (0.6); complete updates to production report (0.4); prepare and finalize PPLP 552 Production for Intralinks data room (1.3). |
| Eng, Brendan | 05/15/20 | 0.5 | Review documents for production. |
| Guo, Angela W. | 05/15/20 | 5.8 | Call with Creditors Committee, Reed Smith, C. Oluwole, J. McClammy regarding Creditors Committee insurance requests (0.5); revise notes from call (0.3); correspondence to add new user to Intralinks and CV Lynx (0.5); review documents in accordance with diligence protocol (0.2); track Purdue requests following correspondence with Creditors Committee and Non-Consenting States (0.5); draft diligence onboarding protocol and correspondence for D. Popkin (0.9); draft correspondence with R. King with respect to review pace and timing (0.3); correspondence with D. Popkin regarding diligence training and onboarding (0.2); review various diligence-related correspondence (1.7); correspondence with C. Shiavone and A. Mendelson regarding claims report redactions (0.5); correspondence with C. Oluwole regarding |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Creditors Committee requests (0.2). |
| Hinton, Carla Nadine | 05/15/20 | 4.9 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.1); review eDiscovery communications regarding processing for four document production volumes (1.4); eDiscovery follow up communications regarding incoming production sets, per Z. Kaufman (0.8); case team eDiscovery communications regarding EMail document production protocol, per C. Oluwole (1.6). |
| Jernigan, Ben | 05/15/20 | 2.8 | Email R. King regarding email quality control review logistics (0.1); review documents in accordance with protective order (2.7). |
| King, Robert G. | 05/15/20 | 4.2 | Email correspondence regarding coding calls for document subject to quality control review in Creditors Committee email review (3.5); confer with C. Oluwole regarding same (0.7). |
| McClammy, James I. | 05/15/20 | 1.7 | Teleconference with B. Kaminetzky and others regarding claims analysis, strategy (0.5); review outlines and presentations regarding claims issues (1.2). |
| Mendelson, Alex S. | 05/15/20 | 2.4 | Correspond with R. King, and others regarding diligence review (0.5); perform confidentiality review of creditor diligence materials pursuant to protective order (1.9). |
| Oluwole, Chautney M. | 05/15/20 | 5.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding same (0.2); complete quality check review of documents (0.9); confer with Lit Tech, TCDI, Cobra, A. DePalma, R. Hoff, A. Guo, R. King and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.8); confer with Creditors Committee, Non-Consenting States and J. McClammy regarding request for Department of Justice productions (0.8); confer with Skadden Arps and J. McClammy regarding same (0.4); confer with J. McClammy and A. Guo regarding same (0.3); confer with Creditors Committee, A. Kramer and J. McClammy regarding Creditors Committee's insurance request and draft Rule 2004 motion to insurance brokers (0.5); confer with R. Aleali, R. Collura, A. DePalma, M. Clarens and S. Vitiello regarding tax requests (0.2); confer with R. Aleali, J. DelConte and PJT Partners regarding Consenting States' request (0.1). |
| Sanfilippo, Anthony Joseph | 05/15/20 | 3.5 | Review documents for production. |
| Benedict, Kathryn S. | 05/16/20 | 0.4 | Correspondence with E. Vonnegut, C. Oluwole, and others regarding diligence platforms. |
| Chau, Kin Man | 05/16/20 | 1.0 | Correspondence with the vendor regarding database or document review updates. |
| Eng, Brendan | 05/16/20 | 4.5 | Review documents for production. |
| Guo, Angela W. | 05/16/20 | 1.0 | Correspondence with C. Schiavone and A. Mendelson regarding weekly claims report (0.5); review diligence-related correspondence (0.5). |
| Hinton, Carla Nadine | 05/16/20 | 2.5 | Handle eDiscovery tasks regarding draft production document delivery workflow (1.1); handle eDiscovery draft production document preparation requests, per C. Oluwole (1.4). |
| Horley, Tim | 05/16/20 | 1.1 | Perform second-level review of diligence documents for confidentiality and other matters. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Jernigan, Ben | 05/16/20 | 7.3 | Review documents in accordance with protective order. |
| King, Robert G. | 05/16/20 | 1.3 | Emails regarding coding decisions for Creditors Committee email review. |
| Mendelson, Alex S. | 05/16/20 | 4.1 | Correspond with team regarding consistent coding issues for first level review feedback (0.6); perform confidentiality review of creditor diligence materials pursuant to protective order (3.5). |
| Oluwole, Chautney M. | 05/16/20 | 0.8 | Confer with Lit Tech, R. King and diligence review team regarding email review (0.2); confer with E. Vonnegut, K. Benedict and J. Weiner regarding data room (0.1); confer with A. DePalma and T. Melvin regarding Non-Consenting States request (0.1); confer with G. Feiner regarding same (0.1); review questions escalated by  first-level review team,  revise responses and confer with R. King regarding same (0.3). |
| Parris, Jeffrey | 05/16/20 | 4.0 | Review documents for production. |
| Popkin, David | 05/16/20 | 1.2 | Review diligence review protocol. |
| Sanfilippo, Anthony Joseph | 05/16/20 | 6.0 | Review documents for production. |
| Tobak, Marc J. | 05/16/20 | 0.9 | Correspondence with J. Millerman, A. Lutchen, and K. Benedict regarding  personal injury claimant note (0.3); review and revise draft memo regarding same (0.6). |
| Boehm, Korey | 05/17/20 | 5.8 | Review diligence materials for confidentiality pursuant to protective order. |
| Eng, Brendan | 05/17/20 | 3.5 | Review documents for production. |
| Guo, Angela W. | 05/17/20 | 3.0 | Correspondence with C. Oluwole regarding claims report (0.3); call with Skadden, J. McClammy, C. Oluwole regarding UCC's DOJ-related requests (1.3); revise notes from call (0.2); edit and implement confidentiality analysis citations for correspondence with C. Oluwole (0.8); correspondence with A. Mendelson regarding claims report redactions (0.4). |
| Hinton, Carla Nadine | 05/17/20 | 2.3 | Handle eDiscovery tasks regarding draft production document delivery workflow, per C. Oluwole (0.4); handle eDiscovery draft production document preparation requests (1.9). |
| Horley, Tim | 05/17/20 | 4.5 | Perform second-level review of diligence documents for confidentiality and other issues. |
| Jernigan, Ben | 05/17/20 | 0.4 | Review documents in accordance with protective order. |
| King, Robert G. | 05/17/20 | 2.0 | Email correspondence regarding coding decisions in Creditors Committee email review (0.5); analyze common upgrades and downgrades and prepare summary for Cobra (1.5). |
| Mendelson, Alex S. | 05/17/20 | 8.4 | Perform confidentiality review of creditor diligence materials pursuant to protective order (4.3); correspond with team regarding feedback for first-level reviewers (0.4); prepare weekly claims report for production to creditor groups pursuant to protective order (3.7). |
| Oluwole, Chautney M. | 05/17/20 | 3.0 | Confer with Purdue, Dechert, Skadden Arps and J. McClammy regarding Creditors Committee's and Non-Consenting States' requests for Department of Justice productions (1.3); confer with R. King regarding feedback for first-level review team (0.2); confer with Lit Tech, A. DePalma R. King and diligence review team regarding email review and productions (1.3); confer with A. Guo and M. Florence regarding third-party confidentiality case analysis (0.1); confer with A. DePalma and R. Collura regarding tax requests (0.1). |
| Parris, Jeffrey | 05/17/20 | 9.0 | Review documents for production. |
| Popkin, David | 05/17/20 | 0.5 | Review diligence review protocol. |
| Sanfilippo, Anthony | 05/17/20 | 2.0 | Review documents for production. |

69

Invoice No.7017484
Invoice Date: July 6, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Joseph Benedict, Kathryn S. | 05/18/20 | 1.2 | Correspondence with R. Aleali, P. LaFata, and others regarding IQVIA consents (0.3); correspondence with A. Troop and others regarding same (0.3); correspondence with C. Oluwole and others regarding insurance diligence issues (0.6). |
| Eng, Brendan | 05/18/20 | 2.0 | Review guidelines for billing (0.3); Document review training session with A. Guo and C. Oluwole (1.1); document review (0.6) |
| Guo, Angela W. | 05/18/20 | 10.2 | Implement redactions to weekly claims report (5.6); correspondence with A. Mendelson regarding claims report (0.1); review materials in preparation for diligence training call (0.3); diligence training call with D. Popkin, B. Eng, C. Oluwole, and R. King (0.9); review diligence-related correspondence (1.9); draft and compile diligence protocol and onboarding materials for D. Levavi (0.7); draft correspondence regarding billing instructions to B. Eng and D. Popkin (0.4); draft correspondence with T. Horley and A. Mendelson regarding privilege questions (0.3). |
| Hinton, Carla Nadine | 05/18/20 | 5.4 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.3); review eDiscovery communications regarding processing for one document production volume (0.4); eDiscovery tasks regarding preparation of email document production set, per C. Oluwole (4.7). |
| King, Robert G. | 05/18/20 | 6.1 | Confer with C. Oluwole regarding Creditors Committee email review (1.0); analyze upgrade and downgrade decisions for same (2.0); attend training session for new team members (1.0); email correspondence regarding Creditors Committee email review (2.1). |
| Mendelson, Alex S. | 05/18/20 | 6.1 | Correspond with A. Guo, C. Schiavone regarding claims report (0.7); prepare weekly claims report for production to creditor groups pursuant to protective order (3.2); correspond with R. King and others regarding first level email review feedback (1.2); review questions regarding privilege sent by first level reviewers (1.0). |
| Oluwole, Chautney M. | 05/18/20 | 8.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding the same (0.4); confer with M. Clarens regarding the same (0.4); complete quality check review of production (1.2);  confer with R. Aleali, Lit Tech, TCDI, Cobra, T. Morrissey, A. DePalma, R. Hoff, A. Guo, R. King and diligence review team regarding the same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (3.3); attend weekly discovery call via teleconference (0.6); train new diligence review team members (0.9); confer with J. McClammy and A. DePalma regarding Consenting States' request to sample check Report 1A (0.2); confer with R. Aleali regarding Creditors Committee's request (0.1); confer with consenting states regarding diligence request (0.2); confer with D. Bauer and R. Inz regarding Creditors Committee's request (0.1); confer with S. Roitman regarding data room access (0.1); confer with Skadden Arps and J. McClammy regarding privilege non-waiver agreements with Department of Justice (0.1); confer with J. Knudson regarding  Multi-State |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Group Entities access to claims reports (0.1); confer with Davis Polk insurance team regarding Creditors Committee's request (0.2); confer with M. Clarens regarding Report 1B redactions (0.1) |
| Parris, Jeffrey | 05/18/20 | 8.1 | Review documents for production. |
| Popkin, David | 05/18/20 | 2.8 | Review the diligence review protocol (1.3); call with A. Guo, R. King, and B. Eng to prepare for document review (1.0); conduct Davis Polk email second-level review on Relativity (0.5). |
| Sanfilippo, Anthony Joseph | 05/18/20 | 11.9 | Review documents for production. |
| Benedict, Kathryn S. | 05/19/20 | 0.9 | Correspondence with C. Oluwole regarding diligence privilege issues (0.6); analyze same (0.3). |
| Boehm, Korey | 05/19/20 | 4.2 | Review diligence materials for confidentiality pursuant to protective order. |
| Chau, Kin Man | 05/19/20 | 5.9 | Correspondence with the vendor regarding database or document review updates (2.5); conduct various searches in review platform for case team (3.4). |
| Eng, Brendan | 05/19/20 | 4.2 | Review documents for production |
| Guo, Angela W. | 05/19/20 | 13.3 | Draft answers to email review privilege questions (0.6); call with T. Horley and A. Mendelson to discuss privilege questions (0.9); draft privilege question responses (0.5); correspondence with D. Levavi regarding diligence review training (0.1); review documents in accordance with diligence protocol (1.0); draft training overview and summary for email review (0.2); correspondence with A. Jacobson regarding training onboarding materials (0.1); correspondence with eDiscovery, A. Jacobson, R. King, D. Popkin regarding new reviewer training (1.9); call with D. Popkin to conduct redactions training (0.4); review and prepare for diligence training with D. Levavi and A. Jacobson (0.9); correspondence with A. Mendelson and T. Horley regarding level one email reviewer questions (0.5); email review training with D. Levavi and A. Jacobson (1.2); correspondence with A. Jacobson and D. Levavi regarding follow-up diligence review guidance (0.3); correspondence with A. Jacobson and D. Levavi regarding questions on Purdue review (1.2); review documents for second level designations (email review) (3.5). |
| Hinton, Carla Nadine | 05/19/20 | 6.8 | Handle eDiscovery tasks regarding production document delivery workflow (0.3); review eDiscovery communications regarding processing for one document production volume (0.4); perform eDiscovery tasks regarding finalized email document production set (6.1). |
| Horley, Tim | 05/19/20 | 1.7 | Review and analyze questions from first-level review team (0.3); prepare written responses to team's questions (0.4); attend phone call with A. Guo and A. Mendelson to discuss same (0.9); correspondence with A. Guo and A. Mendelson regarding same (0.1). |
| Jacobson, Alexa | 05/19/20 | 5.4 | Complete review of documents for production. |
| Jernigan, Ben | 05/19/20 | 2.1 | Review documents in accordance with protective order. |
| King, Robert G. | 05/19/20 | 7.1 | Correspondence regarding Creditors Committee email review upgrades and downgrades (2.0); draft tracker for third party confidentiality (1.0); review queries from document vendor regarding document designation (1.0); coordinate, review, and submit first Creditors Committee email production (3.1) |
| Levavi, Dov | 05/19/20 | 6.1 | Review diligence review protocol, other background materials |

71

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (2.0); kickoff call with A. Guo and A. Jacobson to discuss doc review (1.1); review documents in preparation for productions (3.0). |
| McClammy, James I. | 05/19/20 | 2.1 | Teleconference with C. Oluwole regarding diligence responses (0.4); emails regarding responding to Creditors Committee, NLSG requests (0.5); teleconference with Davis Polk, Purdue regarding Creditors Committee, NLSG requests (0.4); teleconference with Akin Gump regarding Creditors Committee requests (0.4); teleconference with A. Troop, G Feiner regarding NLSG (0.4). |
| Mendelson, Alex S. | 05/19/20 | 9.3 | Confer with T. Horley and A. Guo regarding privilege issues (1.0); perform confidentiality review of creditor diligence materials pursuant to protective order (7.2); review questions regarding privilege sent by first-level reviewers (0.5); confer with diligence team to develop feedback for first-level reviewers (0.6). |
| Oluwole, Chautney M. | 05/19/20 | 7.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding the same (0.3); confer with M. Clarens regarding the same (0.3); confer with R. Aleali regarding the same (0.2); confer with R. Aleali, Lit Tech, TCDI, Cobra, A. DePalma, R. Hoff, A. Guo, R. King and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.5); confer with R. Inz regarding Creditor Committee's request (0.2); confer with R. Aleali, C. Ricarte, R. Hoff and J. McClammy regarding Creditors Committee's and Non-Consenting States' request for Department of Justice productions (0.5); confer with R. Hoff regarding the same (0.2); confer with Creditors Committee and J. McClammy regarding the same (0.5); confer with Non-Consenting States and J. McClammy regarding the same (0.5); confer with S. Vitiello regarding the same (0.1); draft response email to Creditors Committee and Non-Consenting States regarding the same (0.6); confer with R. Aleali, PJT Partners, Alix Partners and J. McClammy regarding Creditors Committee's request for unredacted potential buyer log (0.3); confer with S. Carvajal regarding analysis of issues related to privilege non-waiver agreement with the Department of Justice (0.2); confer with R. Aleali, R. Silbert, PJT Partners and AlixPartners regarding processing of deck prepared in response to Non-Consenting States request (0.2) review and edit responses to first-level review team's escalated questions from email review (0.8); confer with A. DePalma and M. Clarens regarding redactions to Report 1B (0.1); confer with R. Aleali and A. DePalma regarding Creditors Committee's tax requests (0.2); review and revise draft email production cover letter and confer with J. McClammy and R. King regarding the same (0.2) |
| Parris, Jeffrey | 05/19/20 | 9.4 | Review documents for production. |
| Popkin, David | 05/19/20 | 2.0 | Conduct Davis Polk email second-level review on Relativity. |
| Robertson, Christopher | 05/19/20 | 0.2 | Review creditor diligence materials for upload. |
| Sanfilippo, Anthony Joseph | 05/19/20 | 10.9 | Review documents for production |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 05/19/20 | 0.3 | Emails with Davis Polk regarding Betadine trials. |
| Benedict, Kathryn S. | 05/20/20 | 0.4 | Correspondence with R. Aleali, J. DelConte, T. Melvin, C. Oluwole, and others regarding Nielsen consents. |
| Boehm, Korey | 05/20/20 | 8.1 | Review diligence materials for confidentiality pursuant to protective order. |
| Carvajal, Shanaye | 05/20/20 | 4.1 | Research into jurisdictional questions regarding discovery for C. Oluwole (3.2); correspondence regarding same (0.9). |
| Chau, Kin Man | 05/20/20 | 9.1 | Update production records for case team review (2.8); run various searches in review platform for case team (3.4); prepare documents for production according to case team specifications (2.9). |
| Eng, Brendan | 05/20/20 | 9.9 | Complete review of documents for production. |
| Guo, Angela W. | 05/20/20 | 12.4 | Correspondence with A. Jacobson regarding questions about review (0.8); reviewing email review privilege questions from first level reviewers (1.0); drafting correspondence with C. Oluwole regarding protective order acknowledgements from families (0.1); draft responses to email review privilege questions (0.2); call with A. Mendelson regarding privilege questions (0.7); revise privilege question responses in correspondence to R. King (0.2); review documents in accordance with diligence review protocol (3.1); revise responses to privilege questions (1.0); correspondence with D. Popkin regarding email review questions (0.1); draft response to A. Jacobson regarding email review questions (0.3); correspondence with A. Jacobson regarding third party redactions (0.3); review documents in accordance with review protocol (4.6). |
| Hinton, Carla Nadine | 05/20/20 | 9.6 | Handle eDiscovery tasks regarding e-mail production set PPLPUCC007 metadata requested updates, per C. Oluwole (1.2); review eDiscovery communications regarding processing for two document production volumes (0.5); eDiscovery tasks regarding pre-production case team requests for EMail set PPLPUCC008 (7.9). |
| Horley, Tim | 05/20/20 | 2.0 | Review and analyze documents related to privilege questions from first-level reviewers (0.2); draft answers to same (0.2); perform second-level review of diligence documents for confidentiality and other issues (1.6). |
| Huebner, Marshall S. | 05/20/20 | 0.7 | Emails with mediators and others regarding mediation issues (0.4); further emails with various parties regarding creditor information requests (0.3). |
| Jacobson, Alexa | 05/20/20 | 13.0 | Complete review of documents for production. |
| Jernigan, Ben | 05/20/20 | 4.5 | Review documents in accordance with protective order. |
| King, Robert G. | 05/20/20 | 11.5 | Revise third-party confidentiality tracker (1.0); confer with C. Oluwole regarding same (0.2); email correspondence coordinating document review with e-discovery team (1.5); email correspondence with review team regarding upgrades and downgrades of documents for production (5.0); perform quality control review (3.8). |
| Levavi, Dov | 05/20/20 | 4.5 | Review documents in preparation for productions. |
| McClammy, James I. | 05/20/20 | 0.3 | Emails regarding Creditors Committee, NLS6 requests. |
| Mendelson, Alex S. | 05/20/20 | 7.7 | Confer with R. King and others, regarding feedback for first-level reviewers and other review issues (1.0); perform confidentiality review of creditor diligence documents pursuant to protective order (4.8); confer with A. Guo and others regarding responses to first-level reviewer's privilege questions (1.9). |

Invoice No.7017484
Invoice Date: July 6, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr>
<td>Oluwole, Chautney M.</td>
<td>05/20/20</td>
<td>7.9</td>
<td>Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with R. Aleali regarding the same (0.5); confer with M. Clarens regarding the same (0.1); confer with R. Aleali, T. Melvin, J. DelConte and A. DePalma regarding potential buyer log (0.5); confer with M. Clarens and J. Ball regarding Sackler Family's use of Purdue-hosted accounts (0.1); confer with M. Clarens, A. Whisenant and A. DePalma regarding Report 1B redactions (0.3); confer with AlixPartners, PJT Partners and R. Aleali regarding deck prepared for Vermont Attorney General (0.1); confer with A. Lele, E. Diggs, D. Lojac and A. DePalma regarding existence of product license agreements (0.1); confer with R. Aleali, Lit Tech, TCDI, Cobra, A. DePalma, A. Guo, R. King and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (3.1); review and revise responses to first-level reviewers escalated questions and confer with R. King, A. Mendelson, T. Horley and A. Guo regarding the same (0.4); confer with S. Carvajal regarding analysis of privilege non-waiver issue (0.2); confer with C. Robertson and A. Lutchen regarding IAC diligence (0.1); confer with A. Lees and M. Clarens regarding Sackler Family request for productions made to creditor groups (0.1); confer with C. Duggan, J. McClammy and M. Clarens regarding the same (0.1); confer with C. Duggan, J. McClammy, M. Clarens, S. Vitiello, R. Collura and A. DePalma regarding tax requests (0.2); review and analyze Haug Partners' responses regarding the same (1.0); confer with Skadden, Arps, R. Hoff and J. McClammy regarding Creditors Committee's and non-consenting states' request for DOJ productions (0.1); confer with K. Porter regarding email production (0.1); confer with M. Huebner and J. McClammy regarding individual victims request (0.1)</td>
</tr>
<tr><td>Parris, Jeffrey</td><td>05/20/20</td><td>13.1</td><td>Review documents for production.</td></tr>
<tr><td>Popkin, David</td><td>05/20/20</td><td>8.5</td><td>Conduct Davis Polk second-level review on Relativity.</td></tr>
<tr><td>Robertson, Christopher</td><td>05/20/20</td><td>0.3</td><td>Emails with G. Koch regarding diligence issues.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>05/20/20</td><td>10.8</td><td>Review documents for production.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>05/21/20</td><td>1.2</td><td>Correspondence with R. Aleali, I. Arana de Uriarte, and others regarding Nielsen consents.</td></tr>
<tr><td>Carvajal, Shanaye</td><td>05/21/20</td><td>2.5</td><td>Draft summary of research regarding choice of law for C. Oluwole (1.0); correspondence regarding same (0.1); draft summary of research regarding discovery jurisdiction for C. Oluwole (1.2); correspondence with C. Oluwole regarding same (0.2).</td></tr>
<tr><td>Chau, Kin Man</td><td>05/21/20</td><td>8.5</td><td>Prepare documents for production according to case team specifications (3.7); run various searches in review platform for case team (2.8); update production records for case team review (2.0).</td></tr>
<tr><td>Chen, Johnny W.</td><td>05/21/20</td><td>2.8</td><td>Revise document export requested by the Department of Justice and complete questions & answers per follow-up with A. DePalma (2.5); correspondence with C. Oluwole regarding PPLP 554 Production set (0.3).</td></tr>
<tr><td>Guo, Angela W.</td><td>05/21/20</td><td>6.7</td><td>Review documents in accordance with diligence protocol</td></tr>
</table>

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (email review) (3.7); call with Akin Gump, J. McClammy, C. Oluwole regarding TXP tax requests (0.3); review privilege questions for email review (1.1); reviewing various diligence-related correspondence (0.6); draft correspondence regarding diligence-related guidance (0.7); review documents in accordance with diligence review protocol (0.3). |
| Hinton, Carla Nadine | 05/21/20 | 7.8 | Handle eDiscovery tasks regarding EMail production set PPLPUCC007 metadata requested updates, per C. Oluwole (1.2); review eDiscovery communications regarding processing for two document production volumes (0.5); eDiscovery tasks regarding pre-production case team requests for EMail set PPLPUCC008 (6.1). |
| Horley, Tim | 05/21/20 | 2.2 | Perform second-level review of diligence documents for confidentiality and other issues. |
| Jacobson, Alexa | 05/21/20 | 6.9 | Complete review of documents for production. |
| Jernigan, Ben | 05/21/20 | 0.6 | Review documents in accordance with protective order. |
| King, Robert G. | 05/21/20 | 6.0 | Perform quality control review of production (2.0); coordinate logistics of same (2.0); email correspondence with review team regarding Creditors Committee email review (2.0). |
| Levavi, Dov | 05/21/20 | 5.0 | Review documents in preparation for productions. |
| McClammy, James I. | 05/21/20 | 2.2 | Teleconference with C. Oluwole regarding diligence responses (0.4); teleconference with Skadden, Arps, R. Huff regarding Creditors Committee, Non-Consenting States' requests (0.5); teleconference with C. Oluwole, M. Clarens, others regarding TXP requests (0.4); teleconference with Davis Polk and Akin Gump regarding tax requests (0.5); teleconference with DPW, Akin Gump regarding insurance requests (0.4). |
| Mendelson, Alex S. | 05/21/20 | 4.4 | Review diligence materials for confidentiality pursuant to protective order (2.5); review privilege questions from first-level reviewers (0.9); compile feedback to be circulated to first-level reviewers (1.0). |
| Oluwole, Chautney M. | 05/21/20 | 8.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding the same (0.5); confer with M. Clarens regarding the same (0.3); confer with J. McClammy, C. Duggan, M. Clarens and S. Vitiello regarding the same (0.7); review and analyze Haug Partners' responses regarding Creditors Committee's tax requests (0.7); confer with R. Aleali regarding the same (0.1); confer with Skadden Arps, R. Hoff and J. McClammy regarding Creditors Committee's and non-consenting states request for Department of Justice productions and materials (0.8); confer with R. Hoff and J. McClammy regarding the same (0.2); confer with R. Collura, A. DePalma and M. Clarens regarding Creditors Committee's tax requests (0.1); confer with Creditors Committee, J. McClammy and A. Guo regarding the same (0.4); confer with J. McClammy regarding response to consenting states' request (0.2); confer with M. Clarens and S. Vitiello regarding privilege review (0.3); confer with Creditors Committee and J. McClammy regarding insurance issues (0.3); complete quality check review of production (0.5); confer with R. Aleali, R. Hoff, Lit Tech, TCDI, Cobra, A. DePalma, A. Guo, S. Vitiello, R. King and diligence review team regarding the same, email review, diligence review, processing of documents for review and production, data room access and |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | collection of documents in response to various diligence requests (1.9); confer with M. Huebner and J. McClammy regarding individual victims request (0.1); review analysis of privilege non-non-waiver issue and confer with S. Carvajal regarding the same (0.3); review responses to first-level reviewers escalated questions and confer with R. King, A. Mendelson, T. Horley and A. Guo regarding the same (0.3) |
| Parris, Jeffrey | 05/21/20 | 10.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 05/21/20 | 13.2 | Review documents for production. |
| Carvajal, Shanaye | 05/22/20 | 3.4 | Additional research into jurisdictional question (2.9); correspondence with C. Oluwole regarding same (0.5). |
| Chau, Kin Man | 05/22/20 | 3.1 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 05/22/20 | 1.7 | Revise, finalize, and transfer Department of Justice document production to Wiggin and Dana team. |
| Eng, Brendan | 05/22/20 | 3.9 | Complete Review of documents for production. |
| Guo, Angela W. | 05/22/20 | 6.0 | Review various diligence-related correspondence (1.0); review documents in accordance with diligence protocol (0.9); draft and revise correspondence with A. Mendelson and C. Oluwole regarding claims report (0.7); correspondence with C. Shiavone, A. Mendelson, R. Hutton regarding claims report (0.3); drafting responses to email review questions (0.3); review diligence-related correspondence (0.4); correspondence with A. Mendelson, E. Kaletka, R. Young, A. Mendelson, C. Schiavone regarding claims report (1.1); review documents in accordance with review protocol (1.3). |
| Hinton, Carla Nadine | 05/22/20 | 9.2 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.9); handle eDiscovery tasks regarding quality control review of two document production volumes (0.6); review eDiscovery communications regarding processing for two document production volumes (0.5); handle eDiscovery tasks to finalize EMail PPLPUCC008 production (7.2). |
| Huebner, Marshall S. | 05/22/20 | 0.7 | Emails with various creditor parties regarding discovery. |
| Jacobson, Alexa | 05/22/20 | 2.9 | Complete review of documents for production. |
| King, Robert G. | 05/22/20 | 4.0 | Email correspondence regarding Creditors Committee email review (0.5); confer with team regarding downgrades and upgrades of documents in same (0.5); perform quality control review (2.0); coordinate submission of production (1.0). |
| Mendelson, Alex S. | 05/22/20 | 0.8 | Correspond with R. King and others, regarding email review issues and feedback for first level reviewers (0.5); correspond with A. Guo and others, regarding upcoming weekly claims report preparation assignment (0.3). |
| Oluwole, Chautney M. | 05/22/20 | 7.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with R. Aleali regarding the same (0.2); confer with M. Clarens regarding the same (0.2); confer with Purdue, Skadden Arps, King & Spalding, R. Hoff and J. McClammy regarding Creditors Committee's and Non-Consenting States requests for Department of Justice productions (1.3); review and revise response to Creditors Committee and Non-Consenting States regarding the same (1.8); complete quality check review of production (0.2); confer with R. Aleali, R. Hoff, Lit Tech, TCDI, Cobra, A. DePalma, A. Guo, S. Vitiello, R. King and diligence review team regarding the same, email |

76

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.1); revise draft email production cover letter (0.1); review analysis of privilege non-waiver issue and confer with S. Carvajal regarding the same (0.3); confer with Creditor Committee regarding tax requests (0.1); review and edit responses to 1L reviewers escalated questions and confer with R. King, A. Mendelson, T. Horley and A. Guo regarding the same (0.2); confer with creditor groups regarding additional productions made via ClientShare (0.8); confer with J. McClammy and M. Clarens regarding Milbank Tweed's request for privilege terms (0.1); confer with R. Ringer regarding consenting states' request for documents to sample test Report 1A (0.1); review and analyze Haug Partners' responses regarding Creditors Committee's tax requests and confer with A. DePalma regarding the same (0.5) |
| Robertson, Christopher | 05/22/20 | 0.3 | Emails with H. Baer regarding Creditors Committee inquiry regarding Prime Clerk fees (0.2); emails with E. Lisovicz regarding same (0.1). |
| Vonnegut, Eli J. | 05/22/20 | 0.1 | Email regarding negotiations with pharmaceutical company. |
| Benedict, Kathryn S. | 05/23/20 | 0.3 | Review correspondence from M. Tobak and M. Huebner regarding requests for documents following monitor's report. |
| Huebner, Marshall S. | 05/23/20 | 0.2 | Emails regarding new discovery demands. |
| Jernigan, Ben | 05/23/20 | 2.2 | Review documents in accordance with protective order. |
| King, Robert G. | 05/23/20 | 1.0 | Email correspondence regarding Creditors Committee email review. |
| Levavi, Dov | 05/23/20 | 2.0 | Review documents in preparation for productions. |
| Mendelson, Alex S. | 05/23/20 | 3.2 | Perform confidentiality review of Debtors email documents pursuant to protective order in preparation for production. |
| Oluwole, Chautney M. | 05/23/20 | 0.6 | Confer with R. King regarding document escalated by first-level review team for feedback (0.1); confer with Skadden Arps, R. Hoff and J. McClammy regarding Non-Consenting States request for Department of Justice productions (0.1); confer with Litigation Tech and Creditors Committee regarding issues with production made via Client Share (0.1); confer with diligence review team regarding email review (0.2); confer with C. Robertson and J. DelConte regarding Creditors Committee's request (0.1) |
| Parris, Jeffrey | 05/23/20 | 3.0 | Review documents for production |
| Popkin, David | 05/23/20 | 2.3 | Conduct Davis Polk quality control review on Relativity. |
| Sanfilippo, Anthony Joseph | 05/23/20 | 6.0 | Review documents for production. |
| Benedict, Kathryn S. | 05/24/20 | 0.3 | Correspondence with M. Tobak, J. McClammy, and C. Oluwole regarding requests for documents following monitor's report. |
| Guo, Angela W. | 05/24/20 | 3.1 | Review documents in accordance with diligence review protocol (email review). |
| Horley, Tim | 05/24/20 | 2.1 | Perform second-level review of diligence documents for confidentiality and other issues. |
| Jacobson, Alexa | 05/24/20 | 4.2 | Review and analyze documents on the email review work stream. |
| Jernigan, Ben | 05/24/20 | 3.6 | Review documents in accordance with protective order. |
| Levavi, Dov | 05/24/20 | 2.0 | Review documents in preparation for productions. |
| McClammy, James I. | 05/24/20 | 0.4 | Teleconference T. Graulich, F. Bivens regarding personal injury claims issues |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mendelson, Alex S. | 05/24/20 | 2.3 | Confer with R. King and others, regarding feedback for first level email reviewers (0.5); prepare weekly claims report for production to creditors pursuant to protective order (1.8). |
| Oluwole, Chautney M. | 05/24/20 | 0.2 | Confer with J. McClammy regarding Non-Consenting States' request (0.1); confer with R. King and B. Jernigan regarding third-party confidentiality redactions (0.1). |
| Sanfilippo, Anthony Joseph | 05/24/20 | 1.0 | Review documents for production. |
| Benedict, Kathryn S. | 05/25/20 | 0.2 | Correspondence with J. McClammy, M. Tobak, and C. Oluwole regarding requests for documents following monitor's report (0.2). |
| Boehm, Korey | 05/25/20 | 6.2 | Review diligence materials for confidentiality pursuant to protective order. |
| Eng, Brendan | 05/25/20 | 3.2 | Conduct document review for unredacted documents. |
| Guo, Angela W. | 05/25/20 | 0.8 | Review documents in accordance with diligence review protocol. |
| Horley, Tim | 05/25/20 | 3.5 | Perform second-level review of diligence documents for privilege and other issues. |
| Jacobson, Alexa | 05/25/20 | 4.8 | Complete review of documents for production. |
| Jernigan, Ben | 05/25/20 | 0.6 | Review documents in accordance with protective order. |
| King, Robert G. | 05/25/20 | 0.7 | Email correspondence regarding Creditors Committee email review. |
| Levavi, Dov | 05/25/20 | 3.0 | Review documents in preparation for productions. |
| Mendelson, Alex S. | 05/25/20 | 5.9 | Prepare weekly claims report for production to creditors pursuant to protective order (1.7); perform confidentiality review of materials pursuant to protective order for production to creditors (3.9); correspond with R. King and others, regarding feedback for first level reviewers (0.3). |
| Oluwole, Chautney M. | 05/25/20 | 0.6 | Confer with A. DePalma regarding consenting states' request (0.1); confer with consenting states regarding the same (0.1); confer with J. McClammy regarding non-consenting states' recent requests (0.1); review documents escalated by diligence review team and confer with diligence review team regarding the same (0.2); confer with R. Aleali regarding Creditors' Committee's tax requests and related discussions with Haug Partners (0.1). |
| Popkin, David | 05/25/20 | 1.0 | Conduct Davis Polk quality control review on Relativity. |
| Sanfilippo, Anthony Joseph | 05/25/20 | 9.5 | Review documents for production. |
| Benedict, Kathryn S. | 05/26/20 | 1.4 | Telephone conference with M. Tobak and C. Oluwole regarding request for documents following Monitor report (0.1); telephone conference with J. McClammy, M. Tobak, and C. Oluwole regarding same (0.3); telephone conference with M. Tobak regarding same (0.2); correspondence with J. McClammy, M. Tobak, and C. Oluwole regarding same (0.4); analyze issues regarding same (0.2); correspondence with R. Aleali, J. DelConte, T. Melvin, and others regarding Nielsen consent issues (0.2). |
| Chen, Johnny W. | 05/26/20 | 5.5 | Prepare and finalize Sackler Family Side B production for TCDI team per Z. Kaufman (2.2); prepare documents for ESM 0122 and ESM 0124 data sets for processing (0.6); prepare various metadata overlay and re-imaged exports for PPLPUCC008 production volume for question & answers (0.4); prepare and finalize PPLPUCC 555 production set for AlixPartners team (2.3) |
| Eng, Brendan | 05/26/20 | 0.9 | Review documents to redact third party information. |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Guo, Angela W. | 05/26/20 | 6.2 | Correspondence with R. Young regarding claims report (0.1); implement redactions for weekly claims report (3.1); review diligence-related correspondence (1.0); draft responses to privilege questions from first level reviewers (0.6); reviewing documents in accordance with diligence protocol (0.6); analyze privilege questions from level one reviewers (0.8); |
| Hinton, Carla Nadine | 05/26/20 | 4.7 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.9); handle eDiscovery tasks regarding quality control review to finalize two document production volumes (1.8); review eDiscovery communications regarding processing for two document production volumes (0.7); handle eDiscovery follow up tasks regarding finalized email production (1.3). |
| Huebner, Marshall S. | 05/26/20 | 0.7 | Update call with S. Birnbaum, M. Kesselman and F. Bivens regarding creditor and mediation progress (0.5); emails regarding same and next steps (0.2). |
| Jacobson, Alexa | 05/26/20 | 5.4 | Complete review of documents for production. |
| King, Robert G. | 05/26/20 | 3.5 | Attend telephone conference regarding privilege review with Cobra and King & Spalding (1.0); email correspondence regarding Creditors Committee email review (1.0); assess Creditors Committee email review progress (0.5); review Cobra first level inquiries (0.5); update third party tracker and email correspondence regarding same (0.5) |
| McClammy, James I. | 05/26/20 | 1.5 | Teleconference with C. Oluwole regarding diligence responses (0.4); teleconference with C. Oluwole and M. Huebner regarding personal injury group requests (0.2); teleconference with Purdue and advisors regarding NLS6 request (0.2); emails regarding NLS6 request (0.4); teleconference with M. Tobak, K. Benedict, and others regarding NLS6 request (0.3). |
| Mendelson, Alex S. | 05/26/20 | 1.3 | Prepare weekly claims report for production to creditors pursuant to protective order (0.7); review documents for potential privilege issues flagged by first level review team (0.4); compile feedback for first level reviewers (0.2). |
| Oluwole, Chautney M. | 05/26/20 | 7.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.3); confer with J. McClammy regarding same (0.6); confer with R. Aleali and J. McClammy regarding same (0.3); confer with J. McClammy and M. Huebner regarding individual victims' request (0.3); confer with M. Clarens and K. Benedict regarding Special Committee report 1B redactions and production (0.1); confer with Skadden Arps, R. Hoff and J. McClammy regarding Creditors Committee's and Non-Consenting States' request for Department of Justice productions (0.5); confer with J. McClammy, M. Tobak and K. Benedict regarding Non-Consenting States' requests (0.3); confer with R. Collura and A. DePalma regarding Creditors Committee's tax requests (1.3); attend weekly discovery call via teleconference (0.4); attend privilege review training for King & Spalding (0.8); confer with R. Aleali and A. DePalma regarding third party confidentiality issue (0.4); review and revise responses to first-level reviewers escalated questions and confer with S. Vitiello, R. King, A. Mendelson, T. Horley and A. Guo regarding same (0.2); confer with creditor groups regarding additional production made via PurdueShare (0.4); confer with R. Aleali, Lit Tech, TCDI, Cobra, A. DePalma, A. |

79

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Guo,  R. King and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.6); prepare tracker of Non-Consenting States' recent diligence requests (0.3); confer with PJT Partners and AlixPartners regarding Non-Consenting States' request (0.4); confer with G. Feiner regarding same (0.1) confer with R. Hoff regarding Sides A and B of Sackler Family's privilege review (0.1); confer with J. Ball regarding their request for certain custodians' Purdue emails (0.1); confer with J. Knudson regarding multi-state governmental entities group's request for information related to claims reports (0.1); confer with A. Kramer and C. Ricarte regarding Creditors Committee's draft Rule 2004 motion to insurance brokers (0.1). |
| Parris, Jeffrey | 05/26/20 | 8.4 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 05/26/20 | 5.9 | Review documents for production. |
| Chen, Johnny W. | 05/27/20 | 1.1 | Transfer and prepare Sackler Side B RSF007_Unredacted Production for TCDI team per Z. Kaufman (0.8); update Claim Reports per C. Oluwole (0.3). |
| Eng, Brendan | 05/27/20 | 0.3 | Conduct diligence document review. |
| Guo, Angela W. | 05/27/20 | 2.7 | Review diligence-related correspondence (1.6); draft correspondence with onboarding materials for E. Tobierre (0.5); draft correspondence with E. Tobierre regarding diligence review training (0.4); correspondence with EDiscovery, Computer support about onboarding information and new account for E. Tobierre (0.2); |
| Horley, Tim | 05/27/20 | 2.1 | Perform second level review of diligence documents pursuant to protective order. |
| Jacobson, Alexa | 05/27/20 | 5.9 | Complete review of documents for production. |
| Jernigan, Ben | 05/27/20 | 0.9 | Review documents in accordance with protective order. |
| King, Robert G. | 05/27/20 | 2.8 | Email correspondence regarding Creditors Committee email review (1.0); email correspondence regarding privilege issues and review (1.1); draft search for next production and confer with e-discovery regarding same (0.7). |
| McClammy, James I. | 05/27/20 | 0.7 | Teleconference with Davis Polk, Purdue, and Reed Smith regarding insurance requests (0.5); teleconference with C. Oluwole regarding shareholder requests (0.2). |
| Mendelson, Alex S. | 05/27/20 | 0.2 | Compile feedback for first level reviewers and list of potential confidential third parties for confirmation with Purdue. |
| Oluwole, Chautney M. | 05/27/20 | 4.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.4); confer with R. Aleali, R. Hoff, Lit Tech, TCDI, Cobra, A. DePalma, A. Guo, S. Vitiello, R. King and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.3); confer with C. Ricarte, A. Kramer and J. McClammy regarding Creditors Committee's draft Rule 2004 motion to insurance brokers (0.6); confer with Milbank Tweed regarding Purdue privilege terms to aid in their document review (0.1); confer with A. DePalma regarding Creditors Committee's tax requests and review tracker regarding same (0.2); confer with J. McClammy and M. Clarens regarding Sides A and B of |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Sackler Family's request (0.2); confer with J. McClammy, Skadden Arps and R. Hoff regarding Non-Consenting States Group's request for Department of Justice production (0.3); draft response to same (0.3); review Creditors Committee's tax request tracker and confer with Haug Partners and J. McClammy regarding same (0.3); confer with Non-Consenting States, PJT Partners and J. McClammy regarding business plans (0.5); confer with J. Knudson regarding multi-state governmental entities group's request for information related to claims reports (0.1); confer with P. Strassburger regarding translation of documents from email review (0.1); confer with Creditors Committee regarding its tax requests (0.2). |
| Parris, Jeffrey | 05/27/20 | 6.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 05/27/20 | 12.9 | Review documents for production. |
| Tobierre, Elizabeth Reba | 05/27/20 | 0.8 | Review introductory materials in preparation of upcoming document review. |
| Chen, Johnny W. | 05/28/20 | 2.5 | Follow-up with R. Hoff regarding diligence production documents for the Department of Justice (0.2); discuss PPLP 556 production set and non-Rhodes materials with K. Chau (0.4); prepare new Sackler Family Side A production documents for TCDI team (1.9). |
| Guo, Angela W. | 05/28/20 | 9.6 | Review in preparation for call (0.3); call with UCC counsel in preparation for call with TXP (0.4); revise notes from call (0.2); review May 1st UCC tax requests and draft correspondence comparing requests (0.7); review diligence-related correspondence (0.9); correspondence with E. Tobierre regarding onboarding and training (0.1); review privilege questions from first level reviewers (0.4); prepare training materials for training with E. Tobierre (0.3); call with E. Tobierre for diligence review training (1.0); correspondence with A. Mendelson and T. Horley regarding privilege questions (0.2); call with C. Oluwole regarding UCC tax requests (0.1); correspondence with R. King regarding training E. Tobierre (0.2); reviewing and comparing UCC's tax requests (1.5); preparation for call with UCC and TXP (0.3); call with UCC, TXP regarding tax requests to Haug (1.7); call with C. Oluwole to discuss next steps after TXP/Haug call (0.3); review and revise notes from call (0.5); correspondence with E. Tobierre regarding diligence review questions (0.2); call with C. Oluwole and J. McClammy regarding TXP call (0.3). |
| Horley, Tim | 05/28/20 | 2.6 | Perform quality control review of diligence documents pursuant to Protective Order (2.2); review and respond to questions from first-level reviewers (0.4). |
| Huebner, Marshall S. | 05/28/20 | 1.2 | Conference call and emails with Purdues, PJT Partners, Davis Polk and Dechert to prepare for following week's creditor meetings (0.7); emails with White & Case regarding meeting (0.1); work on creditor matrix and chart (0.4). |
| Jacobson, Alexa | 05/28/20 | 1.9 | Complete review of documents for production. |
| Jernigan, Ben | 05/28/20 | 2.3 | Review documents in accordance with protective order. |
| King, Robert G. | 05/28/20 | 2.4 | Perform quality control review for upcoming production in Creditors Committee email review (1.0); email correspondence regarding third party confidentiality for same (0.5); email correspondence regarding Creditors Committee email privilege review (0.5); emails with team regarding upgrades and downgrades of first level reviewed documents |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4). |
| McClammy, James I. | 05/28/20 | 2.9 | Teleconference with C. Oluwole regarding diligence responses (0.3); teleconference with Davis Polk, Akin Gump regarding preparing for call regarding TXP requests (0.4); teleconference with Davis Polk, Skadden Arps, Dechert, and Purdue regarding NLS6 requests (0.5); teleconference with Davis Polk, Akin Gump, Haugue regarding Creditors Committee's requests (1.4) teleconference with C. Oluwole regarding Haugue issues (0.3). |
| Mendelson, Alex S. | 05/28/20 | 2.0 | Review first-level privilege questions (0.6); correspond with team to compile feedback for first level reviewers and develop a list of potentially confidential third parties for Purdue confirmation (0.5); perform confidentiality review of emails pursuant to protective order in preparation for production to creditors (0.9). |
| Oluwole, Chautney M. | 05/28/20 | 7.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding same (0.5); confer with M. Clarens regarding same (0.1); confer with Creditors Committee, J. McClammy and A. Guo regarding preparation for call with Haug Partners (0.4); confer with A. Guo regarding Creditors Committee's tax requests (0.3); confer with A. DePalma and R. Collura regarding same (2.1); confer with J. McClammy and A. Guo regarding same (0.6); confer with Creditors Committee regarding same (0.2); confer with Haug Partners regarding same (0.1); confer with R. Aleali, Lit Tech, TCDI, Cobra, A. DePalma, A. Guo, S. Vitiello, R. King and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.8); confer with Skadden Arps, Dechert, C. Ricarte, C. George, J. McClammy, M. Tobak and K. Benedict regarding Non-Consenting States' request (0.5); confer with Skadden Arps, R. Hoff and J. McClammy regarding Non-Consenting States' request for Department of Justice productions (0.4); confer with Purdue, Thurbert Baker, J. Bucholtz and J. Adams regarding same (0.2); confer with R. Aleali, C. Ricarte and J. McClammy regarding draft discovery protocol stipulation and review same (0.4). |
| Parris, Jeffrey | 05/28/20 | 8.3 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 05/28/20 | 12.2 | Review documents for production. |
| Tobierre, Elizabeth Reba | 05/28/20 | 6.3 | Discuss document review protocol and redaction for privilege and confidentiality with A. Guo (1.2); review and redact documents for privilege and confidentiality (3.8); email to diligence review team on sealed cases (0.2); continue review of document review protocol and review documents (1.1). |
| Benedict, Kathryn S. | 05/29/20 | 1.6 | Correspondence with J. McClammy and C. Oluwole regarding document request following monitor report (0.7); correspondence with C. Ricarte, C. George, S. Birnbaum, D. Gentin Sock, M. Florence, and others regarding same (0.6); correspondence with C. Ricarte, J. McClammy, and C. Oluwole regarding same (0.1); correspondence with J. McClammy and C. Oluwole regarding amended protective order (0.2). |
| Chen, Johnny W. | 05/29/20 | 0.8 | Revise initial PPLP 556 production population and follow-up |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Guo, Angela W. | 05/29/20 | 5.7 | with TCDI team (0.3); revise AlixPartners report 1B document per follow-up with K. Chau (0.5). Draft memorandum of comparisons between Creditors Committee tax requests (3.6); correspondence with A. Mendelson and B. Jernigan regarding AlixPartners claims report (0.2); draft responses to first-level reviewers' privilege questions (0.3); call with A. Mendelson regarding privilege response questions (0.6); draft correspondence regarding privilege questions responses to R. King (0.1); correspondence with C. Oluwole and A. Mendelson regarding claims report (0.1); review diligence-related correspondence (0.8). |
| Horley, Tim | 05/29/20 | 0.7 | Perform quality control review of diligence documents pursuant to Protective Order. |
| King, Robert G. | 05/29/20 | 2.5 | Email correspondence regarding Creditors Committee email review (1.0); telephone conference regarding document designation with C. Oluwole, M. Clarens, and S. Vitiello (0.5); analyze third-party list, confer with C. Oluwole regarding same (1.0). |
| McClammy, James I. | 05/29/20 | 2.8 | Teleconference with Davis Polk and Akin Gump regarding discovery protocol (0.3); review and comment regarding draft discovery stipulation (0.6); teleconferences C. Oluwole regarding diligence issues (0.5); call with R. Aleali regarding TXP issues (0.3); teleconference Davis Polk and Purdue regarding discovery stipulation (0.3); teleconference with R. Aleali and C. Oluwole regarding tax requests (0.4); teleconference with Davis Polk and Purdue regarding Attorney General requests (0.4). |
| Mendelson, Alex S. | 05/29/20 | 3.7 | Draft responses to first-level reviewer privilege inquiries (1.4); confer with A. Guo regarding privilege inquiries (0.6) perform confidentiality review of documents pursuant to protective order in preparation for production to creditors (1.5); confer with review team to compile list of potentially confidential third parties and to prepare feedback for first-level reviewers (0.2). |
| Oluwole, Chautney M. | 05/29/20 | 6.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.4); confer with J. McClammy and R. Aleali regarding same (0.5); complete quality check review of production (0.3); confer with R. Aleali, Lit Tech, TCDI, Cobra, A. DePalma, A. Guo, M. Clarens, S. Vitiello, R. King, and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.3); confer with Creditors Committee and J. McClammy regarding draft discovery protocol stipulation (0.4); review and revise same (0.3); confer with C. Ricarte, R. Aleali, and J. McClammy regarding same (0.3); attend weekly meeting with core team regarding Non-Consenting States' diligence requests via teleconference and prepare for the same (0.8); confer with Milbank Tweed and J. McClammy regarding Sackler Family's document review (0.2); confer with C. Ricarte, R. Aleali, R. Hoff, and Davis Polk team regarding same (0.3); review and revise responses to first-level reviewers escalated questions and confer with S. Vitiello, R. King, A. Mendelson, T. Horley, and A. Guo regarding same |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4); revise draft response to Non-Consenting States' request for Department of Justice production and confer with J. McClammy, Purdue, Skadden Arps, and others regarding same (0.6); confer with Non-Consenting States regarding their request (0.1); confer with E. Diggs regarding additional Purdue-IAC agreements (0.1); confer with Skadden Arps, Dechert, Purdue, and Davis Polk team regarding call to discuss Non-Consenting States' request (0.1). |
| Parris, Jeffrey | 05/29/20 | 8.3 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 05/29/20 | 3.5 | Review documents for production. |
| Tobierre, Elizabeth Reba | 05/29/20 | 2.5 | Conference with A. Guo regarding document review protocol and case background (1.2); review and redact documents for confidentiality and privilege (1.3). |
| Vonnegut, Eli J. | 05/29/20 | 0.1 | Email regarding contract counterparty negotiations. |
| Eng, Brendan | 05/30/20 | 1.5 | Complete diligence review of documents. |
| Horley, Tim | 05/30/20 | 0.6 | Perform quality control review of diligence documents pursuant to protective order. |
| Huebner, Marshall S. | 05/30/20 | 0.2 | Emails to mediators regarding AlixPartners Report 1b and upcoming meeting. |
| King, Robert G. | 05/30/20 | 0.3 | Email correspondence regarding Creditors Committee email review. |
| Mendelson, Alex S. | 05/30/20 | 2.7 | Review documents pursuant to protective order in preparation for production to creditors. |
| Parris, Jeffrey | 05/30/20 | 3.0 | Review documents for production. |
| Robertson, Christopher | 05/30/20 | 0.2 | Emails with J. McClammy and K. McCarthy regarding litigation footnote. |
| Sanfilippo, Anthony Joseph | 05/30/20 | 5.0 | Review documents for production. |
| Tobierre, Elizabeth Reba | 05/30/20 | 1.3 | Review and redact documents for confidentiality and privilege. |
| Vonnegut, Eli J. | 05/30/20 | 0.5 | Analyze materials regarding transaction proposal (0.4); email regarding same (0.1). |
| Benedict, Kathryn S. | 05/31/20 | 0.3 | Correspondence with J. McClammy, M. Tobak, and C. Oluwole regarding document request following monitor report. |
| Boehm, Korey | 05/31/20 | 2.5 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Eng, Brendan | 05/31/20 | 4.6 | Complete diligence review of documents. |
| Jacobson, Alexa | 05/31/20 | 6.1 | Complete review of documents for production. |
| King, Robert G. | 05/31/20 | 0.5 | Email correspondence regarding Creditors Committee email review. |
| Mendelson, Alex S. | 05/31/20 | 5.0 | Review documents pursuant to protective order in preparation for production to creditors (3.3); prepare weekly claims report for production to creditors pursuant to protective order (1.7). |
| Oluwole, Chautney M. | 05/31/20 | 0.9 | Confer with diligence review team regarding email review (0.3); confer with A. DePalma regarding same (0.1); confer with A. Depalma regarding Rhodes Board materials (0.1); confer with Skadden Arps, Dechert, Purdue, and Davis Polk team regarding call to discuss Non-Consenting States' request (0.2); confer with PJT Partners and R. Aleali regarding processing of deck for production (0.1); confer with Prime Clerk regarding weekly claims report (0.1). |
| Parris, Jeffrey | 05/31/20 | 3.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 05/31/20 | 2.0 | Review documents for production. |
| Tobak, Marc J. | 05/31/20 | 0.4 | Review bar date extension pleadings filed. |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobierre, Elizabeth Reba | 05/31/20 | 3.0 | Review and redact documents for privilege and confidentiality. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **1,341.9** | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 05/01/20 | 0.3 | Emails with J. McClammy and L. Nicholson regarding bar date notice. |
| Graulich, Timothy | 05/15/20 | 0.5 | Call with Stikeman Elliott regarding Canadian claims |
| Robertson, Christopher | 05/15/20 | 0.6 | Attend weekly update call with Stikeman Elliott regarding Canadian creditor issues. |
| Graulich, Timothy | 05/29/20 | 0.4 | Call with Stikeman Elliott regarding Canadian issues. |
| Robertson, Christopher | 05/29/20 | 0.4 | Update call with Stikeman Elliott team regarding Canadian claims and litigation issues. |
| **Total PURD125 Cross-Border/International Issues** | | **2.2** | |
| **PURD130 Equityholder/IAC Issues** | | | |
| McCarthy, Gerard | 05/03/20 | 0.2 | Communications with M. Tobak and B. Kaminetzky regarding tolling agreement. |
| Huebner, Marshall S. | 05/05/20 | 0.5 | Call with shareholder lawyers regarding various matters. |
| McCarthy, Gerard | 05/05/20 | 3.5 | Call with Jersey counsel regarding tolling agreement (0.4); call with K. Benedict regarding same (0.2); email with M. Tobak regarding same (0.2); call with M. Tobak regarding same (0.2); review presentations (1.5); review memorandum (0.9); email M. Clarens regarding presentations (0.1). |
| McCarthy, Gerard | 05/05/20 | 0.6 | Review email from N. Williams regarding presentations and analysis (0.3); call with M. Clarens regarding same (0.3). |
| McCarthy, Gerard | 05/06/20 | 0.2 | Review emails regarding asset presentations. |
| McCarthy, Gerard | 05/07/20 | 2.3 | Email with Creditors Committee regarding tolling (0.1); call with Jersey counsel regarding Jersey law (0.3); call with K. Benedict regarding same (0.1); analysis of presentation back up (1.3); call with M. Tobak regarding same (0.3); email with M. Clarens and E. Kim regarding same (0.2). |
| McCarthy, Gerard | 05/11/20 | 3.1 | Review Jersey law memorandum (0.8); analyze underlying authorities (2.0); email with K. Benedict regarding same (0.3). |
| Huebner, Marshall S. | 05/12/20 | 0.3 | Emails with Davis Polk and Sackler Family counsel regarding IAC receivable. |
| Huebner, Marshall S. | 05/13/20 | 0.6 | Emails with Davis Polk and Sackler Family counsel regarding information requests and diligence (0.3); discussion with M. Monaghan regarding claims process (0.3). |
| McCarthy, Gerard | 05/13/20 | 0.5 | Analyze presentations. |
| Huebner, Marshall S. | 05/14/20 | 0.1 | Emails with creditors regarding IAC investigation issues. |
| Huebner, Marshall S. | 05/15/20 | 0.3 | Emails with shareholder counsel regarding diligence issues. |
| McCarthy, Gerard | 05/20/20 | 0.1 | Correspondence with B. Kaminetzky regarding tolling (0.1). |
| Robertson, Christopher | 05/23/20 | 0.5 | Email to E. Vonnegut regarding IAC invoice issue. |
| McCarthy, Gerard | 05/26/20 | 0.1 | Email with B. Kaminetzky regarding Jersey tolling. |
| Robertson, Christopher | 05/26/20 | 0.8 | Email to A. Preis and S. Brauner regarding IAC claim issue. |
| Vonnegut, Eli J. | 05/26/20 | 0.3 | Discuss Mundi claim payment with C. Robertson. |
| Vonnegut, Eli J. | 05/28/20 | 0.3 | Emails with C. Robertson regarding Mundipharma claim enforcement. |
| Robertson, Christopher | 05/29/20 | 0.3 | Call with M. Hirschfield regarding payable issue (0.1); email to J. Lowne and R. Aleali regarding same (0.1); email to A. Preis |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.1). |
| Huebner, Marshall S. | 05/30/20 | 0.3 | Emails regarding Emergency Relief Fund inquiry and IAC receivable. |
| McCarthy, Gerard | 05/31/20 | 1.9 | Analysis of tolling agreement revised draft (1.8); correspondence with M. Tobak regarding same (0.1). |
| **Total PURD130 Equityholder/IAC Issues** | | **16.8** | |

### PURD135 Customer/Vendor/Lease/Contract Issues

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 05/01/20 | 6.9 | Review and revise HRT motion (5.6); discuss same with M. Huebner (0.3); call with internal Purdue analysis team regarding HRT product (1.0). |
| Vonnegut, Eli J. | 05/01/20 | 0.2 | Call with C. Robertson regarding HRT. |
| Robertson, Christopher | 05/02/20 | 3.9 | Call with FTI regarding HRT diligence questions (0.6); review and revise HRT motion (3.3). |
| Huebner, Marshall S. | 05/03/20 | 0.4 | Emails with various parties and call with R. Ringer regarding HRT. |
| Robertson, Christopher | 05/03/20 | 1.6 | Review and revise HRT motion (1.4); email to R. Silbert regarding same (0.1); email to M. Huebner regarding same (0.1). |
| Huebner, Marshall S. | 05/04/20 | 0.6 | Calls and emails with Purdue, C. Robertson, and Ad Hoc Committee regarding various HRT issues. |
| Robertson, Christopher | 05/04/20 | 4.9 | Review and revise HRT motion (1.2); call with P. Strassburger, R. Silbert and D. Gentin Stock regarding motion diligence (0.7); call with P. Strassburger regarding HRT (0.5); call with R. Kreppel and R. Greiss regarding license agreements (0.4); email to M. Huebner regarding HRT motion (0.4); follow-up call with M. Huebner (0.2); emails with P. Strassburger regarding same (0.6); emails with P. Strassburger and M. Hufford regarding HRT (0.3); follow-up status emails to M. Huebner related to HRT (0.6). |
| Huebner, Marshall S. | 05/05/20 | 1.5 | Calls with A. Preis and K. Eckstein regarding HRT and related matters (0.8); multiple emails with Davis Polk, Purdue regarding creditor HRT questions and further changes to motion (0.7). |
| Robertson, Christopher | 05/05/20 | 4.7 | Review and revise HRT motion (3.6); email to P. Strassburger and M. Hufford regarding HRT (0.1); call with P. Strassburger regarding HRT motion (0.3); call with P. Strassburger and M. Hufford regarding HRT relief (0.7). |
| Huebner, Marshall S. | 05/06/20 | 2.3 | Two turns of HRT motion (1.3); Purdue and internal emails regarding same (0.7); emails with ad hocs and A. Troop regarding same (0.3). |
| Hwang, Eric | 05/06/20 | 0.3 | Research regarding motion regarding funding agreement. |
| Robertson, Christopher | 05/06/20 | 6.5 | Call with Purdue analysis team regarding naloxone issues (1.0); review and revise HRT motion (3.8); discuss same with C. Landau (0.3); prepare analysis of contract assignment question (1.4). |
| Consla, Dylan A. | 05/07/20 | 1.1 | Emails with B. Resnick and Prime Clerk regarding claimant inquiry (0.2); emails with C. Robertson regarding HRT motion issues (0.3); prepare amended HRT declaration (0.6). |
| Huebner, Marshall S. | 05/07/20 | 1.2 | Discussions with PJT Partners and C. Robertson regarding contract question (0.2); further work on HRT motion, including advancing draft, procuring and supplying answers to additional creditor questions (1.0). |
| Hwang, Eric | 05/07/20 | 1.3 | Research regarding amended declarations related to funding |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement. |
| Robertson, Christopher | 05/07/20 | 7.3 | Email to K. McCarthy regarding contract assignment (0.7); follow-up emails with K. McCarthy regarding same (0.2); call with P. Strassburger regarding HRT motion (0.5); email to M. Huebner regarding HRT funding issues (0.3); call with M. Huebner regarding same (0.1); email to M. Hufford regarding diligence issues (0.2); revise HRT motion (3.7); update HRT diligence tracker (0.2); call with M. Huebner and Kramer Levin regarding HRT (0.5); prepare summary of Kramer Levin call for Purdue (0.9). |
| Consla, Dylan A. | 05/08/20 | 2.9 | Revise amended HRT declaration. |
| Huebner, Marshall S. | 05/08/20 | 0.5 | Emails with Purdue regarding HRT issues (0.3); conference call with Purdue regarding same (0.2). |
| Robertson, Christopher | 05/08/20 | 5.3 | Revise HRT motion (3.2); call with P. Strassburger and Purdue analysis team regarding supporting analysis for HRT motion (1.1); email to M. Huebner and E. Vonnegut regarding same (0.4); email to D. Consla regarding HRT declaration (0.2); coordinate update call with Purdue regarding HRT (0.1); update call with M. Huebner, P. Strassburger and R. Aleali regarding HRT (0.3). |
| Rubin, Dylan S. | 05/08/20 | 3.2 | Emails with B. Kaminetzky regarding executory contract legal analysis (0.2); revise memorandum and research regarding same (1.5); draft summary and guidance to Purdue regarding executory contract analysis (1.2); emails with K. Benedict and M. Tobak regarding executory contract research (0.3). |
| Consla, Dylan A. | 05/09/20 | 1.6 | Revise amended HRT declaration. |
| Robertson, Christopher | 05/09/20 | 2.1 | Update email to M. Kesselman regarding HRT status (0.3); revise HRT motion (1.8). |
| Robertson, Christopher | 05/10/20 | 0.5 | Revise HRT motion. |
| Consla, Dylan A. | 05/11/20 | 2.3 | Call with C. Robertson regarding HRT declaration (0.6); review and revise HRT declaration (1.7). |
| Huebner, Marshall S. | 05/11/20 | 3.7 | Multiple calls with A. Preis and K. Eckstein and A. Troop regarding HRT issues (1.4); several Purdue calls regarding same and future concessions (0.8); emails with creditor groups regarding same, concessions and amended motion (0.9); conference call with Purdue and Skadden Arps regarding analytic work for motion support (0.6). |
| Robertson, Christopher | 05/11/20 | 10.5 | Revise HRT motion (4.5); revise HRT declaration (1.2); call with Purdue analysis group regarding HRT support (0.8); discuss HRT motion with R. Aleali (0.3); discuss same with P. Strassburger (0.1); distribute draft motion regarding HRT, to Dechert (0.4); emails with M. Hufford regarding HRT diligence requests (0.7); call with M. Kesselman, M. Huebner and P. Strassburger regarding HRT motion and strategy (0.5); draft email to creditor groups regarding revised motion (1.7); follow-up emails with M. Huebner and P. Strassburger regarding revised motion (0.3). |
| Benedict, Kathryn S. | 05/12/20 | 2.0 | Analyze issue regarding setoff as per C. Robertson (0.3); prepare correspondence regarding setoff as violation of automatic stay (1.6); correspondence with C. Robertson regarding same (0.1). |
| Consla, Dylan A. | 05/12/20 | 0.4 | Draft notice of adjournment of HRT hearing. |
| Huebner, Marshall S. | 05/12/20 | 0.7 | Multiple calls with Kramer Levin, and Purdue regarding HRT issues. |
| Robertson, | 05/12/20 | 5.3 | Review and revise HRT motion (2.9); call with R. Aleali |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | regarding same (0.4); call with M. Kesselman, M. Huebner and P. Strassburger regarding HRT strategy and next steps (0.3); distribute motion to Purdue with cover email describing recent changes (0.3); discuss HRT with M. Tobak (0.4); call with M. Huebner regarding same (0.1); follow-up email to M. Tobak (0.3); review and revise notice of adjournment for HRT motion (0.3); emails with D. Consla regarding same (0.3). |
| Tobak, Marc J. | 05/12/20 | 0.4 | Conference with C. Robertson regarding HRT approval motion. |
| Benedict, Kathryn S. | 05/13/20 | 0.7 | Correspondence with A. Lutchen and C. Oluwole regarding IAC issues (0.4); review motion regarding Private Insurance Claimants' Rule 2004 motion (0.2); correspondence with C. Oluwole regarding Creditors Committee diligence process (0.1). |
| Consla, Dylan A. | 05/13/20 | 0.9 | Call with vendor regarding prepetition invoices (0.3); call with C. Robertson regarding vendor prepetition invoices (0.4); finalize HRT notice of adjournment (0.2). |
| Robertson, Christopher | 05/13/20 | 1.1 | Call with counsel to vendor regarding invoice issues (0.3); review email from counterparty regarding contract issue (0.2); emails to Skadden Arps and Dechert regarding HRT (0.1); call with analysis group regarding over-the-counter naloxone (0.5). |
| Tobak, Marc J. | 05/13/20 | 0.5 | Conference with vendor, C. Robertson, D. Consla, P. LaFata regarding prepetition invoices (0.3); prepare for same (0.2) |
| Robertson, Christopher | 05/14/20 | 0.9 | Review and revise declaration in support of HRT motion. |
| Robertson, Christopher | 05/15/20 | 2.5 | Revise HRT declaration (1.2); call with Purdue analysis group and J. Bragg regarding support for HRT funding and related issues (1.3). |
| Robertson, Christopher | 05/18/20 | 0.5 | Revise HRT declaration. |
| Tobak, Marc J. | 05/18/20 | 1.9 | Review HRT motion and declaration. |
| Robertson, Christopher | 05/19/20 | 0.3 | Review materials in support of HRT motion sent by P. Strassburger. |
| Robertson, Christopher | 05/20/20 | 0.8 | Call with M. Tobak regarding HRT motion. |
| Tobak, Marc J. | 05/20/20 | 2.1 | Review amended HRT motion (1.1); review Lowne declaration (0.4); conference with C. Robertson regarding same (0.6). |
| Robertson, Christopher | 05/21/20 | 6.0 | Revise amended HRT motion. |
| Robertson, Christopher | 05/26/20 | 1.8 | Revise HRT motion (0.8); call with J. Bragg, P. Strassburger, M. Kesselman, R. Silbert and Purdue analysis group regarding naloxone and HRT issues (1.0). |
| McCarthy, Gerard | 05/27/20 | 1.6 | Analyze HRT motion. |
| Robertson, Christopher | 05/27/20 | 0.9 | Call with R. Aleali regarding vendor claim issues (0.3); emails with M. Hartley and J. DelConte regarding same (0.1); call with J. DelConte regarding same (0.5). |
| Tobak, Marc J. | 05/27/20 | 1.3 | Review revised HRT motion (0.8); correspondence with litigation team regarding HRT motion research issues (0.5). |
| Robertson, Christopher | 05/28/20 | 1.2 | Call with R. Aleali regarding vendor indemnity issues (0.5); prepare analysis of same (0.6); emails with K. Benedict regarding research in connection with HRT motion (0.1). |
| Robertson, Christopher | 05/29/20 | 2.1 | Call with K. McCarthy and R. Aleali regarding contract amendment (0.5); review summary of proposed terms of same (0.2); email to E. Vonnegut regarding same (0.2); review |

Invoice No.7017484
Invoice Date: July 6, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | additional supporting materials for HRT motion (0.4); review and revise HRT motion and declaration (0.8). |
| Huebner, Marshall S. | 05/31/20 | 0.2 | Emails with Non-Consenting States Group and Davis Polk regarding HRT discovery. |
| Robertson, Christopher | 05/31/20 | 0.1 | Revise HRT motion. |
| Tobak, Marc J. | 05/31/20 | 0.9 | Review research regarding HRT (0.6); correspondence with T. Horley regarding same (0.3). |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **114.4** | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 05/01/20 | 0.2 | Correspondence with R. Aleali regarding PBGC response. |
| Brecher, Stephen I. | 05/04/20 | 0.4 | Correspondence with J. Daugherty regarding PBGC response (0.2); correspondence with R. Aleali regarding same (0.2). |
| Brecher, Stephen I. | 05/07/20 | 2.0 | Call with K. Laurel and C. George regarding employee termination (0.5); call with R. Aleali regarding same (0.2); conference with R. Aleali regarding PBGC (0.4); call with R. Aleali regarding Retirement Committee (0.5); correspondence with A. Lele regarding same (0.4). |
| Brecher, Stephen I. | 05/08/20 | 0.4 | Call with A. Lele regarding Retirement Plan Committee (0.3); correspondence with R. Aleali regarding employment termination (0.1). |
| Brecher, Stephen I. | 05/11/20 | 1.4 | Call with Purdue and Willis Towers regarding incentive compensation (0.9); call with R. Aleali regarding same (0.2); call with E. Vonnegut regarding same (0.2); correspondence with R. Aleali regarding PBGC response (0.1). |
| Vonnegut, Eli J. | 05/11/20 | 1.0 | Call regarding 2020 compensation proposal (0.8); follow-up analysis of 2020 compensation proposal (0.2). |
| Brecher, Stephen I. | 05/13/20 | 0.4 | Correspondence with R. Aleali regarding employee tax refund (0.4). |
| Vonnegut, Eli J. | 05/13/20 | 0.3 | Work on 2020 compensation issues. |
| Brecher, Stephen I. | 05/14/20 | 3.1 | Correspondence with E. Vonnegut regarding CEO compensation (0.3); draft Retirement Plan Committee charter (2.8). |
| Vonnegut, Eli J. | 05/14/20 | 1.6 | Call regarding 2020 compensation with R. Aleali and M. Kesselman (0.7); prepare for same (0.9). |
| Vonnegut, Eli J. | 05/15/20 | 0.2 | Work on 2020 compensation proposal. |
| Brecher, Stephen I. | 05/18/20 | 0.1 | Correspondence with K. Laurel regarding incentive compensation. |
| Vonnegut, Eli J. | 05/18/20 | 1.4 | Work with  Willis Tower on 2020 compensation programs. |
| Brecher, Stephen I. | 05/19/20 | 0.7 | Call with Willis Towers regarding incentive compensation. |
| Vonnegut, Eli J. | 05/19/20 | 1.3 | Call with Willis Towers regarding 2020 compensation (0.8); call with J.  DelConte regarding 2020 compensation (0.5). |
| Vonnegut, Eli J. | 05/20/20 | 2.9 | Call regarding 2020 compensation with M. Kesselman, K. Laurel, and R. Aleali (1.1); work on 2020 compensation analysis (0.8); call regarding 2020 compensation with Willis Towers (1.0). |
| Brecher, Stephen I. | 05/21/20 | 0.4 | Call with R. Aleali regarding compensation matters (0.3); correspondence with E. Vonnegut regarding same (0.1). |
| Vonnegut, Eli J. | 05/21/20 | 1.6 | Work on 2020 compensation issues regarding LTRP. |
| Vonnegut, Eli J. | 05/22/20 | 0.2 | Emails with Willis Towers and M. Kesselman regarding 2020 compensation. |
| Brecher, Stephen I. | 05/26/20 | 0.1 | Correspondence with E. Vonnegut regarding compensation |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | plan. |
| Vonnegut, Eli J. | 05/26/20 | 1.2 | Call with Willis Towers regarding 2020 incentive compensation analysis (1.0), follow-up emails regarding same (0.2). |
| Brecher, Stephen I. | 05/28/20 | 0.8 | Correspondence with M. Kesselman regarding CEO employment documents. |
| Vonnegut, Eli J. | 05/28/20 | 0.4 | Emails regarding Landau claims with Davis Polk team (0.2); emails with Willis Towers regarding 2020 incentive compensation analysis (0.2). |
| **Total PURD140 Employee/Pension Issues** | | **22.1** | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 05/01/20 | 3.2 | Review and revise workstreams planning (0.5); attend hearing regarding Rule 2004 discovery requests (2.7). |
| Consla, Dylan A. | 05/01/20 | 2.7 | Attend hearing telephonically. |
| Duggan, Charles S. | 05/01/20 | 2.6 | Dial-in for telephonic court conference regarding discovery motions. |
| Giddens, Magali | 05/01/20 | 4.9 | Attend part of discovery hearing (2.4); download, review, and compile professionals' LEDES billing files for fee examiner (1.2); review docket filings (0.9); prepare for filing and electronically file Stikeman Elliott fee application and exhibits (0.4). |
| Guo, Angela W. | 05/01/20 | 5.1 | Attend telephonic court hearing regarding Rule 2004 motions (2.7) ; summarize teleconference hearing proceedings (1.5); review and revise notes from hearing (0.9). |
| Huebner, Marshall S. | 05/01/20 | 4.5 | Prepare for hearing (0.7); attend hearing (2.8; Purdue calls regarding same and next steps (0.3); call with M. Kesselman regarding multiple matters and next steps (0.7). |
| Hwang, Eric | 05/01/20 | 1.3 | Telephonically attend part of hearing on discovery dispute. |
| Kaminetzky, Benjamin S. | 05/01/20 | 2.9 | Attend Rule 2004 hearing (2.8); review hearing summary (0.1). |
| Kim, Eric M. | 05/01/20 | 1.6 | Attend part of Rule 2004 motion hearing. |
| Knudson, Jacquelyn Swanner | 05/01/20 | 2.7 | Attend hearing regarding Rule 2004 discovery. |
| Lutchen, Alexa B. | 05/01/20 | 1.0 | Attend part of Purdue hearing. |
| Mazer, Deborah S. | 05/01/20 | 2.0 | Attend part of hearing telephonically. |
| McClammy, James I. | 05/01/20 | 3.6 | Prepare for (0.7); and join court hearing on Rule 2004 motions (2.9). |
| Mendelson, Alex S. | 05/01/20 | 0.9 | Attend part of hearing on 2004 motions via teleconference. |
| Oluwole, Chautney M. | 05/01/20 | 3.5 | Attend Rule 2004 discovery hearing via teleconference (2.7); revise summary of discovery hearing (0.5); confer with A. Guo, J. McClammy and Purdue regarding same (0.3). |
| Rubin, Dylan S. | 05/01/20 | 2.4 | Telephonic attendance of part of 2004 hearing. |
| Townes, Esther C. | 05/01/20 | 2.2 | Attend part of hearing regarding Rule 2004 motions. |
| Vitiello, Sofia A. | 05/01/20 | 2.7 | Attend hearing on Rule 2004 discovery. |
| Benedict, Kathryn S. | 05/02/20 | 0.2 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 05/04/20 | 0.5 | Review and revise workstreams planning. |
| Carvajal, Shanaye | 05/04/20 | 6.2 | Research into settlement related issue and summarize research findings into memo (5.9); correspondence and teleconference with E. Townes (0.3). |
| Giddens, Magali | 05/04/20 | 4.6 | Review and revise April billing detail (3.8); correspondence and calls regarding queries and coordination with administrative assistants (0.8). |
| Horley, Tim | 05/04/20 | 0.1 | Prepare litigation workstreams updates. |
| Robertson, | 05/04/20 | 2.6 | Call with P. Strassburger, J. Giordano, R. Silbert, T. Baker, S. |

Invoice No.7017484
Invoice Date: July 6, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | Birnbaum, M. Kesselman and E. Vonnegut regarding suboxone tablets (0.5); review and comment on auditor letter (1.0); call with R. Aleali regarding various ongoing workstreams and upcoming matters (0.7); emails with fee examiner counsel regarding professional contacts (0.2); review indemnity talking points (0.2). |
| Benedict, Kathryn S. | 05/05/20 | 0.8 | Review and revise workstreams planning (0.4); e-conference with C. Robertson, B. Chen A. Lutchen, D. Consla, and others regarding workstreams planning (0.4). |
| Brecher, Stephen I. | 05/05/20 | 0.4 | Attend weekly workstreams meeting. |
| Cardillo, Garrett | 05/05/20 | 0.3 | Attend weekly team meeting regarding workstream updates. |
| Chen, Bonnie | 05/05/20 | 0.6 | Prepare for and attend weekly team meeting (0.5); update weekly status chart (0.1). |
| Consla, Dylan A. | 05/05/20 | 1.0 | Review workstreams chart (0.4); emails with C. Robertson and E. Hwang regarding workstreams chart (0.2); attend workstreams call (0.4). |
| Forester, Daniel F. | 05/05/20 | 0.6 | Update workstreams tracker and participation on the all-hands workstreams call. |
| Giddens, Magali | 05/05/20 | 0.6 | Review recently filed documents. |
| Graulich, Timothy | 05/05/20 | 1.4 | Participate in weekly principals' call with M. Kesselman (1.0); participate in weekly Davis Polk work streams call (0.4). |
| Horley, Tim | 05/05/20 | 0.6 | Prepare litigation workstreams updates (0.3); attend weekly all-hands workstreams meeting (0.3). |
| Huebner, Marshall S. | 05/05/20 | 2.0 | Weekly principals coordinating call (1.0); two calls with M. Kesselman regarding multiple pending matters and strategic issues (0.9); emails with PJT Partners regarding various matters (0.1). |
| Hwang, Eric | 05/05/20 | 1.3 | Email workstream regarding updates (0.2); incorporate updates to workstreams chart (0.8); attend workstreams meeting (0.3). |
| Knudson, Jacquelyn Swanner | 05/05/20 | 1.0 | Revise litigation workstream chart (0.1); video conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (0.5); telephone conference with entire team regarding case updates and workstreams (0.4) |
| Lele, Ajay B. | 05/05/20 | 0.3 | Weekly Davis Polk internal team update call with C. Robertson. |
| Levine, Zachary | 05/05/20 | 0.4 | Attend weekly workstreams meeting. |
| Lojac, Dylan H. | 05/05/20 | 0.4 | Weekly internal meeting call. |
| Lutchen, Alexa B. | 05/05/20 | 0.3 | Attend team meeting. |
| Mazer, Deborah S. | 05/05/20 | 0.3 | Attend portion of weekly workstreams team meeting . |
| McCarthy, Gerard | 05/05/20 | 0.4 | Attend team teleconference regarding work streams, updates. |
| Mendelson, Alex S. | 05/05/20 | 0.4 | Attend weekly meeting via teleconference. |
| Millerman, James M. | 05/05/20 | 0.5 | Participate in weekly workstreams team call. |
| Oluwole, Chautney M. | 05/05/20 | 0.2 | Attend part of weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 05/05/20 | 4.7 | Email to E. Vonnegut regarding court approval inquiry (0.2); email to E. Silbert regarding court filing (0.1); call with R. Aleali regarding intellectual property assignment, OCP billing issues, and other workstreams (0.5); weekly update call with senior Purdue and advisors (1.0); conduct all-hands workstreams meeting (0.4); conduct legal research relating to court approval inquiry (2.5). |
| Romero-Wagner, Alex B. | 05/05/20 | 0.3 | Teleconference with Davis Polk team regarding workstreams updates. |
| Rubin, Dylan S. | 05/05/20 | 0.6 | Attend full-team workstreams meeting (0.5); review tracking |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | chart for same (0.1). |
| Tobak, Marc J. | 05/05/20 | 0.4 | Attend weekly all-hands team meeting. |
| Townes, Esther C. | 05/05/20 | 0.4 | Attend weekly team meeting. |
| Benedict, Kathryn S. | 05/06/20 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 05/06/20 | 1.6 | Correspondence with T. Horley regarding filing amended proposed preliminary injunction order (0.1); review and organize same and exhibits for filing (0.4); electronically file same (0.3); review new filings (0.8). |
| Kaletka, Erich J | 05/06/20 | 3.8 | Prepare research sources per K. Boehm (1.7); compile arbitration policies per T. Horley (2.1). |
| Robertson, Christopher | 05/06/20 | 2.3 | Research relating to court approval inquiry (0.8); revise audit letter (0.3); email to A. Lele regarding Board approval question (0.1); discuss court approval issues with D. Consla (0.4); email to R. Aleali regarding approvals (0.2); follow-up email to E. Vonnegut regarding court approvals (0.5). |
| Schwartz, Jeffrey N. | 05/06/20 | 0.5 | Emails regarding emergence structure (0.2); review rev rules from T. Matlock (0.3). |
| Sieben, Brian Gregory | 05/06/20 | 2.8 | Review email with T. Matlock (0.1); review revised draft emergence deck and related guidance (2.1); review private letter rulings (0.4); review email with J. Schwartz and L. Hering regarding call (0.2). |
| Huebner, Marshall S. | 05/07/20 | 2.5 | Call with M. Kesselman regarding multiple matters (0.6); attend weekly meeting with Purdue senior management and co-advisors (1.0); call with L. Donahue regarding various matters including financial analysis (0.2); review and reply to many miscellaneous accumulated Purdue emails (0.7). |
| Lele, Ajay B. | 05/07/20 | 0.8 | Attend weekly principals' call with J. Lowne, R. Aleali and M. Huebner. |
| Robertson, Christopher | 05/07/20 | 1.7 | Weekly update call with Purdue, AlixPartners and PJT Partners (0.9); call with T. Bielli regarding fee examiner retention (0.2); follow up email regarding same (0.1); calls and emails with M. Huebner and R. Schnitzler regarding court approval inquiry (0.5). |
| Schwartz, Jeffrey N. | 05/07/20 | 1.0 | Call with L. Hering and B. Sieben regarding structure (0.6); review presentation materials (0.4). |
| Taylor, William L. | 05/07/20 | 0.8 | Participate in Davis Polk team weekly workstreams call. |
| Benedict, Kathryn S. | 05/08/20 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 05/08/20 | 0.9 | Review recent filing and Desksite regarding case developments. |
| Guo, Angela W. | 05/08/20 | 0.3 | Correspondence with M. Giddens and E. Hwang regarding billing. |
| Huebner, Marshall S. | 05/08/20 | 0.7 | Review and respond to and route many Purdue emails. |
| Mendelson, Alex S. | 05/08/20 | 1.1 | Revise memorandum regarding interesting quotes and themes from hearing transcripts. |
| Robertson, Christopher | 05/08/20 | 0.1 | Emails with Purdue regarding court approval inquiry. |
| Schwartz, Jeffrey N. | 05/08/20 | 0.7 | Conference call regarding emergence governance structure (0.6); respond to W. Taylor (0.1). |
| Huebner, Marshall S. | 05/09/20 | 0.5 | Review and reply to various accumulated emails. |
| Schwartz, Jeffrey N. | 05/09/20 | 0.5 | Research regarding institutional management of funds act and email B. Sieben. |
| Benedict, Kathryn S. | 05/11/20 | 0.4 | Review and revise workstreams planning. |
| Horley, Tim | 05/11/20 | 0.1 | Prepare litigation workstreams updates. |
| Knudson, Jacquelyn Swanner | 05/11/20 | 0.5 | Revise litigation workstreams chart (0.2); email correspondence with K. Benedict regarding litigation workstreams meeting (0.1); email correspondence with M. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 05/11/20 | 1.4 | Tobak, G. McCarthy, K. Benedict, A. Lutchen, C. Oluwole, G. Cardillo, and D. Rubin regarding same (0.2). Review and revise footnote to financial statements (0.6); emails with R. Aleali regarding monitor report (0.2); research regarding court approval inquiry (0.6). |
| Sieben, Brian Gregory | 05/11/20 | 3.1 | Review emergence structure and tax considerations (1.2); review email regarding same (0.2); review governance considerations and provide comments (1.5);  email and call with J. Schwartz regarding same (0.2). |
| Benedict, Kathryn S. | 05/12/20 | 1.0 | Review and revise workstreams planning (0.3); correspondence with C. Robertson regarding same (0.1); prepare for conference regarding same (0.2); e-conference with C. Robertson, J. Millerman, A. Lutchen, C. Oluwole, J. Knudson, and others regarding workstreams planning (0.4). |
| Cardillo, Garrett | 05/12/20 | 0.4 | Attend weekly workstreams meeting. |
| Chen, Bonnie | 05/12/20 | 0.5 | Update weekly status chart (0.1); attend weekly  workstreams call (0.4). |
| Diggs, Elizabeth R. | 05/12/20 | 0.5 | Attend weekly workstreams team meetings. |
| Forester, Daniel F. | 05/12/20 | 0.5 | Attention to workstreams tracker (0.1); participation on workstreams all-hands call (0.4). |
| Giddens, Magali | 05/12/20 | 1.4 | Attend weekly workstreams meeting (0.4); review workstreams chart (0.1); review docket filings recent filings (0.9). |
| Graulich, Timothy | 05/12/20 | 1.0 | Participate in weekly principals' call with M. Kesselman. |
| Horley, Tim | 05/12/20 | 0.2 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 05/12/20 | 1.7 | Attend weekly Purdue senior advisor calls (1.0); review and reply to approximately 25 various emails and voicemails (0.7). |
| Hwang, Eric | 05/12/20 | 0.9 | Emails regarding workstream updates (0.1); incorporate updates to workstreams chart (0.4); attend workstreams meeting (0.4). |
| Kaminetzky, Benjamin S. | 05/12/20 | 1.0 | Attend weekly principles conference call. |
| Knudson, Jacquelyn Swanner | 05/12/20 | 1.1 | Video conference with M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (0.6); review updates for team meeting (0.1); video conference with team regarding case updates and workstream updates (0.4). |
| Lele, Ajay B. | 05/12/20 | 0.4 | Attend weekly update call with C. Robertson, J. Millerman, D. Forester, C. Oluwole and others. |
| Levine, Zachary | 05/12/20 | 0.5 | Attend weekly workstreams meeting. |
| Lojac, Dylan H. | 05/12/20 | 0.4 | Attend weekly  workstreams call. |
| Lutchen, Alexa B. | 05/12/20 | 0.4 | Attend weekly workstreams team meeting. |
| McCarthy, Gerard | 05/12/20 | 0.6 | Attend team teleconference regarding outstanding work streams, tasks (0.4); prepare for same (0.2). |
| McClammy, James I. | 05/12/20 | 0.5 | Attend Davis Polk weekly workstreams team meeting. |
| Mendelson, Alex S. | 05/12/20 | 0.4 | Attend weekly workstreams meeting via teleconference. |
| Millerman, James M. | 05/12/20 | 0.5 | Attend weekly team workstreams call. |
| Oluwole, Chautney M. | 05/12/20 | 0.4 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Pera, Michael | 05/12/20 | 0.4 | Attend Davis Polk team meeting regarding workstreams. |
| Robertson, Christopher | 05/12/20 | 4.1 | Emails with R. Aleali regarding report 1.a (0.2); participate in weekly principals' call (1.0); conduct weekly all-hands workstreams meeting (0.4); email to E. Vonnegut regarding invoice issue (0.2); email to C. MacDonald regarding payment of invoices (0.1); call with R. Aleali regarding upcoming motion |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | preparation and invoicing issues (0.4); draft email to Milbank Tweed and Debevoise & Plimpton regarding invoice issue (1.6); email to K. Benedict regarding same (0.1); email to R. Aleali regarding same (0.1). |
| Romero-Wagner, Alex B. | 05/12/20 | 0.4 | Attend weekly workstreams meeting teleconference. |
| Rubin, Dylan S. | 05/12/20 | 0.5 | Attends full team workstreams meeting . |
| Schwartz, Jeffrey N. | 05/12/20 | 2.2 | Email governance thoughts to group (0.6); emails with A. Lele and others regarding PRLLC membership (0.3); participate in call with M. Nichits regarding non-stock compensation (0.6); confer with B. Sieben (0.3); email B. Sieben purpose trust precedent (0.4). |
| Tobak, Marc J. | 05/12/20 | 0.4 | Attend weekly workstreams meeting, |
| Townes, Esther C. | 05/12/20 | 0.4 | Attend weekly workstreams meeting. |
| Benedict, Kathryn S. | 05/13/20 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 05/13/20 | 0.5 | Prepare draft hearing agenda (0.3); emails with K. Benedict, M. Giddens, C. Robertson regarding hearing agenda (0.2). |
| Curran, William A. | 05/13/20 | 1.2 | Analysis regarding accrual considerations. |
| Giddens, Magali | 05/13/20 | 3.1 | Review various correspondence regarding hearing agenda (0.3); review notice of adjournment of fee examiner motion (0.1); correspondence with K. Hug regarding filing notice of adjournment (0.1), review correspondence with D. Conla, and C. Robertson regarding K. Hug filing of notice of adjournment again to restate date information (0.1); correspondence with D. Consla and A. Romero regarding determining meaning of email sent by D. Li concerning certain fee applications (0.2); review proposed fee order and other sources regarding same (0.6); correspondence with D. Conlsa regarding filing Cornerstone retention application (0.2); prepare same for filing and electronically file same (0.5); send service email to Prime Clerk (0.1); review docket filings (0.9). |
| Halford, Edgar Bernard | 05/13/20 | 2.7 | Compile documents and generate a table of contents for the Revised Rhodes Chronology Portfolio as per C. Kim. |
| Hug, Kayla | 05/13/20 | 0.8 | File Notice of Adjournment regarding fee examiner motion (0.3); email correspondence regarding same (0.5). |
| Robertson, Christopher | 05/13/20 | 2.5 | Call with D. Consla regarding various ongoing workstreams (0.3); review and revise annual report litigation footnote (0.5); emails with chambers regarding fee order (0.3); coordinate notice of adjournment for HRT motion with D. Consla (0.4); call with D. Li regarding fee order (0.7); review draft May 21 agenda (0.3). |
| Altman, Olivia | 05/14/20 | 0.8 | Onboarding and research regarding case. |
| Benedict, Kathryn S. | 05/14/20 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 05/14/20 | 0.4 | Revise hearing agenda (0.2); emails with M. Huebner regarding same (0.2). |
| Halford, Edgar Bernard | 05/14/20 | 5.5 | Compile documents and generate a table of contents for the Revised Rhodes Chronology Portfolio as per C. Kim. |
| Huebner, Marshall S. | 05/14/20 | 2.6 | Call with general counsel regarding array of pending matters (0.9); attend weekly management call (1.0); review and reply to various emails (0.7). |
| Robertson, Christopher | 05/14/20 | 3.7 | Weekly update call with clients, AlixPartners, PJT Partners, M. Huebner and T. Graulich (1.0); emails to Arnold & Porter and Skadden Arps regarding interim fee applications (0.6); research regarding potential settlement (2.1). |
| Schwartz, Jeffrey N. | 05/14/20 | 0.8 | Correspondence with B. Sieben regarding suggested outline |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | for revised drafts. |
| Sieben, Brian Gregory | 05/14/20 | 2.4 | Call with J. Schwartz (0.2); review draft presentation (0.3); draft summary and chart of proposed questions (1.9). |
| Altman, Olivia | 05/15/20 | 0.8 | Onboarding and research of case. |
| Benedict, Kathryn S. | 05/15/20 | 0.7 | Review and revise workstreams planning. |
| Halford, Edgar Bernard | 05/15/20 | 9.5 | Compile and revise documents and generate a table of contents for the Rhodes Core Documents Portfolio as per C. Kim and A. Whisenant. |
| Huebner, Marshall S. | 05/15/20 | 0.8 | Review and reply to multiple emails on various topics (0.6); emails with court and others regarding hearing schedule (0.2). |
| Sieben, Brian Gregory | 05/15/20 | 1.0 | Review correspondence regarding proposed regulation (0.1); review proposed regulation (0.9). |
| Altman, Olivia | 05/18/20 | 0.4 | Review previous motions and docket. |
| Benedict, Kathryn S. | 05/18/20 | 0.6 | Review and revise workstreams planning. |
| Consla, Dylan A. | 05/18/20 | 1.0 | Correspondence with V. Genna regarding hearing logistics issues (0.3); call with Dechert, M. Tobak and client regarding sealing issues (0.3); emails with C. Robertson and A. Romero-Wagner regarding notice of adjournment (0.3); emails with D. Klauder and C. Robertson hearing adjournment (0.1). |
| Giddens, Magali | 05/18/20 | 1.1 | Correspondence with T. Horley regarding filing proposed tenth amended preliminary injunction order and exhibits (0.1); briefly review and prepare same for filing (0.3); electronically file same (0.3); review recent docket filings (0.4). |
| Halford, Edgar Bernard | 05/18/20 | 5.8 | Search Relativity for document families and compile documents and revise table of contents and portfolio for the Rhodes Core documents as per C. Kim. |
| Robertson, Christopher | 05/18/20 | 0.9 | Emails with R. Aleali regarding ongoing workstreams (0.2); emails regarding scheduling matters for May omnibus hearing with D. Consla (0.3); review amendment to Teneo engagement letter (0.4). |
| Altman, Olivia | 05/19/20 | 0.4 | Attend weekly workstreams meeting. |
| Benedict, Kathryn S. | 05/19/20 | 1.1 | Review and revise workstreams planning (0.4); correspondence with C. Robertson regarding workstreams planning (0.1); prepare for workstreams planning conference (0.2); e-conference with C. Robertson, A. Lele, A. Lutchen, C. Oluwole, J. Knudson, and others regarding workstreams planning (0.4). |
| Brecher, Stephen I. | 05/19/20 | 0.5 | Attend workstreams meeting. |
| Cardillo, Garrett | 05/19/20 | 0.4 | Attend all-hands meeting regarding workstreams. |
| Carvajal, Shanaye | 05/19/20 | 0.7 | Attend video conference with E. Townes, B. Kaminetzsky, D. Consla, T. Graulich, and J. Millerman. |
| Chen, Bonnie | 05/19/20 | 0.8 | Prepare for (0.1) and attend weekly  workstreams meeting (0.4); discuss AlixPartners payments presentations with D. Bauer (0.3) |
| Consla, Dylan A. | 05/19/20 | 1.7 | Correspondence with M. Huebner, C. Robertson and E. Vonnegut  regarding notice of cancellation (0.4); review and revise notice of cancellation (0.3); attend workstreams meeting (0.4); call with Dechert and M. Tobak regarding monitor report sealing issues (0.6). |
| Forester, Daniel F. | 05/19/20 | 0.4 | Attend weekly all-hands workstreams meeting . |
| Giddens, Magali | 05/19/20 | 1.3 | Correspondence with D. Consla regarding notice of adjournment of hearing (0.1); electronically file same (0.2); review workstreams chart (0.2); attend workstreams meeting (0.4); review docket filings regarding case developments (0.4). |
| Horley, Tim | 05/19/20 | 0.5 | Prepare litigation workstreams updates (0.2); attend portion of |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | all-hands workstreams meeting (0.3). |
| Huebner, Marshall S. | 05/19/20 | 0.9 | Attend weekly  senior advisors call. |
| Hwang, Eric | 05/19/20 | 1.0 | Emails regarding workstreams chart updates (0.2); revise workstreams chart (0.5); route docket updates (0.2); update case calendar for bar date extension hearing (0.1). |
| Kaminetzky, Benjamin S. | 05/19/20 | 0.9 | Attend weekly principals conference call. |
| Lele, Ajay B. | 05/19/20 | 0.4 | Attend weekly  workstreams call with C. Robertson, A. Lutchen, B. Chen, C. Oluwole, and others. |
| Levine, Zachary | 05/19/20 | 0.5 | Attend workstreams meeting. |
| Lojac, Dylan H. | 05/19/20 | 0.4 | Attend weekly workstreams meeting. |
| Lutchen, Alexa B. | 05/19/20 | 0.4 | Attend team meeting. |
| Mazer, Deborah S. | 05/19/20 | 0.4 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 05/19/20 | 0.4 | Attend workstreams call with team regarding outstanding tasks and  strategy. |
| Millerman, James M. | 05/19/20 | 0.4 | Participate in weekly workstreams team call. |
| Oluwole, Chautney M. | 05/19/20 | 0.4 | Attend Davis Polk team meeting regarding various workstreams and next steps. |
| Pera, Michael | 05/19/20 | 0.2 | Attend portion of weekly Davis Polk team workstreams meeting. |
| Robertson, Christopher | 05/19/20 | 1.8 | Review and revise notice of adjournment (0.3); email to R. Aleali regarding Teneo amendment (0.2); weekly update call with senior advisors (0.9); conduct weekly all-hands meeting (0.4). |
| Romero-Wagner, Alex B. | 05/19/20 | 0.7 | Draft notice of cancellation of hearing (0.5); correspond with C. Robertson and D. Consla regarding the same (0.2). |
| Rubin, Dylan S. | 05/19/20 | 0.4 | Attend full team workstreams meeting . |
| Sieben, Brian Gregory | 05/19/20 | 2.5 | Review and revise governance considerations (1.1); calls with T. Graulich, A. Lele and J. Schwartz regarding governance structure (1.3); review committee presentation for purposes of new considerations (0.1). |
| Tobak, Marc J. | 05/19/20 | 0.4 | Conference with litigation, restructuring, and corporate teams regarding ongoing projects. |
| Townes, Esther C. | 05/19/20 | 0.4 | Attend weekly team workstreams meeting. |
| Vonnegut, Eli J. | 05/19/20 | 2.1 | Attend senior advisors team update call (0.9); work on allocation strategy issues (1.2). |
| Altman, Olivia | 05/20/20 | 0.7 | Review First Day hearing transcript regarding onboarding. |
| Benedict, Kathryn S. | 05/20/20 | 0.4 | Review and revise workstreams planning (0.4). |
| Consla, Dylan A. | 05/20/20 | 1.8 | Correspondence with M. Tobac, A. Romero-Wagner regarding monitor report issues (0.6); review monitor report filing (0.4); correspondence with M. Giddens regarding monitors report (0.2); correspondence with V. Genna regarding bar date hearing (0.2); correspondence with J. McClammy, J. Knudson regarding bar date hearing (0.4). |
| Giddens, Magali | 05/20/20 | 4.2 | Correspondence with D. Consla and M. Tobak regarding filing Monitor's report (0.1); correspondence with same regarding final draft of report and certain queries (0.3); prepare for filing and electronically file same (0.5); separate correspondence with C. Oluwole and E. Ramos regarding generating Excel spreadsheet with respect to discovery reporting requirements (0.2); conference calls with C. Oluwole to review same and ensure compliance (0.2); revise accordingly (0.3); correspondence with E. Townes regarding filing bar date |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | extension motion (0.1); prepare same for filing, electronically file same (0.6); prepare correspondence to Prime Clerk regarding service of same and Monitor report (0.2); review Monitor report, bar date motion and certain other documents filed (1.7). |
| Halford, Edgar Bernard | 05/20/20 | 3.7 | Extract and compile highlighted documents from 05.15 Rhodes Core Documents portfolio.  Revise and retab table of contents and 05.20 portfolio of the Rhodes Core Documents as per C. Kim and A. Whisenant. |
| Hwang, Eric | 05/20/20 | 0.1 | Route docket updates to workstream. |
| Robertson, Christopher | 05/20/20 | 0.7 | Email to Z. Levine regarding ongoing workstreams (0.1); email to Chambers regarding fee order (0.1); review monitor report (0.3); email to R. Aleali regarding Teneo engagement letter (0.1); email to E. Vonnegut regarding timing of termination of sales force (0.1). |
| Schwartz, Jeffrey N. | 05/20/20 | 1.7 | Review and respond to structure emails (0.3); conference call with L. Herig, A. Lele and B. Sieben (0.8); emails regarding Delaware public benefit corporation issues (0.6). |
| Sieben, Brian Gregory | 05/20/20 | 1.8 | Review email with J. Schwartz and A. Lele (0.4); conference call with J. Schwartz, A. Lele and L. Henig (0.8); review governance overview and  review email regarding the same (0.6). |
| Altman, Olivia | 05/21/20 | 0.8 | Onboarding regarding hearings and docket. |
| Benedict, Kathryn S. | 05/21/20 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 05/21/20 | 0.6 | Call and correspondence with C. Oluwole regarding maintaining Rule 2004 reporting requirement emails (0.1); review docket and certain underlying filings (0.5). |
| Graulich, Timothy | 05/21/20 | 0.7 | Weekly call with M. Kesselman and PJT Partners regarding ongoing projects. |
| Huebner, Marshall S. | 05/21/20 | 1.4 | Catch up call with M. Kesselman regarding multiple matters (0.7); emails to and in response to multiple emails from various creditor and governmental representatives (0.5); brief status call with A. Preis (0.2). |
| Robertson, Christopher | 05/21/20 | 0.7 | Attend weekly update call with clients, PJT Partners, and AlixPartners. |
| Taylor, William L. | 05/21/20 | 0.4 | Participate in Davis Polk team weekly workstreams call. |
| Vonnegut, Eli J. | 05/21/20 | 0.7 | Attend status call with co-advisors. |
| Altman, Olivia | 05/22/20 | 0.7 | Review docket and hearing agendas. |
| Altman, Olivia | 05/22/20 | 1.0 | Draft hearing agenda for June 3 hearing. |
| Benedict, Kathryn S. | 05/22/20 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 05/22/20 | 0.4 | Review recent filings. |
| Robertson, Christopher | 05/22/20 | 2.9 | Prepare order and notice of presentment for dischargeability deadline extension (0.7); email to A. Preis and S. Brauner regarding same (0.2); prepare deck regarding IAC invoicing issue (1.5); emails with M. Huebner and E. Vonnegut regarding same (0.5). |
| Huebner, Marshall S. | 05/24/20 | 0.3 | Review and reply to multiple emails on various topics. |
| Huebner, Marshall S. | 05/25/20 | 1.1 | Two calls with General Counsel (0.8); emails regarding new requests from various parties (0.3). |
| Altman, Olivia | 05/26/20 | 1.8 | Docket item retrieval and hearing Agenda preparation training (0.9); attend weekly workstreams meeting (0.5); briefing of workstreams meeting (0.4). |
| Benedict, Kathryn S. | 05/26/20 | 1.4 | Review and revise workstreams planning (0.4); correspondence with C. Robertson regarding same (0.1); prepare for conference regarding same (0.3); e-conference with C. Robertson, G. McCarthy, C. Oluwole, J. Knudson, and |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | others regarding same (0.6). |
| Cardillo, Garrett | 05/26/20 | 0.6 | Attend weekly workstreams meeting. |
| Chen, Bonnie | 05/26/20 | 0.9 | Prepare for weekly status call (0.4); attend same (0.5). |
| Consla, Dylan A. | 05/26/20 | 0.5 | Attend workstreams meeting with restructuring, litigation, and other Davis Polk teams. |
| Forester, Daniel F. | 05/26/20 | 0.6 | Prepare for all-hands meeting (0.1); attend same (0.5). |
| Giddens, Magali | 05/26/20 | 2.7 | Attend weekly workstreams meeting (0.5); training with O. Altman regarding docket retrieval and hearing agenda preparation (0.9); filings (1.3). |
| Graulich, Timothy | 05/26/20 | 0.5 | Participate in weekly workstreams meeting. |
| Horley, Tim | 05/26/20 | 0.7 | Prepare litigation workstreams updates (0.2); attend weekly all-hands meeting (0.5). |
| Huebner, Marshall S. | 05/26/20 | 1.6 | Attend weekly senior advisors call (1.0); work on amended case calendar and Purdue emails regarding same (0.3); call with E. Vonnegut regarding progressing various case issues (0.3). |
| Hwang, Eric | 05/26/20 | 1.0 | Emails on workstreams chart updates (0.2); update workstreams chart (0.7); route docket updates to workstreams (0.1). |
| Kaminetzky, Benjamin S. | 05/26/20 | 1.0 | Attend weekly principals video conference (0.8); call with M. Huebner regarding update (0.2). |
| Knudson, Jacquelyn Swanner | 05/26/20 | 0.5 | Attend workstreams team meeting. |
| Lele, Ajay B. | 05/26/20 | 0.5 | Attend weekly workstreams call with C. Robertson and C. Oluwole and others. |
| Levine, Zachary | 05/26/20 | 1.2 | Revise illustrative case calendar. |
| Lojac, Dylan H. | 05/26/20 | 0.6 | Attend weekly workstreams meeting. |
| Lutchen, Alexa B. | 05/26/20 | 0.6 | Attend team workstreams meeting. |
| Mazer, Deborah S. | 05/26/20 | 0.5 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 05/26/20 | 0.5 | Attend team workstreams call. |
| Mendelson, Alex S. | 05/26/20 | 0.3 | Attend weekly workstreams meeting via teleconference. |
| Oluwole, Chautney M. | 05/26/20 | 0.6 | Attend weekly Davis Polk workstreams team meeting. |
| Pera, Michael | 05/26/20 | 0.1 | Attend portion of weekly Davis Polk workstreams meeting. |
| Robertson, Christopher | 05/26/20 | 1.5 | Attend weekly planning call with senior advisors (0.9); conduct all-hands workstreams meeting (0.6). |
| Rubin, Dylan S. | 05/26/20 | 0.6 | Attend full team workstreams meeting (0.5); review workstreams chart (0.1). |
| Townes, Esther C. | 05/26/20 | 0.5 | Attend weekly team workstreams meeting. |
| Vonnegut, Eli J. | 05/26/20 | 1.5 | Principal co-advisors weekly coordination call (0.9); Davis Polk team workstreams call (0.5); prepare for same (0.1). |
| Altman, Olivia | 05/27/20 | 1.0 | Attend electronic filing training with M. Giddens. |
| Benedict, Kathryn S. | 05/27/20 | 0.5 | Review and revise workstreams planning. |
| Giddens, Magali | 05/27/20 | 1.1 | Review reporting requirement discovery entries, recent filings and other discovery entries and ensure compliance. |
| Huebner, Marshall S. | 05/27/20 | 0.6 | Review and reply to multiple Purdue emails regarding various topics. |
| Levine, Zachary | 05/27/20 | 0.5 | Telephone conference with C. Robertson regarding workstreams. |
| Robertson, Christopher | 05/27/20 | 0.3 | Email to Department of Justice regarding nondischargeability deadline extension (0.1); call with R. Aleali regarding monitor expenses (0.2). |
| Altman, Olivia | 05/28/20 | 0.5 | Work with M. Giddens to revise agenda. |
| Benedict, Kathryn S. | 05/28/20 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 05/28/20 | 1.7 | Calls with J. Knudson regarding agenda (0.3); calls with M. Giddens regarding June 3 bar date extension motion hearing |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agenda (0.4); draft agenda (0.5); emails with J. Knudson, M. Giddens, C. Robertson regarding agenda (0.3); emails with Akin Gump, A. Romero-Wagner regarding parties in interest (0.2). |
| Giddens, Magali | 05/28/20 | 1.3 | Work with O. Altman to revise draft of June 3 hearing agenda (0.4); review recent filings with respect to case developments and hearing agenda (0.9). |
| Huebner, Marshall S. | 05/28/20 | 0.8 | Call with M. Kesselman regarding all pending workstreams and next steps. |
| Hwang, Eric | 05/28/20 | 0.2 | Review Ad Hoc Committee on Accountability Rule 2019 statement (0.1); route docket updates to workstream (0.1). |
| Vonnegut, Eli J. | 05/28/20 | 0.2 | Email with C. Robertson regarding communication consultant critical vendor question. |
| Altman, Olivia | 05/29/20 | 1.3 | Agenda training and onboarding with M. Giddens (0.5); review agenda and filings (0.8). |
| Benedict, Kathryn S. | 05/29/20 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 05/29/20 | 0.2 | Update workstreams chart (0.1); send workstreams chart to Purdue (0.1). |
| Giddens, Magali | 05/29/20 | 4.6 | Correspondence with K. Benedict regarding filing AlixPartners Report (0.1); review same and table of contents to determine division of report so that all attachments will include full documents and comply with ECF system maximum attachment size requirement (0.4); split and organize attachments accordingly to ensure compliance (1.0); correspondence with K. Benedict regarding same (0.3); revisions to same accordingly (0.5); electronically file report (0.4); correspondence with K. Benedict and M. Clarens regarding how position of docket stamp affects text of report (0.3); calls with K. Benedict regarding options and calling Court when opens next business day (0.2); review report and other Court filings (1.4). |
| Hwang, Eric | 05/29/20 | 0.2 | Route docket updates to workstream. |
| Robertson, Christopher | 05/29/20 | 0.3 | Call with T. Bielli regarding retention issues (0.3). |
| Schiavone, Cara | 05/29/20 | 0.7 | Email correspondence with A. Guo regarding workstreams. |
| Huebner, Marshall S. | 05/30/20 | 0.4 | Review and reply to emails on various topics. |
| Hwang, Eric | 05/31/20 | 0.3 | Route docket updates to workstream. |
| **Total PURD145 General Case Administration** | | **276.5** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 05/01/20 | 2.0 | Email ordinary course professional report to U.S. Trustee, Akin Gump, and Kramer Levin (0.1); review interim compensation order (0.2); emails with Stikeman Elliott regarding fee application issues (0.1); emails with C. Robertson regarding fee application issues (0.1); email with Cole Schotz regarding fee payment issues (0.1); review fee data to be provided to fee examiner (0.4); emails with M. Giddens regarding data for fee examiner (0.2); emails with fee examiner regarding data for fee examiner (0.1); email with C. Robertson regarding Stikeman Elliott fee application (0.3); review Stikeman Elliott fee application (0.4). |
| Consla, Dylan A. | 05/04/20 | 2.1 | Emails with C. Robertson, T. Powell, R. Silbert regarding Cornerstone retention application (0.3); emails with A. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Romero-Wager regarding professional retention issue (0.8); call with A. Romero-Wager regarding retention issue (0.1); call with C. Robertson regarding retention issue (0.4); emails with C. Robertson regarding retention issue (0.2); research regarding retention issue (0.3). |
| Huebner, Marshall S. | 05/04/20 | 0.3 | Davis Polk calls and emails regarding expert retention issues. |
| Robertson, Christopher | 05/04/20 | 2.7 | Prepare analysis relating to consultant retention (1.6); discuss same with A. Lutchen and D. Consla (0.8); call with B. Kaminetzky regarding same (0.2); emails with M. Huebner regarding same (0.1). |
| Romero-Wagner, Alex B. | 05/04/20 | 1.8 | Research regarding retention issues (1.3); summarize same for D. Consla (0.5). |
| Consla, Dylan A. | 05/05/20 | 2.2 | Emails with J. Silbert regarding Cornerstone retention issues (0.5); emails with C. Robertson regarding Cornerstone retention issues (0.8); emails with A. Lutchen regarding Cornerstone retention issues (0.1); review precedents regarding Cornerstone retention issues (0.4); revise Cornerstone application (0.4). |
| Huebner, Marshall S. | 05/05/20 | 0.2 | Emails and caselaw review regarding expert retention. |
| Robertson, Christopher | 05/05/20 | 0.6 | Final review of Cornerstone application (0.5); discuss same with D. Consla (0.1). |
| Consla, Dylan A. | 05/06/20 | 0.8 | Draft Cornerstone notice of presentment (0.2); revise Cornerstone application (0.4); emails with C. Robertson regarding Cornerstone application (0.2). |
| Consla, Dylan A. | 05/11/20 | 0.6 | Emails with M. Huebner regarding Cornerstone retention (0.1); emails with M. Huebner regarding fee order (0.1); emails with A. Romero-Wagner regarding Ernst & Young additional engagement (0.1); emails with C. Robertson regarding Ernst & Young additional engagement (0.1); review template filing for Ernst & Young additional engagement (0.2). |
| Pera, Michael | 05/11/20 | 1.0 | Review AlixPartners fee statement for privilege and confidentiality issues. |
| Robertson, Christopher | 05/11/20 | 0.1 | Coordinate Ernst & Young supplement with D. Consla. |
| Romero-Wagner, Alex B. | 05/11/20 | 0.8 | Review and revise proposed Ernst & Young expansion of retention order (0.7); email with D. Consla regarding same (0.1). |
| Consla, Dylan A. | 05/13/20 | 1.2 | Join call with D. Li, C. Robertson regarding fee application issues (0.3); correspondence with C. Robertson, various professionals regarding fee application issues (0.5); finalize Cornerstone application (0.4). |
| Romero-Wagner, Alex B. | 05/13/20 | 0.8 | Review interim fee applications for filing issues (0.6); email with D. Consla regarding same (0.2). |
| Consla, Dylan A. | 05/15/20 | 0.5 | Call with C. Robertson regarding Stikeman Elliott fee application issues (0.3); emails with M. Tobak and Purdue regarding sealing issues (0.2). |
| Robertson, Christopher | 05/15/20 | 0.3 | Call with D. Consla regarding Stikeman Elliott fee application. |
| Consla, Dylan A. | 05/16/20 | 0.7 | Emails with Akin Gump, F. Bivens, and T. Graulich regarding Cornerstone information request (0.4); review precedents regarding hearing on Stikeman Elliott fee application (0.3). |
| Robertson, Christopher | 05/18/20 | 0.1 | Emails with T. Bielli regarding retention issues. |
| Robertson, Christopher | 05/19/20 | 0.2 | Call with T. Bielli regarding retention issues (0.1); email to F. Bivens regarding Cornerstone retention (0.1). |
| Consla, Dylan A. | 05/20/20 | 0.6 | Correspondence with A. Lutchen, C. Robertson, and Dechert |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Cornerstone retention issues (0.4); emails with Akin Gump regarding Cornerstone retention issues (0.2). |
| Robertson, Christopher | 05/20/20 | 0.7 | Email to A. Lutchen regarding response to creditor questions on Cornerstone application (0.1); email to A. Preis regarding same (0.1); email to D. Consla regarding Cornerstone application (0.1); emails with Dechert regarding Cornerstone diligence questions (0.2); email to F. Bivens regarding Cornerstone (0.1); email to J. Bragg regarding same (0.1). |
| Consla, Dylan A. | 05/21/20 | 0.1 | Emails with J. Alberto regarding fee statement issues. |
| Robertson, Christopher | 05/21/20 | 1.4 | Follow-up email to J. Bragg regarding Cornerstone (0.1); emails with E. Vonnegut and A. Lutchen regarding Cornerstone application (0.3); call with E. Vonnegut regarding same (0.3); call with A. Preis, S. Brauner and E. Vonnegut regarding Cornerstone application (0.7). |
| Vonnegut, Eli J. | 05/21/20 | 0.6 | Call regarding Cornerstone diligence with C. Robertson (0.3); join call with C. Robertson and others regarding same (0.3). |
| Consla, Dylan A. | 05/22/20 | 0.5 | Emails with C. Robertson and A. Lutchen regarding Cornerstone retention (0.2); call with Cornerstone and C. Robertson and A. Lutchen regarding Cornerstone retention (0.3). |
| Robertson, Christopher | 05/22/20 | 0.3 | Call with T. Powell regarding Cornerstone application. |
| Robertson, Christopher | 05/24/20 | 0.1 | Email to T. Powell regarding Cornerstone diligence. |
| Carvajal, Shanaye | 05/26/20 | 2.1 | Review bills for privilege and confidentiality (2.0); correspondence with K. Boehm, T. Horley, and G. Cardillo regarding same (0.1). |
| Consla, Dylan A. | 05/26/20 | 0.3 | Emails with C. Robertson and A. Romero-Wagner regarding Cornerstone retention issues. |
| Robertson, Christopher | 05/26/20 | 0.9 | Email to creditors regarding Cornerstone application diligence (0.2); follow-up emails with T. Powell (Cornerstone) regarding Cornerstone diligence (0.4); follow-up email to creditors regarding same (0.1); additional follow-up emails with creditors regarding same (0.2). |
| Romero-Wagner, Alex B. | 05/26/20 | 0.9 | Research regarding notice procedures for retention application (0.7); email with D. Consla and C. Robertson regarding same (0.2). |
| Consla, Dylan A. | 05/27/20 | 0.8 | Emails with Nixon Peabody regarding OCP issues (0.3); emails with C. Robertson regarding presentment of Cornerstone application (0.2); draft presentment of Cornerstone application (0.3). |
| Robertson, Christopher | 05/27/20 | 0.2 | Call with R. Ringer regarding Cornerstone application (0.1); email to S. Birnbaum and F. Bivens regarding same (0.1). |
| Robertson, Christopher | 05/28/20 | 0.7 | Email to R. Ringer regarding Cornerstone (0.1); emails with C. MacDonald regarding co-professional invoice (0.6). |
| Vonnegut, Eli J. | 05/28/20 | 0.1 | Email regarding Cornerstone retention. |
| Consla, Dylan A. | 05/29/20 | 0.7 | Emails with Dechert and C. Robertson regarding Cornerstone (0.2); emails with T. Nobis regarding fee data issues (0.1); call with Dechert, F. Bivens, and A. Lutchen regarding Cornerstone (0.4). |
| Robertson, Christopher | 05/29/20 | 0.5 | Call with F. Bivens, E. Vonnegut, A. Lutchen, and S. Birnbaum regarding Cornerstone (0.4); email to Stikeman Elliott regarding fee application (0.1). |
| Vonnegut, Eli J. | 05/29/20 | 0.4 | Attend Cornerstone retention call with Davis Polk team. |
| **Total PURD150 Non-DPW** | | **30.9** | |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Retention and Fee Issues** | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Carvajal, Shanaye | 05/01/20 | 7.2 | Research into questions from E. Townes regarding plan issues and revise memorandum regarding same (6.8); teleconference and correspondence with E. Townes regarding same (0.4). |
| Dostal, Derek | 05/01/20 | 0.5 | Discuss notes issuance with restructuring team. |
| Graulich, Timothy | 05/01/20 | 1.5 | Call with D. Dostal and C. Robertson regarding exits notes (0.4); revise term sheet (1.1). |
| Robertson, Christopher | 05/01/20 | 1.1 | Call with T. Graulich and D. Dostal regarding emergence structuring issues (0.7); call with F. Bivens, B. Kaminetzky and A. Lutchen regarding settlement issues (0.4). |
| Townes, Esther C. | 05/01/20 | 4.6 | Review case law and analyze plan issues (4.1); conference with S. Carvajal regarding same (0.5). |
| Carvajal, Shanaye | 05/02/20 | 1.0 | Correspondence with E. Townes regarding plan-related issues (0.1); review revisions by E. Townes to plan-related memorandum (0.9). |
| Townes, Esther C. | 05/02/20 | 1.9 | Review case law and analyze plan issues. |
| Carvajal, Shanaye | 05/03/20 | 2.1 | Additional research into plan-related issues following comments from E. Townes. |
| Carvajal, Shanaye | 05/04/20 | 1.0 | Correspondence and teleconference with E. Townes regarding plan-related memorandum and research. |
| Huebner, Marshall S. | 05/04/20 | 0.3 | Emails with Purdue regarding settlement structures request. |
| Millerman, James M. | 05/04/20 | 0.3 | E-mails with D. Consla regarding plan/settlement structuring issues. |
| Robertson, Christopher | 05/04/20 | 1.4 | Review research relating to settlement issues (0.5); emails with T. Graulich regarding plan structuring issues (0.2); review and revise email to Dechert regarding insurance policies (0.7). |
| Townes, Esther C. | 05/04/20 | 7.1 | Review case law and analyze plan issues (4.9); draft memorandum regarding same (1.5); correspondence with S. Carvajal regarding same (0.2); conference with S. Carvajal regarding same (0.5). |
| Carvajal, Shanaye | 05/05/20 | 4.6 | Revise settlement-related memorandum for E. Townes (2.2); correspondence with E. Townes (0.1); research follow-up questions related to settlement structure (2.0); correspondence with E. Townes (0.3). |
| Consla, Dylan A. | 05/05/20 | 0.6 | Emails with J. Millerman regarding settlement structure issues (0.3); emails with M. Millerman and M. Tobak, regarding settlement structure issues (0.3). |
| Graulich, Timothy | 05/05/20 | 3.8 | Review and provide comments to structure presentation (1.1); revise plan term sheet (2.7). |
| Millerman, James M. | 05/05/20 | 1.2 | E-mails with D. Consla regarding status of all work streams for plan and settlement structuring issues (0.4); e-mails with M. Tobak, K. Benedict, A. Lutchen and D. Consla regarding conference call regarding same and claims pool (0.3); review materials in connection with foregoing (0.5). |
| Robertson, Christopher | 05/05/20 | 0.7 | Call with M. Kesselman, R. Aleali, J. Adams, and T. Graulich regarding post-emergence governance issues. |
| Townes, Esther C. | 05/05/20 | 3.2 | Review analysis from S. Carvajal regarding plan issues (1.5); review case law and analyze plan issues (1.7). |
| Carvajal, Shanaye | 05/06/20 | 1.6 | Research additional settlement questions and correspondence with E. Townes regarding same. |
| Consla, Dylan A. | 05/06/20 | 1.6 | Call with M. Tobak, J. Millerman, K. Benedict, A. Lutchen regarding settlement structure issues (0.6); call with J. |

Invoice No.7017484
Invoice Date: July 6, 2020

<table>
<thead>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr><td></td><td></td><td></td><td>Millerman regarding settlement structure issues (0.4); emails with J. Millerman regarding settlement structure issues (0.6).</td></tr>
<tr><td>Dostal, Derek</td><td>05/06/20</td><td>0.5</td><td>Emails with T. Graulich and C. Robertson regarding notes structure.</td></tr>
<tr><td>Graulich, Timothy</td><td>05/06/20</td><td>0.8</td><td>Draft outline of exit corporate governance outline.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>05/06/20</td><td>0.2</td><td>Review draft RSA.</td></tr>
<tr><td>Lutchen, Alexa B.</td><td>05/06/20</td><td>0.9</td><td>Teleconference with J. Millerman, M. Tobak, D. Consla and K. Benedict regarding channeling injunctions (0.5); teleconference with Davis Polk team and Dechert regarding plan issues (0.4).</td></tr>
<tr><td>Millerman, James M.</td><td>05/06/20</td><td>2.8</td><td>E-mails with A. Lutchen and D. Consla regarding Litigation's estimation materials (0.3); e-mails with D. Consla, M. Tobak and others regarding conference call (0.3); call with M. Tobak regarding plan and settlement structuring analysis (0.3); conference call with M. Tobak, A. Lutchen, K. Benedict and D. Consla regarding claims pool and plan and settlement structuring issues (0.5); call with D. Consla regarding follow-ups (0.3); review estimation work product (0.8); correspond with D. Consla regarding same and other plan and settlement structuring issues (0.3).</td></tr>
<tr><td>Townes, Esther C.</td><td>05/06/20</td><td>6.5</td><td>Review case law and analyze plan issues.</td></tr>
<tr><td>Carvajal, Shanaye</td><td>05/07/20</td><td>2.2</td><td>Draft additional section in research memorandum related to Plan.</td></tr>
<tr><td>Consla, Dylan A.</td><td>05/07/20</td><td>1.0</td><td>Call with J. Millerman regarding settlement structure issues (0.4); call with T. Graulich, B. Kaminetzky, T. Graulich, F. Bivens, and J. Millerman regarding settlement structure issues (0.6).</td></tr>
<tr><td>Mendelson, Alex S.</td><td>05/07/20</td><td>0.4</td><td>Correspond with J. Knudson regarding research assignment (0.2); review transcript of recent hearing on discovery issues (0.2).</td></tr>
<tr><td>Millerman, James M.</td><td>05/07/20</td><td>1.8</td><td>Call with D. Consla regarding Plan and settlement issues and attendant legal research and analysis and new workstream (0.4); call with B. Kaminetzky, F. Bivens, T. Graulich and J. McClammy regarding Plan and settlement issues and presentations to mediators (0.6); draft note to T. Graulich regarding Plan and settlement considerations (0.4); e-mails with T. Graulich regarding all (0.2); e-mails with D. Consla regarding same (0.2).</td></tr>
<tr><td>Sieben, Brian Gregory</td><td>05/07/20</td><td>1.5</td><td>Call with L. Hering and J. Schwartz regarding structure (0.6); review emergence structure presentation (0.9).</td></tr>
<tr><td>Townes, Esther C.</td><td>05/07/20</td><td>11.6</td><td>Review case law regarding Plan issues (7.0); analyze and draft memorandum regarding same (3.7) conference with S. Carvajal regarding same (0.9).</td></tr>
<tr><td>Carvajal, Shanaye</td><td>05/08/20</td><td>6.1</td><td>Revise research memorandum regarding settlement issues to respond to comments from E. Townes (2.4); research additional questions regarding same (2.1); teleconference with E. Townes (1.5); correspondence with E. Townes (0.1).</td></tr>
<tr><td>Graulich, Timothy</td><td>05/08/20</td><td>8.5</td><td>Revise memorandum regarding Plan issues (1.8); analyze same (4.6); conferences with S. Carvajal regarding same (2.1).</td></tr>
<tr><td>Hirakawa, Lisa</td><td>05/08/20</td><td>0.2</td><td>Upload 2019 Audit Letter to database and close file.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>05/08/20</td><td>0.6</td><td>Conference call with trust, tax and mergers & acquisitions lawyers regarding Plan design issues (0.3); internal emails regarding same and abatement considerations (0.3).</td></tr>
<tr><td>Robertson,</td><td>05/08/20</td><td>0.6</td><td>Call with M. Huebner, T. Graulich, D. Dostal, W. Taylor, J.</td></tr>
</tbody>
</table>

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | Millerman and others regarding Plan structuring issues. |
| Sieben, Brian Gregory | 05/08/20 | 1.3 | Review email with T. Matlock and J. Schwartz (0.2); review emergence structure slides (0.5); conference call regarding emergence structure (0.6). |
| Townes, Esther C. | 05/08/20 | 8.5 | Revise memorandum regarding Plan issues (1.8); analyze same (4.6); conferences with S. Carvajal regarding same (2.1). |
| Millerman, James M. | 05/09/20 | 0.5 | Review strategy deck (0.3); e-mails with D. Consla regarding same (0.2). |
| Sieben, Brian Gregory | 05/09/20 | 0.3 | Attention to email with J. Schwartz regarding Delaware law - review Delaware law for purposes of institutional funds management. |
| Townes, Esther C. | 05/09/20 | 1.6 | Analyze Plan issues. |
| Sieben, Brian Gregory | 05/10/20 | 1.4 | Review emergence structure presentation (1.2); attention to email regarding same (0.2). |
| Townes, Esther C. | 05/10/20 | 2.1 | Revise and analyze memorandum regarding Plan issues. |
| Carvajal, Shanaye | 05/11/20 | 0.8 | Correspondence with E. Townes regarding additional edits to Plan-related document (0.1); review and revise Plan-related document in response to feedback from E. Townes (0.7). |
| Consla, Dylan A. | 05/11/20 | 2.6 | Emails with J. Millerman regarding settlement structure issues (0.6); emails with G. Goldmintz regarding settlement structure issues  (0.2); review memorandum regarding settlement structure issues (0.4); email with G. Cardillo regarding settlement structure issues (0.4); call with G. Cardillo regarding settlement structure issues (0.4); review presentations regarding settlement structure issues (0.3); emails with J. Knudson regarding mediation issues (0.3). |
| Millerman, James M. | 05/11/20 | 4.9 | Review and analyze deck for mediators (0.3); e-mails with D. Consla regarding same and all strategy motions (0.6); review and comment on estimation motion (2.5); e-mails with D. Consla and C. Goodyear regarding  workstreams issues (0.5); review mediation memoranda (1.0). |
| Townes, Esther C. | 05/11/20 | 3.3 | Revise memorandum regarding Plan issues (3.2); correspondence with S. Carvajal regarding same (0.1). |
| Carvajal, Shanaye | 05/12/20 | 7.4 | Correspondence and teleconference with E. Townes regarding media plan-related document (0.5); conduct research and revise media plan-related document and memorandum (6.9). |
| Consla, Dylan A. | 05/12/20 | 1.1 | Call with J. Millerman, T. Green regarding mediation issues (0.7); revise settlement structure memorandum (0.4). |
| Green, Thomas S. | 05/12/20 | 1.8 | Call with J. Millerman and D. Consla regarding matter overview (0.7), e-mails with J. Millerman and D. Consla regarding same (0.1), research regarding classification (1.0). |
| Millerman, James M. | 05/12/20 | 2.7 | Correspond with D. Consla regarding legal issues in connection with Plan/settlement structuring (0.8); call with D. Consla and G. green regarding legal research (0.7); review memoranda for mediators (1.2). |
| Sieben, Brian Gregory | 05/12/20 | 7.1 | Review emergence structure, Delaware statutes and related guidance for purposes of governance requirements (2.0); call with M. Nichols and J. Schwartz regarding nonstock corporations and purpose trust structures (0.6); draft summary of emergence structure considerations and questions (3.6); review email with J. Schwartz and A. Lele and review information (0.5); attention to email with Morris Nichols regarding emergence structure (0.1); call with J. Schwartz regarding the same (0.3). |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 05/12/20 | 1.9 | Analyze Plan issues for memorandum (1.5); conference with S. Carvajal regarding same (0.3); correspondence with B. Kaminetzky regarding same (0.1). |
| Carvajal, Shanaye | 05/13/20 | 3.3 | Prepare for and attend call with E. Townes and B. Kaminetzky regarding plan-related issues (0.6); address research questions and draft revisions to plan related documents following feedback from B. Kaminetzky and E. Townes (2.7). |
| Townes, Esther C. | 05/13/20 | 2.1 | Conference with B. Kaminetzky and S. Carvajal regarding Plan issues (0.5); revise memorandum analysis regarding same (1.6). |
| Vonnegut, Eli J. | 05/13/20 | 0.9 | Call with Davis Polk team regarding project planning |
| Millerman, James M. | 05/14/20 | 1.4 | Review and summarize prior work product and advise regarding questions of T. Graulich regarding Plan confirmation parameters in series of emails. |
| Robertson, Christopher | 05/14/20 | 0.8 | Call with T. Graulich, K. Eckstein and R. Ringer regarding Plan, RSA, and related issues. |
| Townes, Esther C. | 05/14/20 | 0.6 | Draft memorandum regarding Plan issues (0.4); conference with S. Carvajal regarding same (0.2). |
| Vonnegut, Eli J. | 05/14/20 | 1.0 | Status call with co-advisors and Purdue team regarding Plan workstreams. |
| Carvajal, Shanaye | 05/15/20 | 4.0 | Research issues regarding viability of plan (1.8); coordinate strategy session with restructuring team regarding plan-related document and research open questions in plan-related documents (2.2). |
| Consla, Dylan A. | 05/15/20 | 1.9 | Call with B. Kaminetsky, K. Benedict and others regarding Plan structure issues (0.6); emails with J. Millerman regarding settlement structure issues (0.7); call with J. Millerman, T. Green regarding settlement structure issues (0.6). |
| McCarthy, Gerard | 05/15/20 | 0.5 | Analysis regarding plan structure. |
| Millerman, James M. | 05/15/20 | 3.7 | Correspondence with D. Consla and T. Green regarding Plan and settlement memos and classification work (0.7); e-mails with D. Consla regarding new concept for Plan and estimation research (0.8); revise classification memo (1.3); call with D. Consla and T. Green regarding research (0.7); e-mails with A. Romero-Wagner regarding precedent case (0.2). |
| Schwartz, Jeffrey N. | 05/15/20 | 1.4 | Revise structure summary (1.3); email with B. Sieben regarding same (0.1). |
| Vonnegut, Eli J. | 05/15/20 | 0.4 | Review Plan mediation background materials. |
| Consla, Dylan A. | 05/16/20 | 7.8 | Calls with J. Millerman regarding settlement structure issues (1.5); emails with J. Millerman regarding settlement structure issues (1.2); emails with M. Tobak, J. Millerman, and A. Lutchen regarding settlement structure issues (0.3); draft memo regarding settlement structure issues (4.8). |
| Millerman, James M. | 05/16/20 | 7.4 | Correspond with D. Consla regarding drafting memo for mediators responding to assertions of personal injury claimants (0.7); e-mails with T. Graulich regarding same (0.5); review prior memoranda for mediators (1.4); calls with D. Consla regarding drafting of memo (1.5); e-mails with A. Lutchen and K. Benedict regarding required claims analysis aspect of memo (0.7); review prior work product regarding confirmation issue (0.5); review and comment on D. Consla's portion of memo (1.8); e-mails with M. Tobak regarding his comments to A. Lutchen's portion of memo and structure and ordering (0.3). |
| Consla, Dylan A. | 05/17/20 | 9.4 | Emails with J. Millerman, T. Graulich, T. Green, M. Tobak, and A. Lutchen regarding settlement structure issues (1.2); call |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Millerman, James M. | 05/17/20 | 8.1 | with J. Millerman regarding settlement structure issues (0.6); draft and revise memorandum regarding settlement structure issues (7.6). Review analysis of D. Consla on classification and respond to him regarding same (0.4); review T. Graulich's outline of white paper memorandum for mediators and correspond with him regarding same and current state of draft (1.6); e-mails with D. Consla and T. Green regarding bankruptcy portions of white paper (1.1); review and comment on multiple new iterations of same (2.4); e-mails with K. Benedict and A. Lutchen regarding their claims analysis portion of memorandum, comments of B. Kaminetzky and related matters (1.1); draft new introduction to white paper and add points of T. Graulich (0.8); work with D. Consla to finalize consolidated draft of white paper for sending to T. Graulich (0.7). |
| Romero-Wagner, Alex B. | 05/17/20 | 0.7 | Research regarding Plan considerations (0.6); email with J. Millerman regarding same (0.1). |
| Carvajal, Shanaye | 05/18/20 | 4.9 | Cite check submission to mediator (0.7); correspondence with K. Benedict regarding plan (0.1); correspondence with E. Townes regarding plan structure issues meeting with restructuring team (0.2); teleconference with E. Townes regarding gifting plan (0.3); additional research into gifting plan following feedback from E. Townes (2.9); cite check document related to mediator submission (0.7). |
| Consla, Dylan A. | 05/18/20 | 3.9 | Emails with T. Graulich, B. Kaminetsky, and J. Millerman regarding settlement structure memo (0.3); call with T. Graulich, B. Kaminetsky, J. Millerman regarding settlement structure memo (0.4); calls J. Millerman regarding settlement structure memo (1.4); emails with J. Millerman regarding settlement structure issues (0.6); review and revise settlement structure memo (1.2). |
| Graulich, Timothy | 05/18/20 | 0.6 | Call with M. Huebner regarding fee provisions in Plan (0.3); emails with J. Millerman regarding same (0.3). |
| Millerman, James M. | 05/18/20 | 8.7 | Review and revise multiple drafts of white paper for questions from mediators including review of internal comments (3.4); review law and other materials in connection with same (1.8); call with B. Kaminetzky, T. Graulich and others regarding white paper (0.4); call with M. Tobak and K. Benedict regarding white paper (0.4); e-mails with B. Kaminetzky regarding white paper (0.4); e-mails with T. Graulich, D. Consla and T. Green regarding plaintiff's lawyers' legal fees and settlement and Plan (0.4); review M. Kesselman's comments to white paper and draft note regarding same to M. Huebner, B. Kaminetzy, T. Graulich and others (0.4); e-mails with B. Kaminetzky and T. Graulich regarding same (0.3); call with D. Consla regarding incorporation of M. Kesselman's comments (0.9); review and clear blackline for circulation internally (0.3). |
| Sieben, Brian Gregory | 05/18/20 | 4.4 | Attention to email with A. Lele and J. Schwartz regarding governance structure (0.3); review governance structure considerations (0.4); revise governance considerations for purposes of call (3.7). |
| Townes, Esther C. | 05/18/20 | 3.4 | Correspondence with T. Graulich, J. Millerman, C. Robertson, and D. Consla regarding Plan issues (0.1); conference with S. Carvajal regarding same (0.5); revise same (2.8). |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 05/18/20 | 3.1 | Analyze mediation strategy memorandums. |
| Carvajal, Shanaye | 05/19/20 | 3.1 | Draft updates to Plan issues memo (3.0); correspondence with E. Townes regarding same (0.1). |
| Consla, Dylan A. | 05/19/20 | 1.8 | Emails with J. Millerman, K. Benedict regarding settlement structure issues (0.4); call with B. Kaminetsky, T. Graulich, J. Millerman, C. Robertson regarding settlement structure issues (1.4). |
| Graulich, Timothy | 05/19/20 | 2.2 | Call with litigation team regarding Plan classification (0.8); call with J. Schwartz and team regarding exit structure (0.5); follow up call regarding exit structure (0.5); call with G. Feiner regarding noticing (0.4) |
| McCarthy, Gerard | 05/19/20 | 0.2 | Email with D. Mazer regarding RSA memorandum. |
| Millerman, James M. | 05/19/20 | 4.3 | Prepare blackline of revisions to M. Kesselman's white paper introduction (0.3); prepare analytic note regarding same to T. Graulich, M. Huebner, B. Kaminetzky and others (0.4); e-mails with K. Benedict and A. Lutchen regarding white paper (0.4); review and comment on white paper (0.3); e-mails with B. Kaminetzky regarding white paper (0.2); e-mails with T. Graulich regarding white paper (0.2); e-mails with F. Bivens regarding transmission of same (0.2); call with B. Kaminetzky, T. Graulich, C. Robertson and others regarding plan and settlement structuring and related issues (1.3);  analyze new structure and start note on same (0.5); review cases in connection with same (0.5). |
| Robertson, Christopher | 05/19/20 | 2.9 | Review memorandum regarding plan structuring issues (1.0); call with T. Graulich, B. Kaminetzky, J. McClammy, E. Townes and S. Carvajal regarding plan structure and strategy (0.8); research regarding plan structure issues (1.1). |
| Schwartz, Jeffrey N. | 05/19/20 | 1.5 | Review B. Sieben comments to deck (0.3); follow up call regarding governance (0.5); consider issues, emails additional thoughts regarding emergence governance (0.5); email L. Herig regarding same (0.2). |
| Townes, Esther C. | 05/19/20 | 1.9 | Analysis regarding Plan issues (0.6); conference with B. Kaminetzky, T. Graulich, J. Millerman, C. Robertson, D. Consla, and S. Carvajal regarding same (1.3). |
| Millerman, James M. | 05/20/20 | 1.1 | Retrieve and review prior work product on best interests test and send to B. Kaminetzy, T. Graulich and E. Townes (0.4); retrieve and review prior work product on defenses to claims and statute (0.3); draft notes regarding same for T. Graulich (0.4). |
| Robertson, Christopher | 05/20/20 | 1.5 | Review memoranda regarding key plan structuring issues (1.3); emails with T. Graulich regarding structuring issues (0.1); emails with A. Lele regarding same (0.1). |
| Taylor, William L. | 05/20/20 | 0.3 | Analysis of governance structure issues. |
| Townes, Esther C. | 05/20/20 | 2.7 | Draft outline regarding plan issues. |
| Green, Thomas S. | 05/21/20 | 1.3 | Analyze background on settlement structure. |
| Millerman, James M. | 05/21/20 | 0.9 | Correspond with T. Graulich, F. Bivens, A. Lutchen and T. Green regarding research into plan and settlement issues for question from mediators. |
| Robertson, Christopher | 05/21/20 | 0.1 | Email to T. Matlock regarding RSA. |
| Romero-Wagner, Alex B. | 05/21/20 | 1.2 | Research regarding plan structure considerations. |
| Townes, Esther C. | 05/21/20 | 1.9 | Revise memorandum on plan structure issues. |
| Vonnegut, Eli J. | 05/21/20 | 0.9 | Work on plan structure and strategy issues. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 05/22/20 | 0.2 | Emails with J. Millerman and T. Green regarding settlement structure issues. |
| Green, Thomas S. | 05/22/20 | 0.5 | Call on settlement structure workstreams. |
| Millerman, James M. | 05/22/20 | 0.8 | Call with F. Bivens, T. Graulich, A. Lutchen and T. Green regarding research for questions from mediators (0.4); e-mails with T. Green regarding research (0.2); e-mails with D. Consla and A. Romero-Wagner regarding mechanics for plaintiff attorneys' legal fees in other cases (0.2). |
| Romero-Wagner, Alex B. | 05/22/20 | 3.5 | Research regarding plan structure issues (2.7); summarize the same for D. Consla and J. Millerman (0.7); emails regarding the same with D. Consla (0.1). |
| Schwartz, Jeffrey N. | 05/22/20 | 2.2 | Incorporate emergence structure comments to governance deck (1.2); respond to W. Taylor regarding governance (0.4); follow up emails regarding governance deck (0.6). |
| Sieben, Brian Gregory | 05/22/20 | 2.2 | Review proposed governance considerations; review comments to presentation and attention to email regarding the same. |
| Green, Thomas S. | 05/23/20 | 0.8 | Teleconference with J. Millerman regarding research question from mediators. |
| Millerman, James M. | 05/23/20 | 1.3 | Call with T. Green regarding statutory section and case law research under it for questions of mediators (0.8); retrieve prior work product and review same (0.2); e-mails with T. Green regarding same (0.3). |
| Townes, Esther C. | 05/25/20 | 1.4 | Draft memorandum regarding Plan issues. |
| Carvajal, Shanaye | 05/26/20 | 2.6 | Review updates to plan issues memorandum following call with restructuring team (0.9); call with E. Townes regarding same (0.4); research plan related issues for E. Townes following feedback from B. Kaminetzsky and D. Consla (1.3). |
| Graulich, Timothy | 05/26/20 | 5.4 | Call with E. Vonnegut regarding Plan issues (0.6); revise and circulate draft Plan term sheet (4.8). |
| Millerman, James M. | 05/26/20 | 3.7 | E-mails with C. Goodyear and others regarding staffing for research into questions of mediators (0.5); e-mails with F. Bivens regarding same (0.3); e-mails with D. Consla and T. Green regarding same (0.5); e-mails with A. Lutchen, D. Peck and T. Green regarding work planning (0.4); participate in weekly team call (0.6); e-mails with T. Green regarding prior work product on issue (0.2); review prior work product (0.5); call with A. Lutchen, T. Green and D. Peck regarding two statutory areas for case law  research (0.7). |
| Townes, Esther C. | 05/26/20 | 2.3 | Revise memorandum and analyze Plan issues (1.8); conference with S. Carvajal regarding same (0.5). |
| Vonnegut, Eli J. | 05/26/20 | 1.0 | Call with T. Graulich regarding Plan-related research workstreams (0.4); review Plan research materials (0.6). |
| Carvajal, Shanaye | 05/27/20 | 6.1 | Draft section of Plan-related memorandum detailing potential claims law (2.7); correspondence with E. Townes regarding same (0.1); revise plan-related memorandum following comments from E. Townes (2.9); correspondence with E. Townes  regarding same (0.4). |
| Consla, Dylan A. | 05/27/20 | 0.9 | Review Millennium Health certiorari petition (0.6); emails with T. Graulich and J. Millerman regarding Millennium Health certiorari petition (0.3). |
| Levine, Zachary | 05/27/20 | 0.4 | Review Plan term sheet. |
| Millerman, James M. | 05/27/20 | 7.7 | Correspond with T. Green regarding analysis of code section defense against certain claims for question from mediators (0.7); call with T. Green regarding same (0.6); review and analyze prior work product for mediators on nature of claims |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.9); review prior work product on certain bankruptcy defenses to claims (1.4); review and comment on work product by T. Green on one of same (1.5); review and comment on work product by D. Peck on another bankruptcy defense for questions from mediators (0.9); review treatises and cases in connection with the foregoing (0.8); correspond with A. Lutchen, T. Green and D. Peck regarding two sets of analyses responsive to mediators' questions (0.9). |
| Robertson, Christopher | 05/27/20 | 0.6 | Call with Z. Levine regarding Plan revisions and process. |
| Townes, Esther C. | 05/27/20 | 2.1 | Revise memorandum regarding Plan issues (1.9); review analysis from S. Carvajal regarding same (0.2). |
| Vonnegut, Eli J. | 05/27/20 | 0.6 | Review mediation presentation for private side creditors regarding Plan values. |
| Carvajal, Shanaye | 05/28/20 | 5.5 | Finalize Plan-related memorandum (4.9); correspondence and teleconference with E. Townes regarding same (0.6). |
| Millerman, James M. | 05/28/20 | 3.4 | Correspond with A. Lutchen regarding bankruptcy code case law analysis responsive to mediators' questions (0.5); review bankruptcy code, treatise and work product in connection with same (2.0); correspond with T. Green and D. Consla regarding same (0.3); call with A. Lutchen, T. Green and D. Peck regarding same (0.4); correspond with same regarding same (0.2). |
| Townes, Esther C. | 05/28/20 | 5.0 | Draft memorandum regarding Plan issues (4.8); conference with S. Carvajal regarding same (0.2). |
| Vonnegut, Eli J. | 05/28/20 | 1.2 | Call regarding meeting with private side regarding liquidation vs reorganization analysis (0.5) prepare for mediation meeting with private side creditor groups (0.7). |
| Consla, Dylan A. | 05/29/20 | 0.3 | Emails with J. Millerman and T. Green regarding settlement structure issues. |
| Consla, Dylan A. | 05/29/20 | 0.4 | Research regarding exclusivity issue. |
| Townes, Esther C. | 05/29/20 | 0.5 | Revise memorandum regarding Plan issues. |
| Sieben, Brian Gregory | 05/30/20 | 1.0 | Attention to email with J. Schwartz (0.1); review summary and information relating to governance structures (0.9). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **320.6** | |

## PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Romero-Wagner, Alex B. | 05/01/20 | 2.0 | Review and revise supplement statement for conflicts disclosures (1.8); email with D. Consla (0.2). |
| Giddens, Magali | 05/04/20 | 2.4 | File Davis Polk seventh monthly fee statement (0.3); correspondence with billing coordinating regarding preparation of LEDES billing file (0.1); send same to P. Schwatrzberg (0.1); electronically file KPMG monthly fee statement and OCP excess statement (0.5); correspondence with Prime Clerk regarding same (0.1); review recent filings and organize same (1.3) |
| Robertson, Christopher | 05/04/20 | 0.2 | Review March fee statement. |
| Giddens, Magali | 05/06/20 | 4.0 | Review April billing detail (3.3 ); correspondence with O. Altman regarding same (0.3); review professional billing spreadsheet (0.4). |
| Consla, Dylan A. | 05/07/20 | 1.4 | Review and revise Purdue parties in interest declaration. |
| Giddens, Magali | 05/07/20 | 4.0 | Review billing detail. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Giddens, Magali | 05/08/20 | 3.7 | Review billing detail, including request from C. Oluwole. |
| Romero-Wagner, Alex B. | 05/08/20 | 0.8 | Email with D. Consla regarding conflicts considerations (0.3); revise conflicts declaration (0.5). |
| Giddens, Magali | 05/11/20 | 3.2 | Review April billing detail for compliance with U.S. Trustee fee guidelines. |
| Hwang, Eric | 05/11/20 | 2.0 | Review April monthly fee statement for confidentiality. |
| Kim, Eric M. | 05/11/20 | 0.5 | Review AlixPartners fee statement. |
| Giddens, Magali | 05/12/20 | 2.4 | Review billing detail and coordinate same. |
| Hwang, Eric | 05/12/20 | 1.3 | Review April monthly fee statement for confidentiality. |
| Romero-Wagner, Alex B. | 05/12/20 | 0.2 | Review time entries for privilege and confidentiality. |
| Altman, Olivia | 05/13/20 | 0.9 | Review April  billing detail. |
| Giddens, Magali | 05/13/20 | 2.6 | Review billing detail for compliance with U.S. Trustee fee guidelines. |
| Giddens, Magali | 05/14/20 | 4.8 | Review April billing detail to comply with U.S. Trustee fee guidelines (3.4); review April billing detail further to comply with U.S. Trustee fee guidelines (1.4). |
| Hug, Kayla | 05/14/20 | 3.2 | Review April billing detail (3.0); email regarding same (0.2). |
| Giddens, Magali | 05/16/20 | 4.5 | Review April billing detail and correspondence with E. Hwang regarding same. |
| Hwang, Eric | 05/17/20 | 1.3 | Review April  billing detail for confidentiality. |
| Altman, Olivia | 05/18/20 | 0.8 | Review April billing detail to comply with U.S. Trustee. |
| Giddens, Magali | 05/18/20 | 5.2 | Review April billing detail (4.0); correspondence, calls and coordination with various billing assistants regarding same (0.8); correspondence with C. Oluwole and S. Vitiello regarding discovery entries in task code 180 as part of their reporting requirements and note update and timekeeper entries to be prepared (0.4). |
| Hwang, Eric | 05/18/20 | 2.5 | Review April monthly fee statement for confidentiality. |
| Romero-Wagner, Alex B. | 05/18/20 | 0.6 | Review time entries for privilege and confidentiality. |
| Altman, Olivia | 05/19/20 | 0.2 | Review April billing detail. |
| Giddens, Magali | 05/19/20 | 2.6 | Review and prepare billing detail. |
| Hwang, Eric | 05/19/20 | 1.0 | Review April  billing detail for confidentiality. |
| Pera, Michael | 05/19/20 | 0.4 | Correspondence with Davis Polk team regarding April fee statement. |
| Romero-Wagner, Alex B. | 05/19/20 | 2.1 | Review time entries for privilege and confidentiality. |
| Altman, Olivia | 05/20/20 | 1.6 | Review and prepare April billing detail. |
| Giddens, Magali | 05/20/20 | 1.1 | Review and prepare April billing detail (0.9); correspondence and coordination with billing assistants and accounting department regarding same (0.2). |
| Hwang, Eric | 05/20/20 | 1.1 | Emails on status of April  billing detail review (0.2); prepare status list  regarding same (0.3); review updated April  billing detail (0.6). |
| Romero-Wagner, Alex B. | 05/20/20 | 2.5 | Review April billing detail for privilege and confidentiality. |
| Altman, Olivia | 05/21/20 | 0.7 | Review and prepare April billing detail. |
| Combs, Chris | 05/21/20 | 0.2 | Correspond with A. Whisenant regarding privilege review of April billing detail. |
| Giddens, Magali | 05/21/20 | 3.4 | Review and prepare April billing detail. |
| Hwang, Eric | 05/21/20 | 1.5 | Review updated April billing detail (0.7); emails regarding status of bills (0.5); draft email to litigation teams on review of April billing detail for privilege (0.3). |
| Romero-Wagner, Alex B. | 05/21/20 | 2.5 | Review time entries for privilege and confidentiality. |

Invoice No.7017484
Invoice Date: July 6, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whisenant, Anna Lee | 05/21/20 | 2.3 | Review April billing detail for privilege. |
| Giddens, Magali | 05/22/20 | 2.3 | Review and prepare April billing detail. |
| Romero-Wagner, Alex B. | 05/22/20 | 0.5 | Review April time entries for privilege and confidentiality. |
| Whisenant, Anna Lee | 05/22/20 | 0.6 | Review April billing detail for privilege. |
| Whisenant, Anna Lee | 05/23/20 | 1.2 | Review and prepare April billing detail to be filed on the docket. |
| Romero-Wagner, Alex B. | 05/24/20 | 0.6 | Review and revise supplemental conflicts declaration. |
| Hwang, Eric | 05/25/20 | 0.3 | Emails on updated schedule for April monthly fee statement filing (0.2); email to tax team on review of tax-related entries (0.1). |
| Pera, Michael | 05/25/20 | 0.2 | Review April billing detail for privilege and confidentiality issues. |
| Altman, Olivia | 05/26/20 | 1.3 | Review April billing detail. |
| Boehm, Korey | 05/26/20 | 4.2 | Review billing detail for privilege and confidentiality concerns. |
| Cardillo, Garrett | 05/26/20 | 0.3 | Review time entries for privilege. |
| Giddens, Magali | 05/26/20 | 4.8 | Review April billing detail for compliance with U.S. Trustee fee guidelines (4.6); correspondence with K. Hug regarding same (0.2). |
| Hendin, Alexander J. | 05/26/20 | 0.5 | Review tax entries for April billing detail. |
| Horley, Tim | 05/26/20 | 2.0 | Review Purdue billing detail for privilege and confidentiality. |
| Hug, Kayla | 05/26/20 | 2.0 | Review April billing detail (1.8); correspondence with M. Giddens regarding same (0.2). |
| Hwang, Eric | 05/26/20 | 0.9 | Review comments from litigation team on April billing detail (0.6); correspond with M. Giddens regarding same (0.2); draft email regarding completed review of April billing detail (0.1). |
| Kim, Eric M. | 05/26/20 | 1.2 | Review April billing detail. |
| Pera, Michael | 05/26/20 | 3.4 | Review April fee billing detail for privilege and confidentiality issues. |
| Altman, Olivia | 05/27/20 | 0.5 | Review April billing detail. |
| Boehm, Korey | 05/27/20 | 0.8 | Review billing detail for privilege and confidentiality concerns. |
| Cardillo, Garrett | 05/27/20 | 0.3 | Review April billing detail for privilege. |
| Giddens, Magali | 05/27/20 | 2.8 | Review April billing detail (2.6); correspond with E. Hwang regarding tax team comments to same (0.2). |
| Hendin, Alexander J. | 05/27/20 | 0.3 | Emails with T. Matlock regarding bills (0.1); commented on bills to reflect comments from T. Matlock (0.2). |
| Hwang, Eric | 05/27/20 | 0.7 | Follow-up email on April billing detail review (0.1); review tax team comments on April billing detail (0.4); correspond with M. Giddens regarding same (0.2). |
| Matlock, Tracy L. | 05/27/20 | 0.2 | Review bill and email L. Altus and A. Hendin. |
| Robertson, Christopher | 05/27/20 | 0.7 | Review Davis Polk supplemental declaration (0.2); review April billing detail for privilege and confidentiality (0.5). |
| Romero-Wagner, Alex B. | 05/27/20 | 0.5 | Review and revise conflicts declaration (0.4); email with C. Robertson regarding same (0.1). |
| Giddens, Magali | 05/28/20 | 4.1 | Review billing detail. |
| Robertson, Christopher | 05/28/20 | 1.4 | Review April billing detail for privilege and confidentiality. |
| Romero-Wagner, Alex B. | 05/28/20 | 0.2 | Email with M. Huebner and C. Robertson regarding conflicts declaration (0.1); revise conflicts declaration (0.1). |
| Altman, Olivia | 05/29/20 | 2.5 | Consolidate list of interim professional fees. |
| Giddens, Magali | 05/29/20 | 0.4 | Review April billing detail (0.3); correspondence with E. Hwang regarding same (0.1). |
| Hwang, Eric | 05/29/20 | 0.7 | Review additional comments to monthly fee statement (0.6); correspond with M. Giddens regarding same (0.1). |
| Robertson, | 05/29/20 | 1.4 | Review April bill for confidentiality and privilege. |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **121.5** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 05/01/20 | 0.5 | Call with T. Matlock and others on Davis Polk tax team regarding emergence structure. |
| Bauer, David R. | 05/01/20 | 0.2 | Reviewing email regarding patent assignments. |
| Curran, William A. | 05/01/20 | 1.0 | Analysis regarding emergence structure tax issues. |
| Hendin, Alexander J. | 05/01/20 | 4.2 | Prepare for conference call regarding structuring slide deck with T. Matlock, G. Mazzoni (0.2); conference call with T. Matlock, G. Mazzoni regarding structuring slide deck (0.5); review KPMG bill (0.6); emails with L. Altus, T. Matlock regarding KPMG bill (0.2); conference call with W. Curran, L. Altus, T. Matlock, and G. Mazzoni regarding structuring deck (0.7); review tax authorities relevant to structuring alternatives (1.2); revise structuring slide deck (0.8) |
| Matlock, Tracy L. | 05/01/20 | 4.0 | Review KPMG materials (0.2); calls with B. Curran, L. Altus, A. Hendin and G. Mazzoni regarding tax analysis (1.2); tax analysis regarding structure and revise deck (2.6). |
| Mazzoni, Gianluca | 05/01/20 | 8.5 | Conducted research on questions for revised deck. |
| Hendin, Alexander J. | 05/02/20 | 2.1 | Prepare slides for structuring slide deck, as well as review relevant tax authorities (1.5); review and prepare markup of slides sent by G. Mazzoni (0.4); emails with T. Matlock and G. Mazzoni regarding structuring slide deck (0.2). |
| Mazzoni, Gianluca | 05/02/20 | 4.0 | Summarize research results on a revised deck. |
| Altus, Leslie J. | 05/03/20 | 0.2 | Review email from T. Matlock regarding trusts. |
| Matlock, Tracy L. | 05/03/20 | 2.5 | Analyze tax issues  and revise structure deck. |
| Hendin, Alexander J. | 05/04/20 | 0.1 | Emails with T. Matlock regarding structuring deck. |
| Matlock, Tracy L. | 05/04/20 | 4.1 | Revise structure deck (4.0); emails with A, Hendin and C. Robertson regarding same (0.1). |
| Altus, Leslie J. | 05/05/20 | 0.2 | Review draft structure deck. |
| Chen, Bonnie | 05/05/20 | 1.1 | Revise intellectual property assignments for early stage assets (0.7); review joint defense agreement amendment and provide assessment of amendment to F. Bivens and D. Bauer (0.4). |
| Chen, Yifu | 05/05/20 | 0.3 | Update diligence workstreams (0.1); review comments to joint defense agreement (0.2). |
| Hendin, Alexander J. | 05/05/20 | 0.9 | Review slide deck circulated by T. Matlock (0.8); review financial projections circulated by W. Curran (0.1). |
| Kearney, Daniel P. | 05/05/20 | 0.3 | Revise patent assignment documents. |
| Matlock, Tracy L. | 05/05/20 | 2.2 | Revise structure deck. |
| Mazzoni, Gianluca | 05/05/20 | 1.0 | Collect tax materials as well as distributed within tax team. |
| Robertson, Christopher | 05/05/20 | 0.1 | Call with P. Strassburger regarding intellectual property litigation question. |
| Bauer, David R. | 05/06/20 | 0.5 | Attend call with P. Strassburger, R. Kreppel and D. Forester regarding potential patent settlement. |
| Chen, Yifu | 05/06/20 | 0.1 | Discuss document requests with mergers & acquisitions team. |
| Forester, Daniel F. | 05/06/20 | 0.5 | Teleconference with P. Strassburger and R. Kreppel regarding potential settlements. |
| Matlock, Tracy L. | 05/06/20 | 0.4 | Email team regarding structure deck (0.1); tax analysis (0.3). |
| Robertson, Christopher | 05/06/20 | 0.2 | Emails with D. Forester regarding intellectual property litigation. |
| Chen, Bonnie | 05/07/20 | 0.2 | Correspond with F. Bivens and R. Inz regarding intellectual property agreement amendment. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Matlock, Tracy L. | 05/07/20 | 0.1 | Emails with team regarding structure deck. |
| Altus, Leslie J. | 05/08/20 | 0.2 | Email exchanges with W. Curran and T. Matlock regarding emergence structure. |
| Chen, Bonnie | 05/08/20 | 0.6 | Review cognition agreement. |
| Chen, Yifu | 05/08/20 | 0.2 | Review documents provided by Purdue regarding PBLP. |
| Curran, William A. | 05/08/20 | 1.0 | Conference with T. Graulich regarding governance considerations (0.7); analysis regarding emergence considerations (0.3). |
| Matlock, Tracy L. | 05/08/20 | 2.3 | Call with M. Huebner, T. Graulich, W. Taylor, W. Curran, and others regarding structure (0.6); emails with team re structure (0.3); discuss same with J. Schwartz (0.1); revise structure deck and tax analysis (1.3). |
| Schwartz, Jeffrey N. | 05/08/20 | 0.2 | Email comments to T. Matlock and follow up call. |
| Altus, Leslie J. | 05/09/20 | 2.0 | Review deck regarding emergence structures and send comments. |
| Curran, William A. | 05/09/20 | 1.0 | Analyze regarding exit alternatives. |
| Hendin, Alexander J. | 05/09/20 | 1.3 | Review slides sent by T. Matlock (0.2); review tax authorities relevant to slides sent by T. Matlock (0.4); prepare markup of slides sent by T. Matlock (0.4); emails with T. Matlock regarding slides (0.1); review tax authorities relevant to questions asked by W. Curran (0.2). |
| Matlock, Tracy L. | 05/09/20 | 2.2 | Revise structure deck. |
| Altus, Leslie J. | 05/10/20 | 4.3 | Revise emergence structure deck. |
| Curran, William A. | 05/10/20 | 2.0 | Analyze emergence structure. |
| Altus, Leslie J. | 05/11/20 | 5.7 | Call with T. Matlock and others on Davis Polk tax team regarding deck (1.4); review email exchanges with team (0.3); review M. Huebner comments to emergence structure deck (0.3); review W. Taylor markup (0.3); revise deck (3.4). |
| Bauer, David R. | 05/11/20 | 1.5 | Attend due diligence call with Creditors Committee's advisors regarding intellectual property and loss of exclusivity (0.8); discussions with B. Chen and D. Forester regarding same (0.3); discussions with C. Robertson and D. Forester regarding Purdue question pertaining to intellectual property litigation (0.4). |
| Chen, Bonnie | 05/11/20 | 3.5 | Summarize intellectual property matters both historical and pending (2.3); discuss review of cognition transaction with D. Bauer (0.3); review cognition transaction (0.9). |
| Forester, Daniel F. | 05/11/20 | 0.7 | Teleconference with D. Bauer regarding status of intellectual property discussions with Purdue (0.3); teleconference with D. Bauer and C. Robertson regarding Collegium (0.4). |
| Hendin, Alexander J. | 05/11/20 | 1.8 | Review revised draft of slide deck sent by T. Matlock (0.4); Teleconference with W. Curran, L. Altus, T. Matlock, and G. Mazzoni regarding slide deck (1.4). |
| Matlock, Tracy L. | 05/11/20 | 6.5 | Meeting with B. Curran, L. Altus, J. Schwartz, A. Hendin, G. Mazzoni regarding structure (1.4); emails with team regarding same (1.0); revise structure deck (4.1). |
| Mazzoni, Gianluca | 05/11/20 | 1.5 | Conference call with tax team. |
| Robertson, Christopher | 05/11/20 | 1.1 | Call with creditors, Purdue, PJT Partners, and Davis Polk regarding patent exclusivity diligence (0.7); call with D. Bauer and D. Forester regarding intellectual property litigation inquiry (0.4). |
| Schwartz, Jeffrey N. | 05/11/20 | 3.3 | Review deck and confer with W. Curran (0.5); meeting with W. Curran, L. Altus, T. Matlock regarding structure (1.4); review and comment on deck (0.6); review PBLLC statute (0.4); follow up emails (0.3); schedule NM call (0.1). |
| Altus, Leslie J. | 05/12/20 | 2.8 | Review and revise deck regarding emergence structures (2.2); |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | discussion with W. Curran regarding emergence structures (0.3); email exchanges with T Matlock regarding deck (0.2); email exchange with J Schwartz (0.1). |
| Bauer, David R. | 05/12/20 | 0.5 | Attending call with P. Strassburger, B. Koch, J. Normile, C. Robertson and D. Forester regarding Purdue question pertaining to stay of intellectual property litigation. |
| Chen, Bonnie | 05/12/20 | 4.8 | Discuss IAC royalty agreements with M. Clarens and D. Forester on calls and email correspondence (0.4); review dissolution related documents for PBLP (1.3); summarize findings on PBLP for D. Bauer (0.5); revise interview memoranda for T. Au, M. Khan and G. Palko (2.6) |
| Chen, Yifu | 05/12/20 | 0.9 | Review PBLP dissolution documents (0.3); analyze intellectual property ownership with respect to B-assets (0.5); discuss with B. Chen (0.1). |
| Curran, William A. | 05/12/20 | 3.7 | Review and revise audit committee materials. |
| Forester, Daniel F. | 05/12/20 | 0.5 | Teleconference with P. Strassburger regarding intellectual property issue. |
| Hendin, Alexander J. | 05/12/20 | 0.6 | Reviewed IRS guidance on certain tax deductions. |
| Kearney, Daniel P. | 05/12/20 | 0.3 | Review employee assignment agreements in connection with intellectual property assignment agreement (0.2); email correspondence with Y. Chen regarding same (0.1). |
| Matlock, Tracy L. | 05/12/20 | 1.9 | Revise structure deck (1.4); call with B. Curran regarding structure (0.3); emails regarding governance with team (0.2). |
| Robertson, Christopher | 05/12/20 | 0.4 | Call with D. Bauer, D. Forester, J. Normile, P. Strassburger and B. Koch regarding patent issues. |
| Schwartz, Jeffrey N. | 05/12/20 | 0.5 | Research and emails with L. Altus and T. Martlock regarding tax issue. |
| Altus, Leslie J. | 05/13/20 | 1.3 | Participate in call with T. Matlock, KPMG and others regarding IAC calculations |
| Lele, Ajay B. | 05/13/20 | 1.4 | IAC tax call with C. Nunez at KPMG. |
| Matlock, Tracy L. | 05/13/20 | 1.8 | Meeting with L. Altus, KPMG, AlixPartners, FTI, PJT Partners, Akin Gump, and others regarding IAC model (1.3); email B. Curran regarding same (0.1); review KPMG materials (0.4). |
| Robertson, Christopher | 05/13/20 | 1.1 | Call with advisors to Purdue and  Creditors Committee to discuss KPMG IAC tax diligence and analysis. |
| Bauer, David R. | 05/14/20 | 1.4 | Discussions with M. Huebner, C. Duggan, B. Kaminetzky and M. Clarens regarding review of IAC license agreements (0.8); discussions with B. Chen and D. Forester regarding same (0.4); reviewing emails regarding patent assignments (0.2). |
| Chen, Bonnie | 05/14/20 | 1.7 | Conduct diligence on PBLP  intellectual property assets (0.9); discuss foreign IAC royalty agreements with D. Bauer and D. Forester (0.5); review and revise interview memos  regarding early stage assets investigation (0.3) |
| Chen, Yifu | 05/14/20 | 2.3 | Review ex-US licenses (0.6); revise early stage asset interview memos (1.1); discuss with B. Chen regarding same (0.1); revise Purdue workstream tracker (0.4); review correspondence provided by  mergers & acquisitions team on PBLP dissolution (0.1). |
| Duggan, Charles S. | 05/14/20 | 0.8 | Teleconference with D. Bauer, and B. Kaminetzky regarding intellectual property issues. |
| Huebner, Marshall S. | 05/14/20 | 0.3 | Conference call with Davis Polk team regarding intellectual property license issues. |
| Matlock, Tracy L. | 05/14/20 | 0.1 | Emails with Kraemer Levin and Brown Rudnick regarding update call. |
| Altus, Leslie J. | 05/15/20 | 0.5 | Teleconference with W. Curran and T. Matlock regarding KPMG IAC calculations. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bauer, David R. | 05/15/20 | 0.3 | Discussions with B. Chen regarding patent assignment. |
| Chen, Bonnie | 05/15/20 | 2.0 | Correspond with Purdue regarding patent assignments (0.4); conduct diligence on PBLP dissolution (0.2); summarize findings on PBLP dissolution for Purdue (0.8); review materials regarding Rhodes transaction (0.6). |
| Chen, Yifu | 05/15/20 | 3.5 | Review additional documents, correspondence with  Norton Rose on PBLP dissolution (0.1); prepare for and, attend call with D. Forester, D. Kearney regarding review of ex-U.S. agreements (0.8); review ex-U.S. agreements (0.5); prepare issues list (2.1). |
| Curran, William A. | 05/15/20 | 0.5 | Conference with L. Altus regarding analysis of non-U.S. business dispositions. |
| Forester, Daniel F. | 05/15/20 | 0.9 | Teleconference with Y. Chen and D. Kearney regarding royalty licenses. |
| Kearney, Daniel P. | 05/15/20 | 1.5 | Teleconference with D. Forester and Y. Chen (0.5); teleconference with Y. Chen (0.5); review of license agreements (0.5). |
| Matlock, Tracy L. | 05/15/20 | 0.5 | Call with B. Curran and L. Altus regarding IAC analysis. |
| Altus, Leslie J. | 05/17/20 | 0.5 | Review newly released Treasury regulations. |
| Bauer, David R. | 05/18/20 | 1.2 | Review term sheet  regarding potential  intellectual property settlement agreement (0.4); discussions with D. Forester regarding same (0.5); review AlixPartners report  regarding early stage assets-related agreements (0.3). |
| Chen, Yifu | 05/18/20 | 5.3 | Review ex-U.S. agreements (1.2); prepare and revise summary issues list analyzing treatment of such agreements in bankruptcy (2.9); discuss same with D. Kearney  (0.6); review slides from AlixPartners regarding early stage assets transactions (0.6). |
| Curran, William A. | 05/18/20 | 0.2 | Preparation regarding board presentation |
| Forester, Daniel F. | 05/18/20 | 1.1 | Attention to project Catalyst (0.4); attention to the patent litigation assets (0.7). |
| Kearney, Daniel P. | 05/18/20 | 4.8 | Review  license agreement termination rights. |
| Matlock, Tracy L. | 05/18/20 | 0.8 | Email to A. Lele regarding structure (0.1); emails with B. Curran and team regarding Board meeting (0.1); tax analysis regarding structure (0.6). |
| Robertson, Christopher | 05/18/20 | 0.1 | Email to T. Matlock regarding settlement structure. |
| Vonnegut, Eli J. | 05/18/20 | 0.2 | Emails regarding patent litigation issues with C. Robertson. |
| Altus, Leslie J. | 05/19/20 | 0.2 | Review email exchanges with T. Matlock and others on Davis Polk team regarding Board presentation. |
| Bauer, David R. | 05/19/20 | 0.5 | Discussions with D. Lisson and D. Forester  regarding review of patent settlement term sheet. |
| Chen, Bonnie | 05/19/20 | 0.4 | Correspond with F. Bivens and P. Strassburger regarding status of early stage assets discussions. |
| Chen, Yifu | 05/19/20 | 0.6 | Prepare for and attend call with Litigation regarding ex-U.S. agreements . |
| Forester, Daniel F. | 05/19/20 | 1.8 | Review email exchanges with T. Matlock and others on Davis Polk team regarding Board presentation |
| Kearney, Daniel P. | 05/19/20 | 0.8 | Prepare for teleconference with litigation team regarding structure (0.2); teleconference with E. Kim, D. Forester and Y. Chen regarding same (0.6). |
| Matlock, Tracy L. | 05/19/20 | 0.1 | Email W. Curran and L. Altus regarding tax analysis. |
| Bauer, David R. | 05/20/20 | 0.3 | Discussions with C. Robertson and D. Forester regarding term sheet pertaining to potential patent litigation dismissal agreement. |
| Chen, Yifu | 05/20/20 | 0.1 | Discuss certain intellectual property agreements with D. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Kearney. |
| Curran, William A. | 05/20/20 | 0.3 | Analysis regarding tax treatment of notes. |
| Forester, Daniel F. | 05/20/20 | 0.5 | Teleconference regarding the IPCI agreement. |
| Matlock, Tracy L. | 05/20/20 | 0.2 | Tax analysis regarding structure. |
| Altus, Leslie J. | 05/21/20 | 1.6 | Review email exchanges with Davis Polk team regarding governance issues (0.2); review materials from B. Kelly (Brown Rudnick) (0.5); call with T. Matlock and Brown Rudnick and Kramer Levin tax teams (0.7); follow up email exchanges with W. Curran and T. Matlock regarding emergence structure (0.2). |
| Bauer, David R. | 05/21/20 | 0.7 | Attending call with P. Strassburger, R. Aleali, F. Bivens, B. Chen and A. Lutchen regarding Alix Partners report regarding pipeline asset services agreements (0.5); discussions with B. Chen regarding same (0.2). |
| Chen, Bonnie | 05/21/20 | 1.1 | Attend call with P. Strassburger, R. Aleali, D. Bauer, R. Inz, F. Bivens and A. Lutchen to discuss pipeline asset report (0.5); review pipeline asset report and provide comments to M. Clarens (0.3); review pipeline asset term sheet (0.3). |
| Chen, Yifu | 05/21/20 | 2.6 | Prepare for, attend call with Purdue to discuss status of pipeline asset transaction (0.6); review pipeline asset term sheet (0.6); prepare issues list for pipeline asset term sheet (1.1); discuss with D. Kearney regarding same (0.3). |
| Curran, William A. | 05/21/20 | 1.0 | Email A. Lele regarding Board Presentation (0.2); conference with B. Kelly regarding emergence plan (0.8). |
| Kearney, Daniel P. | 05/21/20 | 0.8 | Draft issues list for proposed collaboration based on term sheet. |
| Matlock, Tracy L. | 05/21/20 | 1.5 | Call with Kramer Levin, Brown Rudnick, W. Curran and L. Altus regarding structure (0.7); prepare for same (0.4); emails with W. Curran, L. Altus , A. Hendin and L. Mazzoni regarding same (0.4). |
| Mazzoni, Gianluca | 05/21/20 | 0.5 | Research on certain tax issues regarding potential emergence structures and tax consequences to certain claimants. |
| Altus, Leslie J. | 05/22/20 | 1.4 | Review draft governance deck and comments from Davis Polk team. |
| Chen, Yifu | 05/22/20 | 3.9 | Review pipeline asset term sheet (0.7); prepare and revise issues list (2.3); discuss with D. Kearney (0.9). |
| Curran, William A. | 05/22/20 | 0.8 | Revised deck for board presentation |
| Kearney, Daniel P. | 05/22/20 | 3.7 | Draft issues list for proposed collaboration based on term sheet (2.7); teleconference with Y. Chen regarding same (1.0). |
| Matlock, Tracy L. | 05/22/20 | 1.1 | Tax analysis regarding structure (0.2); revise governance deck (0.4); emails with W. Curran, L. Altus, D. Dostal and team regarding same (0.5). |
| Chen, Bonnie | 05/26/20 | 6.1 | Review report and chart regarding early stage assets (1.3); review term sheet regarding early stage assets and prepare issues list (3.9); correspond with C. Robertson regarding term sheet regarding early stage assets (0.9). |
| Chen, Yifu | 05/26/20 | 1.5 | Review and revise issues list for term sheet regarding early stage assets (1.3); discuss with B. Chen, D. Kearney (0.2). |
| Curran, William A. | 05/26/20 | 0.1 | Review Emergence Timeline materials. |
| Forester, Daniel F. | 05/26/20 | 1.4 | Participate on the Webex conference regarding the litigation resolution (1.0); follow-up regarding same (0.4). |
| Mazzoni, Gianluca | 05/26/20 | 5.0 | Perform research regarding tax issues relating to emergence structures. |
| Robertson, Christopher | 05/26/20 | 0.3 | Review patent assignment term sheet. |
| Altus, Leslie J. | 05/27/20 | 1.6 | Email W. Curran regarding deck (0.1); review deck for Board |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | presentation (0.4); teleconference with D. Dostal and W. Curran regarding presentation (0.4); participate in presentation to Board (0.7). |
| Bauer, David R. | 05/27/20 | 0.4 | Review emails from Purdue regarding stipulation in patent litigation proceeding and patent assignment. |
| Chen, Bonnie | 05/27/20 | 1.2 | Revise issues list for term sheet regarding early stage assets. |
| Chen, Yifu | 05/27/20 | 0.9 | Review and revise term sheet regarding early stage assets (0.7); discuss same with B. Chen and D. Kearney (0.2). |
| Forester, Daniel F. | 05/27/20 | 0.3 | Review correspondence regarding certain products. |
| Kearney, Daniel P. | 05/27/20 | 0.5 | Revise term sheet for EDO related collaboration. |
| Mazzoni, Gianluca | 05/27/20 | 7.0 | Perform research regarding tax issues relating to use of various types of entities in emergence structures and tax consequences to certain claimants. |
| Altus, Leslie J. | 05/28/20 | 0.3 | Review email exchanges among Davis Polk team regarding emergence structure next steps. |
| Bauer, David R. | 05/28/20 | 1.1 | Call with D. Blais, R. Inz and D. Forester regarding comments to patent assignment (0.5); provide detailed comments regarding same (0.6). |
| Forester, Daniel F. | 05/28/20 | 1.8 | Teleconference with Purdue team regarding pharmaceutical product (0.5); review and revision to the patent assignment (1.3). |
| Mazzoni, Gianluca | 05/28/20 | 3.5 | Perform research regarding tax issues relating to use of various types of entities in emergence structures, and tax consequences to certain claimants. |
| Robertson, Christopher | 05/28/20 | 0.4 | Discuss intellectual property assignment issues with E. Vonnegut, D. Bauer and D. Forester (0.3); review patent assignment agreement (0.1). |
| Vonnegut, Eli J. | 05/28/20 | 0.6 | Call with D. Bauer and C. Robertson regarding Duff & Phelps diligence questions with respect to patents (0.6). |
| Bauer, David R. | 05/29/20 | 0.7 | Discussions with A. Lele regarding Purdue question with respect to approval related to patent assignment (0.2); review emails from Purdue regarding same (0.2); review materials regarding potential sale of pipeline asset (0.3). |
| Chen, Yifu | 05/29/20 | 0.3 | Review draft powerpoint deck on pipeline asset. |
| Forester, Daniel F. | 05/29/20 | 0.6 | Correspondence with Davis Polk team regarding Adhansia. |
| Vonnegut, Eli J. | 05/29/20 | 0.1 | Email regarding patent settlement. |
| **Total PURD170 IP, Regulatory and Tax** | | **197.6** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Johnny W. | 05/01/20 | 5.5 | Teleconference with Purdue, R. Hoff (Wiggin), Davis Polk team, and COBRA team regarding family privilege review (0.4); teleconference and various follow-up with Z. Kaufman and Sackler Family A Side counsel regarding Trust production issues (0.2); prepare and finalize production for AlixPartners team (1.4); prepare documents for certain data set per follow-up with AlixPartners (1.8); discussion with A. Pravda and K. Chau regarding restricted document access for Massachusetts  Attorney General members (0.2); prepare and finalize production subset for advisors and members for AlixPartners team (0.8); prepare additional diligence review batch sets (0.3); follow up with C. Oluwole regarding production set (0.4). |
| Clarens, Margarita | 05/01/20 | 3.7 | Court conference regarding Sackler Family discovery (2.6); |

Invoice No.7017484
Invoice Date: July 6, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | calls with Z. Kaufman and R. Hoff (Wiggin), regarding discovery issues, document review (0.7); follow up regarding same (0.4). |
| Clarke, Molly O'Malley | 05/01/20 | 1.2 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Combs, Chris | 05/01/20 | 3.8 | Review documents regarding potential claims by Purdue. |
| Duggan, Charles S. | 05/01/20 | 1.2 | Review materials prepared for use by M. Huebner in telephonic discovery conference (0.4); email with M. Huebner, M. Clarens, N. Williams regarding expert analysis of intercompany dealings (0.6); email with R. Aleali regarding confidentiality considerations in connection with document productions (0.2). |
| Gelbfish, Isaac M. | 05/01/20 | 0.7 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Hamby, Aly | 05/01/20 | 2.6 | Review Purdue documents in connection with analysis of potential claims by Purdue (2.5); review email from Z. Kaufman regarding same (0.1). |
| Kaufman, Zachary A. | 05/01/20 | 5.6 | Conference with R. Hoff (Wiggin), M. Clarens, and S. Vitiello regarding collection of Purdue documents in connection with analysis of potential claims by Purdue (0.4); conference with R. Hoff (Wiggin), M. Clarens, and eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.3); conference with J. Chen regarding review of Sackler Family productions to the Creditors Committee (0.2); correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.8); review Purdue documents in connection with analysis of potential claims by Purdue (2.8); correspond with M. Clarens regarding analysis of potential claims by Purdue (1.1). |
| Kim, Clara Y. | 05/01/20 | 5.7 | Review Purdue documents in connection with analysis of potential claims by Purdue (4.7); video conference with N. Williams, E. Kim, A. Whisenant regarding draft transfers expert report (0.8); correspond with E. Kim and A. Whisenant regarding document searches in database to support expert work and other case developments (0.2). |
| Kim, Eric M. | 05/01/20 | 1.1 | Conference with N. Williams, C. Kim, A. Whisenant regarding transfers (0.8); correspond with C. Kim, A. Whisenant regarding same (0.3). |
| Meyer, Corey M. | 05/01/20 | 7.3 | Review and analyze documents related to potential claims by Purdue. |
| Vitiello, Sofia A. | 05/01/20 | 3.9 | Teleconference with R. Hoff (Wiggin) on document collection issues (0.4); revise notes from Special Committee meeting (0.9); emails with COBRA team pertaining to requests from Creditors Committee (0.8); coordinate tasks related to requests from Creditors Committee (1.8). |
| Wasim, Roshaan | 05/01/20 | 0.5 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 05/01/20 | 6.8 | Draft choice of law memorandum (2.3); review documents related to potential claims by Purdue (3.0); review database for documents related to diligence into potential claims by Purdue (0.7); call with N. Williams, E. Kim and C. Kim regarding same (0.8). |
| Williams, Nikolaus | 05/01/20 | 0.8 | Call with E. Kim and others to discuss status of investigation into potential claims by Company. |
| Brock, Matthew R. | 05/02/20 | 0.1 | Confer with C. Meyer regarding notable documents. |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Combs, Chris | 05/02/20 | 3.0 | Review documents to develop potential claims by Purdue (2.5); review correspondence from C. Meyer regarding interesting documents (0.5). |
| Meyer, Corey M. | 05/02/20 | 0.5 | Review and analyze documents in relation to potential claims by Purdue. |
| Vitiello, Sofia A. | 05/02/20 | 0.4 | Draft update to Purdue on review related to requests from Creditors Committee. |
| Wasim, Roshaan | 05/02/20 | 1.4 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Kim, Eric M. | 05/03/20 | 0.8 | Review intercompany transfers documents (0.6); email C. Kim and A. Whisenant regarding same (0.2). |
| Brock, Matthew R. | 05/04/20 | 0.1 | Confer with M. Clarens regarding breach of fiduciary duty. |
| Clarens, Margarita | 05/04/20 | 5.9 | Call with S. Vitiello regarding UCC discovery requests (0.3); call with client, eDiscovery team regarding discovery (1.0); call with M. Huebner, J. McClammy, C. Duggan and team regarding discovery requests (0.5); call with R. Aleali and team regarding document review (0.5); email with M. Brock regarding claims analysis (0.2); review correspondence with TXP regarding document requests (1.5); email with M. Huebner regarding same (0.5); review email from team relating to claims analysis (1.4). |
| Clarke, Molly O'Malley | 05/04/20 | 2.7 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Combs, Chris | 05/04/20 | 3.3 | Review documents to develop potential claims by Purdue. |
| Dorsey, Stephanie | 05/04/20 | 2.9 | Review documents regarding liability risk and draft chronology regarding same. |
| Duggan, Charles S. | 05/04/20 | 2.3 | Email with M. Clarens regarding status of Creditors Committee productions (0.2); email among counsel for Purdue and committees regarding meet-and-confers (0.2); telephone conference with M. Huebner, J. McClammy, M. Clarens, and C. Oluwole regarding Creditors Committee and other requests for financial data, email (0.4); draft email for M. Kesselman regarding expert analysis of intercompany transactions (0.4); telephone conference with R. Aleali, C. Ricarte, J. McClammy, M. Clarens regarding confidentiality procedures for Creditors Committee email review (1.1). |
| Gelbfish, Isaac M. | 05/04/20 | 3.1 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Hamby, Aly | 05/04/20 | 6.7 | Review Purdue documents in connection with analysis of potential claims by Purdue (5.1); update chronology regarding same (1.6). |
| Kaufman, Zachary A. | 05/04/20 | 7.1 | Review Purdue documents in connection with analysis of potential claims by Purdue (3.2); conference with C. Meyer regarding same (0.4); review Sackler Family productions to the Creditors Committee in connection with analysis of potential claims by Purdue (2.8); review director productions to the Creditors Committee in connection with analysis of potential claims by Purdue (0.7). |
| Kim, Clara Y. | 05/04/20 | 2.0 | Review draft expert report on transfer analysis (0.2); correspond with E. Kim and A. Whisenant regarding reviewing documents in support of transfer documents (0.1); identify and analyze documents related to certain transfers in support of expert analysis (0.7); review documents sent by C. Meyer regarding transfers (0.8); correspond with eDiscovery regarding document searches (0.1); correspond with A. Whisenant regarding document searches (0.1). |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kim, Eric M. | 05/04/20 | 1.3 | Conference with F. Selck, S. Karki, N. Williams, A. Whisenant regarding transfer pricing analysis (1.2); correspond with N. Williams and A. Whisenant regarding same (0.1). |
| Meyer, Corey M. | 05/04/20 | 5.1 | Call with Z. Kaufman to discuss review and analysis of documents in relation to potential claims by Purdue (0.4); review and analyze documents in relation to potential claims by Purdue (4.7). |
| Vitiello, Sofia A. | 05/04/20 | 5.0 | Teleconference with M. Clarens to discuss next steps on tasks for Creditors Committee (0.3); join weekly discovery call for Purdue matters (0.5); teleconference with M. Clarens, R. Hoff, C. Oluwole, and C. Ricarte to discuss confidentiality concerns (0.4); coordinate tasks related to requests from Creditors Committee (2.3); teleconference with C. Duggan, J. McClammy, M. Clarens, C. Ricarte, and others to discuss confidentiality concerns (1.0); conference with M. Huebner, C. Duggan, M. Clarens, and others to discuss requests from Creditors Committee (0.5). |
| Wasserman, Benjamin D. | 05/04/20 | 2.6 | Review documents in connection with analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 05/04/20 | 7.7 | Review documents related to potential claims by Purdue (1.4); review database for documents related to diligence into potential transfer claims by Purdue (5.1); call with N. Williams, E. Kim, and Bates White regarding same (1.2). |
| Williams, Nikolaus | 05/04/20 | 2.6 | Call with Bates White (F. Selck and others) regarding investigation into potential claims by Purdue (1.2); review legal research regarding same (1.4) |
| Brock, Matthew R. | 05/05/20 | 2.2 | Confer with M. Clarens regarding potential claims (0.5); review work product regarding same (1.7). |
| Chen, Johnny W. | 05/05/20 | 0.9 | Construct searches across Estate claims results per follow-up with S. Vitiello (0.5); review Creditors Committee search term results report and follow-up with S. Vitiello regarding revisions (0.4). |
| Clarens, Margarita | 05/05/20 | 7.6 | Review and comment on protocol for document review (1.4); conference with M. Brock regarding potential claims (0.5); conference with S. Vitiello regarding document discovery (0.6); call with C. Oluwole regarding diligence (0.4);  email with ediscovery team regarding Creditors Committee discovery (2.1); email with investigation team regarding fact development (0.4); email with J. Sorkin (Akin Gump) regarding document requests (0.2); email with C. Duggan regarding Creditors Committee requests (0.7). |
| Clarke, Molly O'Malley | 05/05/20 | 1.5 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Combs, Chris | 05/05/20 | 0.7 | Review correspondence from M. Clarens, C. Meyer, and others regarding document review targeted searches (0.5); examine documents regarding same (0.2). |
| Dorsey, Stephanie | 05/05/20 | 3.8 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.5); draft chronology (2.3). |
| Duggan, Charles S. | 05/05/20 | 1.0 | Email with R. Aleali, C. Ricarte regarding indemnification considerations (0.1); email with M. Huebner, Clarens, S. Vitiello, and C. Oluwole regarding Creditors Committee information requests (0.3); revise draft email to M. Kessleman regarding review of intercompany transactions (0.1); review email from M. Huebner regarding settlement considerations (0.1); email with M. Clarens regarding email search custodians (0.4) |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Gelbfish, Isaac M. | 05/05/20 | 1.7 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Hamby, Aly | 05/05/20 | 6.6 | Review Purdue documents in connection with analysis of potential claims by Purdue (3.6); review and reply to emails from M. Clarens and associate team regarding quality control for document production to the Creditors Committee (0.3); conduct searches related to same (2.7). |
| Hinton, Carla Nadine | 05/05/20 | 1.5 | Respond to eDiscovery inquiries regarding email document production protocol, per M. Clarens. |
| Kaufman, Zachary A. | 05/05/20 | 0.6 | Correspond with M. Clarens regarding analysis of potential claims by Purdue. |
| Kim, Clara Y. | 05/05/20 | 6.9 | Analyze documents in support of expert work (6.8); correspond with A. Whisenant regarding transfers analysis (0.1). |
| Kim, Eric M. | 05/05/20 | 0.4 | Correspond with C. Kim and A. Whisenant regarding intercompany transfers analysis (0.3); email with M. Clarens regarding cash distributions analysis (0.1). |
| Meyer, Corey M. | 05/05/20 | 4.6 | Call with S. Vitiello to discuss review of documents in relation to potential claims by Purdue (0.3); prepare process for review of documents to be produced to the Creditors Committee (0.4); review and analyze documents in relation to potential claims by Purdue (3.9). |
| Vitiello, Sofia A. | 05/05/20 | 5.6 | Teleconference with C. Oluwole to discuss requests from Creditors Committee (0.4); teleconference with M. Clarens to discuss requests from Creditors Committee and next steps (0.5); coordinate tasks pertaining to requests from the Creditors Committee (4.7). |
| Wasim, Roshaan | 05/05/20 | 3.5 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 05/05/20 | 7.9 | Review documents related to potential claims by Purdue (1.5); review database for documents related to diligence into potential transfer claims by Purdue (1.7); draft choice of law memorandum (3.4); call with N. Williams regarding same (1.0); review summary of Bates White's findings on royalties analysis in advance of sharing with Creditors Committee (0.3). |
| Williams, Nikolaus | 05/05/20 | 1.7 | Call with A. Whisenant and others regarding legal memo prepared in connection with investigation into potential claims by Company (1.0); review memo regarding same (0.7). |
| Wohlberg, Charlie | 05/05/20 | 2.6 | Correspond with M. Brock concerning case law analysis pertaining to potential Purdue claims (0.2); analyze case law pertaining to statute of limitations in connection with potential Purdue claims (2.4). |
| Brock, Matthew R. | 05/06/20 | 1.8 | Review prior work product regarding breach of fiduciary duty (1.3); confer with M. Clarens, N. Williams, Z. Kaufman, S. Vitiello, E. Kim, C. Meyer, and C. Wohlberg regarding same (0.5). |
| Chen, Johnny W. | 05/06/20 | 0.5 | Construct searches for various emails per C. Kim. |
| Clarens, Margarita | 05/06/20 | 7.9 | Call with S. Vitiello regarding Creditors Committee requests (0.5); call with C. Duggan regarding investigation, Creditors Committee discovery (1.7); calls with team regarding document review (0.9); call with M. Huebner regarding AlixPartners and Bates White work (0.6); call with team regarding same (0.5); conferences with AlixPartners regarding 1B report (0.5); emails with E. Kim and team regarding diligence requests (0.6); review work product in connection with Creditors Committee discovery requests (2.1); |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | communications with C. Oluwole and S. Vitiello regarding same (0.5). |
| Clarke, Molly O'Malley | 05/06/20 | 5.4 | Review Purdue documents in connection with analysis of potential claims by Purdue (2.4); review targeted searches in connection with analysis of potential claims by Purdue (2.2); attend conference call with M. Clarens and associate review team regarding second-level review of Purdue documents (0.8). |
| Combs, Chris | 05/06/20 | 1.8 | Review documents to develop summary of findings for Creditors Committee (0.8); web conference with M. Clarens, Z. Kaufman, and others regarding document review status (0.8); correspond with C. Meyer regarding same (0.2). |
| Dorsey, Stephanie | 05/06/20 | 5.9 | Attend conference call regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.8); review Purdue documents in connection with analysis of potential claims by Purdue (3.2); draft chronology (1.9). |
| Duggan, Charles S. | 05/06/20 | 2.9 | Revise draft email to Creditors Committee counsel regarding email productions (0.6); telephone conference with M. Clarens and S. Vitiello regarding proposed responses to Creditors Committee document requests (1.7); telephone conference with M. Huebner and M. Clarens regarding Bates White analysis (0.6). |
| Gelbfish, Isaac M. | 05/06/20 | 1.1 | Review Purdue documents in connection with analysis of potential claims by Purdue (0.3); conference with M. Clarens and associate review team regarding same (0.8). |
| Hamby, Aly | 05/06/20 | 7.3 | Conduct document review related to quality control for production of documents to the Creditors Committee (2.1); summarize findings from review of documents regarding same in email to C. Meyer (1.0); attend weekly document review meeting (0.8); review Purdue documents in connection with analysis of potential claims by Purdue review (3.2);  review and respond to emails from Z. Kaufman regarding same (0.2). |
| Harutian, Liana | 05/06/20 | 0.8 | Attend weekly meeting regarding second-level review. |
| Hinton, Carla Nadine | 05/06/20 | 2.5 | Respond to eDiscovery inquiries regarding email document production protocol, per M. Clarens (1.8); conference call with case team vendor Purdue regarding email document production protocol, per C. Oluwole (0.7). |
| Huebner, Marshall S. | 05/06/20 | 0.6 | Conference call with team and Davis Polk emails regarding reports 1B and 1C, schedule and next steps. |
| Kaufman, Zachary A. | 05/06/20 | 5.3 | Review Purdue documents in connection with analysis of potential claims by Purdue (2.7); conference with M. Brock, N. Williams, and others regarding analysis of potential claims by Purdue (0.5); conference with M. Clarens and associate team regarding analysis of potential claims by Purdue (0.8); correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (1.3). |
| Kim, Clara Y. | 05/06/20 | 2.8 | Analyze documents in support of expert work (2.0); videoconference with second-level review team regarding findings (0.8). |
| Kim, Eric M. | 05/06/20 | 5.8 | Conference with J. Lowne and others regarding intercompany transfers (1.1); conference with M. Brock and others regarding potential claims held by the Debtors (0.5); conference with M. Clarens, N. Williams and others regarding intercompany transfers (0.5); conference with M. Huebner, C. Duggan and others regarding same (0.9); conference with M. Rule and |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | others regarding AlixPartners intercompany transfers report (0.5); draft diligence requests in connection with intercompany transfers analysis (1.2); correspond with N. Williams and A. Whisenant regarding same (0.6); review documents regarding same (0.5). |
| Meyer, Corey M. | 05/06/20 | 7.6 | Call with N. Williams, M. Brock, and team to discuss analysis of potential claims by Purdue (0.5); call with M. Clarens, Z. Kaufman, and team to discuss review of documents in relation to potential claims by Purdue (0.8); review and analyze documents in relation to potential claims by Purdue (6.3). |
| Vitiello, Sofia A. | 05/06/20 | 9.4 | Teleconference with M. Clarens regarding requests from Creditors Committee (0.5); teleconference with M. Clarens and C. Duggan to discuss requests from Creditors Committee (1.7); teleconference with document review team to discuss potential claims by Purdue (0.8); teleconference with M. Clarens, N. Williams, and E. Kim to discuss Bates White analysis (0.5); teleconference with M. Huebner, C. Duggan, and others to discuss Bates White analysis (0.8); teleconference with M. Clarens and C. Oluwole to discuss requests from Creditors Committee (0.5); draft response to Creditors Committee on requests (1.2); coordinate tasks related to requests from Creditors Committee (3.4). |
| Wasim, Roshaan | 05/06/20 | 3.4 | Conference with Z. Kaufman and associate team in connection with legal analysis of potential claims by Purdue (0.8); review documents in connection with same (2.6). |
| Wasserman, Benjamin D. | 05/06/20 | 1.0 | Conference M. Clarens, Z. Kaufman, document review team for Special Committee (0.8); review documents for same (0.2). |
| Whisenant, Anna Lee | 05/06/20 | 8.9 | Review documents related to potential claims by Purdue (2.4); call with M. Clarens, Z. Kaufman, and associate review team regarding same (0.8); review database for documents related to diligence into potential transfer claims by Purdue (2.6) call with J. Lowne, E. Kim and Bates White regarding same (1.1); draft choice of law memorandum (1.7); draft email to Norton Rose regarding diligence  in connection with potential claims (0.3). |
| Williams, Nikolaus | 05/06/20 | 4.7 | Call with M. Brock and others regarding research relating to investigation into potential claims by the Company (0.5); revise memo regarding same (3.5); conference with M. Clarens and others regarding status of investigation into potential claims by the Company (0.7) |
| Wohlberg, Charlie | 05/06/20 | 5.8 | Review litigation documents in connection with potential Purdue claims (0.5); conference with N. Williams and associate team concerning potential Purdue claims (0.5); correspond with M. Brock concerning same (0.1); analyze case law pertaining to accrual of potential Purdue claims (4.7). |
| Brock, Matthew R. | 05/07/20 | 3.0 | Review legal research regarding breach of fiduciary duty (2.7); confer with C. Wohlberg and C. Meyer regarding same (0.3). |
| Chen, Johnny W. | 05/07/20 | 2.3 | Construct searches to isolate referenced emails per C. Kim (0.4); assist C. Kim with searches across Category III results from Cobra Solutions team (0.4); prepare new Sackler Family Side B Trust production for TCDI team per Z. Kaufman (1.5). |
| Clarens, Margarita | 05/07/20 | 5.3 | Call with M. Huebner regarding AlixPartners (0.2); call with contract attorney team regarding discovery (1.0); call with C. Oluwole and S. Vitiello regarding discovery (0.4); call with Creditors Committee regarding discovery (0.5); email with team, Creditors Committee regarding discovery issues (2.6); |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | email with Z. Kaufman regarding fact development (0.2); review email from TXP counsel regarding requests (0.4). |
| Clarke, Molly O'Malley | 05/07/20 | 4.2 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.3); work on targeted review of Purdue documents, attendant chronology (2.9). |
| Combs, Chris | 05/07/20 | 0.4 | Email with C. Meyer regarding document review issues (0.2); review updates from C. Meyer and S. Vitiello regarding same (0.2). |
| Dorsey, Stephanie | 05/07/20 | 7.3 | Review Purdue documents in connection with analysis of potential claims by Purdue (5.2); draft chronology regarding same (2.1). |
| Duggan, Charles S. | 05/07/20 | 3.3 | Telephone conference with B. Kaminetzky regarding assessment of intercompany transfers (0.2); email with Akin Gump regarding information and presentations regarding intercompany transfers (1.0); email with M. Kesselman regarding intercompany transfer analysis (0.3); telephone conference with M. Huebner, M. Clarens regarding intercompany transfer report, information sharing with Creditors Committee and ad hoc committees (0.2); telephone conference with M. Clarens regarding status of investigation review projects (1.4); email with R. Aleali, M. Clarens regarding agenda for Special Committee meeting (0.2). |
| Gelbfish, Isaac M. | 05/07/20 | 1.1 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Hamby, Aly | 05/07/20 | 6.7 | Review email from C. Meyer regarding document review related to quality control for production of documents to the Creditors Committee (0.1); review Purdue documents in connection with analysis of potential claims by Purdue (3.7); update chronology regarding same (2.8); review emails from C. Kim and Z. Kaufman regarding same (0.1). |
| Hinton, Carla Nadine | 05/07/20 | 1.4 | Respond to eDiscovery inquiries regarding email document production protocol, per M. Clarens (1.4). |
| Huebner, Marshall S. | 05/07/20 | 0.8 | Call with C. Duggan and M. Clarens, AlixPartners regarding Special Committee issues including 1b, 1c and next meeting. |
| Kaufman, Zachary A. | 05/07/20 | 2.3 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.3); correspond with M. Clarens regarding analysis of potential claims by Purdue (0.4); correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.6). |
| Kim, Clara Y. | 05/07/20 | 5.8 | Review documents in support of expert work (4.2); correspond with E. Kim and A. Whisenant regarding transfers work (0.1); review Purdue documents in connection with analysis of potential claims by Purdue (1.4); correspond with eDiscovery regarding document searches (0.1). |
| Kim, Eric M. | 05/07/20 | 1.7 | Correspond with C. Kim, A. Whisenant regarding intercompany transfers analysis (0.6); correspond with M. Clarens and G. McCarthy regarding Purdue's cash distributions (0.2); review documents regarding intercompany transfers (0.9). |
| Meyer, Corey M. | 05/07/20 | 7.0 | Confer with M. Brock and C. Wohlberg regarding analysis of potential claims by Purdue (0.3); Review and analyze documents in relation to potential claims by Purdue (6.7). |
| Vitiello, Sofia A. | 05/07/20 | 7.8 | Teleconference with M. Clarens to discuss requests from the Creditors Committee (0.2); teleconference with Akin Gump and Davis Polk to discuss requests from the Creditors |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Wasim, Roshaan | 05/07/20 | 3.3 | Committee (0.5); teleconference with M. Clarens and C. Oluwole to discuss document review (0.4); prepare for document review kickoff with Cobra team (0.5); conference with Cobra team, R. Hoff (Wiggin) M. Clarens, and C. Oluwole to discuss document review pertaining to requests from the Creditors Committee (1.0); coordinate tasks pertaining to requests from the Creditors Committee (5.2). Teleconference with Akin Gump and Davis Polk to discuss requests from the Creditors Committee (0.5); review documents regarding same (0.9); review documents in connection with legal analysis of potential claims by Purdue (1.9). |
| Wasserman, Benjamin D. | 05/07/20 | 0.9 | Review documents in connection with analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 05/07/20 | 9.1 | Review documents related to potential claims by Purdue (0.8); investigate transactions relevant to potential claims by Purdue (6.5); draft chronology based on same (1.8). |
| Williams, Nikolaus | 05/07/20 | 1.1 | Call with Bates White (F. Selck) regarding status of investigation into potential claims by Purdue (0.5); review documents regarding same (0.6) |
| Wohlberg, Charlie | 05/07/20 | 5.4 | Analyze case law pertaining to choice of law issues in connection with potential Purdue claims (5.1); conference with M. Brock and associate team concerning factual investigation in connection with potential Purdue claims (0.3). |
| Brock, Matthew R. | 05/08/20 | 0.3 | Review fact research regarding potential claims issue (0.2); confer with A. Whisenant regarding same (0.1). |
| Clarens, Margarita | 05/08/20 | 4.9 | Call with E. Kim and N. Williams regarding TXP (0.2); call with S. Vitiello and C. Oluwole regarding discovery (0.6); call with AlixPartners regarding Report 1B (0.5); call with Z. Kaufman regarding fact development (0.2); email with diligence team regarding information requests (0.1); email with team regarding discovery, document review (1.6); email regarding AlixPartners 1B report (0.8); email with Sackler Family counsel regarding document discovery (0.4); communicate with team regarding privilege issues (0.5). |
| Clarke, Molly O'Malley | 05/08/20 | 3.7 | Review Purdue documents in connection with analysis of potential claims by Purdue (2.2); conduct analysis of review documents for targeted searches (1.5). |
| Combs, Chris | 05/08/20 | 3.0 | Review documents to develop potential claims by Purdue (2.8); review correspondence from C. Meyer regarding targeted searches (0.2). |
| Dorsey, Stephanie | 05/08/20 | 4.5 | Review Purdue documents in connection with analysis of potential claims by Purdue (2.4); draft chronology regarding same (2.1). |
| Duggan, Charles S. | 05/08/20 | 1.2 | Email with M. Kesselman, M. Huebner, M. Clarens, N. Williams regarding Bates White analysis of intercompany transfers (0.7); review email correspondence between and among Creditors Committee and Sackler Family counsel regarding discovery issues (0.5). |
| Hamby, Aly | 05/08/20 | 7.0 | Review Purdue documents in connection with analysis of potential claims by Purdue (3.7); review emails from S. Vitiello and Z. Kaufman regarding same (0.2); update chronology regarding same (3.1). |
| Hinton, Carla Nadine | 05/08/20 | 0.8 | Prepare review database for 2020 document production |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | collection. |
| Huebner, Marshall S. | 05/08/20 | 0.9 | Discussions with L. Donahue and J. Lowne regarding Special Committee and report 1B issues (0.4); Davis Polk emails regarding finalization of report and Creditors Committee emails regarding Bates work (0.5). |
| Kaufman, Zachary A. | 05/08/20 | 5.4 | Correspond with M. Clarens regarding analysis of potential claims by Purdue (0.5); call with M. Clarens regarding same (0.2); review Purdue documents in connection with analysis of potential claims by Purdue (3.3); correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (1.4). |
| Kim, Clara Y. | 05/08/20 | 5.1 | Review email correspondence in support of expert work (0.2); review documents to draft chronology in support of expert work (3.2); review Purdue documents in connection with analysis of potential claims by Purdue (1.2); teleconference with experts, M. Clarens, E. Kim, A. Whisenant regarding intercompany transfer analysis (0.5). |
| Kim, Eric M. | 05/08/20 | 3.8 | Call with M. Clarens, N. Williams and A. Whisenant regarding intercompany transfers analysis (0.2); conference with M. Rule, F. Silva and Davis Polk team regarding draft intercompany transfers report (0.5); review memoranda regarding intercompany transfers analysis (3.0); correspond with F. Selck, S. Karki regarding same (0.1). |
| Meyer, Corey M. | 05/08/20 | 7.1 | Review and analyze documents in relation to potential claims by Purdue. |
| Vitiello, Sofia A. | 05/08/20 | 1.7 | Teleconference with M. Clarens, Z. Kaufman, and C. Oluwole to discuss requests from the Creditors Committee (0.6); coordinate tasks related to requests from the Creditors Committee (1.1). |
| Wasim, Roshaan | 05/08/20 | 3.1 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 05/08/20 | 6.6 | Review documents related to potential claims by Purdue (1.5); investigate transactions relevant to potential claims by Purdue (0.9); call with M. Clarens, N. Williams, and E. Kim regarding same (0.2); prepare memorandum summarizing earlier interview with J. Lowne and others at Purdue regarding information needed for transfer analysis (3.0); call with M. Clarens, E. Kim, and AlixPartners regarding Report 1B (0.5); review trust documents produced by Side A of Sackler Family related to collectability issues (0.5). |
| Williams, Nikolaus | 05/08/20 | 1.4 | Review Bates White work product relating to investigation into potential claims by Company. |
| Wohlberg, Charlie | 05/08/20 | 8.4 | Analyze case law pertaining to accrual of potential Purdue claims (4.1); analyze case law pertaining to choice of law analysis in connection with potential Purdue claims (4.3). |
| Combs, Chris | 05/09/20 | 0.8 | Review portfolio of interesting documents from review set. |
| Kaufman, Zachary A. | 05/09/20 | 0.5 | Correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue. |
| Meyer, Corey M. | 05/09/20 | 1.4 | Review and analyze documents in relation to potential claims by Purdue. |
| Wohlberg, Charlie | 05/09/20 | 3.1 | Analyze case law pertaining to potential Purdue claims under Delaware law. |
| Hamby, Aly | 05/10/20 | 5.0 | Update chronology of Purdue documents in connection with analysis of potential claims by Purdue. |
| Huebner, Marshall S. | 05/10/20 | 0.1 | Emails with J. Dubel regarding Special Committee projects. |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 05/10/20 | 2.0 | Review documents in connection with potential claims held by the Debtors (1.5); draft memoranda regarding same (0.5). |
| Vitiello, Sofia A. | 05/10/20 | 2.1 | Coordinate tasks related to requests from the Creditors Committee, including drafting protocol for document review. |
| Wasim, Roshaan | 05/10/20 | 0.4 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Wohlberg, Charlie | 05/10/20 | 4.3 | Analyze case law pertaining to potential Purdue claims. |
| Brock, Matthew R. | 05/11/20 | 0.1 | Review legal research regarding potential claims issue. |
| Clarens, Margarita | 05/11/20 | 8.8 | Call with C. Oluwole and team regarding diligence (0.6); call with S. Vitiello regarding privilege (0.8); review emails relating to discovery issues (1.2); correspond with C. Duggan regarding Bates White report (0.5); call with S. Vitiello regarding Creditors Committee requests (0.5); call with C. Oluwole regarding discovery (0.2); call with Purdue, eDiscovery team regarding discovery (0.6); call with Z. Kaufman regarding Special Committee investigation (0.6); call with C. Oluwole, S. Vitiello and R. King regarding discovery (0.3); emails with team regarding discovery requests (1.3); call with M. Kesselman and team regarding Special Committee investigation (0.8); communicate with team regarding document requests (0.4); email with AlixPartners regarding report (0.7); email with C. Duggan regarding privilege (0.3). |
| Clarke, Molly O'Malley | 05/11/20 | 6.1 | Conduct targeted review of Purdue document relating to opioid crisis (4.8); conduct second level review of Purdue documents in connection with analysis of potential claims by Purdue (1.1); correspond with liability risk team regarding documents for upcoming meeting (0.2). |
| Combs, Chris | 05/11/20 | 6.1 | Review documents to develop potential claims by Purdue. |
| Dorsey, Stephanie | 05/11/20 | 6.8 | Review Purdue documents in connection with analysis of potential claims by Purdue (5.2); draft chronology (1.6). |
| Duggan, Charles S. | 05/11/20 | 5.0 | Telephone conferences with D. DeRamus (Bates White), M. Huebner, R. Aleali, M. Clarens regarding preparation for meeting of Special Committee (1.6); telephone conference with D. Dubel regarding agenda for meeting of Special Committee (0.1); confer with N. Williams, E. Kim regarding draft Bates White outline regarding assessment of intercompany dealings (0.7); correspond with M. Clarens regarding ongoing work plans (1.6); email with M. Kesselman and M. Huebner regarding assessment of intercompany dealings (0.8); email with M. Clarens and S. Vitiello regarding discovery-related correspondence among parties (0.2). |
| Hamby, Aly | 05/11/20 | 7.0 | Review Purdue documents in connection with analysis of potential claims by Purdue (5.8); phone call with C. Meyer regarding same (0.1); send and reply to emails with S. Dorsey and M. Clarke regarding same (0.1); send email to Z. Kaufman regarding same (0.1); update chronology regarding same (0.9). |
| Hinton, Carla Nadine | 05/11/20 | 1.7 | Prepare review database for document production (0.4); prepare review database for document production (1.3). |
| Huebner, Marshall S. | 05/11/20 | 2.4 | Conference with Special Committee team and Purdue regarding upcoming meeting and Creditors Committee's requests (1.6); call with Purdue group regarding Bates White request (0.8). |
| Kaufman, Zachary A. | 05/11/20 | 8.4 | Review Purdue documents in connection with analysis of potential claims by Purdue (5.7); correspond with eDiscovery vendor regarding review of Purdue documents in connection |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with analysis of potential claims by Purdue (0.8); conference with M. Clarens regarding analysis of potential claims by Purdue (0.6); correspond with M. Clarens and S. Vitiello regarding analysis of potential claims by Purdue (1.3). |
| Kim, Clara Y. | 05/11/20 | 5.0 | Review documents to draft chronology in support of expert work (4.5); review Purdue documents in connection with analysis of potential claims by Purdue (0.5). |
| Kim, Eric M. | 05/11/20 | 3.9 | Call with N. Williams regarding intercompany transfers analysis (0.2); review documents in connection with same (2.5); draft diligence requests to Norton Rose in connection with same (1.2). |
| Meyer, Corey M. | 05/11/20 | 5.3 | Review and analyze documents in relation to potential claims by Purdue (5.1); Call with A. Hamby to discuss review of documents in relation to potential claims by Purdue (0.2). |
| Vitiello, Sofia A. | 05/11/20 | 8.8 | Teleconference with M. Clarens, C. Oluwole, and K. Benedict to discuss discovery issues (0.6); teleconference with King & Spalding, Cobra, R. Hoff, M. Clarens, and C. Oluwole to discuss document review (0.9); attend weekly discovery call with R. Hoff and others (0.6); teleconference with M. Clarens, C. Oluwole, and R. King to discuss document review (0.4); teleconference with C. Duggan and M. Clarens to discuss ongoing issues and next steps (1.5); coordinate tasks related to requests from the Creditors Committee (4.8). |
| Wasim, Roshaan | 05/11/20 | 3.4 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Wasserman, Benjamin D. | 05/11/20 | 0.4 | Review documents in connection with analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 05/11/20 | 6.0 | Review documents related to potential claims by Purdue (2.0); investigate transactions involving Purdue relevant to potential claims by Purdue (2.1); review trust-related documents produced by Side A of the Sackler Family (1.9). |
| Williams, Nikolaus | 05/11/20 | 0.6 | Call with Bates White (F. Selck) and others to discuss work product relating to investigation into potential claims by Purdue. |
| Wohlberg, Charlie | 05/11/20 | 5.3 | Analyze case law concerning state law causes of action in connection with potential Purdue claims (3.5); draft summary of case law concerning potential Purdue claims (1.8). |
| Clarens, Margarita | 05/12/20 | 5.4 | Call with C. Duggan, N. Williams, E. Kim regarding Bates White report (1.5); follow-up with E. Kim regarding same (0.4); call with C. Duggan, S. Vitiello regarding Creditors Committee diligence (1.0); email D. Bauer and team regarding intellectual property issues (0.1); call with D. Forester regarding same (0.2); draft email to Sackler Family counsel regarding diligence requests (0.5); email to Norton Rose regarding document requests (0.6); emails with C. Oluwole, S. Vitiello, and Z. Kaufman regarding discovery requests (1.1). |
| Clarke, Molly O'Malley | 05/12/20 | 4.4 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.2); conduct targeted review of Purdue documents pertaining to opioid crisis issues (2.4); integrate documents from previously compiled portfolios into chronology (0.3); select documents for escalation regarding opioid crisis issues (0.5). |
| Combs, Chris | 05/12/20 | 3.2 | Review documents to develop potential claims by Purdue. |
| Dorsey, Stephanie | 05/12/20 | 6.9 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Duggan, Charles S. | 05/12/20 | 3.0 | Telephone conference with N. Williams and E. Kim regarding |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Bates White assessment of intercompany transactions (1.5); email with M. Clarens regarding draft request for information from TXP (0.3); email with M. Kesselman, PPLP legal regarding indemnification for legal fees of former personnel (0.4); email with E. Kim regarding draft request for information from Norton Rose (0.5); telephone conference and email with M. Huebner regarding coordination with Creditors Committee (0.3) |
| Hamby, Aly | 05/12/20 | 2.2 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.8); email M. Clarke and S. Dorsey about PDF portfolio related to same (0.1); select documents for PDF portfolio related to same (0.3). |
| Hinton, Carla Nadine | 05/12/20 | 2.3 | Prepare review database for document production. |
| Huebner, Marshall S. | 05/12/20 | 2.1 | Attend Special Committee call (1.7); calls with M. Kesselman and C. Duggan regarding Special Committee matters and Creditors Committee interaction (0.3); emails with Creditors Committee regarding same (0.1). |
| Kaufman, Zachary A. | 05/12/20 | 3.2 | Correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.9); conference with R. Hoff (Wiggin) regarding collection of Purdue documents in connection with analysis of potential claims by Purdue (0.3); correspond with M. Clarens regarding analysis of potential claims by Purdue (0.8); review Purdue documents in connection with analysis of potential claims by Purdue (1.2). |
| Kim, Clara Y. | 05/12/20 | 1.9 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.6); review interesting documents collected from review of Purdue documents in connection with analysis of potential claims by Purdue (0.3). |
| Kim, Eric M. | 05/12/20 | 5.9 | Conference with C. Duggan, M. Clarens, and N. Williams regarding intercompany transfers analysis (1.5); call with B. Chen and M. Clarens regarding same (0.1); call with M. Clarens regarding same (0.2); conference with F. Selck, S. Karki and N. Williams regarding intercompany transfers analysis (0.9); review documents regarding same (3.2). |
| Meyer, Corey M. | 05/12/20 | 0.9 | Review and analyze documents in relation to potential claims by Purdue. |
| Vitiello, Sofia A. | 05/12/20 | 1.4 | Coordinate tasks related to diligence request from Creditors Committee. |
| Wasserman, Benjamin D. | 05/12/20 | 1.8 | Review documents for Special Committee investigation. |
| Whisenant, Anna Lee | 05/12/20 | 5.4 | Review documents related to potential claims by Purdue (4.3); review trust-related documents produced by Side A of the Sackler Family (1.1). |
| Williams, Nikolaus | 05/12/20 | 1.7 | Call with C. Duggan and others to discuss investigation into potential claims by  Purdue (1.5); call with Bates White (F. Selck) and others to discuss same (0.2) |
| Wohlberg, Charlie | 05/12/20 | 11.4 | Analyze case law pertaining to Delaware law in connection with potential Purdue claims (7.1); draft summary in connection with same (4.3). |
| Wu, Serena D. | 05/12/20 | 3.2 | Analyze Purdue documents in connection with analysis of potential claims by Purdue. |
| Brock, Matthew R. | 05/13/20 | 0.1 | Review legal research regarding breach of fiduciary duty. |
| Clarens, Margarita | 05/13/20 | 7.9 | Call with Creditors Committee, M. Huebner and C. Duggan regarding diligence (0.7); call with C. Oluwole regarding discovery (0.3); conference with team regarding Special |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee fact development (0.6); review documents collected in investigation (3.8); call with C. Duggan regarding investigation (0.8); call with Bates White regarding report (1.0); call with C. Duggan regarding Bates White report (0.4); call with N. Williams regarding same (0.3). |
| Clarke, Molly O'Malley | 05/13/20 | 1.9 | Review Purdue documents in connection with analysis of potential claims by Purdue (0.9); attend conference call with M. Clarens regarding progress of review (0.6); correspond with liability risk team regarding upcoming liability risk meeting (0.4). |
| Combs, Chris | 05/13/20 | 1.0 | Teleconference with document review team regarding strategy developments (0.6); review documents regarding same (0.4). |
| Dorsey, Stephanie | 05/13/20 | 5.8 | Review Purdue documents in connection with analysis of potential claims by Purdue (4.3); draft chronology regarding same (1.5). |
| Duggan, Charles S. | 05/13/20 | 6.2 | Telephone conference with M. Huebner, M. Clarens, and Akin Gump  regarding responses to requests for information (0.7); telephone conference with M. Clarens regarding production of materials to counsel for the Creditors Committee (1.0); email with M. Kesselman, J. McLaughlin (Simpson Thacher), C. Ricarte regarding indemnification issues (0.8); telephone conference with C. Mullins (Bates White) regarding ongoing analysis of settlement factors (2.0); correspond with M. Huebner regarding intercompany royalties (0.4) ; telephone conference with M. Huebner and M. Clarens regarding Bates White analysis, intercompany royalty arrangements (0.4); email with D. Bauer regarding intercompany royalty arrangements (0.2); email with T. Graulich regarding accounting issue (0.7) |
| Gelbfish, Isaac M. | 05/13/20 | 1.0 | Review Purdue documents in connection with analysis of potential claims by Purdue (0.5); conference with M. Clarens regarding same (0.5). |
| Hamby, Aly | 05/13/20 | 6.2 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.0); create PDF portfolio of documents related to same (4.5); attend weekly team call regarding same (0.6); email M. Clarke and S. Dorsey regarding same (0.1). |
| Harutian, Liana | 05/13/20 | 0.6 | Attend weekly team meeting regarding second-level document review. |
| Hinton, Carla Nadine | 05/13/20 | 1.1 | Follow up eDiscovery communications regarding documents production search terms, per M. Clarens |
| Huebner, Marshall S. | 05/13/20 | 2.2 | Conference call with Creditors Committee regarding Special Committee projects and approach and emails regarding same (0.9); correspond with Davis Polk team regarding Special Committee intellectual property and related projects (1.3). |
| Kaufman, Zachary A. | 05/13/20 | 5.2 | Correspond with M. Clarens and S. Vitiello regarding analysis of potential claims by Purdue (1.2); conference with C. Mullin (Bates White), C. Duggan, and others regarding analysis of potential claims by Purdue (2.0); conference with M. Clarens and associate team regarding analysis of potential claims by Purdue (0.6); correspond with C. Kim regarding analysis of potential claims by Purdue (0.6); review Purdue documents in connection with analysis of potential claims by Purdue (0.8). |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Clara Y. | 05/13/20 | 4.1 | Review Purdue documents in connection with analysis of potential claims by Purdue (0.5); call with M. Clarens, Z. Kaufman and associate review team regarding same (0.6); review email correspondence regarding transfer workstreams (0.2); review documents related to Rhodes (2.8). |
| Kim, Eric M. | 05/13/20 | 10.4 | Conference with C. Mullin, C. Duggan and others regarding potential claims held by the Debtors (2.0); conference with F. Selck, S. Karki, and N. Williams regarding intercompany transfers analysis (1.5); review and revise draft presentation regarding same (4.6); review documents regarding Rhodes Pharma (2.3). |
| Meyer, Corey M. | 05/13/20 | 1.5 | Confer with M. Clarens, Z. Kaufman and team to discuss review and analysis of documents in relation to potential claims by Purdue (0.6); review and analyze documents in relation to potential claims by Purdue (0.9). |
| Vitiello, Sofia A. | 05/13/20 | 4.0 | Conference with document review team to discuss potential claims by Purdue (0.6); update tracker of requests from the Creditors Committee (1.1); coordinate tasks related to requests from the Creditors Committee (2.3) |
| Wasim, Roshaan | 05/13/20 | 2.6 | Review documents in connection with legal analysis of potential claims by Purdue (2.0); teleconference with M. Clarens and associate team to discuss same (0.6). |
| Wasserman, Benjamin D. | 05/13/20 | 3.7 | Review documents in connection with analysis of potential claims by the Company (3.1); call with M. Clarens, Z. Kaufman and associate team regarding same (0.6). |
| Whisenant, Anna Lee | 05/13/20 | 8.4 | Review documents related to potential claims by Purdue (3.5); call with M. Clarens, Z. Kaufman, and associate review team regarding same (0.6); review trust-related documents produced by Side A of Sackler Family (0.6); prepare chronology related to creation of Rhodes entities (3.7). |
| Williams, Nikolaus | 05/13/20 | 4.5 | Call with Bates White (C. Mullen and others) to discuss investigation into potential claims by Purdue (2.0); call with Bates White (F. Selck and others) regarding presentation to Creditors Committee regarding investigation into potential claims by Purdue (1.0); review material for same (1.5). |
| Wohlberg, Charlie | 05/13/20 | 0.4 | Analyze case law pertaining to potential Purdue claims. |
| Wu, Serena D. | 05/13/20 | 5.1 | Analyze Purdue documents in connection with analysis of potential claims by Purdue. |
| Brock, Matthew R. | 05/14/20 | 2.1 | Confer with M. Clarens regarding outstanding workstreams (0.6); confer with C. Wohlberg regarding breach of fiduciary duty (0.1); review and analyze notable documents from Skadden and conduct legal research regarding breach of fiduciary duty and confer with S. Wu, C. Meyer, and R. Wasim regarding role of MNP (1.4). |
| Chen, Johnny W. | 05/14/20 | 6.5 | Call with C. Oluwole, C. Hinton, and K. Chau regarding first Special Committee production to the Creditors Committee (0.5); correspondence and various follow-up with C. Oluwole, C. Hinton, K. Chau, and Cobra Solutions team regarding production image and technical issues (2.2); construct various pre-production question and answer searches (1.3); construct and prepare preliminary diligence email production set per follow-up with C. Oluwole (2.5) |
| Clarens, Margarita | 05/14/20 | 10.9 | Review documents for fact development regarding claims analysis (4.2); call with M. Florence (Skadden Arps) regarding privilege (0.5); call with team regarding investigation (0.8); call with C. Oluwole regarding discovery (0.4); call with M. Brock |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding claims analysis (0.6); call with C. Duggan regarding Bates White (0.8); review Bates White report (0.3); emails with Purdue and M. Huebner regarding diligence requests (1.2); email with E. Kim with diligence requests (0.4); communications with team regarding productions to Creditors Committee (1.3); email to C. Duggan regarding privilege (0.2); email with M. Rule (AlixPartners) regarding report (0.2). |
| Clarke, Molly O'Malley | 05/14/20 | 0.4 | Correspond with liabilities team regarding collection and analysis of Company documents. |
| Dorsey, Stephanie | 05/14/20 | 8.7 | Team conference call regarding review of Purdue documents in connection with analysis of potential claims by Purdue (1.0); review Purdue documents in connection with analysis of potential claims by Purdue (6.5); draft chronology regarding same (1.2). |
| Duggan, Charles S. | 05/14/20 | 0.8 | Email with C. Ricarte regarding indemnification payments (0.2); email with counsel for parties regarding ongoing discovery (0.6). |
| Hamby, Aly | 05/14/20 | 7.9 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.7); create PDF portfolio of documents related to same (3.2); select documents to include in portfolio (1.2); send emails to Z. Kaufman, S. Dorsey, C. Meyer, and M. Clarke regarding same (0.7); liability team meeting with M. Clarens and associate team (1.0); prepare for meeting regarding same (0.1). |
| Huebner, Marshall S. | 05/14/20 | 0.3 | Email with Purdue and Sackler Family counsel regarding unmet information needs. |
| Kaufman, Zachary A. | 05/14/20 | 7.1 | Conference with M. Clarens, N. Williams, A. Hamby, C. Meyer, and S. Dorsey regarding analysis of potential claims by Purdue (1.0); correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.3); correspond with M. Clarens regarding analysis of potential claims by Purdue (0.7); review Purdue documents in connection with analysis of potential claims by Purdue (5.1). |
| Kim, Clara Y. | 05/14/20 | 4.2 | Review Purdue documents in connection with analysis of potential claims by Purdue (0.7); correspond with E. Kim regarding searches for documents related to Rhodes (0.1); review documents related to Rhodes (3.4). |
| Kim, Eric M. | 05/14/20 | 4.2 | Call with N. Williams regarding potential claims held by the Debtors (0.5); correspond with N. Williams regarding same (0.6); review and revise memoranda regarding same (0.8); review documents regarding same (1.5); revise responses to Norton Rose regarding transfer pricing diligence requests (0.5); correspond with C. Duggan and others regarding same (0.3). |
| Meyer, Corey M. | 05/14/20 | 4.1 | Confer with M. Clarens, N. Williams, and team to discuss documents in relation to potential claims by Purdue (1.0); review and analyze documents in relation to potential claims by Purdue (3.1). |
| Vitiello, Sofia A. | 05/14/20 | 6.7 | Correspond with R. Wasim to discuss requests from Creditors Committee (0.4); teleconference with Cobra to discuss review (0.3); email with Cobra team regarding requests from Creditors Committee (1.4); coordinate tasks regarding requests from Creditors Committee (4.6). |
| Wasim, Roshaan | 05/14/20 | 1.2 | Review documents in connection with legal analysis of potential claims by Purdue. |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Wasserman, Benjamin D. | 05/14/20 | 0.9 | Review documents in connection with analysis of potential claims by Company. |
| Whisenant, Anna Lee | 05/14/20 | 8.6 | Review documents related to potential claims by Purdue (0.9); prepare chronology related to creation of Rhodes entities (7.7). |
| Williams, Nikolaus | 05/14/20 | 2.2 | Call with Z. Kaufman and others to discuss investigation into potential claims by  Purdue (1.0); call with E. Kim to discuss same (0.5); review research memo regarding same (0.7) |
| Wohlberg, Charlie | 05/14/20 | 4.7 | Review legal memoranda pertaining to fiduciary obligations in connection with potential Purdue claims (1.5); analyze case law pertaining to same (3.1);  correspond with M. Brock concerning same (0.1). |
| Wu, Serena D. | 05/14/20 | 4.9 | Analyze documents regarding MNP in connection with analysis of potential claims by Purdue. |
| Brock, Matthew R. | 05/15/20 | 0.2 | Review research regarding Creditors Committee custodian' confer with S. Wu regarding same. |
| Clarens, Margarita | 05/15/20 | 7.8 | Call with AlixPartners regarding 1B report (0.9); call with Z. Kaufman regarding fact development (0.2); review documents in connection with Special Committee investigation (2.1); call with Bates White regarding report (1.1); review report 1B (1.5); email to Purdue regarding report 1B (1.2); conference with C. Duggan and team regarding fact development (0.8). |
| Clarke, Molly O'Malley | 05/15/20 | 2.8 | Attend conference call with C. Duggan regarding review of Company documents in connection with analysis of potential claims by  Purdue (0.8); review portfolio of documents for same (0.4); review of  Purdue documents in connection with analysis of potential claims by  Purdue (1.6). |
| Dorsey, Stephanie | 05/15/20 | 7.2 | Team conference call regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.8); review Purdue documents in connection with analysis of potential claims by Purdue (5.5); draft chronology (0.9). |
| Hamby, Aly | 05/15/20 | 3.7 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.8); attend meeting regarding same with C. Duggan, M. Clarens, and associate team (0.8); prepare for meeting regarding same (1.1). |
| Kaufman, Zachary A. | 05/15/20 | 6.1 | Correspond with M. Clarens and S. Vitiello regarding analysis of potential claims by Purdue (0.6); conference with C. Duggan, M. Clarens, and others regarding analysis of potential claims by Purdue (1.2); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.3); correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (1.4); review Purdue documents in connection with analysis of potential claims by Purdue (2.6). |
| Kim, Clara Y. | 05/15/20 | 3.8 | Correspond with E. Kim regarding Rhodes (0.1); correspond with E. Halford regarding pdf portfolio of Rhodes documents (0.1); review documents related to Rhodes (2.1); teleconference with AlixPartners regarding 1B (0.9); review Purdue documents in connection with analysis of potential claims by Purdue (0.6). |
| Kim, Eric M. | 05/15/20 | 9.4 | Review and revise AlixPartners intercompany transfers report (8.5); review and revise draft chronology regarding Rhodes Pharma (0.9). |
| Meyer, Corey M. | 05/15/20 | 6.3 | Confer with C. Duggan, M. Clarens and teams to discuss review of documents in relation to potential claims by Purdue (1.0); review and analyze documents in relation to potential |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | claims by Purdue (5.3). |
| Vitiello, Sofia A. | 05/15/20 | 3.1 | Draft correspondence to Creditors Committee regarding diligence requests (0.4); update team on status of requests from the Creditors Committee (0.3); coordinate tasks related to requests from the Creditors Committee, including emails with Cobra (2.4). |
| Wasserman, Benjamin D. | 05/15/20 | 2.0 | Review documents in connection with analysis of potential claims by Company. |
| Whisenant, Anna Lee | 05/15/20 | 8.9 | Review documents related to potential claims by Purdue (1.2); prepare chronology related to creation of Rhodes entities (4.9); review updates to AlixPartners 1B Report in advance of filing on the docket (1.9); call with M. Clarens, E. Kim, M. Rule and others from AlixPartners regarding same (0.9). |
| Williams, Nikolaus | 05/15/20 | 3.4 | Call with Bates White (D. DeRamus and others) to discuss investigation into potential claims by Purdue (2.0); call with Z. Kaufman and others to discuss same (1.0); review documents regarding same (0.4) |
| Wohlberg, Charlie | 05/15/20 | 0.3 | Review Purdue documents in connection with potential Purdue claims. |
| Wu, Serena D. | 05/15/20 | 7.0 | Analyze documents in connection with analysis of potential claims by Purdue and draft summary analysis regarding same. |
| Brock, Matthew R. | 05/16/20 | 0.1 | Confer with S. Wu regarding MNP research. |
| Kaufman, Zachary A. | 05/16/20 | 0.7 | Review Purdue documents in connection with analysis of potential claims by Purdue (0.4); correspond with E. Kim regarding same (0.3). |
| Kim, Clara Y. | 05/16/20 | 0.9 | Correspond with E. Kim and A. Whisenant regarding Rhodes documents (0.1); review Rhodes documents for potential privilege (0.8). |
| Kim, Eric M. | 05/16/20 | 6.5 | Review and analyze draft 1B report (4.2); review documents relating to Rhodes Pharma (2.3). |
| Meyer, Corey M. | 05/16/20 | 1.8 | Review and analyze documents in relation to potential claims by Purdue. |
| Whisenant, Anna Lee | 05/16/20 | 4.7 | Review updates to AlixPartners 1B Report for redactions in advance of filing on the docket (3.7); prepare chronology of documents related to creation of Rhodes (1.0). |
| Brock, Matthew R. | 05/17/20 | 0.1 | Review correspondence regarding potential claims held by the Company. |
| Chen, Johnny W. | 05/17/20 | 2.5 | Assist case team with image and encryption issues per various follow-up with Davis Polk team, Cobra Solutions team, and TCDI team (1.9); assist case team with review statistics and redaction issues for Diligence Email production (0.6). |
| Hamby, Aly | 05/17/20 | 0.2 | Review PDF portfolio related to review of Purdue documents in connection with analysis of potential claims by Purdue. |
| Kim, Clara Y. | 05/17/20 | 3.5 | Review portfolio of Rhodes related documents (1.0); correspond with E. Kim and A. Whisenant regarding Rhodes related documents (0.1); draft talking points for meeting with the Creditors Committee (0.9); review Purdue documents in connection with analysis of potential claims by Purdue (1.3); draft instructions to E. Halford regarding revisions to portfolio of documents related to Rhodes (0.2). |
| Kim, Eric M. | 05/17/20 | 4.2 | Review and analyze draft 1B report. |
| Whisenant, Anna Lee | 05/17/20 | 3.5 | Prepare chronology of documents related to creation of Rhodes (3.1); review AlixPartners report 1B for redactions in advance of filing on the docket (0.4). |
| Chen, Johnny W. | 05/18/20 | 5.4 | Call with C. Oluwole, R. King, C. Hinton, and K. Chau regarding workflow and revisions for Email production (0.5); |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | construct additional pre-production searches across production population per follow-up with C. Oluwole (0.9); revise production population and finalize document export sets for TCDI team (2.2); transfer and prepare new Sackler Family A Side documents from Data Site for searchable text (1.8) |
| Clarens, Margarita | 05/18/20 | 7.5 | Call with C. Oluwole regarding diligence (0.5); call with S. Vitiello regarding  Creditors Committee requests (0.4); call with client and co-counsel regarding discovery (0.5); call with K. Benedict regarding court hearing (0.2); call with A. Whisenant regarding AlixPartners report (0.4); review Report 1B (3.2); emails with team, R. Aleali regarding same (1.7); email to  Creditors Committee regarding discovery request (0.6). |
| Clarke, Molly O'Malley | 05/18/20 | 1.9 | Review  Purdue documents in connection with analysis of potential claims by  Purdue. |
| Combs, Chris | 05/18/20 | 6.3 | Review documents regarding potential claims by Purdue. |
| Dorsey, Stephanie | 05/18/20 | 6.2 | Review Purdue documents in connection with analysis of potential claims by  Purdue. |
| Gelbfish, Isaac M. | 05/18/20 | 5.3 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Hamby, Aly | 05/18/20 | 2.4 | Review Company documents in connection with analysis of potential claims by  Purdue. |
| Huebner, Marshall S. | 05/18/20 | 2.1 | Correspond with client and Special Committee team regarding open issues on report 1B and 1C and publication date (1.8); correspond with G. Uzzi regarding same and related matters (0.3). |
| Kaufman, Zachary A. | 05/18/20 | 3.6 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.7); correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.6); correspond with M. Clarens and S. Vitiello regarding analysis of potential claims by Purdue (1.3). |
| Kim, Clara Y. | 05/18/20 | 3.3 | Correspond with E. Halford regarding revisions to documents related to Rhodes (0.1); correspond with E. Kim and A. Whisenant regarding revisions to documents related to Rhodes (0.1); draft talking points regarding documents related to Rhodes (2.6); review team emails regarding expert work production (0.1); review portfolio regarding documents related to Rhodes (0.4). |
| Kim, Eric M. | 05/18/20 | 6.9 | Review and revise draft 1B report (2.5); review diligence requests from  Creditors Committee (0.3); correspond with N. Williams regarding same (0.2); review draft presentation regarding transfer pricing analysis (1.5); review documents regarding Rhodes Pharma (2.4). |
| Meyer, Corey M. | 05/18/20 | 3.7 | Review and analyze documents in relation to potential claims by Purdue. |
| Vitiello, Sofia A. | 05/18/20 | 1.7 | Call with M. Clarens to discuss requests from Creditors Committee (0.4); join weekly discovery call with R. Hoff, Cobra, and others (0.5); coordinate task related to requests from the Creditors Committee (0.8) |
| Whisenant, Anna Lee | 05/18/20 | 9.9 | Prepare chronology of documents related to creation of Rhodes (5.1); redact AlixPartners Report 1B in advance of filing (0.5); prepare summary of same (3.3); call with M. Clarens regarding same (0.4); review documents related to potential claims by Purdue (0.6). |
| Williams, Nikolaus | 05/18/20 | 0.7 | Review research relating to potential claims by Purdue. |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Wohlberg, Charlie | 05/18/20 | 3.7 | Review documents in connection with potential Purdue claims under state law (3.6); correspond with M. Brock concerning same (0.1). |
| Wu, Serena D. | 05/18/20 | 5.0 | Analyze MNP documents in connection with factual analysis of potential claims by Purdue. |
| Brock, Matthew R. | 05/19/20 | 1.7 | Team meeting regarding case status, strategy, and fact investigation regarding veil piercing (0.9); draft memorandum regarding same (0.8). |
| Chen, Johnny W. | 05/19/20 | 4.9 | Review Department of justice redaction issues in specific production set and follow-up with C. Oluwole and TCDI team (1.2); revise specific email production set per follow-up with case team and TCDI team (1.3); assist review team with various document review issues (0.9); create searches for various escalation documents per follow-up with Special Committee team (0.5); prepare sample export sets from TCDI team (1.0). |
| Clarens, Margarita | 05/19/20 | 7.7 | Call with Teneo, M. Sharp regarding Report 1B (0.8); email with E. Kim, N. Williams regarding Special Committee investigation, Bates White (0.5); email with B. Chen regarding Report 1B (0.2); review Report 1B (4.1); communicate with team, Purdue regarding same (0.8); conference with C. Duggan and team regarding investigation, and work streams (0.9); call with C. Oluwole regarding diligence (0.4). |
| Clarke, Molly O'Malley | 05/19/20 | 2.3 | Review Company documents in connection with analysis of potential claims by the Company (1.4); attend weekly team meeting (0.9). |
| Combs, Chris | 05/19/20 | 2.0 | Teleconference with C. Duggan and others regarding case developments and strategy (0.9); review documents regarding potential claims by Purdue (1.1). |
| Dorsey, Stephanie | 05/19/20 | 5.6 | Team conference call regarding review of Purdue documents in connection with analysis of potential claims by the Company (0.9); review Purdue documents in connection with analysis of potential claims by the Company (3.6); draft chronology regarding same (1.1) |
| Gelbfish, Isaac M. | 05/19/20 | 0.9 | Conference with C. Duggan and associates team regarding potential claims by Purdue and next steps. |
| Halford, Edgar Bernard | 05/19/20 | 4.7 | Search Relativity for document family and revise and table of contents and portfolio for the Rhodes Core Document. |
| Hamby, Aly | 05/19/20 | 1.0 | Attend team meeting with C. Duggan and associate team regarding potential claims by Purdue and next steps (0.9); review Purdue documents in connection with analysis of potential claims by Purdue (0.1). |
| Harutian, Liana | 05/19/20 | 1.0 | Attend team meeting with S. Vitiello, N. Williams and associates regarding strategy and next steps. |
| Kaufman, Zachary A. | 05/19/20 | 2.0 | Conference with C. Duggan, M. Clarens, and others regarding analysis of potential claims by Purdue (1.0); review Purdue documents in connection with analysis of potential claims by Purdue (0.6); correspond with eDiscovery vendor regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.4). |
| Kim, Clara Y. | 05/19/20 | 5.7 | Review Purdue documents in connection with analysis of potential claims by Purdue (1.0); correspond with E. Halford, E. Kim, and A. Whisenant regarding revisions to the Rhodes document pdf portfolio (0.3); videoconference with C. Duggan, M. Clarens, and team regarding various workstreams and case developments (0.9); draft talking points regarding |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | documents related to Rhodes (1.9); revise Rhodes portfolio (1.6). |
| Kim, Eric M. | 05/19/20 | 7.5 | Call with D. Forester and others regarding Purdue intercompany agreements (0.3); conference with Teneo regarding Special Committee investigation (0.6); call with F. Selck, S. Karki, B. Wolfert, and N. Williams regarding transfer pricing analysis (0.8); conference with C. Duggan, M. Clarens and Davis Polk team regarding Special Committee investigation (0.5); review draft presentation regarding transfer pricing analysis (2.4); review draft 1B report (2.5); correspond with C. Kim and A. Whisenant regarding Rhodes Pharma (0.4). |
| Meyer, Corey M. | 05/19/20 | 4.4 | Confer with C. Duggan, M. Clarens, and team to discuss analysis of potential claims by the company (0.9); review and analyze documents in relation to potential claims by the company (3.5). |
| Vitiello, Sofia A. | 05/19/20 | 2.8 | Conference with C. Duggan, M. Clarens, and Davis Polk team to discuss potential claims by Purdue and next steps (0.9); teleconference with Akin, Gump, Royal Cooper, and others to discuss discovery with respect to IACs (0.6); coordinate tasks related to requests from Creditors Committee (1.3). |
| Wasim, Roshaan | 05/19/20 | 2.8 | Review documents in connection with legal analysis of potential claims by Purdue (1.9); conference with M. Clarens and associate team to discuss same (0.9). |
| Wasserman, Benjamin D. | 05/19/20 | 0.9 | Weekly conference with C. Duggan, N. Williams, M. Clarens, and Z. Kaufman. |
| Whisenant, Anna Lee | 05/19/20 | 6.7 | Prepare chronology of documents related to creation of Rhodes (3.9); prepare AlixParnters Report 1B in advance of filing (1.0); call with M. Clarens, R. Aleali and Teneo regarding same (0.9); call with C. Duggan, M. Clarens and associate team regarding investigation into potential claims by Purdue (0.9). |
| Williams, Nikolaus | 05/19/20 | 2.7 | Calls with Bates White (F. Selck and others) regarding work product relating to investigation into potential claims by Purdue(1.8); team meeting with C. Duggan and others to discuss same (0.9) |
| Wohlberg, Charlie | 05/19/20 | 1.4 | Analyze case law pertaining to fiduciary duties in connection with potential Purdue claims (0.5); conference with C. Duggan and associate team concerning potential Purdue claims (0.9). |
| Wu, Serena D. | 05/19/20 | 4.2 | Conference with M. Clarens and team in connection with analysis of potential claims by Purdue. (0.9); factual analysis of MNP documents in connection with analysis of potential claims by the Company (3.3). |
| Brock, Matthew R. | 05/20/20 | 3.5 | Confer with C. Wohlberg regarding legal research on fiduciary duty (0.1); investigate facts relating to same (3.4). |
| Chen, Johnny W. | 05/20/20 | 6.1 | Isolate certain production set and construct pre-production question & answers searches per follow-up with C. Oluwole and R. King (3.0); assist Creditors Committee Email review team with redaction and document issues (0.8); create searches for escalation documents per R. Wasim (0.4); follow-up with R. King and TCDI team regarding QC Review batch sets (0.4); follow-up with C. Oluwole, R. King, and TCDI regarding previously redacted or withheld documents produced to the Department of Justice (0.9); prepare documents for certain data set per AlixPartners team (0.3); revise separate production set (0.3). |

137

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Clarens, Margarita | 05/20/20 | 8.2 | Call with R. Aleali regarding Report 1B (0.5); follow up with team regarding same (0.4); email with C. Oluwole and C. Duggan regarding Report 1B (0.6); review work product from Bates White (0.7); email with Sackler Family counsel regarding Report 1B (0.7); call with R. Aleali regarding Bates White (0.5); conference with Z. Kaufman, team regarding fact development (0.5); review Report 1B (1.3); email with Creditors Committee, team regarding discovery (0.4); review documents relating to potential claims (2.6). |
| Clarke, Molly O'Malley | 05/20/20 | 1.8 | Review Company documents in connection with analysis of potential claims by the Company (1.3); attend meeting with M. Clarens and team regarding same (0.5). |
| Combs, Chris | 05/20/20 | 0.5 | Teleconference with M. Clarens and others regarding documents related to potential claims by the Company. |
| Dorsey, Stephanie | 05/20/20 | 3.9 | Teleconference with M. Clarens and others regarding review of Purdue documents in connection with analysis of potential claims by the Company (0.5); review Purdue documents in connection with analysis of potential claims by the Company (3.4). |
| Gelbfish, Isaac M. | 05/20/20 | 0.7 | Conference with M. Clarens regarding review of documents related to potential claims by the Company (0.5); review foreign language documents (0.2). |
| Hamby, Aly | 05/20/20 | 3.2 | Review Company documents in connection with analysis of potential claims by the Company (2.7); meet with M. Clarens and associate team regarding same (0.5). |
| Harutian, Liana | 05/20/20 | 0.5 | Meet with M. Clarens and associate reviewers regarding review of documents related to potential estate claims. |
| Kaufman, Zachary A. | 05/20/20 | 4.6 | Confer with M. Clarens and associate team regarding analysis of potential claims by the Company (0.5); review Company documents in connection with analysis of potential claims by the Company (3.4); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.7). |
| Kim, Clara Y. | 05/20/20 | 2.5 | Correspond with E. Halford regarding revisions to portfolio of documents related to Rhodes (0.1); correspond with A. Whisenant regarding draft talking points regarding same (0.1); revise same (1.8); video conference with M. Clarens, Z. Kaufman, and second-level reviewers and review team regarding supplemental document review (0.5). |
| Kim, Eric M. | 05/20/20 | 7.7 | Confer with R. Aleali, M. Clarens, K. Benedict, and others regarding 1B report redactions (0.5); call with M. Clarens, A. Whisenant regarding same (0.4); call with R. Aleali, M. Clarens and others regarding Bates White transfer pricing report (0.5); review and revise draft 1B report (2.6); review and revise draft transfer pricing analysis (3.4); calls with C. Duggan regarding same (0.2); conference with F. Selck, S. Karki regarding same (0.1). |
| Meyer, Corey M. | 05/20/20 | 2.4 | Review and analyze documents in relation to potential claims by the company (1.9); confer with M. Clarens, Z. Kaufman and team regarding same (0.5). |
| Vitiello, Sofia A. | 05/20/20 | 2.9 | Coordinate tasks related to requests from the Creditors Committee, including tasks related to document review. |
| Wasim, Roshaan | 05/20/20 | 5.8 | Review documents in connection with legal analysis of potential claims by Purdue (5.3); conference with Z. Kaufman and associate team to discuss same (0.5). |
| Wasserman, | 05/20/20 | 0.5 | Confer with M. Clarens, Z. Kaufman, and associate review |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benjamin D. | | | team regarding review of documents related to potential claims by Company. |
| Whisenant, Anna Lee | 05/20/20 | 7.3 | Prepare chronology of documents related to Rhodes (1.4); review and revise AlixPartners Report 1B in advance of filing (3.1); call with M. Clarens, R. Aleali, K. Benedict and E. Kim regarding same (0.5); call with M. Clarens and E. Kim regarding same (0.4); review documents related to potential claims by the Company (0.9); call with M. Clarens, Z. Kaufman and associate review team regarding same (0.5); call with R. Aleali, M. Clarens and E. Kim regarding Bates White Report (0.5). |
| Wohlberg, Charlie | 05/20/20 | 4.4 | Conference with M. Brock concerning fiduciary duties analysis (0.1); analyze case law pertaining to fiduciary duties in connection with potential Company claims (4.3). |
| Wu, Serena D. | 05/20/20 | 6.0 | Analyze MNP documents in connection with factual analysis of potential claims by the Company. |
| Brock, Matthew R. | 05/21/20 | 1.9 | Research potential claims held by Company. |
| Chen, Johnny W. | 05/21/20 | 4.5 | Revise and finalize certain production population per various follow-up with C. Oluwole and R. King (3.3); assist team members with native report redaction issues (0.6); follow-up with C. Oluwole and TCDI team regarding pre-production question & answer search results (0.6). |
| Clarens, Margarita | 05/21/20 | 6.0 | Call with C. Duggan, J. McClammy and C. Oluwole regarding diligence requests (0.6); call with C. Oluwole regarding discovery (0.5); conference with Creditors Committee, Bates White regarding Bates White analysis (1.7); email with C. Duggan regarding Special Committee meeting (0.3); email with S. Vitiello, C. Oluwole regarding Creditors Committee discovery (0.4); conferences with E. Kim regarding Bates White analysis (0.7); updates to AlixPartners report (1.8). |
| Clarke, Molly O'Malley | 05/21/20 | 2.1 | Review Company documents in connection with analysis of potential claims by the Company. |
| Dorsey, Stephanie | 05/21/20 | 2.3 | Review Purdue documents in connection with analysis of potential claims by the Company. |
| Hamby, Aly | 05/21/20 | 1.1 | Review Company documents in connection with analysis of potential claims by the Company (1.0); review email from Z. Kaufman regarding same (0.1). |
| Kaufman, Zachary A. | 05/21/20 | 3.4 | Review Company documents in connection with analysis of potential claims by the Company (2.9); correspond with N. Williams regarding analysis of potential claims by the Company (0.3); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.2). |
| Kim, Clara Y. | 05/21/20 | 2.8 | Review draft expert presentation (0.4); videoconference with expert, C. Duggan, and Creditors Committee regarding preliminary analysis of transfers (1.7); correspond with A. Whisenant regarding draft expert presentation (0.1); review Company documents in connection with analysis of potential claims by the Company (0.6). |
| Kim, Eric M. | 05/21/20 | 6.7 | Confer with Creditors Committee regarding transfer pricing analysis (1.7); review draft presentation regarding transfer pricing analysis (0.9); correspond with C. Duggan, M. Clarens regarding same (0.5); review revisions to draft 1B report (1.2); review documents regarding Rhodes Pharma (2.4). |
| Meyer, Corey M. | 05/21/20 | 6.9 | Review and analyze documents in relation to potential claims by the Company. |

139

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vitiello, Sofia A. | 05/21/20 | 3.5 | Teleconference with C. Duggan, J. McClammy, M. Clarens, and C. Oluwole to discuss requests from Creditors Committee (0.6); coordinate tasks related to indemnification (2.9). |
| Wasim, Roshaan | 05/21/20 | 6.6 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 05/21/20 | 5.2 | Review and revise AlixPartners Report 1B in advance of filing (2.0); review documents related to potential claims by the Company (1.5); call with Creditors Committee and Bates White regarding transfer analysis (1.7). |
| Williams, Nikolaus | 05/21/20 | 1.0 | Call with Bates White (D. DeRamus), Creditors Committee, and others to discuss status of investigation into potential claims by Company (1.0). |
| Wohlberg, Charlie | 05/21/20 | 8.7 | Analyze case law pertaining to fiduciary duties in connection with potential Company claims. |
| Wu, Serena D. | 05/21/20 | 5.0 | Analyze MNP documents in connection with factual analysis of potential claims by the Company. |
| Brock, Matthew R. | 05/22/20 | 0.2 | Review summaries of interesting documents related to potential claims held by Company. |
| Chen, Johnny W. | 05/22/20 | 2.3 | Review memorandum and complete searches and export of referenced MNP documents for case team review per S. Wu (0.8); prepare converted metadata data load files for review (0.4); prepare various PPLP Email Review Production 008 export samples for question & answer (0.8); assist review team with additional document access for pre-production (0.3). |
| Clarens, Margarita | 05/22/20 | 6.1 | Email with C. Duggan and A. Whisenant regarding AlixPartners 1B report (2.1); email with N. Williams and team regarding Bates White analysis (0.4); email with M. Huebner, C. Duggan and team regarding AlixPartners report (0.7); review documents in connection with fact development (2.9). |
| Clarke, Molly O'Malley | 05/22/20 | 2.2 | Review Company documents in connection with analysis of potential claims by the Company. |
| Duggan, Charles S. | 05/22/20 | 1.2 | Email with M. Kesselman, R. Aleali, and M. Clarens regarding filing of 1B Report on intercompany transactions (0.8); email with M. Kesselman, M. Huebner, Department of Justice regarding request for briefing (0.4). |
| Hamby, Aly | 05/22/20 | 1.0 | Review Company documents in connection with analysis of potential claims by Company. |
| Kaufman, Zachary A. | 05/22/20 | 3.2 | Conference with R. Hoff (Wiggin), M. Florence (Skadden Arps), M. Clarens, and S. Vitiello regarding privilege review of Company documents (0.5); correspond with R. Hoff and M. Florence regarding the same (0.8); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.7); review Company documents in connection with analysis of potential claims by the Company (1.2). |
| Kim, Clara Y. | 05/22/20 | 3.0 | Review Company documents in connection with analysis of potential claims by the Company (2.9); review emails with M. Clarens, E. Kim, and A. Whisenant regarding transfers analysis (0.1). |
| Kim, Eric M. | 05/22/20 | 3.0 | Correspond with F. Selck and S. Karki regarding transfer pricing analysis (0.1); correspond with A. Whisenant regarding draft 1B report (0.2); review same (2.7). |
| Meyer, Corey M. | 05/22/20 | 7.7 | Review and analyze documents in relation to potential claims |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | by the Company. |
| Vitiello, Sofia A. | 05/22/20 | 2.9 | Call with M. Florence (Skadden), R. Hoff (Wiggin), M. Clarens, and Z. Kaufman to discuss document review issues (0.5); coordinate tasks related to requests from the Creditors Committee (2.4). |
| Wasim, Roshaan | 05/22/20 | 6.0 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 05/22/20 | 4.5 | Review and revise AlixPartners (2.9); prepare portfolio of work product analyzing legal and factual issues related to potential claims by the Company (0.5); review documents related to potential claims by the Company (1.1). |
| Williams, Nikolaus | 05/22/20 | 0.2 | Review documents regarding investigation into potential claims by the Company. |
| Wohlberg, Charlie | 05/22/20 | 6.6 | Analyze case law pertaining to fiduciary duties in connection with potential Company claims (5.5); draft memorandum pertaining to same (1.1). |
| Wu, Serena D. | 05/22/20 | 0.6 | Correspond with C. Meyer regarding document review in connection with analysis of potential claims by the Company (0.1); correspond with lit tech team regarding same (0.2); revise notes of MNP document review (0.3). |
| Brock, Matthew R. | 05/23/20 | 0.9 | Review legal research regarding breach of fiduciary duty. |
| Clarens, Margarita | 05/23/20 | 2.3 | Email with client and team regarding AlixPartners report. |
| Duggan, Charles S. | 05/23/20 | 2.1 | Email with R. Aleali and M. Clarens regarding draft statement regarding 1B report of intercompany transactions (1.8); email with M. Clarens regarding Creditors Committee briefing request (0.1); email with M. Clarens regarding request for information from Norton Rose (0.2). |
| Kim, Eric M. | 05/23/20 | 2.8 | Review documents relating to Rhodes Pharma. |
| Clarens, Margarita | 05/24/20 | 5.3 | Email with client and team regarding AlixPartners report (1.7); review documents relating to potential claims (3.6). |
| Duggan, Charles S. | 05/24/20 | 0.8 | Email with R. Aleali, M. Clarens, M. Sharpe regarding draft statement regarding 1B report of intercompany transactions (0.8). |
| Clarens, Margarita | 05/25/20 | 7.3 | Finalize AlixPartners 1B report (2.2); conference with client and team regarding same (1.2); review document relating to potential claims (3.9). |
| Duggan, Charles S. | 05/25/20 | 3.6 | Revise draft summary regarding 1B report of intercompany transactions (2.4); telephone conference with M. Clarens regarding same (0.2); email with M. Kesselman, M. Sharpe, and others regarding preparations for filing 1B report regarding intercompany transactions (0.6); email with M. Kesselman, M. Huebner, and M. Clarens regarding proposed revisions to draft 1B report (0.4). |
| Gelbfish, Isaac M. | 05/25/20 | 2.6 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Kim, Eric M. | 05/25/20 | 5.1 | Review documents relating to Rhodes Pharma (4.0); review and revise draft 1B report (1.1). |
| Vitiello, Sofia A. | 05/25/20 | 2.4 | Review request from Creditors Committee (0.3); review documents (2.1). |
| Wasim, Roshaan | 05/25/20 | 0.5 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 05/25/20 | 4.3 | Finalize AlixPartners 1B Report (2.1); call with M. Clarens regarding same (0.8); prepare chronology of documents related to the creation of Rhodes Pharmaceuticals (1.4). |
| Brock, Matthew R. | 05/26/20 | 1.8 | Call with N. Williams, Z. Kaufman, and A. Whisenant regarding claims held by Company (1.0); research regarding |

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | potential claims held by Company (0.8). |
| Clarens, Margarita | 05/26/20 | 8.3 | Follow up with M. Huebner and C. Duggan (0.5); review and update AlixPartners report 1B (4.4); call with review team regarding discovery (0.8); call with S. Vitiello regarding same (0.2); call with Z. Kaufman and team regarding Bates White analysis (0.4); call with Purdue regarding discovery (0.3); call with D. Porat regarding AlixPartners report (0.3); communicate with C. Duggan, M. Huebner, and Purdue regarding AlixPartners report (1.4). |
| Clarke, Molly O'Malley | 05/26/20 | 6.5 | Review Company documents in connection with analysis of potential claims by the Company (2.2); review compiled portfolios of documents for liability sub-topic (1.9); review sub-topic tagged documents for inclusion in chronology (2.4). |
| Dorsey, Stephanie | 05/26/20 | 5.2 | Review Purdue documents in connection with analysis of potential claims by the Company (4.5); draft chronology regarding same (0.7). |
| Duggan, Charles S. | 05/26/20 | 4.7 | Email M. Kesselman regarding summary of transactions identified in report on intercompany dealings (0.6); email with M. Sharpe, P. Gallagher, and M. Kesselman regarding publication of report on intercompany transactions (0.3); review draft minutes of Special Committee meeting (0.1); attend Special Committee meeting (0.7); telephone conference with M. Huebner regarding next steps for Special Committee investigation (0.5); email among counsel for parties regarding discovery protocol (0.3); email with M. Clarens, M. Huebner, counsel for other parties regarding finalization of report on intercompany transactions (2.2). |
| Gelbfish, Isaac M. | 05/26/20 | 5.1 | Review Company documents in connection with analysis of potential claims by Purdue. |
| Hamby, Aly | 05/26/20 | 1.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Huebner, Marshall S. | 05/26/20 | 0.9 | Follow-up call with C. Duggan and M. Clarens regarding Creditors Committee requests (0.5); calls and emails regarding various parties with respect to reactive media statement and approach for AlixPartners report 1B (0.4). |
| Kaufman, Zachary A. | 05/26/20 | 7.6 | Conference with N. Williams, M. Brock, and A. Whisenant regarding analysis of potential claims by the Company (1.0); conference with King and Spalding team regarding review of Company documents in connection with analysis of potential claims by the Company (0.8); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.9); review Company documents in connection with analysis of potential claims by the Company (4.3); correspond with M. Clarens and associate team regarding analysis of potential claims by the Company (0.6). |
| Kim, Eric M. | 05/26/20 | 6.2 | Conference with M. Rule, F. Silva, R. Collura, M. Clarens, and A. Whisenant regarding draft AlixPartners report 1.B (0.4); call with M. Clarens regarding same (0.2); review and revise same (5.6). |
| Meyer, Corey M. | 05/26/20 | 4.3 | Review and analyze documents in relation to potential claims by the Company (3.9); call with R. Wasim to discuss review of documents in support of potential claims by the Company (0.4). |

Invoice No.7017484
Invoice Date: July 6, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Staropoli, Krista | 05/26/20 | 2.1 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 05/26/20 | 6.1 | Join weekly discovery call (0.4); teleconference with M. Clarens, C. Oluwole, and R. King regarding requests from Creditors Committee (0.8); coordinate tasks related to requests from Creditors Committee (4.9). |
| Wasim, Roshaan | 05/26/20 | 2.7 | Review documents in connection with legal analysis of potential claims by the Company (1.4); review documents in connection with requests from the Creditors Committee (0.5); call with S. Vitiello and review team regarding same (0.8). |
| Whisenant, Anna Lee | 05/26/20 | 12.6 | Finalize AlixPartners report 1B (10.7); call with M. Clarens, E. Kim and AlixPartners regarding same (0.4); prepare responses to Bates White request for information regarding claims held by the Company (0.5); call with N. Williams, M. Brock, and Z. Kaufman regarding same (1.0). |
| Williams, Nikolaus | 05/26/20 | 1.0 | Call with M. Brock, Z. Kaufman, and others to discuss information gathering for investigation into potential claims by Company. |
| Wohlberg, Charlie | 05/26/20 | 0.1 | Correspond with N. Williams and Z. Kaufman regarding Bates White's transfer pricing analysis. |
| Brock, Matthew R. | 05/27/20 | 4.0 | Review notable potential claims documents and draft outline. |
| Chen, Johnny W. | 05/27/20 | 1.9 | Isolate initial certain email production population and construct pre-production QC searches per follow-up with R. King (1.7); coordinate imaging of additional documents for confidentiality redactions (0.2). |
| Clarens, Margarita | 05/27/20 | 11.0 | Update AlixPartners report 1B (6.8); conferences with A. Whisenant and E. Kim regarding same (0.7); review email from I. McClatchey regarding report (1.5); email draft report to Department of Justice (0.4); emails to C. Duggan regarding AlixPartners report (0.8); email to I. McClatchey regarding comments (0.4); communications with AlixPartners regarding report (0.4). |
| Clarke, Molly O'Malley | 05/27/20 | 2.6 | Review Company documents in connection with analysis of potential claims by the Company (2.1); attend weekly meeting with M. Clarens and second-level review team (0.5). |
| Combs, Chris | 05/27/20 | 1.8 | Attend web conference with M. Clarens, Z. Kaufman, and others regarding review of documents related to potential claims by Company (0.5); review documents regarding same (1.3). |
| Dorsey, Stephanie | 05/27/20 | 3.7 | Attend team conference call regarding review of Company documents in connection with analysis of potential claims by the Company (0.5); review Company documents in connection with same (3.2). |
| Duggan, Charles S. | 05/27/20 | 4.2 | Email with R. Aleali and M. Clarens regarding proposed revisions to draft report on intercompany transactions (2.8); email regarding provision of report to governmental regulators (0.3); telephone conference with B. Kaminetzky regarding expert analysis of intercompany transactions (0.2); email with M. Kesselman, M. Huebner, and M. Sharpe regarding media interest in report on intercompany transactions (0.5); review correspondence between counsel for Sackler Family and Creditors Committee regarding discovery issues (0.2); email correspondence from Creditors Committee regarding requests for information (0.1); email correspondence from Creditors Committee regarding discovery stipulation (0.1). |
| Gelbfish, Isaac M. | 05/27/20 | 0.5 | Conference with M. Clarens, Z. Kaufman and associate review |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hamby, Aly | 05/27/20 | 3.6 | team regarding Special Committee Investigation into potential claims by Purdue.<br>Review Company documents in connection with analysis of potential claims by Company (1.6); attend team meeting with M. Clarens regarding same (0.5); review portfolio regarding same (0.2); update chronology regarding same (1.3). |
| Huebner, Marshall S. | 05/27/20 | 0.3 | Email internally and with Department of Justice regarding AlixPartners report 1B. |
| Kaufman, Zachary A. | 05/27/20 | 7.3 | Conference with N. Williams and C. Wohlberg regarding analysis of potential claims by the Company (0.9); conference with M. Clarens and associate team regarding analysis of potential claims by the Company (0.5); review Company documents in connection with analysis of potential claims by the Company (3.6); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (1.2); correspond with associate team regarding review of Company documents in connection with analysis of potential claims by the Company (0.7); correspond with M. Clarens regarding analysis of potential claims by the Company (0.4). |
| Kim, Eric M. | 05/27/20 | 10.3 | Calls with M. Clarens and A. Whisenant regarding draft AlixPartners report 1B (0.6); call with R. Aleali, M. Clarens, A. Whisenant, and K. Benedict regarding same (0.1); call with M. Clarens and A. Whisenant regarding revisions to same (1.6); review and revise same (8.0). |
| Meyer, Corey M. | 05/27/20 | 2.8 | Videoconference with M. Clarens, Z. Kaufman, and team to discuss review of documents in relation to potential claims by the Company (0.5); review and analyze documents in relation to potential claims by the Company (2.3). |
| Sud, Akhil | 05/27/20 | 2.2 | Review background materials in connection with review of documents related to potential claims by the Company. |
| Vitiello, Sofia A. | 05/27/20 | 3.8 | Conference with M. Clarens, Z. Kaufman, and others regarding potential claims by the Company (0.5); teleconference with M. Clarens to discuss requests from the Creditors Committee (0.4); coordinate tasks related to requests from the Creditors Committee (2.9). |
| Wasim, Roshaan | 05/27/20 | 7.3 | Review documents in connection with legal analysis of potential claims by Purdue (6.8); conference with Z. Kaufman and associate team to discuss same (0.5). |
| Wasserman, Benjamin D. | 05/27/20 | 0.5 | Attend weekly teleconference with Z. Kaufman, M. Clarens, and document review team. |
| Whisenant, Anna Lee | 05/27/20 | 12.9 | Review and revise AlixPartners report 1B (10.8); call with M. Clarens and E. Kim regarding same (1.6); call with Z. Kaufman, M. Clarens and associate review team regarding review of documents related to potential claims by the Company (0.5). |
| Williams, Nikolaus | 05/27/20 | 0.9 | Call with Z. Kaufman and C. Wohlberg regarding research relevant to investigation into potential claims by Company. |
| Wohlberg, Charlie | 05/27/20 | 5.1 | Confer with N. Williams concerning financial analysis in connection with potential Company claims (0.9); analyze state AG complaints in connection with same (4.2). |
| Brock, Matthew R. | 05/28/20 | 1.3 | Review notable potential claims documents and draft. |
| Clarens, Margarita | 05/28/20 | 9.1 | Correspond with R. Aleali regarding AlixPartners Report 1B (2.7); review and update AlixPartners Report 1B (3.1); communications with  the Company and team regarding same |

Invoice No.7017484
Invoice Date: July 6, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.6); email  AlixPartners Report 1B to UCC, AHC, NCSG (0.8); email with C. Duggan, M. Kesselman regarding AlixPartners report 1B (1.2); review email from team regarding evaluation of claims (0.7). |
| Clarke, Molly O'Malley | 05/28/20 | 4.0 | Review Company documents in connection with analysis of potential claims by the Company (0.9); perform review of liability sub-issue documents for inclusion in chronology (3.1). |
| Combs, Chris | 05/28/20 | 5.5 | Review documents regarding potential claims by the Company (5.3); review correspondence from issue team regarding same (0.2). |
| Dorsey, Stephanie | 05/28/20 | 5.8 | Review Company documents in connection with analysis of potential claims by the Company (3.5); draft chronology regarding same (2.3). |
| Duggan, Charles S. | 05/28/20 | 2.8 | Email with government regulators regarding update briefing (0.1); revise draft communications summary regarding draft  of AlixPartners Report 1B (1.4); telephone conference with D. DeRamus (Bates White) regarding analysis of intercompany transactions (1.1); email with M. Kesselman, M. Clarens, M. Sharpe regarding plans for dissemination of  AlixPartners Report 1B (0.2) |
| Hamby, Aly | 05/28/20 | 4.4 | Review Company documents in connection with analysis of potential claims by Company (2.0); update chronology regarding same (2.4). |
| Huebner, Marshall S. | 05/28/20 | 0.2 | Email internally and with client regarding  AlixPartners Report 1B. |
| Kaufman, Zachary A. | 05/28/20 | 3.2 | Conference with M. Clarens and team regarding analysis of potential claims by the Company (1.1); review Company documents in connection with analysis of potential claims by the Company (1.7); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.4). |
| Kim, Eric M. | 05/28/20 | 6.8 | Review and revise draft  AlixPartners report 1B (5.3); teleconference with D. Deramus, F. Selck, S. Karki, C. Duggan, and others regarding transfer pricing analysis (1.1); correspond with F. Selck and S. Karki regarding same (0.1); review documents relating to Special Committee investigation (0.3). |
| Meyer, Corey M. | 05/28/20 | 4.6 | Review and analyze documents in relation to potential claims by the Company. |
| Staropoli, Krista | 05/28/20 | 4.1 | Attend team meeting led by Z. Kaufman and M. Clarens regarding review of documents related to potential claims by the Company (1.1); review protocol and accompanying documents prior to beginning document review (1.5); review Company documents in connection with analysis of potential claims by the Company (1.5). |
| Sud, Akhil | 05/28/20 | 1.5 | Review Company documents in connection with analysis of potential claims by the Company (0.4); meet with M. Clarens, Z. Kaufman, and team regarding  same (1.1) |
| Vitiello, Sofia A. | 05/28/20 | 4.0 | Attend meet-and-confer between Haug Partners and Akin Gump to discuss discovery requests (1.7); coordinate tasks related to requests from Special Committee (1.6); call with C. Oluwole to discuss requests from Creditors Committee (0.1); review documents (0.6). |
| Wasim, Roshaan | 05/28/20 | 5.4 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 05/28/20 | 9.3 | Review and revise AlixPartners report 1B (5.5); review |

145

Invoice No.7017484
Invoice Date: July 6, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents related to potential claims by the Company (2.7); call with C. Duggan, M. Clarens, others and Bates White regarding diligence into potential claims held by the Company (1.1). |
| Williams, Nikolaus | 05/28/20 | 0.4 | Call with Bates White (David DeRamus and others) regarding investigation into potential claims by Company. |
| Wohlberg, Charlie | 05/28/20 | 7.3 | Analyze state AG complaints in connection with financial analysis of potential Company claims (6.5); analyze case law pertaining to issues in connection with potential Company claims (0.8). |
| Wu, Serena D. | 05/28/20 | 5.6 | Analyze MNP documents in connection with factual analysis of potential claims by the Company. |
| Benedict, Kathryn S. | 05/29/20 | 2.8 | Finalize Special Committee report and notice (0.8); correspondence with R. Aleali and others regarding same (0.6); correspondence with M. Giddens regarding same (0.9); calls with M. Clarens regarding same (0.3); calls with M. Giddens regarding same (0.2). |
| Chen, Johnny W. | 05/29/20 | 1.5 | Complete transfer of revised final PPLPUCC007 and PPLPUCC008 email production exports per follow-up with TCDI team. |
| Clarens, Margarita | 05/29/20 | 3.2 | Communications with Purdue regarding AlixPartners report 1B (2.1); call with C. Oluwole regarding discovery (0.5); review notice of filing regarding AlixPartners report 1B (0.4); conference with K. Benedict regarding same (0.2). |
| Clarke, Molly O'Malley | 05/29/20 | 1.4 | Review the Company documents in connection with analysis of potential claims by the Company. |
| Combs, Chris | 05/29/20 | 1.0 | Review documents regarding development of claims by Purdue. |
| Dorsey, Stephanie | 05/29/20 | 8.7 | Review Purdue documents in connection with analysis of potential claims by the Company (3.4); draft chronology (2.7); conduct document searches regarding analysis of potential claims by the Company (2.6). |
| Hamby, Aly | 05/29/20 | 0.6 | Update chronology related to the Company documents in connection with analysis of potential claims by Company (0.4); review emails from S. Vitiello and C. Meyer regarding same (0.1); phone call with K. Staropoli regarding same (0.1). |
| Kim, Eric M. | 05/29/20 | 1.0 | Correspond with C. Duggan and M. Clarens regarding intercompany transfers (0.8); review AlixPartners intercompany report 1B (0.2). |
| Meyer, Corey M. | 05/29/20 | 2.8 | Review and analyze documents in relation to potential claims by the Company. |
| Staropoli, Krista | 05/29/20 | 5.6 | Review the Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 05/29/20 | 1.2 | Review the Company documents in connection with analysis of potential claims by the Company (0.2); review background materials regarding the same (1.0). |
| Vitiello, Sofia A. | 05/29/20 | 4.2 | Teleconference with C. Oluwole, M. Clarens, and R. King to discuss requests from Creditors Committee (0.5); coordinate tasks related to requests from Creditors Committee (2.6); review documents (0.7); teleconference with R. Wasim to discuss requests from Creditors Committee (0.4). |
| Wasim, Roshaan | 05/29/20 | 6.5 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 05/29/20 | 7.5 | Review documents related to potential claims by the Company (4.5); quality check documents prior to production to Creditors Committee (3.0). |

Invoice No.7017484
Invoice Date: July 6, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Wu, Serena D. | 05/29/20 | 0.1 | Confer with C. Meyer regarding MNP documents in connection with analysis of potential claims by the Company. |
| Hamby, Aly | 05/30/20 | 1.0 | Review the Company documents in connection with analysis of potential claims by the Company. |
| Meyer, Corey M. | 05/30/20 | 1.4 | Review and analyze documents in relation to potential claims by the Company. |
| Sud, Akhil | 05/30/20 | 1.3 | Review the Company documents in connection with analysis of potential claims by the Company. |
| Wasim, Roshaan | 05/30/20 | 1.5 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Dorsey, Stephanie | 05/31/20 | 1.0 | Review Purdue documents in connection with analysis of potential claims by the Company (0.5); conduct document searches regarding analysis of potential claims by the Company (0.5). |
| Hamby, Aly | 05/31/20 | 0.6 | Review the Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 05/31/20 | 2.1 | Review the Company documents in connection with analysis of potential claims by the Company. |
| Wasim, Roshaan | 05/31/20 | 5.5 | Review documents in connection with legal analysis of potential claims by Purdue. |
| **Total PURD175 Special Committee/Investigations Issues** | | **1,559.3** | |
| | | | |
| **PURD180 Rule 2004 Discovery** | | | |
| Benedict, Kathryn S. | 05/01/20 | 1.9 | Correspondence with C. Oluwole regarding hearing materials (0.3); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, and others regarding same (0.3); review correspondence and document requests from Creditors Committee (0.3); prepare materials for diligence hearing (0.7); correspondence with M. Clarens, C. Oluwole, and others regarding hearing outcome (0.3). |
| Benedict, Kathryn S. | 05/02/20 | 0.3 | Correspondence with G. McCarthy regarding 2004 hearing and next steps. |
| Oluwole, Chautney M. | 05/02/20 | 0.3 | Review draft order related to Non-Consenting States's Rule 2004 motion (0.2); confer with M. Huebner and J. McClammy regarding same (0.1). |
| Benedict, Kathryn S. | 05/03/20 | 0.3 | Review revisions to Rule 2004 order from Sackler Family counsel. |
| Benedict, Kathryn S. | 05/04/20 | 0.2 | Review Rule 2004 subpoena revisions suggested by Sackler Family counsel. |
| Oluwole, Chautney M. | 05/04/20 | 0.2 | Review drafts of Non-Consenting States's Rule 2004 motion (0.1); confer with J. McClammy regarding same (0.1). |
| Clarens, Margarita | 05/05/20 | 1.4 | Join Creditors Committee and Sackler Family meet and confer to discuss Rule 2004 discovery. |
| Guo, Angela W. | 05/05/20 | 1.4 | Meet-and-confer call with counsel for Creditors Committee, Non-Consenting States, Sackler Family Sides A and B, and Consenting States regarding responses and objections from Sackler Family Sides A and B. |
| Oluwole, Chautney M. | 05/05/20 | 1.4 | Attend meet-and-confer between Milbank Tweed, Debevoise & Plimpton and Creditors Committee regarding Creditors Committee's subpoena to Sackler Family via teleconference. |
| Vitiello, Sofia A. | 05/05/20 | 1.4 | Attend meet-and-confer between Creditors Committee, Sackler Family Sides A and B, and others to discuss Rule 2004 discovery. |
| Benedict, Kathryn S. | 05/08/20 | 0.4 | Review correspondence regarding Rule 2004 draft subpoenas |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | to financial institutions (0.2); review draft subpoenas (0.2). |
| Clarens, Margarita | 05/08/20 | 1.8 | Join Creditors Committee and Sackler Family meet and confer to discuss Rule 2004 discovery. |
| Guo, Angela W. | 05/08/20 | 1.8 | Meet and confer call with counsel for Creditors Committee, Sackler Family, Debtors, Non-Consenting States, and Consenting States. |
| McClammy, James I. | 05/08/20 | 1.0 | Teleconference with all counsel regarding Sackler Family discovery requests. |
| Oluwole, Chautney M. | 05/08/20 | 2.6 | Review trust list circulated by Non-Consenting States for inclusion in Rule 2004 subpoena (0.1); review correspondence related to Creditors Committee's Rule 2004 subpoenas to Sides A and B of Sackler Family (0.1); attend meet and confer between Milbank Tweed, Debevoise & Plimpton and Creditors Committee regarding Creditors Committee's subpoena to Sackler Family via teleconference (1.8); confer with M. Giddens and review billing detail for weekly reporting (0.6). |
| Vitiello, Sofia A. | 05/08/20 | 1.8 | Attend meet-and-confer between Creditors Committee, Side A and Side B of Sackler Family, and others to discuss Rule 2004 discovery |
| Benedict, Kathryn S. | 05/09/20 | 0.2 | Correspondence with M. Clarens, C. Oluwole, and others regarding potential 2004 order agreement to reduce costs. |
| McClammy, James I. | 05/10/20 | 0.6 | Teleconference regarding Sackler Family discovery. |
| Oluwole, Chautney M. | 05/10/20 | 0.6 | Attend meet and confer between Non-Consenting States and Sides A and B of Sacker Family regarding Rule 2004 subpoenas via teleconference. |
| Vitiello, Sofia A. | 05/10/20 | 0.6 | Teleconference with Non-Consenting States, Creditors Committee, AHEC, Sides A and B of Sackler Family, and Debtors to discuss subpoenas regarding financial institutions. |
| Clarens, Margarita | 05/11/20 | 0.6 | Call with C. Oluwole and team regarding diligence. |
| Oluwole, Chautney M. | 05/11/20 | 0.6 | Review correspondence between parties and from chambers regarding Non-Consenting States Rule 2004 subpoenas seeking discovery from Sides A and B of Sackler Family financial institutions (0.5); confer with M. Huebner regarding same (0.1). |
| Benedict, Kathryn S. | 05/13/20 | 0.4 | Review correspondence regarding Non-Consenting States' Rule 2004 subpoena (0.2); review summaries of meet-and-confer meetings between Creditors Committee and Sides A and B of Sackler Family on Rule 2004 subpoenas (0.2). |
| Clarens, Margarita | 05/13/20 | 0.8 | Join Creditors Committee and Sackler Family meet-and-confer to discuss Rule 2004 discovery. |
| Guo, Angela W. | 05/13/20 | 1.4 | Attend meet-and-confer call with counsel for Creditors Committee, Sides A and B of Sackler Family, Non-Consenting States, and Consenting States (0.8); revise call notes from meet-and-confer (0.6). |
| Horley, Tim | 05/13/20 | 1.6 | Prepare written summary of Order permitting discovery against certain financial institutions per C. Oluwole. |
| McClammy, James I. | 05/13/20 | 1.0 | Join Creditors Committee, shareholder meet and confer |
| Oluwole, Chautney M. | 05/13/20 | 1.2 | Attend meet and confer between Creditors Committee and Sides A and B of Sackler Family regarding Rule 2004 subpoenas via teleconference (0.8); review and revise summary of order granting Non-Consenting States Rule 2004 subpoenas to Sides A and B of Sackler family's financial institutions (0.3); confer with J. McClammy, T. Horley, Purdue and others regarding same (0.1). |
| Vitiello, Sofia A. | 05/13/20 | 0.8 | Attend meet-and-confer between Creditors Committee, Sides A and B of Sackler Family, and others to discuss Rule 2004 |

Invoice No.7017484
Invoice Date: July 6, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | discovery |
| Horley, Tim | 05/14/20 | 1.6 | Prepare written summary of Rule 2004 discovery dispute issues per J. McClammy and C. Oluwole. |
| Oluwole, Chautney M. | 05/14/20 | 1.2 | Review correspondence related to discovery issues (0.4); review press release and Consenting States and Sackler Families' related filings (0.3); review and edit summary regarding same (0.4); confer with J. McClammy, T. Horley, Purdue and others regarding same (0.1). |
| Oluwole, Chautney M. | 05/18/20 | 0.3 | Confer with M. Clarens, S. Vitiello and M. Giddens regarding review of bill for weekly costs reporting (0.1); confer with M. Huebner, B. Kaminetzky, T. Graulich, E. Vonnegut and J. McClammy regarding same (0.2) |
| Guo, Angela W. | 05/19/20 | 0.5 | Call with Creditors Committee and IAC counsel to discuss requests from IACs. |
| Oluwole, Chautney M. | 05/19/20 | 0.6 | Attend meet and confer between Creditors Committee and IAC counsel regarding Rule 2004 subpoenas via teleconference (0.5); review correspondence between the parties regarding  same (0.1) |
| Oluwole, Chautney M. | 05/20/20 | 0.6 | Confer with M. Giddens and J. McClammy regarding review of billing detail for weekly costs reporting (0.2); review billing detail and prepare weekly incurred costs (0.3); confer with creditor groups regarding the same (0.1) |
| Clarens, Margarita | 05/21/20 | 2.4 | Participate in meet and confer between Creditors Committee and family counsel. |
| Guo, Angela W. | 05/21/20 | 2.5 | Meet-and-confer with counsel for Creditors Committee, Sackler Family Sides A and B, Debtors, Non-Consenting States, and Consenting States regarding diligence requests from Sackler Family Sides A and B (2.4); revise notes from call (0.1). |
| McClammy, James I. | 05/21/20 | 1.0 | Join Creditors Committee and Sackler Family Sides A and B counsel meet and confer. |
| Oluwole, Chautney M. | 05/21/20 | 2.4 | Attend meet and confer between Creditors Committee and Sackler Family Sides A and B regarding Rule 2004 subpoenas via teleconference. |
| Vitiello, Sofia A. | 05/21/20 | 2.4 | Attend meet-and-confer among Creditors Committee, Side A, Side B, and others to discuss Rule 2004 discovery. |
| Clarens, Margarita | 05/22/20 | 0.8 | Participate in meet and confer between Creditors Committee and Sackler Family Sides A and B counsel. |
| Guo, Angela W. | 05/22/20 | 1.2 | Meet-and-confer call with counsel for Creditors Committee, Sackler Family Sides A and B, Debtors, Non-Consenting States, and Consenting States to discuss requests for Sackler Family's diligence (0.9); revise notes from call (0.3). |
| Oluwole, Chautney M. | 05/22/20 | 1.3 | Review correspondence between the Creditors Committee, Non-Consenting States and Sackler Family Sides A and B regarding Rule 2004 subpoenas (0.5); attend meet and confer between Creditors Committee and Sackler Family Sides A and B regarding Rule 2004 subpoenas (0.8). |
| Vitiello, Sofia A. | 05/22/20 | 0.8 | Attend meet-and-confer between Creditors Committee, Side A and Side B of Sackler Family, and others to discuss Rule 2004 discovery. |
| Oluwole, Chautney M. | 05/27/20 | 0.8 | Correspondence with M. Giddens regarding review of bill for weekly costs reporting, review bill and prepare weekly incurred costs (0.7); correspondence with creditor groups regarding same (0.1). |
| Vitiello, Sofia A. | 05/27/20 | 0.2 | Coordinate pulling costs for Rule 2004 discovery in connection with Judge Drain's April 2 order. |

Invoice No.7017484
Invoice Date: July 6, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Oluwole, Chautney M. | 05/28/20 | 1.7 | Attend meet and confer between Creditors Committee and Haug Partners regarding Rule 2004 subpoenas. |
| **Total PURD180 Rule 2004 Discovery** | | **50.9** | |
| **TOTAL** | | **5,583.1** | |