**Objection Deadline: July 21, 2020 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

### NINTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES <u>FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020</u>

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **May 1, 2020** | **May 31, 2020** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$1,138,233.60 (80% of $1,422,792.00)** | |
| **Total expenses requested in this statement:** | **$10,111.83** | |
| **Total fees and expenses requested in this statement:** | **$1,148,345.43** | |
| **This is a(n):   __X__ Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,195 | 36.0 | $ 43,020.00 |
| Richard Collura | Managing Director | $1,090 | 102.3 | 111,507.00 |
| Jesse DelConte | Director | $950 | 149.1 | 141,645.00 |
| Kevin M McCafferty | Director | $950 | 146.7 | 139,365.00 |
| Mark F Rule | Director | $910 | 170.2 | 154,882.00 |
| Michael Hartley | Director | $840 | 5.5 | 4,620.00 |
| Gabe J Koch | Director | $840 | 189.5 | 159,180.00 |
| Elizabeth S Kardos | Director | $710 | 0.2 | 142.00 |
| Ryan D Sublett | Senior Vice President | $735 | 110.7 | 81,364.50 |
| Isabel Arana de Uriate | Senior Vice President | $690 | 95.4 | 65,826.00 |
| Jon D Hecht | Senior Vice President | $690 | 124.5 | 85,905.00 |
| Sam J Canniff | Senior Vice President | $645 | 144.7 | 93,331.50 |
| Kristina Galbraith | Senior Vice President | $645 | 1.8 | 1,161.00 |
| Kyoko Shibuya | Senior Vice President | $645 | 14.4 | 9,288.00 |
| Fernando O Silva | Senior Vice President | $645 | 105.9 | 68,305.50 |
| Kaitlyn A Sundt | Senior Vice President | $510 | 2.7 | 1,377.00 |
| Laurie C Verry | Senior Vice President | $510 | 0.3 | 153.00 |
| Andrew D DePalma | Vice President | $515 | 167.7 | 86,365.50 |
| Hart Ku | Vice President | $515 | 0.2 | 103.00 |
| Sam K Lemack | Vice President | $515 | 173.7 | 89,455.50 |
| Nate A Simon | Vice President | $515 | 117.5 | 60,512.50 |
| Tammy Brewer | Vice President | $450 | 6.1 | 2,745.00 |
| Brooke F Filler | Vice President | $445 | 0.1 | 44.50 |
| Melanie McCabe | Vice President | $415 | 45.7 | 18,965.50 |
| Roy Ellis Ochoa | Consultant | $420 | 8.4 | 3,528.00 |
| **Total Professional Hours and Fees** | | | **1,919.3** | **$ 1,422,792.00** |
| Less 50% Travel Fees | | | | - |
| **Subtotal** | | | | **$ 1,422,792.00** |
| Less 20% Holdback | | | | (284,558.40) |
| **Invoice Total** | | | | **$ 1,138,233.60** |
| | | | | |
| | | **Average Billing Rate** | | **$       741.31** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 71.9 | $ 61,662.00 |
| 103 | Cash Management | 215.0 | 120,761.50 |
| 104 | Communication with Interested Parties | 160.6 | 96,373.50 |
| 105 | U.S. Trustee / Court Reporting Requirements | 18.9 | 11,406.50 |
| 106 | Business Analysis & Operations | 705.6 | 570,884.50 |
| 108 | Executory Contracts | 0.5 | 475.00 |
| 110 | Special Projects | 1.8 | 1,161.00 |
| 112 | Retention and Engagement Administration | 1.6 | 1,299.50 |
| 113 | Fee Statements and Fee Applications | 63.4 | 31,179.00 |
| 114 | Court Hearings | 5.2 | 5,002.50 |
| 115 | Forensic Analysis | 674.8 | 522,587.00 |
| | | **1,919.3** | **$ 1,422,792.00** |

| | | |
|---|---|---|
| **Average Billing Rate** | $ | **741.31** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ (5.60) |
| Other | 10,117.43 |
| **Total** | **$ 10,111.83** |

AlixPartners, LLP ("AlixPartners"), as Financial Advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Ninth Monthly Fee Statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period May 1, 2020 through May 31, 2020 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* (Docket No. 528) and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,422,792.00, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $10,111.83, and that the Court grant AlixPartners such other and further relief as is just and proper. Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $1,138,233.60 (80% of $1,422,792.00) and expenses in the amount of $10,111.83, for a total amount of $1,148,345.43.

Dated:  July 7, 2020                ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


/s/ Lisa Donahue
By:  Lisa Donahue
    Managing Director

# Exhibit A

**Alix Partners, LLP**

## Detailed Description of AlixPartners' Fees and Hours by Matter Category

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2125046-2

Re:                          Chapter 11 Process/Case Management
Client/Matter #              012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/01/20 | LJD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/01/20 | MFR | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/01/20 | SKL | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/01/20 | SJC | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/01/20 | IA | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/01/20 | NAS | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/01/20 | GJK | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/01/20 | JDH | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | update call. | |
| 05/01/20 | RC | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/01/20 | JD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/01/20 | JD | Call with R. Aleali (Purdue) re: post hearing catch up. | 0.40 |
| 05/01/20 | ADD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, N. Simon,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/04/20 | JD | Review previous fee statements and respond to questions from J. Lowne (Purdue). | 0.80 |
| 05/04/20 | JD | Call with R. Aleali (Purdue) re: update on business plan call, due diligence update and go forward planning. | 1.20 |
| 05/04/20 | LJD | Update call with PJT. | 0.40 |
| 05/04/20 | LJD | Debrief call with J. Dub el (Purdue board member). | 0.60 |
| 05/05/20 | LJD | Review communication. | 0.50 |
| 05/05/20 | JD | Review of AlixPartners invoice with J. Lowne (Purdue). | 0.30 |
| 05/05/20 | JD | Review AlixPartners February invoice prior to review call with J. Lowne (Purdue). | 0.40 |
| 05/06/20 | JD | Call with J. DelConte and L. Donahue (both AlixPartners) re: case progress and go forward planning. | 0.50 |
| 05/06/20 | LJD | Call with J. DelConte and L. Donahue (both AlixPartners) re: case progress and go forward planning. | 0.50 |
| 05/06/20 | LJD | Review and comment on updated UCC deck. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/07/20 | LJD | Weekly update call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, C. Robertson (both Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT) and L. Donahue, J. DelConte (both AlixPartners). | 0.90 |
| 05/07/20 | LJD | Call with M. Huebner (Davis Polk) re: case update. | 0.30 |
| 05/07/20 | LJD | Review correspondence. | 0.50 |
| 05/07/20 | JD | Prepare for weekly update call with PJT, AlixPartners, DPW and management. | 0.30 |
| 05/07/20 | JD | Weekly update call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, C. Robertson (both Davis Polk), T. Coleman, J. O'Connell, J. Turner (all PJT) and L. Donahue, J. DelConte (both AlixPartners). | 0.90 |
| 05/07/20 | JD | Call with R. Aleali (Purdue) re: catch up post weekly call. | 0.30 |
| 05/08/20 | JD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | JD | Review status of open items in preparation for weekly update call. | 0.30 |
| 05/08/20 | JD | Call with R. Collura, J. DelConte (both AlixPartners) re: status of the intercompany and non-cash transfers report and special committee related work. | 0.30 |
| 05/08/20 | JD | Call with R. Aleali (Purdue) re: open items and go forward planning. | 1.00 |
| 05/08/20 | KM | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | RDS | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | |
| 05/08/20 | RC | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | JDH | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | GJK | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | LJD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | LJD | Call with M. Huebner (Davis Polk) re: Purdue update. | 0.30 |
| 05/08/20 | MFR | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | FOS | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | NAS | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/08/20 | IA | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | SJC | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | SKL | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | ADD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/08/20 | ADD | Prepare for Purdue AP Team update call. | 0.40 |
| 05/08/20 | ADD | Compile Rhodes' counterparties to use for search terms to redact for third-party information. | 1.20 |
| 05/11/20 | IA | Call with I. Arana and J. DelConte (both AlixPartners) re: current work plan. | 0.30 |
| 05/11/20 | JD | Call with I. Arana and J. DelConte (both AlixPartners) re: current work plan. | 0.30 |
| 05/12/20 | HK | Provide contract copies and supporting data per PrimeClerk request on behalf of contract counterparty. | 0.20 |
| 05/13/20 | JD | Review correspondence from C. Oluwole (Davis Polk) re: 2004 discovery requests. | 0.30 |
| 05/13/20 | JD | Prepare draft agenda for 5/14 call with Davis Polk, PJT, AlixPartners and Purdue. | 0.70 |
| 05/15/20 | JD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | |
| 05/15/20 | JD | Review family response to NY AG press release. | 0.30 |
| 05/15/20 | JD | Review and provide comments on the agenda for the weekly call. | 0.20 |
| 05/15/20 | KM | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | GJK | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | JDH | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | RC | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | SJC | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | IA | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/15/20 | NAS | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | FOS | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | SKL | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | MFR | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | LJD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | ADD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/15/20 | ADD | Prepare for AlixPartners Purdue engagement team updated call. | 0.50 |
| 05/15/20 | RDS | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.60 |
| 05/19/20 | LJD | Call with PJT. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2125046-2

Re:                       Chapter 11 Process/Case Management
Client/Matter #           012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/19/20 | JD | Call with E. Vonnegut (Davis Polk) re: confirmation process. | 0.50 |
| 05/19/20 | JD | Review and provide comments monthly Nalmafene spending report in order to get it posted for creditor advisors. | 0.50 |
| 05/20/20 | JD | Call with C. Oluwole (Davis Polk), R. Aleali (Purdue), T. Melvin (PJT), A. DePalma and J. DelConte (both AlixPartners) re: buyer log. | 0.40 |
| 05/20/20 | ADD | Call with C. Oluwole (Davis Polk), R. Aleali (Purdue), T. Melvin (PJT), A. DePalma and J. DelConte (both AlixPartners) re: buyer log. | 0.40 |
| 05/21/20 | JD | Participate in weekly update call with T. Coleman, J. Turner, J. O'Connell (all PJT), M. Huebner, T. Graulich, C. Robertson (all Davis Polk), M. Kesselman, J. Lowne, R. Aleali (all Purdue), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: status update and go forward planning. | 0.70 |
| 05/21/20 | GJK | Participate in weekly update call with T. Coleman, J. Turner, J. O'Connell (all PJT), M. Huebner, T. Graulich, C. Robertson (all Davis Polk), M. Kesselman, J. Lowne, R. Aleali (all Purdue), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: status update and go forward planning. | 0.70 |
| 05/21/20 | LJD | Participate in weekly update call with T. Coleman, J. Turner, J. O'Connell (all PJT), M. Huebner, T. Graulich, C. Robertson (all Davis Polk), M. Kesselman, J. Lowne, R. Aleali (all Purdue), L. Donahue, J. DelConte, G. Koch (all AlixPartners) re: status update and go forward planning. | 0.70 |
| 05/22/20 | LJD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/22/20 | LJD | Update call with L. Donahue, J. DelConte (both | 0.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2125046-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) re: staffing considerations. | |
| 05/22/20 | MFR | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/22/20 | SKL | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/22/20 | FOS | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/22/20 | NAS | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/22/20 | IA | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/22/20 | SJC | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/22/20 | GJK | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/22/20 | RC | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2125046-2

Re:                      Chapter 11 Process/Case Management
Client/Matter #          012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Silva, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | |
| 05/22/20 | JD | Review and provide comments on agenda for AlixPartners call. | 0.30 |
| 05/22/20 | JD | Update call with L. Donahue, J. DelConte (both AlixPartners) re: staffing considerations. | 0.30 |
| 05/22/20 | JD | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/22/20 | KM | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/22/20 | RDS | Call with I. Arana, S. Canniff, R. Collura, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, F. Silva, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/23/20 | JD | Review and provide comments on Prime Clerk invoice summary.  Correspondence with Davis Polk re: same. | 0.50 |
| 05/26/20 | LJD | Review April financial results presentations and other pre-reads. | 2.10 |
| 05/26/20 | LJD | Review Rhodes organizational realignment deck and provide comments. | 0.80 |
| 05/27/20 | JD | Call with J. Doyle (Purdue), A. DePalma and J. DelConte (both AlixPartners) re: Rhodes Tech agreements. | 0.30 |
| 05/27/20 | ADD | Call with J. Doyle (Purdue), A. DePalma and J. DelConte (both AlixPartners) re: Rhodes Tech agreements. | 0.30 |
| 05/29/20 | RDS | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | McCafferty, M. Rule, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | |
| 05/29/20 | ADD | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/29/20 | ADD | Prepare for AlixPartners Purdue engagement team update meeting. | 0.40 |
| 05/29/20 | ADD | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/29/20 | JD | Review ongoing work streams and prepare agenda for weekly AlixPartners call. | 0.40 |
| 05/29/20 | JD | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/29/20 | JD | Call with J. DelConte and L. Donahue (both AlixPartners) re: case planning and staffing updates. | 0.50 |
| 05/29/20 | RC | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/29/20 | KM | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett, (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/29/20 | LJD | Call with J. DelConte and L. Donahue (both AlixPartners) re: case planning and staffing updates. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/29/20 | LJD | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/29/20 | MFR | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/29/20 | SKL | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/29/20 | SJC | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/29/20 | NAS | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| 05/29/20 | GJK | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, M. Rule, N. Simon, R. Sublett,  (all AlixPartners) re: Weekly team update call. | 0.80 |
| | | **Total** | **71.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Andrew D DePalma | 6.80 | 515.00 | 3,502.00 |
| Sam K Lemack | 3.60 | 515.00 | 1,854.00 |
| Hart Ku | 0.20 | 515.00 | 103.00 |
| Nate A Simon | 3.60 | 515.00 | 1,854.00 |
| Fernando O Silva | 2.00 | 645.00 | 1,290.00 |
| Sam J Canniff | 3.60 | 645.00 | 2,322.00 |
| Isabel Arana de Uriarte | 3.10 | 690.00 | 2,139.00 |
| Jon D Hecht | 2.00 | 690.00 | 1,380.00 |
| Ryan D Sublett | 2.80 | 735.00 | 2,058.00 |
| Gabe J Koch | 4.30 | 840.00 | 3,612.00 |
| Mark F Rule | 3.60 | 910.00 | 3,276.00 |
| Jesse DelConte | 16.50 | 950.00 | 15,675.00 |
| Kevin M McCafferty | 2.80 | 950.00 | 2,660.00 |
| Richard Collura | 3.60 | 1,090.00 | 3,924.00 |
| Lisa Donahue | 13.40 | 1,195.00 | 16,013.00 |
| **Total Hours & Fees** | **71.90** | | **61,662.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/20 | IA | Review weekly Paysource payments and latest fee applications filed to inform updated Purdue cash budget. | 1.60 |
| 05/01/20 | SKL | Created accounts payable release file. | 0.90 |
| 05/01/20 | SKL | Update the Rhodes forecast with the latest cash actuals and prepared the latest forecast-to-variance report. | 1.60 |
| 05/01/20 | SKL | Update the Purdue forecast with the latest cash actuals and prepared the latest forecast-to-variance report. | 1.80 |
| 05/01/20 | SKL | Finalize updates to the weekly cash report and circulated internally for final sign-off. | 2.10 |
| 05/01/20 | SKL | Finalize updates to the Rhodes Tech expense section of the latest Rhodes forecast. | 1.60 |
| 05/03/20 | IA | Review cash actuals report for week ended 04/24. | 1.20 |
| 05/04/20 | IA | Review short term collections report and forecast prepared by Purdue for week ended 05/08. | 0.40 |
| 05/04/20 | IA | Meeting with M. Hartley, I. Arana and S. Lemack (all AlixPartners) re: latest OCP updates and OCP tracking process. | 0.50 |
| 05/04/20 | IA | Meeting with I. Arana, S. Lemack (both AlixPartners) re: latest updates to the Purdue forecast. | 0.40 |
| 05/04/20 | IA | Review comments to Purdue cash actuals report and provided answers to rebates variance questions. | 0.50 |
| 05/04/20 | IA | Review May commercial rebates forecast prepared by client, to be incorporated into Purdue 13 week cash flow forecast. | 1.70 |
| 05/04/20 | SKL | Review the operating expenses from the 2020 Purdue budget and begin implementing in the Purdue forecast. | 1.20 |
| 05/04/20 | SKL | Finalize updates to the weekly cash report and circulated for final sign-off. | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/04/20 | SKL | Review the latest Purdue 2020 P&L provided by E. Nowakowski (Purdue) and continue to implement into the latest Purdue forecast. | 2.60 |
| 05/04/20 | SKL | Continue review of the latest Purdue 2020 P&L provided by E. Nowakowski (Purdue) and implementation into the Purdue forecast. | 2.50 |
| 05/04/20 | SKL | Meeting with I. Arana, S. Lemack (both AlixPartners) re: latest updates to the Purdue forecast. | 0.40 |
| 05/04/20 | SKL | Meeting with M. Hartley, I. Arana and S. Lemack (all AlixPartners) re: latest OCP updates and OCP tracking process. | 0.50 |
| 05/04/20 | SKL | Created accounts payable release file. | 0.70 |
| 05/04/20 | MH | Meeting with M. Hartley, I. Arana and S. Lemack (all AlixPartners) re: latest OCP updates and OCP tracking process. | 0.50 |
| 05/04/20 | JD | Review and provide comments on latest weekly cash forecast to actual report. | 0.60 |
| 05/05/20 | SKL | Created accounts payable release file. | 0.90 |
| 05/05/20 | SKL | Continue reviewing the operating expenses from the 2020 Purdue budget and implementation to the Purdue forecast. | 2.40 |
| 05/05/20 | SKL | Review the COGS section of the 2020 Purdue budget and begin implementing in the Purdue forecast. | 2.40 |
| 05/05/20 | SKL | Continue review of the COGS section of the 2020 Purdue budget and begin implementing in the Purdue forecast. | 2.70 |
| 05/05/20 | SKL | Meeting with I. Arana, S. Lemack (both AlixPartners) re: the Op. Ex. breakdown within the 2020 budget re: Purdue forecast. | 0.80 |
| 05/05/20 | IA | Meeting with I. Arana, S. Lemack (both AlixPartners) re: | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2125046-2

Re:                     Cash Management
Client/Matter #         012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | the Op. Ex. breakdown within the 2020 budget re: Purdue forecast. | |
| 05/05/20 | IA | Review Purdue G&A by department budget breakdown to understand IAC charges, employee costs, and other credits to be adjusted in Purdue cash flow forecast. | 2.40 |
| 05/05/20 | IA | Summarize adjustments to Purdue G&A in cash flow forecast in schedule for discussion with cash team. | 1.10 |
| 05/06/20 | SKL | Review the docket for the latest fee applications filed by restructuring professionals and updated the restructuring professional tracker accordingly. | 2.60 |
| 05/06/20 | SKL | Review the docket for the latest fee applications filed by retained professionals and updated the retained professional tracker accordingly. | 2.30 |
| 05/06/20 | SKL | Created accounts payable release file. | 0.90 |
| 05/06/20 | SKL | Review and reconcile the latest EastWest transaction report provided by J. Liceaga (TXP) and updated the cash report accordingly. | 2.30 |
| 05/06/20 | SKL | Review and reconcile the latest Paysource transaction report and updated the cash report accordingly. | 1.00 |
| 05/06/20 | IA | Review Purdue budget files and updated headcount plan to estimate benefits included in PL to be shown as payroll and benefits cash payments in 13 week forecast. | 1.80 |
| 05/06/20 | IA | Review filed fee applications against professional fees forecast to update estimate estimates in latest version of Purdue cash flow forecast. | 1.70 |
| 05/06/20 | IA | Call with S. Lemack, I. Arana (both AlixPartners) re: Purdue cash flow forecast updates. | 0.40 |
| 05/06/20 | SKL | Call with S. Lemack, I. Arana (both AlixPartners) re: Purdue cash flow forecast updates. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/07/20 | IA | Update Avrio dashboard to show April consumption and market share data by brand and product. | 2.30 |
| 05/07/20 | SKL | Finalize review and reconciliation of the latest Paysource transaction report and updated the cash report accordingly. | 1.00 |
| 05/07/20 | SKL | Prepare the updated IAC transaction summaries and prepared list of open-items for J. Liceaga (TXP) and E. Nowakowski (Purdue). | 1.40 |
| 05/07/20 | SKL | Continue to finalize updates to the Purdue forecast and begin reviewing the forecast-to-actual variances. | 2.70 |
| 05/07/20 | SKL | Update the weekly cash report with the latest feedback provided by J. Liceaga (TXP). | 1.10 |
| 05/07/20 | SKL | Consolidated Monthly Operating Reports filed to date and circulated to R. Aleali (Purdue). | 0.40 |
| 05/07/20 | SKL | Prepare updated critical vendor analysis and breakdown per J. Lowne (Purdue) request. | 0.50 |
| 05/07/20 | SKL | Prepare the weekly cash reporting deck. | 1.80 |
| 05/07/20 | SKL | Created accounts payable release file. | 0.80 |
| 05/07/20 | IA | Update Purdue cash forecast for Rhodes budgeted sales, API purchases, North Carolina charges, and other shared services payments. | 1.80 |
| 05/07/20 | IA | Perform analysis of quarterly sales, collections, and rebate payments to adjust Purdue budget amounts in cash flow forecast. | 2.40 |
| 05/07/20 | IA | Update G&A expenses in Purdue cash flow forecast to exclude credits for amounts charged or paid to IACs . | 1.70 |
| 05/07/20 | IA | Update payroll and benefit estimates in Purdue forecast, pulling out salaries and benefit charges from PL expense categories and reconciling to latest employee roster and | 2.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2125046-2

Re:                   Cash Management
Client/Matter #       012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | headcount plan. | |
| 05/07/20 | JD | Correspondence with J. Lowne, H. Benson (both Purdue), J. DelConte, S. Lemack (both AlixPartners) re: critical vendor payments. | 0.30 |
| 05/08/20 | SKL | Finalize updates to the Rhodes forecast and put together the Rhodes forecast-to-actuals variance report. | 2.10 |
| 05/08/20 | SKL | Finalized updates to the weekly cash report and finished preparing the deck. | 1.80 |
| 05/08/20 | SKL | Prepare and update the latest cash forecast deck. | 2.30 |
| 05/08/20 | SKL | Created accounts payable release file. | 0.90 |
| 05/08/20 | IA | Review Q1 rebate payments and update rebates forecast in updated Purdue 13 week cash flow model. | 1.90 |
| 05/08/20 | IA | Update bankruptcy professional fees forecast in Purdue 13 week cash flow model. | 0.60 |
| 05/08/20 | IA | Update OCP legal fees and retained firms forecast in Purdue 13 week cash flow model. | 1.70 |
| 05/08/20 | IA | Update IAC transactions forecast in Purdue 13 week cash flow model. | 1.80 |
| 05/08/20 | IA | Update summary schedules (IAC, rebates, professional fees) in Purdue 13 week cash flow model, to be included in updated forecast overview presentation. | 2.20 |
| 05/08/20 | SKL | Finalize updates to the Purdue and Rhodes forecast and begin implementing relevant information into the forecast deck. | 2.20 |
| 05/09/20 | SKL | Finalize updates to the latest cash forecast and circulated internally for final review. | 1.40 |
| 05/09/20 | IA | Review updated cash forecast overview presentation and provided comments. | 1.30 |
| 05/11/20 | IA | Follow up on payments of professional fees for filed fee | 0.60 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

T 214.647.7500
F 214.647.7501
alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | applications. | |
| 05/11/20 | SKL | Created accounts payable release file. | 0.70 |
| 05/11/20 | SKL | Update the Rhodes cash forecast based on the latest feedback provided. | 2.20 |
| 05/11/20 | SKL | Finalize updates to the latest Rhodes and Purdue forecast and circulated internally for sign-off. | 2.50 |
| 05/11/20 | SKL | Consolidated monthly flash reports and distributed to R. Aleali (Purdue) per her request. | 0.40 |
| 05/11/20 | SKL | Finalize updates to the 05/01 cash report and circulated internally for sign-off. | 1.10 |
| 05/11/20 | SKL | Prepare 13-week comparison of cash actuals and the latest cash forecast and circulated internally for review and sign-off. | 1.40 |
| 05/11/20 | JD | Review and provide comments on latest updated cash flow forecast and last week's forecast to actual report. | 1.80 |
| 05/12/20 | JD | Review and comment on final draft of the cash forecast and cash forecast to actual report. | 0.60 |
| 05/12/20 | SKL | Prepare additional updates to the rebates section of the Rhodes forecast and re-circulated for final sign-off. | 1.20 |
| 05/12/20 | SKL | Prepare breakdown of outstanding prepetition invoices and ensured an invoice related to a particular contract assumption was included in the daily invoice release file. | 0.60 |
| 05/12/20 | SKL | Review and reconcile the March Board deck and begin preparing the March Flash Report accordingly. | 2.60 |
| 05/12/20 | SKL | Created accounts payable release file. | 0.90 |
| 05/12/20 | SKL | Finalize updates to the March Flash report, put together a breakdown of slides included/excluded from the March Board deck, and circulated internally for sign-off. | 2.80 |
| 05/12/20 | MH | Discussion with C. MacDonald (Purdue), and M. Hartley, | 0.70 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100     **F** 214.647.7501
Dallas, TX 75201     **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | S. Lemack (both AlixPartners) re: OCP tracking and invoices submitted to docket. | |
| 05/12/20 | IA | Review comments to cash report, update forecast model and provide answers before resubmitting for internal approvals. | 1.90 |
| 05/12/20 | IA | Update Rhodes intercompany transactions in Purdue cash forecast model. | 1.70 |
| 05/12/20 | SKL | Discussion with C. MacDonald (Purdue), and M. Hartley, S. Lemack (both AlixPartners) re: OCP tracking and invoices submitted to docket. | 0.70 |
| 05/13/20 | SKL | Review and reconcile the latest EastWest transaction report provided by J. Liceaga (TXP) and updated the cash report accordingly. | 2.10 |
| 05/13/20 | SKL | Review and reconcile the latest Paysource transaction report and updated the cash report accordingly. | 1.80 |
| 05/13/20 | SKL | Review and reconcile the latest investment activity and circulated list of open items to J. Liceaga (TXP) to provide additional insight/detail. | 1.20 |
| 05/13/20 | SKL | Process final updates to the other receipts section of the Purdue forecast per J. Lowne (Purdue) feedback and re-circulated for final sign-off. | 1.30 |
| 05/13/20 | SKL | Review and reconcile the latest Purdue and Rhodes weekly sales reports and circulated to the company for final sign-off. | 1.20 |
| 05/13/20 | SKL | Created accounts payable release file. | 0.90 |
| 05/13/20 | JD | Review comments from J. Lowne (Purdue) re: latest cash flow forecast. | 0.30 |
| 05/14/20 | JD | Review current cash balances and cash balances listed in the latest MOR. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                         **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2125046-2

Re:                   Cash Management
Client/Matter #       012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/14/20 | SKL | Created accounts payable release file. | 0.80 |
| 05/14/20 | SKL | Review and reconcile the latest feedback provided by J. Liceaga (TXP) re: Investment activity and updated the weekly cash report accordingly. | 1.30 |
| 05/14/20 | SKL | Finalize updates to the Rhodes summary re: weekly cash report. | 1.20 |
| 05/14/20 | SKL | Finalize updates to the Purdue summary re: weekly cash report. | 1.30 |
| 05/14/20 | SKL | Discussion with M. Hartley, S. Lemack (both AlixPartners) re: indemnification cost approval process. | 0.60 |
| 05/14/20 | SKL | Review and reconcile the April OCP payment activity and begin preparing the April Monthly Operating Report accordingly. | 1.80 |
| 05/14/20 | SKL | Finalize review of IAC cash activity from week ended 05/08 and prepared list of open items for E. Nowakowski (Purdue) and J. Liceaga (TXP). | 1.30 |
| 05/14/20 | IA | Review docket for latest fee applications filed. | 0.80 |
| 05/15/20 | SKL | Review and reconcile the April cash activity and prepared the updated cash activity slides for the April Monthly Operating Report. | 2.40 |
| 05/15/20 | SKL | Review and reconcile the April investment activity and prepared the updated investment activity slide for the April Monthly Operating Report. | 2.20 |
| 05/15/20 | SKL | Updated the Purdue forecast with the latest cash activity and prepared the Purdue forecast-to-actuals slides accordingly re: weekly cash report. | 1.30 |
| 05/15/20 | SKL | Created accounts payable release file. | 0.80 |
| 05/18/20 | SKL | Created accounts payable release file. | 0.80 |
| 05/18/20 | SKL | Review and reconcile the latest rebate information | 1.30 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | provided by J. Liceaga (TXP) and updated the cash report deck accordingly. | |
| 05/18/20 | SKL | Prepare the latest professional payment piece of the April Monthly Operating Report and circulated to the Purdue team for final sign-off. | 2.70 |
| 05/18/20 | SKL | Refreshed the professional payment piece of the April Monthly Operating Report based on the feedback provided internally and circulated for final sign-off. | 1.80 |
| 05/18/20 | SKL | Finalize updates to the March flash report and circulated to J. Lowne, R. Aleali (both Purdue) for final sign-off. | 2.10 |
| 05/18/20 | IA | Review professional fee payment timing based on recently filed fee applications. | 1.10 |
| 05/18/20 | JD | Review professional fee payment status. | 0.40 |
| 05/19/20 | IA | Review and provide comments to cash report for week ended 05/08/2020. | 1.30 |
| 05/19/20 | SKL | Prepare updated reconciliation of the latest critical vendor inquiries and prepared analysis on the latest executed critical vendor agreement. | 2.30 |
| 05/19/20 | SKL | Finalize updates to the latest cash report and circulated to J. Lowne, R. Aleali (both Purdue) for final sign-off. | 2.50 |
| 05/19/20 | SKL | Created accounts payable release file. | 0.80 |
| 05/19/20 | SKL | Refreshed the March flash report with the latest feedback provided and distributed to the Davis Polk team to begin the production process. | 0.70 |
| 05/19/20 | SKL | Review latest OCP vendor ID inquiry and updated the retained professional tracker accordingly. | 1.10 |
| 05/20/20 | SKL | Review and reconcile the latest EastWest transaction report provided by J. Liceaga (TXP) and updated the cash report accordingly. | 2.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/20/20 | SKL | Review and reconcile the latest Paysource transaction report and updated the cash report accordingly. | 1.70 |
| 05/20/20 | SKL | Review and reconcile the latest investment and IAC activity and circulated list of open items to J. Liceaga (TXP) to provide additional insight and detail. | 2.60 |
| 05/20/20 | SKL | Created accounts payable release file. | 1.70 |
| 05/21/20 | SKL | Update the Purdue forecast with the latest cash actuals and prepared the latest forecast-to-actuals. | 2.10 |
| 05/21/20 | SKL | Update the Rhodes forecast with the latest cash actuals and prepared the latest forecast-to-actuals. | 1.30 |
| 05/21/20 | SKL | Created accounts payable release file. | 1.80 |
| 05/21/20 | SKL | Prepare the 05.08 weekly cash report and circulated internally for final sign-off. | 2.40 |
| 05/21/20 | MH | Meeting with D. Sanil (Purdue), F. Bell (LPW), M. Hartley, S. Lemack (both AlixPartners) re: open LPW Training Partner payment inquiries. | 0.40 |
| 05/21/20 | SKL | Meeting with D. Sanil (Purdue), F. Bell (LPW), M. Hartley, S. Lemack (both AlixPartners) re: open LPW Training Partner payment inquiries. | 0.40 |
| 05/21/20 | JD | Review and provide comments on cash report for week ended 5/8. | 0.60 |
| 05/22/20 | SKL | Review and reconcile the latest Prime Clerk invoices and updated the restructuring professionals tracker accordingly. | 1.80 |
| 05/22/20 | SKL | Prepare updated Prime Clerk invoice/payment breakdown and rollforward and circulated internally for final sign-off. | 2.70 |
| 05/22/20 | SKL | Update the Rhodes fee for service and private insurance section of the March Customer Programs report. | 2.50 |
| 05/22/20 | SKL | Created accounts payable release file. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/26/20 | SKL | Review and reconcile latest critical vendor breakdown and provided vendor update. | 1.30 |
| 05/26/20 | SKL | Created accounts payable release file. | 0.80 |
| 05/26/20 | SKL | Continue to update the 05/15 weekly cash report and provided updated list of outstanding inquiries to E. Nowakowski (Purdue). | 2.40 |
| 05/26/20 | SKL | Review the docket for the latest restructuring fee applications and updated the restructuring tracker accordingly. | 1.40 |
| 05/26/20 | SKL | Review the docket for the latest retained professional fee applications and updated the retained professional tracker accordingly. | 1.20 |
| 05/26/20 | SKL | Update the Rhodes summary of the March Customer Programs report. | 1.00 |
| 05/27/20 | SKL | Review and reconcile the latest Paysource transaction report and updated the cash report accordingly. | 1.90 |
| 05/27/20 | SKL | Review and reconcile the latest investment and IAC activity and circulated list of open items to J. Liceaga (TXP) to provide additional background and support. | 1.60 |
| 05/27/20 | SKL | Review and reconcile the latest EastWest transaction report provided by J. Liceaga (TXP) and updated the cash report accordingly. | 2.50 |
| 05/27/20 | SKL | Created accounts payable release file. | 1.20 |
| 05/28/20 | SKL | Created accounts payable release file. | 1.50 |
| 05/28/20 | SKL | Update the Rhodes forecast with the latest cash actuals and prepared the latest forecast-to-actuals. | 1.50 |
| 05/28/20 | SKL | Update the Purdue forecast with the latest cash actuals and prepared the latest forecast-to-actuals. | 2.20 |
| 05/28/20 | SKL | Prepare the updated 5/22 weekly cash report and | 2.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2125046-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | prepared list of open items for E. Nowakowski (Purdue) to provide additional detail on. | |
| 05/29/20 | SKL | Prepare the monthly OCP report with April activity. | 1.30 |
| 05/29/20 | SKL | Continue to updated the latest weekly cash report with the latest feedback provided by E. Nowakowski (Purdue). | 2.30 |
| 05/29/20 | SKL | Review and reconcile the latest Purdue weekly sales report and circulated for final sign-off. | 1.10 |
| 05/29/20 | SKL | Review and reconcile the latest Rhodes weekly sales report and circulated for final sign-off (cont.). | 1.00 |
| 05/29/20 | SKL | Created accounts payable release file. | 0.70 |
| | | **Total** | **215.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2125046-2 | |
| | | |
| Re: | Cash Management | |
| Client/Matter # | 012589.00103 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 166.30 | 515.00 | 85,644.50 |
| Isabel Arana de Uriarte | 42.20 | 690.00 | 29,118.00 |
| Michael Hartley | 1.60 | 840.00 | 1,344.00 |
| Jesse DelConte | 4.90 | 950.00 | 4,655.00 |
| **Total Hours & Fees** | **215.00** | | **120,761.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/01/20 | ADD | Draft correspondence to request approval to upload files requested by the UCC to the data room. | 0.50 |
| 05/01/20 | ADD | Update categories of files produced in response to diligence requests at request of Davis Polk. | 0.50 |
| 05/01/20 | ADD | Update family job title history chart using feedback received from Purdue Client contact, prepared in response to diligence request. | 2.10 |
| 05/01/20 | ADD | Update diligence request tracker in preparation for update call. | 0.90 |
| 05/01/20 | ADD | Upload files provided in response to diligence requests and processed by Davis Polk to the Intralinks virtual dataroom. | 1.70 |
| 05/01/20 | ADD | Review and follow up with outstanding UCC and ad-hoc committee diligence requests. | 1.70 |
| 05/01/20 | ADD | Call with Davis Polk diligence team re: production for upload to data room. | 0.60 |
| 05/02/20 | ADD | Upload files processed and designated by Davis Polk to the data room. | 3.20 |
| 05/04/20 | ADD | Upload documentation provided by Davis Polk eDiscovery team to the dataroom. | 0.80 |
| 05/04/20 | ADD | Review Intralinks to confirm all files from previous week's production were upload. | 2.10 |
| 05/04/20 | ADD | Compile and format documentation submitted in response to diligence requests for processing. | 1.70 |
| 05/04/20 | ADD | Update data room folder naming convention at request of Davis Polk and move files to appropriate location. | 1.40 |
| 05/04/20 | ADD | Review Rhodes board presentation and identify third-party information for redactions. | 1.30 |
| 05/04/20 | ADD | Discussion with Intralinks support for a view only platform | 0.70 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                    F 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | options for data room to accommodate committee diligence requests. | |
| 05/04/20 | ADD | Draft correspondence to request approval to upload documentation to the data room. | 0.60 |
| 05/04/20 | IA | Meeting with M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), J. Lowne, D. Fogel, M. Ronning (all Purdue), J. Turner, R. Schnitzler, T. Melvin (all PJT) and J. DelConte, I. Arana, R.Sublett, K. McCafferty (all AlixPartners) re: updated business plan. | 1.60 |
| 05/04/20 | JD | Meeting with M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), J. Lowne, D. Fogel, M. Ronning (all Purdue), J. Turner, R. Schnitzler, T. Melvin (all PJT) and J. DelConte, I. Arana, R.Sublett, K. McCafferty (all AlixPartners) re: updated business plan. | 1.60 |
| 05/04/20 | KM | Meeting with M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), J. Lowne, D. Fogel, M. Ronning (all Purdue), J. Turner, R. Schnitzler, T. Melvin (all PJT) and J. DelConte, I. Arana, R.Sublett, K. McCafferty (all AlixPartners) re: updated business plan. | 1.60 |
| 05/05/20 | JD | Review and revise proposed responses to UCC diligence questions. | 0.50 |
| 05/05/20 | JD | Review and draft responses to updated diligence questions from M. Atkinson (Province). | 0.70 |
| 05/05/20 | JD | Review and provide comments on proposed responses from the Company to Ad Hoc Committee business plan diligence questions. | 0.90 |
| 05/05/20 | JD | Review summary of Sackler family company position titles. | 0.30 |
| 05/05/20 | JD | Review diligence files prior to them being finalized and posted. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| | |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/05/20 | ADD | Review and redaction of Purdue Pharma Inc board minutes from 2007 - 2008. | 2.60 |
| 05/05/20 | ADD | Review outstanding diligence requests and develop strategy for obtaining responsive materials. | 2.30 |
| 05/05/20 | ADD | Call with Davis Polk diligence team re: outstanding diligence requests. | 0.50 |
| 05/05/20 | ADD | Incorporate feedback and update Sackler family positions chart. | 1.50 |
| 05/06/20 | ADD | Compile and incorporate responses to UCC diligence questions. | 1.90 |
| 05/06/20 | ADD | Compile diligence responses and draft correspondence seeking approval to upload document to the data room. | 2.50 |
| 05/06/20 | ADD | Review and redaction of Purdue Pharma Inc board minutes from 2009 - 2011. | 2.80 |
| 05/06/20 | ADD | Review Rhodes board materials for third-party confidential information and provide redaction to Davis Polk. | 2.70 |
| 05/06/20 | ADD | Call with C. Oluwole, E. Diggs (both Davis Polk), R. Aleali (Purdue) and J. DelConte and A. DePalma (both AlixPartners) re: Sackler family designations. | 0.40 |
| 05/06/20 | JD | Call with C. Oluwole, E. Diggs (both Davis Polk), R. Aleali (Purdue) and J. DelConte and A. DePalma (both AlixPartners) re: Sackler family designations. | 0.40 |
| 05/06/20 | JD | Correspondence with J. Lowne (Purdue) and J. DelConte, A. DePalma (both AlixPartners) re: open UCC diligence responses. | 0.80 |
| 05/06/20 | JD | Review quarterly financial information provided to date and monthly flash reports posted to date in order to draft a response to outstanding UCC diligence requests. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/06/20 | JD | Review draft responses from T. Au and D. Rosen (both Purdue) re: AHC diligence requests. | 0.50 |
| 05/06/20 | JD | Review and provide comments on latest UCC diligence tracker from PJT. | 0.80 |
| 05/07/20 | JD | Review various diligence items posted to date per AHC request to disclose certain information on a non-PEO basis to their committee members. | 1.60 |
| 05/07/20 | ADD | Review board materials to verify job titles for insiders and verify start/end dates. | 3.10 |
| 05/07/20 | ADD | Review and redaction of Purdue Pharma Inc board minutes from 2012 - 2013. | 2.70 |
| 05/07/20 | ADD | Research request for contract using Purdue's contract management system and other contract repositories. | 1.40 |
| 05/07/20 | ADD | Research and identify prior production of legal fee detail. | 0.60 |
| 05/07/20 | ADD | Compile business development agreements for processing and upload to the data room. | 0.30 |
| 05/08/20 | ADD | Compile and incorporate responses to UCC diligence questions. | 1.80 |
| 05/08/20 | ADD | Research and test view only access feature to grant access to various parties. | 0.80 |
| 05/08/20 | ADD | Draft correspondence to request approval and feedback for documents submitted in response to diligence requests. | 0.40 |
| 05/08/20 | ADD | Call with PJT re: outstanding diligence request. | 0.20 |
| 05/08/20 | ADD | Upload files provided by Davis Polk eDiscovery team to the dataroom for the UCC. | 2.80 |
| 05/11/20 | ADD | Compile April liabilities subject to compromise analysis for Purdue Finance team. | 2.80 |
| 05/11/20 | ADD | Upload files to the data room for the committee to access. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/11/20 | ADD | Compile and format material submitted in response to diligence request in preparation for upload to the data room | 2.70 |
| 05/11/20 | JD | Review current IP complaints with Intellipharmaceutics prior to providing to the UCC. | 0.80 |
| 05/11/20 | JD | Initial review of existing creditor presentation for potential redaction. | 0.70 |
| 05/11/20 | JD | Review final version of UCC diligence question responses. | 0.30 |
| 05/11/20 | JD | Call with J. Kochian, D. Vondle (both Akin), M. Atkinson, S. Morrison (both Province), K. Sheridan (Jefferies), J. Normile (Jones Day), J. Lowne, P. Strassburger (both Purdue), T. Melvin, J. Turner (both PJT) re: OxyContin LOE. | 0.70 |
| 05/11/20 | JD | Correspondence with C. Oluwole (Davis Polk) and R. Aleali (Purdue) re: board materials diligence requests. | 0.30 |
| 05/12/20 | ADD | Compile responses to diligence request in preparation for upload to the data room. | 2.90 |
| 05/12/20 | ADD | Request approval to upload materials submitted in response to diligence requests to the data room. | 0.40 |
| 05/12/20 | ADD | Upload files submitted in response to diligence request to the data and permission stakeholders. | 1.40 |
| 05/12/20 | ADD | Identify and review material contracts in response to diligence requests. | 2.80 |
| 05/12/20 | ADD | Draft correspondence to identify potential avenues to acquire materials in response to diligence requests. | 0.60 |
| 05/13/20 | ADD | Research and document D&O title history in response to diligence request. | 2.10 |
| 05/13/20 | ADD | Review and compile responses to diligence requests from the ad-hoc committee. | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/13/20 | ADD | Compile responses for diligence requests reviewing for consistency and formatting. | 2.40 |
| 05/13/20 | JD | Review latest draft Sackler title history draft. | 0.20 |
| 05/13/20 | JD | Review and provide comments on the latest non-PEO creditor business plan presentation. | 0.80 |
| 05/14/20 | JD | Call with J. DelConte, A. DePalma (both AlixPartners) re: diligence process. | 0.40 |
| 05/14/20 | ADD | Call with J. DelConte, A. DePalma (both AlixPartners) re: diligence process. | 0.40 |
| 05/14/20 | ADD | Compile responses to AHC diligence tracker and circulate updated document for review. | 1.70 |
| 05/14/20 | ADD | Review and redact materials submitted in response to diligence request for third-party confidential information. | 1.20 |
| 05/14/20 | ADD | Update job title history compiled in response to committee diligence request. | 0.70 |
| 05/14/20 | ADD | Review outstanding diligence requests, responses received and update request tracker. | 1.20 |
| 05/14/20 | ADD | Compile and format materials submitted in response to diligence requests for processing for upload to data room. | 1.90 |
| 05/15/20 | ADD | Upload files from weekly production to data room for the Committees to access. | 1.20 |
| 05/15/20 | ADD | Locate and review contracts database to identify material contracts. | 1.40 |
| 05/15/20 | JD | Review final diligence materials to be posted in response to UCC diligence questions. | 0.50 |
| 05/17/20 | JD | Review follow up questions from AHC re: non-PEO presentation information. | 0.60 |
| 05/18/20 | JD | Review latest diligence list from FTI and look into open tax questions. | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/18/20 | JD | Review comments from management on the latest AHC/FTI diligence request responses. | 0.50 |
| 05/18/20 | IA | Review and redact 2019 cash reports to be shared under protective order process. | 2.60 |
| 05/19/20 | ADD | Compile and format responses to diligence request list in preparation for upload to the data room. | 2.40 |
| 05/19/20 | ADD | Review materials submitted in response to diligence requests for potential third-party confidentiality issues. | 2.80 |
| 05/21/20 | JD | Review draft responses from management re: Duff & Phelps questions. | 0.70 |
| 05/22/20 | ADD | Compile and format files provided in response to diligence requests for upload to data room. | 2.50 |
| 05/22/20 | ADD | Review contracts matrix in response to request for information on active Rhodes Tech contracts. | 0.80 |
| 05/22/20 | ADD | Review outstanding diligence requests and update diligence tracker. | 0.90 |
| 05/26/20 | ADD | Meeting with Davis Polk diligence team and Purdue Associate General Counsel re: third party confidentiality issues. | 0.40 |
| 05/26/20 | ADD | Compile documentation and written responses submitted in response to diligence requests in preparation for upload to the data room. | 2.70 |
| 05/26/20 | ADD | Research entities submitted by Davis Polk for business relationships to identify third party confidentiality issues. | 2.30 |
| 05/26/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: discuss updates to the UCC's tax request tracker. | 0.30 |
| 05/26/20 | ADD | Review responses to outstanding diligence requests and update diligence tracker. | 1.30 |
| 05/26/20 | JD | Review side by side analysis and retention and severance | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2125046-2

Re:                      Communication with Interested Parties
Client/Matter #          012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | assumptions to respond to UCC diligence questions. |  |
| 05/26/20 | JD | Correspondence with B. Schrag (Prime Clerk) re: Prime Clerk invoice analysis. Update analysis per comments. | 0.50 |
| 05/27/20 | JD | Call with J. Turner, T. Melvin (both PJT), J. Lowne, M. Kesselman, R. Aleali, D. Rosen (all Purdue), M. Florence (Skadden), J. Buchu (King & Spading) re: upcoming Duff & Phelps prep call. | 1.20 |
| 05/27/20 | SJC | Review and redact 2008 board meeting minutes in preparation for processing an upload to data room (Continue). | 2.00 |
| 05/27/20 | SJC | Review and redact 2008 board meeting minutes in preparation for processing an upload to data room. | 3.00 |
| 05/27/20 | SJC | Review and redact 2009 board meeting minutes in preparation for processing an upload to data room. | 3.00 |
| 05/27/20 | ADD | Review options to set up data room to provide access to different parties. | 0.50 |
| 05/28/20 | ADD | Review diligence questions and compare to previous request to leverage other previously submitted responses. | 1.80 |
| 05/28/20 | ADD | Compile and format materials submitted in response to diligence request in preparation for upload to the data room. | 2.10 |
| 05/28/20 | ADD | Call with Davis Polk re: response to tax requests and outstanding tax request. | 0.50 |
| 05/28/20 | ADD | Call with Davis Polk re: UCC tax request meeting. | 0.60 |
| 05/28/20 | SJC | Review and redact 2010 board meeting minutes in preparation for processing an upload to data room. | 3.00 |
| 05/28/20 | SJC | Review and redact 2010 board meeting minutes in preparation for processing an upload to data room (Continue). | 3.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 05/28/20 | SJC | Review and redact 2011 board meeting minutes in preparation for processing an upload to data room. | 2.00 |
| 05/28/20 | JD | Meeting with J. Turner, T. Melvin (both PJT), J. Lowne, E. Ruiz, D. Rosen, R. Fanelli (all Purdue), R. Levy, J. Feltman, R. Schwartz, A. Chrysostomou (all Duff & Phelps) re: PHI forecasts. | 1.00 |
| 05/29/20 | JD | Review updated business plan diligence questions from FTI. | 0.30 |
| 05/29/20 | JD | Review final Duff & Phelps diligence question responses in advance of the call next Tuesday. | 0.80 |
| 05/29/20 | SJC | Review and redact 2011 board meeting minutes in preparation for processing an upload to data room (Continue). | 3.00 |
| 05/29/20 | SJC | Review and redact 2011 board meeting minutes in preparation for processing an upload to data room. | 2.00 |
| 05/29/20 | SJC | Review and redact 2012 board meeting minutes in preparation for processing an upload to data room. | 2.50 |
| 05/29/20 | ADD | Update diligence tracker in preparation for AG Core team meeting. | 0.40 |
| 05/29/20 | ADD | Review debtor tax returns to confirm that tax returns received were uploaded. | 1.40 |
| 05/29/20 | ADD | Set up share folder for client to upload documents and other diligence materials. | 0.40 |
| 05/29/20 | ADD | Set up Intralinks dataroom for Project Catalyst. | 1.20 |
| 05/29/20 | ADD | Upload to the data room production provided by DPW eDiscovery team and provide access to designated parties. | 2.10 |
| 05/29/20 | ADD | Review and analyze Rhodes invoices to identify material contracts. | 1.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2125046-2

Re:                      Communication with Interested Parties
Client/Matter #          012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | Total                  | 160.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 110.20 | 515.00 | 56,753.00 |
| Sam J Canniff | 23.50 | 645.00 | 15,157.50 |
| Isabel Arana de Uriarte | 4.20 | 690.00 | 2,898.00 |
| Kevin M McCafferty | 1.60 | 950.00 | 1,520.00 |
| Jesse DelConte | 21.10 | 950.00 | 20,045.00 |
| **Total Hours & Fees** | **160.60** | | **96,373.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/11/20 | ADD | Call with A. DePalma, M. Hartley (both AlixPartners) re: transition of Monthly Operating Report. | 0.50 |
| 05/11/20 | NAS | Request information from Purdue/TXP related to insider payments section of Monthly Operating Report. | 0.80 |
| 05/11/20 | MH | Call with A. DePalma, M. Hartley (both AlixPartners) re: transition of Monthly Operating Report. | 0.50 |
| 05/12/20 | NAS | Correspondence with Purdue/TXP re: insider payments section of April 2020 MOR. | 0.50 |
| 05/15/20 | NAS | Analyze data for insider payments section of April 2020 MOR. | 0.70 |
| 05/15/20 | MH | Participate in OCP/Retained Professional catch-up call re: April Monthly Operating Report with M. Hartley, S. Lemack (both AlixPartners). | 0.90 |
| 05/15/20 | SKL | Participate in OCP/Retained Professional catch-up call re: April Monthly Operating Report with M. Hartley, S. Lemack (both AlixPartners). | 0.90 |
| 05/18/20 | NAS | Prepare insider payments section of April 2020 MOR. | 0.80 |
| 05/18/20 | JD | Review information to be provided to the UST prior to asking for an extension on MOR filing. | 0.70 |
| 05/19/20 | JD | Correspondence with Davis Polk and the US Trustee's office re: MOR timing. | 0.60 |
| 05/20/20 | NAS | Review Insider Payments section of Monthly Operating Report for accuracy. | 0.50 |
| 05/21/20 | SKL | Meeting with M. Hartley, S. Lemack (both AlixPartners) re: open prepetition vendor payment inquiries and prepared for upcoming meeting with LPW Training Partners. | 0.70 |
| 05/21/20 | MH | Meeting with M. Hartley, S. Lemack (both AlixPartners) re: open prepetition vendor payment inquiries and | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | prepared for upcoming meeting with LPW Training Partners. | |
| 05/26/20 | KAS | Email B. Filler and L. Verry (both AlixPartners) request to update retention pleadings. | 0.20 |
| 05/26/20 | KAS | Review and edit draft retention pleadings. | 0.70 |
| 05/26/20 | LCV | Assist with revisions to draft retention documents. | 0.30 |
| 05/27/20 | KAS | Review updated draft retention pleadings from B. Filler (AlixPartners). | 0.70 |
| 05/27/20 | ADD | Review outstanding diligence request and update diligence request tracker to document outstanding requests. | 2.70 |
| 05/27/20 | ADD | Review and research requests for additional information re: interested party list entity clarifications. | 2.20 |
| 05/28/20 | ADD | Compile and prepare April MOR for signature from Purdue. | 1.30 |
| 05/28/20 | ADD | Research options for new Intralinks data room. | 0.90 |
| 05/28/20 | JD | Review draft monthly operating report prior to filing it on the docket. | 0.70 |
| 05/29/20 | MH | Review MOR. | 0.40 |
| | | **Total** | **18.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Laurie C Verry | 0.30 | 510.00 | 153.00 |
| Kaitlyn A Sundt | 1.60 | 510.00 | 816.00 |
| Andrew D DePalma | 7.60 | 515.00 | 3,914.00 |
| Sam K Lemack | 1.60 | 515.00 | 824.00 |
| Nate A Simon | 3.30 | 515.00 | 1,699.50 |
| Michael Hartley | 2.50 | 840.00 | 2,100.00 |
| Jesse DelConte | 2.00 | 950.00 | 1,900.00 |
| **Total Hours & Fees** | **18.90** | | **11,406.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:              Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/01/20 | NAS | Call with N. Simon, G. Koch (both AlixPartners) to compare latest Mundipharma business plan model output with management's revised forecast. | 0.70 |
| 05/01/20 | NAS | Analyze Mundipharma net working capital by region as shown in most recent balance sheet and income statement. | 2.40 |
| 05/01/20 | GJK | Call with J. Arsic (PJT), N. Simon, G. Koch (both AlixPartners) re: latest draft of Mundipharma business plan model; follow-up discussion with N. Simon (AlixPartners) afterwards. | 0.80 |
| 05/01/20 | GJK | Call with N. Simon, G. Koch (both AlixPartners) to compare latest Mundipharma business plan model output with management's revised forecast. | 0.70 |
| 05/01/20 | GJK | Mundipharma NWC review and follow up. | 0.50 |
| 05/01/20 | GJK | Draft background slides for Mundipharma interim report. | 3.00 |
| 05/01/20 | GJK | Analysis of Mundipharma revised business plan. | 2.00 |
| 05/01/20 | NAS | Update Mundipharma individual country/product P&Ls to incorporate revisions to management's forecast. | 1.40 |
| 05/01/20 | NAS | Consolidate and prioritize remaining open items for Mundipharma business plan model. | 0.40 |
| 05/01/20 | NAS | Separate Israel joint venture and allocate other line items in Mundipharma business plan model. | 2.00 |
| 05/01/20 | NAS | Call with J. Arsic (PJT), N. Simon, G. Koch (both AlixPartners) re: latest draft of Mundipharma business plan model; follow-up discussion with G. Koch (AlixPartners) afterwards. | 0.80 |
| 05/01/20 | IA | Call with I. Arana, J. DelConte (both AlixPartners), K. Laurel, J. Lowne (both Purdue) re: PHI scenarios requested by the committees. | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                           **F** 214.647.7501
Dallas, TX 75201              alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/20 | IA | Review G&A detail file for Purdue 2020 budget to be incorporated into cash flow model. | 1.20 |
| 05/01/20 | JD | Call with I. Arana, J. DelConte (both AlixPartners), K. Laurel, J. Lowne (both Purdue) re: PHI scenarios requested by the committees. | 0.60 |
| 05/01/20 | JD | Review summary materials re: COVID donation recipients. | 0.40 |
| 05/01/20 | GJK | Analysis of analgesics product category for draft Mundipharma diligence interim report slides. | 3.50 |
| 05/01/20 | RDS | Call with D. Fogel (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: financial benefits of potential partnership. | 1.00 |
| 05/01/20 | RDS | Call with R. Shamblan, D. Fogel (both Purdue), K. McCafferty, R. Sublett  (both AlixPartners) re: Project Catalyst insourcing savings analysis. | 0.90 |
| 05/01/20 | RDS | Review case progress and follow up on CPP and Project Catalyst. | 0.40 |
| 05/01/20 | KM | Analysis re: Project Catalyst insourcing savings. | 1.00 |
| 05/01/20 | KM | Call with D. Fogel (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: financial benefits of potential partnership. | 1.00 |
| 05/01/20 | KM | Prepare Rhodes finance re-engineering stages of excellence. | 0.90 |
| 05/01/20 | KM | Analysis re: Rhodes finance stages of excellence. | 0.60 |
| 05/01/20 | KM | Call with R. Shamblan, D. Fogel (both Purdue), K. McCafferty, R. Sublett  (both AlixPartners) re: Project Catalyst insourcing savings analysis. | 0.90 |
| 05/01/20 | KM | Analysis and slide creation re: Project Catalyst insourcing savings analysis. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2125046-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/02/20 | GJK | Analysis of Canada region  for draft Mundipharma diligence interim report slides. | 3.00 |
| 05/02/20 | GJK | Create comparative geographic regions slides for draft Mundipharma diligence interim report slides. | 3.00 |
| 05/02/20 | GJK | Analyze variance between OB 2020 and April Revised Mundipharma business plans. | 2.00 |
| 05/02/20 | GJK | Call with J. Turner (PJT) re: potential Mundipharma transaction structure. | 0.30 |
| 05/03/20 | GJK | Create slides on key products by geographic region for Mundipharma interim diligence report. | 4.00 |
| 05/03/20 | GJK | Assess S&P and MA spend for certain products for Mundipharma interim diligence report. | 1.00 |
| 05/03/20 | GJK | Update base case deck for Mundipharma interim diligence report. | 3.00 |
| 05/03/20 | JD | Review potential segment financial materials for 5/4 call with creditors. | 0.70 |
| 05/03/20 | JD | Review diligence questions from M. Atkinson (Province) and proposed responses from management re: business plan presentation. | 0.80 |
| 05/03/20 | NAS | Revise individual country P&L in Mundipharma business plan model. | 2.30 |
| 05/04/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to plan Mundipharma diligence priorities for week. | 0.50 |
| 05/04/20 | NAS | Review latest version of Mundipharma business plan model for completeness. | 1.60 |
| 05/04/20 | NAS | Revise P&L format in Mundipharma business plan model to match new format used in management forecast. | 0.40 |
| 05/04/20 | NAS | Translate country adjustments in Mundipharma business plan model to consolidated P&L. | 2.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2125046-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/04/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: latest draft of Mundipharma business plan model. | 1.20 |
| 05/04/20 | NAS | Revise Mundipharma China/LAM section of diligence report. | 2.00 |
| 05/04/20 | NAS | Review draft of Mundipharma diligence report with N. Simon, G. Koch (both AlixPartners). | 0.60 |
| 05/04/20 | NAS | Compare Mundipharma China EBIT in model relative to management forecast. | 1.40 |
| 05/04/20 | NAS | Revise process overview and Mundipharma Europe section of diligence report. | 2.90 |
| 05/04/20 | NAS | Edit and update to Mundipharma diligence report draft. | 1.00 |
| 05/04/20 | IA | Review March results board update presentation, to be used for March monthly flash report. | 1.40 |
| 05/04/20 | JD | Review updated Rhodes and Purdue NSP and NPA data to be uploaded for creditor advisors. | 0.40 |
| 05/04/20 | JD | Review March financial overview presentation in advance of creating the monthly flash report for creditors. | 1.00 |
| 05/04/20 | KM | Edit deck re: finance re-engineering kickoff presentation. | 0.80 |
| 05/04/20 | KM | Analysis and report creation re. Finance Stages of Excellence survey. | 1.90 |
| 05/04/20 | KM | Prepare deck re: finance re-engineering kickoff presentation. | 2.30 |
| 05/04/20 | JD | Correspondence with R. Aleali (Purdue) and J. Turner (PJT) re: Project Catalyst. | 0.30 |
| 05/04/20 | JD | Review follow up questions from Province re: business plan overview conversation. | 0.40 |
| 05/04/20 | JD | Review RALP segment financials in order to be uploaded to the data room. | 0.60 |

2101 Cedar Springs Road     T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/04/20 | GJK | Call with G. Koch, N. Simon, (both AlixPartners) to plan Mundipharma diligence priorities for week. | 0.50 |
| 05/04/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: latest draft of Mundipharma business plan model. | 1.20 |
| 05/04/20 | GJK | Review draft of Mundipharma diligence report with N. Simon, G. Koch (both AlixPartners). | 0.60 |
| 05/04/20 | GJK | Draft updates to general overview and diligence process slides for Mundipharma interim diligence report. | 3.00 |
| 05/04/20 | GJK | Draft key findings overview for analgesic category for Mundipharma interim diligence report. | 3.50 |
| 05/04/20 | GJK | Update analysis around analgesics based on revised model (Matla format). | 3.00 |
| 05/04/20 | GJK | Finalize draft section for analgesics for Mundipharma interim diligence report. | 2.40 |
| 05/04/20 | JD | Correspondence with J. Turner (PJT) and J. Lowne (Purdue) re: follow up questions from Jefferies after the business plan call. | 0.70 |
| 05/04/20 | RDS | Meeting with M. Atkinson (Province), L. Szlezinger, K. Sheridan (both Jefferies), J. Lowne, D. Fogel, M. Ronning (all Purdue), J. Turner, R. Schnitzler, T. Melvin (all PJT) and J. DelConte, I. Arana, R.Sublett, K. McCafferty (all AlixPartners) re: updated business plan. | 1.60 |
| 05/04/20 | RDS | Prepare finance transformation interview / survey data. | 0.30 |
| 05/05/20 | RDS | Review finance transformation meeting presentation and agenda in preparation of RALP meeting. | 0.80 |
| 05/05/20 | RDS | Build spider charts for finance organization assessment data. | 1.40 |
| 05/05/20 | RDS | Call with D. Lundi, D. Fogel, R. Shamblen, V. Mancinelli and others (all Purdue) and J. DelConte, K. McCafferty | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and R. Sublett (all AlixPartners) re: finance transformation. | |
| 05/05/20 | RDS | Assemble materials and setup meetings for finance transformation next steps. | 0.90 |
| 05/05/20 | GJK | Update China analysis based on revised Malta model for Mundipharma interim diligence report. | 3.50 |
| 05/05/20 | GJK | Drafting Munidpharma diligence report - China product sales pages. | 3.50 |
| 05/05/20 | GJK | Update analysis of Europe and Canada analgesic products for Mundipharma interim diligence report. | 3.00 |
| 05/05/20 | GJK | Update analysis of Europe and Canada analgesic products for Mundipharma interim diligence report (cont). | 2.00 |
| 05/05/20 | GJK | Partial participation in call with G. Koch, N. Simon (both AlixPartners), J. Arsic, I. Mian (both PJT) re: latest drafts of Mundipharma model and report. | 0.50 |
| 05/05/20 | GJK | Review latest draft of Mundipharma diligence report with N. Simon, G. Koch (both AlixPartners). | 1.00 |
| 05/05/20 | JD | Call with D. Lundi, D. Fogel, R. Shamblen, V. Mancinelli and others (all Purdue) and J. DelConte, K. McCafferty and R. Sublett (all AlixPartners) re: finance transformation. | 1.50 |
| 05/05/20 | JD | Correspondence with K. Laurel and J. Lowne (both Purdue) re: contract sales force. | 0.30 |
| 05/05/20 | JD | Review materials re: proposed licensing transaction. | 0.70 |
| 05/05/20 | KM | Prepare for finance re-engineering workshop. | 0.50 |
| 05/05/20 | KM | Call with D. Lundi, D. Fogel, R. Shamblen, V. Mancinelli and others (all Purdue) and J. DelConte, K. McCafferty and R. Sublett (all AlixPartners) re: finance transformation. | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2125046-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/05/20 | KM | Analysis and hypothesis development re: finance re-engineering. | 1.80 |
| 05/05/20 | KM | Prepare finance re-engineering kick-off document. | 1.60 |
| 05/05/20 | KM | Analysis and presentation materials creation re: finance stages of maturity assessment. | 1.40 |
| 05/05/20 | NAS | Respond to question from PJT re: expiration dates of Mundipharma licensing agreements. | 1.00 |
| 05/05/20 | NAS | Review latest draft of Mundipharma diligence report with N. Simon, G. Koch (both AlixPartners). | 1.00 |
| 05/05/20 | NAS | Revise overview section of Mundipharma diligence report. | 1.10 |
| 05/05/20 | NAS | Build product-level metrics for Mundipharma Southeast Asia region in business plan model. | 2.00 |
| 05/05/20 | NAS | Provide update on Mundipharma business plan model to PJT. | 0.80 |
| 05/05/20 | NAS | Draft Mundipharma Germany commentary for Europe section of diligence report. | 0.60 |
| 05/05/20 | NAS | Review responses to Mundipharma Europe Q&A provided by Huron. | 0.80 |
| 05/05/20 | NAS | Call with N. Simon, G. Koch (both AlixPartners), J. Arsic, I. Mian (both PJT) re: latest drafts of Mundipharma model and report. | 1.50 |
| 05/05/20 | NAS | Revise Consumer Health section of Mundipharma business plan model. | 1.00 |
| 05/05/20 | NAS | Draft Mundipharma Consumer Health slides for diligence report. | 1.90 |
| 05/06/20 | NAS | Revise Consumer Health slides in Mundipharma diligence report. | 2.70 |
| 05/06/20 | NAS | Investigate mix of Mundipharma Consumer Health products in new data provided by management. | 1.50 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/06/20 | NAS | Revise free cash flow section of Mundipharma model following discussion with PJT. | 1.80 |
| 05/06/20 | NAS | Draft Mundipharma Selling & Promotion slides for diligence report. | 2.40 |
| 05/06/20 | NAS | Revise model output reports to include 2018 and 2019 year-end estimated financials. | 0.30 |
| 05/06/20 | NAS | Review latest draft of Mundipharma diligence report with N. Simon, G. Koch (both AlixPartners). | 0.50 |
| 05/06/20 | NAS | Draft Mundipharma Medical Affairs slides for diligence report. | 1.10 |
| 05/06/20 | NAS | Draft Mundipharma G&A expense slides for diligence report. | 1.90 |
| 05/06/20 | IA | Review 4 and 12 week April consumption data for Avrio products and calculated market share to update Avrio dashboard. | 1.70 |
| 05/06/20 | IA | Participate in call with J. Lowne (Purdue), I. Arana, J. DelConte (both AlixPartners) and R. Schnitzler, J. Turner, J. Wang (all PJT) re: PHI scenario analysis. | 0.80 |
| 05/06/20 | KM | Interview with R. Shamblen (Purdue) re: Finance re-engineering opportunities. | 1.10 |
| 05/06/20 | KM | Analysis re: finance re-engineering. | 0.20 |
| 05/06/20 | KM | Interview with D. McGuire (Purdue) re: Finance re-engineering opportunities. | 1.10 |
| 05/06/20 | KM | Call with D. McGuire (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re:  client interview in connection with finance transformation. | 0.50 |
| 05/06/20 | KM | Call with K. McCafferty, R. Sublett (both AlixPartners), D. Fogel (Purdue) re: Rhodes Finance transformation daily update. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2125046-2

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/06/20 | KM | Analysis re: re-engineering opps. | 0.60 |
| 05/06/20 | JD | Review and provide comments on draft PJT analysis. | 1.20 |
| 05/06/20 | JD | Participate in call with J. Lowne (Purdue), I. Arana, J. DelConte (both AlixPartners) and R. Schnitzler, J. Turner, J. Wang (all PJT) re: PHI scenario analysis. | 0.80 |
| 05/06/20 | JD | Review draft analyses of stand alone Adhansia and Oncology FCF to provide to the UCC. | 0.60 |
| 05/06/20 | GJK | Review latest draft of Mundipharma diligence report with N. Simon, G. Koch (both AlixPartners). | 0.50 |
| 05/06/20 | GJK | Edits and updates to Mundipharma diligence report draft. | 1.00 |
| 05/06/20 | GJK | Draft biosimiliar product category slides for Mundipharma interim diligence report . | 3.00 |
| 05/06/20 | GJK | Draft slides for Respiratory and Diabetes product category for Mundipharma interim diligence report . | 3.00 |
| 05/06/20 | GJK | Draft Oncology slides for Mundipharma interim diligence report . | 3.00 |
| 05/06/20 | GJK | Draft Other Ethical product slides for Mundipharma interim diligence report . | 3.00 |
| 05/06/20 | RDS | Call with K. McCafferty, R. Sublett (both AlixPartners), D. Fogel (Purdue) re: Rhodes Finance transformation daily update. | 0.80 |
| 05/06/20 | RDS | Call with D. McGuire (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re:  client interview in connection with finance transformation. | 0.50 |
| 05/07/20 | RDS | Call with J. Northington (Purdue), R. Sublett (partial attendance), K. McCafferty (both AlixPartners) re: initial customer interview for finance transformation. | 0.40 |
| 05/07/20 | RDS | Review latest pricing model for bid and provide commentary to D. Fogel (Purdue). | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/07/20 | RDS | Prepare conclusions and subsequent notes coming out of interviews with R. Shamblen, D. McGuire and J. Northington (all Purdue). | 1.40 |
| 05/07/20 | GJK | Draft other Ethical product slides for Mundipharma interim diligence report (cont). | 3.00 |
| 05/07/20 | GJK | Edit key findings sections for Mundipharma interim diligence report . | 3.00 |
| 05/07/20 | GJK | Finalize draft of interim report general overview and key findings for PJT review and comments/edits for Mundipharma interim diligence report . | 2.00 |
| 05/07/20 | GJK | Mundipharma diligence reporting drafting - layout of adjusted section items for modeling by N. Simon (AlixPartners). | 2.00 |
| 05/07/20 | GJK | Call with N. Simon, G. Koch (both AlixPartners) re: Mundipharma adjusted case. | 0.40 |
| 05/07/20 | GJK | Series of calls with N Simon (AlixPartners) re: updates to draft Mundipharma diligence report. | 1.20 |
| 05/07/20 | GJK | Company and advisor status update and coordination call. | 0.80 |
| 05/07/20 | NAS | Test first two changes in adjustment case within Mundipharma business plan model. | 0.20 |
| 05/07/20 | JD | Call with J. Turner and T. Melvin (both PJT), E. Ruiz and J. Lowne (both Purdue) re: business segment cash flows. | 0.60 |
| 05/07/20 | JD | Call with J. Lowne (Purdue) re: business plan cash flows. | 0.10 |
| 05/07/20 | KM | Meeting with Rhodes supply chain team re. monthly S&OP process. | 1.00 |
| 05/07/20 | KM | Call with J. Northington (Purdue), R. Sublett (partial attendance), K. McCafferty (both AlixPartners) re: initial customer interview for finance transformation. | 0.90 |
| 05/07/20 | KM | Analysis re: Quality-related financial reporting | 0.60 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | improvement opportunities. | |
| 05/07/20 | KM | Meeting with R. Shamblen (Purdue) re: cost allocations details for Bup-Nal and Hydrocodone. | 0.50 |
| 05/07/20 | KM | Analysis re: Bup-Nal cost accounting. | 0.30 |
| 05/07/20 | NAS | Build P&L slides for Mundipharma Oncology and Other Ethical segments. | 0.50 |
| 05/07/20 | NAS | Draft Mundipharma Other Ethical segment slides for diligence report. | 1.40 |
| 05/07/20 | NAS | Draft overview slide of data provided and limitations for Mundipharma diligence report. | 1.00 |
| 05/07/20 | NAS | Review latest draft of Mundipharma diligence report. | 2.90 |
| 05/07/20 | NAS | Call with N. Simon, G. Koch (both AlixPartners) re: Mundipharma adjusted case. | 0.40 |
| 05/07/20 | NAS | Set up Mundipharma model to incorporate adjusted case and calculate changes relative to base case. | 1.90 |
| 05/07/20 | NAS | Revise slides in consolidated Mundipharma diligence report. | 2.20 |
| 05/08/20 | NAS | Review all tabs in Mundipharma business plan model and current slides in diligence report for accuracy. | 2.70 |
| 05/08/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: type and magnitude of adjustments to be made in adjusted case Mundipharma business plan model. | 1.40 |
| 05/08/20 | NAS | Incorporate initial adjustments in Mundipharma business plan model. | 2.50 |
| 05/08/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: initial draft of Mundipharma adjusted case. | 2.90 |
| 05/08/20 | NAS | Revise adjustments in Mundipharma business plan model adjusted case following discussion with G. Koch (AlixPartners). | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/08/20 | LJD | Call with R. Aleali (Purdue) re: audit committee meeting. | 0.60 |
| 05/08/20 | LJD | Review and comment on draft IAC report. | 3.50 |
| 05/08/20 | KM | Coordination of Rhodes partnership implementation effort. | 0.80 |
| 05/08/20 | RDS | Review and provide commentary for week 1 flash report of finance transformation strategy analysis. | 0.40 |
| 05/08/20 | RDS | Call with V. Mancinelli (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: customer interview. | 1.20 |
| 05/08/20 | KM | Analysis and edit re. flash report and update presentation finance re-engineering project. | 1.90 |
| 05/08/20 | KM | Call with V. Mancinelli (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: customer interview. | 1.20 |
| 05/08/20 | KM | Analysis and follow up re: finance interviews with BU leaders. | 1.40 |
| 05/08/20 | KM | Call with D. Fogel (Purdue) re: data collection. | 0.10 |
| 05/08/20 | KM | Analysis and hypothesis development re: finance re-engineering. | 0.90 |
| 05/08/20 | KM | Meeting with D. Fogel (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: finance re-engineering opportunities. | 1.50 |
| 05/08/20 | KM | Research and planning re: finance re-engineering opportunities. | 0.40 |
| 05/08/20 | JD | Review preliminary professional fee estimates for company month end accruals. | 0.50 |
| 05/08/20 | JD | Correspondence with R. Aleali (Purdue) and S. Lemack (AlixPartners) re: publicly filed financial reports. | 0.30 |
| 05/08/20 | JD | Review updated comments from J. Lowne (Purdue) re: AHC diligence requests. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                 Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/08/20 | JD | Review financial analysis of potential licensing agreement. | 0.70 |
| 05/08/20 | JD | Review correspondence from R. Aleali (Purdue) and A. DePalma (AlixPartners) re: UCC diligence response. | 0.30 |
| 05/08/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: type and magnitude of adjustments to be made in adjusted case Mundipharma business plan model. | 1.40 |
| 05/08/20 | GJK | Create key adjustments impact analysis for Mundipharma interim diligence report . | 3.00 |
| 05/08/20 | GJK | Create key adjustments impact analysis on volume drivers for Mundipharma interim diligence report . | 1.00 |
| 05/08/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: initial draft of Mundipharma adjusted case. | 2.90 |
| 05/08/20 | RDS | Meeting with D. Fogel (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: finance re-engineering opportunities. | 1.50 |
| 05/09/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: walk through specific adjustments to base case Mundipharma business model. | 0.40 |
| 05/09/20 | GJK | Edit key adjustments impact slides for Mundipharma interim diligence report . | 3.00 |
| 05/09/20 | GJK | Review key adjustments and reduce impact of certain items and analysis of EBIT impact; variance review. | 3.50 |
| 05/09/20 | LJD | Review documents and correspondence from creditors. | 0.90 |
| 05/09/20 | LJD | Review discussion docs for creditor meetings. | 0.90 |
| 05/09/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: walk through specific adjustments to base case Mundipharma business model. | 0.40 |
| 05/09/20 | NAS | Incorporate revisions to Mundipharma adjusted case following correspondence with G. Koch (AlixPartners). | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/09/20 | NAS | Respond to question from PJT re: Mundipharma capital structure. | 0.80 |
| 05/09/20 | NAS | Review latest Mundipharma adjusted case following revisions to magnitude of adjustments. | 0.30 |
| 05/10/20 | NAS | Provide Mundipharma adjusted case model to PJT and corresponding overview. | 0.50 |
| 05/10/20 | GJK | Tie out risk adjustments from analysis. | 2.00 |
| 05/10/20 | GJK | Create risk adjustment overview slides for Mundipharma interim diligence report. | 2.00 |
| 05/10/20 | GJK | Draft risk adjustment slides for Mundipharma interim diligence report on impact of changes in OxyContin prices and impact of SG&A. | 2.00 |
| 05/10/20 | GJK | Analyze FTEs related to S&P in China and draft related slide. | 1.00 |
| 05/11/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma adjusted case presentation and discuss latest developments in diligence process. | 1.00 |
| 05/11/20 | GJK | Call with I. McClatchey (Norton Rose) re: Mundipharma board process. | 0.70 |
| 05/11/20 | GJK | Follow up call with J. Turner (PJT) re: Deutsche Bank. | 0.20 |
| 05/11/20 | GJK | Coordinate on plan for open issues in Mundipharma diligence. | 2.00 |
| 05/11/20 | GJK | Revised risk adjustment slides for Mundipharma interim diligence report. | 3.00 |
| 05/11/20 | GJK | Follow up analysis on risk adjustment impact for Mundipharma interim diligence report. | 2.00 |
| 05/11/20 | JD | Call with J. DelConte and G. Koch (both AlixPartners) re: IAC diligence. | 0.20 |
| 05/11/20 | JD | Call with R. Aleali (Purdue) re: creditor discussions and | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | board meeting agenda. | |
| 05/11/20 | JD | Review initial draft IAC diligence presentation. | 1.50 |
| 05/11/20 | JD | Review flash reports provided to date per company request. | 0.50 |
| 05/11/20 | JD | Review recent Project Catalyst letter of intent. | 0.20 |
| 05/11/20 | KM | Analysis re: time allocation tracking for Finance. | 0.70 |
| 05/11/20 | KM | Analysis re: Maraviorc development / regulatory cost allocations. | 0.80 |
| 05/11/20 | KM | Call with D. Fogel (Purdue) re: cost allocation analysis for Wilson e.g. Maraviroc. | 0.50 |
| 05/11/20 | KM | Prepare slide re: re-engineering meeting with D. Lundie (Purdue). | 1.00 |
| 05/11/20 | KM | Meeting with R. Shamblen (Purdue) re: cost allocations details for Bup-Nal and Hydrocodone. | 0.50 |
| 05/11/20 | KM | Analysis re: finance activity by significant contribution. | 1.20 |
| 05/11/20 | KM | Analysis re: unabsorbed overhead for UCC. | 0.80 |
| 05/11/20 | NAS | Review initial draft of slides related to Mundipharma adjusted case. | 2.10 |
| 05/11/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma adjusted case presentation and discuss latest developments in diligence process. | 1.00 |
| 05/11/20 | NAS | Correspondence with PJT re: latest draft of Mundipharma diligence report. | 0.20 |
| 05/11/20 | GJK | Call with J. DelConte and G. Koch (both AlixPartners) re: IAC diligence. | 0.20 |
| 05/11/20 | IA | Update side by side cost assumptions to reflect comments received from Purdue management. | 1.20 |
| 05/11/20 | IA | Review and edit April business plan presentation to be | 2.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | shared on non PEO basis with creditors, for review by management and legal. | |
| 05/11/20 | IA | Draft summary of changes to April business plan presentation to be shared on non PEO basis with creditors, for review by management and legal. | 0.90 |
| 05/11/20 | IA | Provide comments to latest version of side by side requested by creditors. | 0.50 |
| 05/11/20 | LJD | Review correspondence re: Mundipharma sales process. | 0.40 |
| 05/11/20 | RDS | Review variable pricing finance model for cross-functional work within Rhodes organization - variabalize cost structure for true outside costs. | 0.60 |
| 05/11/20 | RDS | Changes to insourcing model for potential API partnership opportunities. | 1.40 |
| 05/11/20 | RDS | Review M&A document and transaction impact on current work streams, prepare materials for call with Rhodes CFO. | 0.60 |
| 05/11/20 | RDS | Review financial reporting requirements at Rhodes entities and classify along initial order of importance. | 0.80 |
| 05/11/20 | ADD | Extract and organize data to review and analyze liabilities subject to compromise. | 1.50 |
| 05/12/20 | RDS | Prepare for call with D. Fogel (Purdue) re: review CPP information and strategic options for Project Catalyst. | 0.20 |
| 05/12/20 | RDS | Call with D. Fogel (Purdue), K. McCafferty, R. Sublett (both AlixPartners) to prepare analytics for Project Catalyst and monthly board reporting updates. | 1.30 |
| 05/12/20 | RDS | Contextualize Project Catalyst offers in a presentation for RELT. | 0.90 |
| 05/12/20 | RDS | Meeting with D. Fogel, D. Lundie (both Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: Project | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Catalyst and restructuring. | |
| 05/12/20 | RDS | Meeting with R. Shamblen (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: potential strategic partnerships. | 1.30 |
| 05/12/20 | LJD | Review revised UCC deck and comment. | 0.80 |
| 05/12/20 | LJD | Call with PJT. | 0.40 |
| 05/12/20 | LJD | Call with C. Landau, M. Kesselman, J. Lowne (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT) and L. Donahue, J. DelConte, I. Arana (all AlixPartners) re: updated side by side re: overview presentation and assumptions. | 1.10 |
| 05/12/20 | IA | Call with C. Landau, M. Kesselman, J. Lowne (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT) and L. Donahue, J. DelConte, I. Arana (all AlixPartners) re: updated side by side re: overview presentation and assumptions. | 1.10 |
| 05/12/20 | IA | Review updated March monthly flash report to be submitted for approvals. | 1.30 |
| 05/12/20 | NAS | Review latest draft of Mundi report adjusted case slides. | 1.10 |
| 05/12/20 | NAS | Test potential revisions to adjusted case of Mundipharma business plan model. | 0.70 |
| 05/12/20 | NAS | Review Mundipharma LAM diligence Q&A provided by Huron. | 0.50 |
| 05/12/20 | NAS | Call with M. Diaz, B. Bromberg (both FTI) and N. Simon, G. Koch (both AlixPartners) re: Mundipharma diligence process and key areas not responded to. | 0.80 |
| 05/12/20 | NAS | Call with J. Arsic (PJT) re: current status of Mundipharma diligence report and remaining open questions. | 0.40 |
| 05/12/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to coordinate on best approach for Mundi diligence process | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and provide update on PJT analysis for report. | |
| 05/12/20 | KM | Call with D. Fogel (Purdue), K. McCafferty, R. Sublett (both AlixPartners) to prepare analytics for Project Catalyst and monthly board reporting updates. | 1.30 |
| 05/12/20 | KM | Analysis re: Project Catalyst analysis preparation. | 0.20 |
| 05/12/20 | KM | Meeting with D. Fogel, D. Lundie (both Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: Project Catalyst and restructuring. | 1.80 |
| 05/12/20 | KM | Analysis re: Rhodes combined headcount as of March 2020. | 0.70 |
| 05/12/20 | KM | Meeting with R. Shamblen (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: potential strategic partnerships. | 1.30 |
| 05/12/20 | JD | Call with R. Schnitzler, J. Turner (both PJT), R. Aleali and J. Doyle (both Purdue) re: BD opportunity. | 0.70 |
| 05/12/20 | JD | Call with J. DelConte, G. Koch (both AlixPartners) re: IAC diligence update. | 0.30 |
| 05/12/20 | JD | Review draft proposed redactions of the business plan creditor presentation to create a non-PEO version from I. Arana (AlixPartners). | 0.60 |
| 05/12/20 | JD | Review historical 10 year R&D spend in response to open diligence question from the AHC. | 0.50 |
| 05/12/20 | JD | Review and provide comments on the updated side by side analysis. | 0.90 |
| 05/12/20 | JD | Review board slides re: Rhodes BD opportunity. | 0.60 |
| 05/12/20 | JD | Call with C. Landau, M. Kesselman, J. Lowne (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT) and L. Donahue, J. DelConte, I. Arana (all AlixPartners) re: updated side by side re: overview presentation and | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | assumptions. | |
| 05/12/20 | GJK | Review of Mundipharma selected responses to LAM region questions. | 3.00 |
| 05/12/20 | GJK | Follow up analysis on SG&A spend for Mundipharma interim diligence report. | 2.00 |
| 05/12/20 | GJK | Review open items for Mundipharma interim diligence report. | 2.00 |
| 05/12/20 | GJK | Coordinate and plan on open items for LAM Region responses. | 2.00 |
| 05/12/20 | GJK | Call with M. Diaz, B. Bromberg (both FTI) and N. Simon, G. Koch (both AlixPartners) re: Mundipharma diligence process and key areas not responded to. | 0.80 |
| 05/12/20 | GJK | Call with J. DelConte, G. Koch (both AlixPartners) re: IAC diligence update. | 0.30 |
| 05/12/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to coordinate on best approach for Mundi diligence process and provide update on PJT analysis for report. | 0.70 |
| 05/13/20 | GJK | Discussion with G. Koch, N. Simon (both AlixPartners) re: latest draft of Mundipharma report. | 0.40 |
| 05/13/20 | GJK | Call with KPMG, G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors re: findings from IAC tax workstream. | 1.40 |
| 05/13/20 | GJK | Update risk adjustment slides for Mundipharma interim diligence report based on updated Mundipharma responses. | 3.00 |
| 05/13/20 | GJK | Review of Mundipharma selected responses to Europe region questions. | 3.00 |
| 05/13/20 | GJK | Add in product x volume for 2019 for comparative analysis. | 3.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2125046-2

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/13/20 | JD | Review and provide comments on draft sales reports. | 0.40 |
| 05/13/20 | JD | Initial review of emergence structure analysis from Davis Polk. | 1.30 |
| 05/13/20 | JD | Call with J. Lowne (Purdue) re: UCC scenario analysis. | 0.20 |
| 05/13/20 | JD | Participate in call with I. Arana, J. DelConte (both AlixPartners), R. Schnitzler, J. Turner (both PJT), C. Robertson (Davis Polk), and R. Aleali (Purdue). re: business development deal for Rhodes. | 0.70 |
| 05/13/20 | JD | Call with D. Lundie, C. Landau, M. Kesselman, J. Lowne and others (Purdue), K. McCafferty, J. DelConte, R. Sublett (AlixPartners) re: Project Catalyst observations, recommendations and conclusions. | 1.00 |
| 05/13/20 | JD | Review draft presentation re: Project Catalyst in advance of call with the team. | 0.80 |
| 05/13/20 | JD | Call with R. Aleali (Purdue) re: Project Catalyst. | 0.50 |
| 05/13/20 | JD | Review updated scenarios for UCC scenario analysis and provide comments. | 0.60 |
| 05/13/20 | JD | Review latest weekly NPA data. | 0.30 |
| 05/13/20 | KM | Analysis of sourcing options. | 1.00 |
| 05/13/20 | KM | Analysis and slide preparation re: Project Catalyst 5/13 presentation to Landau/Lowne/Kesselman. | 0.90 |
| 05/13/20 | KM | Meeting with R. Shamblen and D. Fogel (both Purdue) re: potential offer. | 0.40 |
| 05/13/20 | KM | Analysis re: potential insourcing partnership. | 0.60 |
| 05/13/20 | KM | Analysis re: potential insourcing partnership (continued). | 1.30 |
| 05/13/20 | KM | Call with D. Fogel, D. Lundie (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: updated Project Catalyst comparison presentations. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/13/20 | KM | Analysis and slide preparation re: Project Catalyst 5/13 presentation to Landau/Lowne/Kesselman. | 1.40 |
| 05/13/20 | KM | Edit presentation re: Project Catalyst 5/13 presentation to Landau/Lowne/Kesselman. | 0.40 |
| 05/13/20 | KM | Call with D. Lundie, C. Landau, M. Kesselman, J. Lowne and others (Purdue), K. McCafferty, J. DelConte, R. Sublett (AlixPartners) re: Project Catalyst observations, recommendations and conclusions. | 1.00 |
| 05/13/20 | KM | Next steps planning for Project Catalyst. | 0.20 |
| 05/13/20 | NAS | Review latest draft of diligence requests from Advisor Group to Mundipharma. | 0.60 |
| 05/13/20 | NAS | Review latest draft of Mundipharma diligence report and comment for revisions where necessary. | 3.20 |
| 05/13/20 | NAS | Review KPMG materials in advance of IAC tax discussion. | 0.40 |
| 05/13/20 | NAS | Call with KPMG, G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors re: findings from IAC tax workstream. | 1.40 |
| 05/13/20 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners) re: latest draft of Mundipharma report. | 0.40 |
| 05/13/20 | IA | Participate in call with I. Arana, J. DelConte (both AlixPartners), R. Schnitzler, J. Turner (both PJT), C. Robertson (Davis Polk), and R. Aleali (Purdue). re: business development deal for Rhodes. | 0.70 |
| 05/13/20 | IA | Finalize non PEO draft of April business plan presentation requested by committees and submitted for review by PJT and Purdue management. | 1.80 |
| 05/13/20 | IA | Update PHI scenario costs to incorporate Purdue management's comments, updated summaries and submitted for review by PJT and J. Lowne (Purdue). | 2.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 05/13/20 | LJD | Review and comment on revised side by side analysis. | 0.70 |
| 05/13/20 | LJD | Call with PJT re: scenarios for UCC and split of AlixPartners work versus PJT work. | 0.40 |
| 05/13/20 | RDS | Assemble materials re: Project Catalyst with J. Lowne (Purdue) according to input from D. Lundie & D. Fogel (Purdue). | 1.00 |
| 05/13/20 | RDS | Assemble presentation to compare metrics for various Project Catalyst proposals. | 1.90 |
| 05/13/20 | RDS | Call with D. Fogel, D. Lundie (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: updated Project Catalyst comparison presentations. | 0.50 |
| 05/13/20 | RDS | Turn comments from D. Lundie (Purdue), with regard to the Project Catalyst presentation to senior PPLP management. | 0.60 |
| 05/13/20 | RDS | Call with D. Lundie, C. Landau, M. Kesselman, J. Lowne and others (Purdue), K. McCafferty, J. DelConte, R. Sublett (AlixPartners) re: Project Catalyst observations, recommendations and conclusions. | 1.00 |
| 05/14/20 | RDS | Call with J. DelConte, K. McCafferty, R. Sublett (all AlixPartners), J. Lowne, D. Lundie, R. Shamblan, J. Doyle, R. Aleali, D. Fogel (all Purdue), R. Schnitzler, J. Turner (both PJT) re: Project Catalyst and approve next steps for the project. | 0.70 |
| 05/14/20 | RDS | Correspondence and coordination with Windsor advisors in order to prepare materials in support of Project Catalyst. | 0.40 |
| 05/14/20 | LJD | Prepare for and attend call with J. DelConte, L. Donahue (both AlixPartners), M. Huebner, C. Robertson, T. Graulich (all Davis Polk), J. Turner, T. Coleman, J. O'Connell (all PJT), C. Landau, J. Lowne, M. Kesselman, | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | R. Aleali (all Purdue) re: case progress and go forward planning. | |
| 05/14/20 | LJD | Participate in PPI Board call with J. DelConte, L. Donahue (both AlixPartners), J. Lowne, C. Landau, M. Kesselman (all Purdue), J. Turner (PJT), M. Huebner, C. Robertson (both Davis Polk), J. Bragg (Skadden)re: Audit Committee meeting. | 1.50 |
| 05/14/20 | LJD | Debrief call with J. Dubel - board member. | 0.40 |
| 05/14/20 | LJD | Review and comment on revised side by side presentation. | 0.60 |
| 05/14/20 | MH | Discussion with M. Hartley, S. Lemack (both AlixPartners) re: indemnification cost approval process. | 0.60 |
| 05/14/20 | IA | Follow up on approvals for non PEO business plan presentation. | 0.40 |
| 05/14/20 | IA | Review updated side by side presentation updated per request received from UCC. | 1.30 |
| 05/14/20 | IA | Gather comments and drafts responses to UCC questions on status of reporting items. | 1.10 |
| 05/14/20 | IA | Update Avrio dashboard to incorporate edits from Avrio management. | 0.40 |
| 05/14/20 | NAS | Review second half of Mundipharma diligence report draft and note comments where necessary. | 1.90 |
| 05/14/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: latest draft of Mundipharma report and discuss revisions where necessary. | 1.30 |
| 05/14/20 | NAS | Review first half of Mundipharma diligence report draft and note comments where applicable. | 2.00 |
| 05/14/20 | NAS | Incorporate revisions to latest draft of Mundipharma diligence report following discussion with G. Koch | 2.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (AlixPartners). | |
| 05/14/20 | KM | Analysis re: Project Catalyst insourcing opportunity valuation. | 0.70 |
| 05/14/20 | KM | Prepare for and attend call with J. DelConte, K. McCafferty, R. Sublett (all AlixPartners), J. Lowne, D. Lundie, R. Shamblan, J. Doyle, R. Aleali, D. Fogel (all Purdue), R. Schnitzler, J. Turner (both PJT) re: Project Catalyst and approve next steps for the project. | 1.00 |
| 05/14/20 | KM | Data review and analysis re: finance restructuring. | 1.20 |
| 05/14/20 | KM | Data consolidation re: RALP headcount. | 2.90 |
| 05/14/20 | KM | Analysis and reconciliation re: RALP organizational synergies. | 1.20 |
| 05/14/20 | JD | Review update from G. Koch (AlixPartners) re: IAC diligence process prior to update call. | 0.30 |
| 05/14/20 | JD | Call with J. DelConte, L. Donahue (both AlixPartners), M. Huebner, C. Robertson, T. Graulich (all Davis Polk), J. Turner, T. Coleman, J. O'Connell (all PJT), C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: case progress and go forward planning. | 1.00 |
| 05/14/20 | JD | Participate in PPI Board call with J. DelConte, L. Donahue (both AlixPartners), J. Lowne, C. Landau, M. Kesselman (all Purdue), J. Turner (PJT), M. Huebner, C. Robertson (both Davis Polk), J. Bragg (Skadden)re: Audit Committee meeting. | 1.50 |
| 05/14/20 | JD | Review due diligence request list from FTI. Review materials provided to date in response to BP questions. | 1.30 |
| 05/14/20 | JD | Review branded P&L by segment analysis in response to open business plan diligence questions. | 0.40 |
| 05/14/20 | JD | Review updated UCC scenario presentation for management comments. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/14/20 | JD | Call with R. Aleali (Purdue) re: Project Catalyst and other go forward planning. | 1.20 |
| 05/14/20 | JD | Call with J. DelConte, K. McCafferty, R. Sublett (all AlixPartners), J. Lowne, D. Lundie, R. Shamblan, J. Doyle, R. Aleali, D. Fogel (all Purdue), R. Schnitzler, J. Turner (both PJT) re: Project Catalyst and approve next steps for the project. | 0.70 |
| 05/14/20 | JD | Review comments and responses to open diligence requests from Province. | 0.50 |
| 05/14/20 | JD | Review latest draft Project Catalyst term sheets. | 1.00 |
| 05/14/20 | GJK | Draft Europe region country slides for Mundipharma interim diligence report. | 3.50 |
| 05/14/20 | GJK | Draft LAM region country slides for Mundipharma interim diligence report. | 3.50 |
| 05/14/20 | GJK | Draft LAM region country slides for Mundipharma interim diligence report (cont). | 3.50 |
| 05/14/20 | GJK | Review/comments/edits to N. Simon edits of Mundipharma interim diligence report. | 1.50 |
| 05/14/20 | GJK | Mundipharma diligence update call with J Turner (PJT), G. Koch and J. DelConte (both AlixPartners). | 0.30 |
| 05/14/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: latest draft of Mundipharma report and discuss revisions where necessary. | 1.30 |
| 05/14/20 | JD | Mundipharma diligence update call with J Turner (PJT), G. Koch and J. DelConte (both AlixPartners). | 0.30 |
| 05/15/20 | GJK | Edit and update to Mundipharma diligence report draft. | 2.40 |
| 05/15/20 | GJK | Walk through for key findings for current Mundipharma interim diligence report. | 1.00 |
| 05/15/20 | JD | Call with R. Aleali (Purdue) re: UCC scenarios. | 0.20 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/15/20 | JD | Call with S. Lemack (Purdue) re: diligence items and monthly reporting. | 0.20 |
| 05/15/20 | JD | Call with J. Bragg (Skadden), S. Birnbaum (Dechert), R. Aleali, C. George (both Purdue), J. Turner (PJT) J. DelConte and L. Donahue (both AlixPartners) re: monitor findings. | 0.50 |
| 05/15/20 | JD | Review and pull MOR from Insys for J. Lowne (Purdue). | 0.20 |
| 05/15/20 | JD | Review analysis of severance by employee for Purdue. | 0.50 |
| 05/15/20 | JD | Call with R. Aleali (Purdue) re: monitor report. | 0.20 |
| 05/15/20 | JD | Call with C. Robertson, E. Vonnegut (both Davis Polk), R. Schnitzler and J. Turner (all PJT) J. DelConte, R. Sublett, K. McCafferty (all AlixPartners) re: Project Catalyst. | 0.70 |
| 05/15/20 | KM | Analysis re: finance reporting and activity analysis. | 1.30 |
| 05/15/20 | KM | Analysis re: Quality organization restructuring mapping to roster/salary data. | 1.60 |
| 05/15/20 | KM | Analysis re: Supply Chain organization restructuring mapping to roster/salary data. | 0.80 |
| 05/15/20 | KM | Call with J. Northington (Purdue) re: Quality organization restructuring mapping to roster/salary data. | 0.70 |
| 05/15/20 | KM | Analysis and Slides creation re: recommended Supply Chain organization. | 1.30 |
| 05/15/20 | KM | Analysis re: organizational restructuring proposal from Big 4. | 0.60 |
| 05/15/20 | KM | Meeting with R. Haberlin (Purdue) re: finance activity and reporting. | 0.50 |
| 05/15/20 | KM | Meeting with W. DiNicola (Purdue) re: finance activity and reporting. | 0.80 |
| 05/15/20 | KM | Analysis re: finance activity. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/15/20 | KM | Meeting with J. Carlisle (Purdue) re: finance activity and reporting. | 1.00 |
| 05/15/20 | KM | Call with C. Robertson, E. Vonnegut (both Davis Polk), R. Schnitzler and J. Turner (all PJT) J. DelConte, R. Sublett, K. McCafferty (all AlixPartners) re: Project Catalyst. | 0.70 |
| 05/15/20 | NAS | Revise latest draft of Mundipharma diligence report following discussion with G. Koch (AlixPartners). | 3.10 |
| 05/15/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: latest draft of Mundipharma diligence report. | 0.60 |
| 05/15/20 | NAS | Plan Mundipharma diligence priorities for following week. | 0.50 |
| 05/15/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: latest draft of Mundipharma diligence report. | 0.60 |
| 05/15/20 | IA | Calculate average severance per employee for Purdue, as requested by Purdue finance team for scenario modeling. | 0.70 |
| 05/15/20 | IA | Follow up on approvals and finalize non PEO version of business plan presentation, as requested by the committees. | 1.10 |
| 05/15/20 | LJD | Review side by side UCC presentation. | 0.40 |
| 05/15/20 | LJD | Prepare for and attend call with J. Bragg (Skadden), S. Birnbaum (Dechert), R. Aleali, C. George (both Purdue), J. Turner (PJT) J. DelConte and L. Donahue (both AlixPartners) re: monitor findings. | 0.60 |
| 05/15/20 | RDS | Call with E. Vonnegut, C. Robertson (DPW), J. DelConte, K. McCafferty (AlixPartners), J. Turner, R. Schnitzler, T. Melvin (PJT) re: Project Catalyst time line and term sheet. | 0.70 |
| 05/15/20 | RDS | Review proposed supply chain organizational restructuring for Rhodes / Avrio. | 0.90 |
| 05/16/20 | RDS | Review Rhodes Pharma generic pharmaceutical valuation analysis and impact on restructuring plans for the cost | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | structure. | |
| 05/18/20 | RDS | Assemble headcount reorganization for Rhodes R&D organization, including quality, supply chain, pharm tech and prepare presentation materials. | 1.40 |
| 05/18/20 | RDS | Complete pivot and other data analysis on finance team survey data for time allocations and report preparation to align strategy to proposed reorganization. | 1.80 |
| 05/18/20 | RDS | Complete weekly update discussion materials for Rhodes CFO discussion. | 0.80 |
| 05/18/20 | GJK | Analysis of key open items including 2019 actual to YEE variance. | 3.00 |
| 05/18/20 | GJK | Review Mundipharma balance sheets and cash forecast from YEE to assess what can be included in interim report. | 3.00 |
| 05/18/20 | JD | Call with C. Robertson (Davis Polk) re: open process questions. | 0.20 |
| 05/18/20 | JD | Call with C. Robertson (Davis Polk) and R. Aleali (Purdue) re: Project Catalyst. | 0.70 |
| 05/18/20 | JD | Review Butrans Mexico royalty details. | 0.50 |
| 05/18/20 | JD | Review latest Project Catalyst update and legal correspondence. | 0.60 |
| 05/18/20 | JD | Review and provide comments on updated March flash report before sending around for approvals. | 1.20 |
| 05/18/20 | JD | Review details of unpaid liabilities and footnote in the audited financials. | 0.40 |
| 05/19/20 | JD | Call with J. Lowne (Purdue) re: latest side by side deck. | 0.20 |
| 05/19/20 | JD | Call with J. DelConte and A. DePalma (both AlixPartners) re: diligence process and go forward work plan. | 0.40 |
| 05/19/20 | JD | Review and provide comments on presentation created in | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2125046-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | response to VT AG requests. | |
| 05/19/20 | JD | Review latest diligence tracker for IAC diligence questions.  Review correspondence re: diligence process. | 0.70 |
| 05/19/20 | JD | Review latest IAC diligence report in conjunction with open diligence requests. | 0.80 |
| 05/19/20 | KM | Call with D. Fogel (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: weekly finance and R&D turnaround plans. | 2.10 |
| 05/19/20 | KM | Call with N. Davis (Purdue), K. McCafferty, R. Sublett (both AlixPartners) to reconcile headcount estimates to latest items and cost out assumptions. | 0.80 |
| 05/19/20 | KM | Analysis re: organization restructuring. | 0.50 |
| 05/19/20 | KM | Ideation and activity mapping re: RT R&D organization strawman. | 1.20 |
| 05/19/20 | KM | Analysis re: RT R&D organization strawman. | 1.20 |
| 05/19/20 | KM | Create slide re: RT R&D organization strawman. | 0.80 |
| 05/19/20 | KM | Meeting with D. Lundie, D. Fogel (both Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: organization strawman for Rhodes. | 1.60 |
| 05/19/20 | KM | Analysis re: proposed finance org structure. | 0.80 |
| 05/19/20 | GJK | Create draft analysis for product COGs for Mundipharma diligence. | 2.00 |
| 05/19/20 | GJK | Review back up slides re: Mundipharma VDD for potential inclusion in report. | 2.00 |
| 05/19/20 | GJK | Review Consumer Health VDD for potential inclusions/back up for Mundipharma interim diligence report. | 1.00 |
| 05/19/20 | RDS | Call with N. Davis (Purdue), K. McCafferty, R. Sublett (both AlixPartners) to reconcile headcount estimates to | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | latest items and cost out assumptions. | |
| 05/19/20 | RDS | Layout approach for next steps to the reorganization of the R&D organization and correspondence with M. Sisodia, D. Ebere, K. Kolar and R. TheBeau (all Purdue) re: the same. | 0.70 |
| 05/19/20 | RDS | Review R&D org structure and prepare presentation slides to discuss with management. | 0.90 |
| 05/19/20 | RDS | Meeting with D. Lundie, D. Fogel (both Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: organization strawman for Rhodes. | 1.60 |
| 05/19/20 | RDS | Assemble recommendation slides for finance transformation headcount organization. | 0.70 |
| 05/19/20 | RDS | Call with D. Fogel (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: weekly finance and R&D turnaround plans. | 2.10 |
| 05/19/20 | RDS | Assemble presentation materials for Rhodes Pharma analysis. | 0.60 |
| 05/19/20 | ADD | Call with J. DelConte and A. DePalma (both AlixPartners) re: diligence process and go forward work plan. | 0.40 |
| 05/20/20 | RDS | Assemble organizational effectiveness materials and prepare for interviews with company representatives re: the same. | 2.70 |
| 05/20/20 | RDS | Review and reconciliation of quality org structure to current headcount file. | 1.20 |
| 05/20/20 | RDS | Prepare question list for M. Sisodia (Purdue) interview. | 0.30 |
| 05/20/20 | RDS | Meeting with M. Sisoda (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: business development process. | 1.10 |
| 05/20/20 | GJK | Review Sales and Promotion spend 2017-2018 in VDD for | 2.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Mundipharma back up. | |
| 05/20/20 | GJK | Email J. Turner (PJT) re: FTI/Kramer Levine next steps for diligence requests for Mundipharma. | 0.20 |
| 05/20/20 | GJK | Email J. DelConte (AlixPartners) re: FTI/Kramer Levine next steps for diligence requests for Mundipharma. | 0.20 |
| 05/20/20 | GJK | Call with J. DelConte and G. Koch (both AlixPartners) re: IAC update. | 0.20 |
| 05/20/20 | NAS | Review latest Mundipharma diligence documents provided and track outstanding requests. | 0.70 |
| 05/20/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma diligence priorities for remainder of week. | 0.30 |
| 05/20/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), M. Diaz, B. Bromberg (both FTI) re: outstanding Mundipharma diligence requests and best approach moving forward. | 0.40 |
| 05/20/20 | NAS | Correspondence with J. Arsic (PJT) re: latest draft of Mundipharma diligence report. | 0.20 |
| 05/20/20 | IA | Run accounts payable reports for payment review and release process. | 0.60 |
| 05/20/20 | IA | Draft responses to comments received from third party analytics firm on requested consent to share Avrio product information. | 1.60 |
| 05/20/20 | KM | Next phase planning for Rhodes R&D and Finance initiatives. | 0.50 |
| 05/20/20 | KM | Analysis re: commercial organization restructuring. | 1.00 |
| 05/20/20 | KM | Analysis re: RALP headcount mapping. | 1.40 |
| 05/20/20 | KM | Analysis and report creation re Rhodes organization restructuring for Rhodes Tech R&D. | 1.80 |
| 05/20/20 | KM | Analysis re: Quality organization proposed restructuring reconciliation. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/20/20 | KM | Meeting with M. Sisoda (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: business development process. | 1.10 |
| 05/20/20 | KM | Analysis re: recommended Rhodes Pharm Product Development org structure. | 1.00 |
| 05/20/20 | KM | Analysis and slide creation re: recommended Rhodes Pharm Product Development org structure. | 1.50 |
| 05/20/20 | KM | Analysis re: Finance re-engineering activity mapping and preliminary opportunity development. | 1.10 |
| 05/20/20 | JD | Call with J. Lowne (Purdue) re: opioid only scenario. | 0.40 |
| 05/20/20 | JD | Call with J. DelConte and G. Koch (both AlixPartners) re: IAC update. | 0.20 |
| 05/20/20 | JD | Correspondence with R. Brown (Purdue) re: updated professional fee forecasts and spending to date. | 1.30 |
| 05/20/20 | JD | Review forms and materials collected in relation to Bureau of Economic Analysis forms to be completed and filed. | 1.50 |
| 05/20/20 | JD | Review and provide comments re: weekly agenda. | 0.40 |
| 05/20/20 | JD | Update professional fee tracker and 2020 forecast. | 0.80 |
| 05/20/20 | JD | Review correspondence from I. Arana (AlixPartners), R. Aleali and J. Tran (both Purdue) re: sharing Nielsen data. | 0.60 |
| 05/20/20 | JD | Review questions from Duff & Phelps and potential responses re: public health initiatives. | 1.00 |
| 05/20/20 | JD | Review and provide comments on updated buyers log draft. | 0.20 |
| 05/20/20 | JD | Review correspondence from E. Ruiz and J. Lowne (both Purdue) re: Duff & Phelps questions. | 0.30 |
| 05/20/20 | GJK | Draft follow up email re: Mundipharma outstanding info request items sent to Huron and Advisor group. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/20/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), M. Diaz, B. Bromberg (both FTI) re: outstanding Mundipharma diligence requests and best approach moving forward. | 0.40 |
| 05/20/20 | GJK | Email C. Robertson (Davis Polk) re: FTI/Kramer Levine next steps for diligence requests for Mundipharma. | 0.20 |
| 05/20/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to prep for FTI Mundipharma call. | 0.30 |
| 05/21/20 | JD | Prepare for weekly update call. | 0.30 |
| 05/21/20 | JD | Review draft Project Catalyst term sheets. | 2.50 |
| 05/21/20 | JD | Call with J. Turner and R. Schnitzler (both PJT), J. Lowne and E. Ruiz (both Purdue) re: opioid only scenario. | 0.80 |
| 05/21/20 | JD | Call with I. Arana, J. DelConte (both AlixPartners), R. Schnitzler, J. Turner (both PJT), C. Robertson (Davis Polk), and R. Aleali (Purdue). re: business development deal for Rhodes. | 0.50 |
| 05/21/20 | JD | Review correspondence from R. Silbert and R. Aleali (both Purdue) re: open AG requests. | 0.50 |
| 05/21/20 | JD | Review updated draft responses re: Nielsen data sharing. | 0.40 |
| 05/21/20 | JD | Call with J. Lowne (Purdue) re: financials. | 0.20 |
| 05/21/20 | KM | Call with N. Davis (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: May dashboard update. | 1.30 |
| 05/21/20 | KM | Analysis re: RALP salary and wages by level. | 1.70 |
| 05/21/20 | KM | Meeting with R. Thebeau (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: commercial operations org opportunities and SWOT. | 1.00 |
| 05/21/20 | KM | Meeting with D. Ebere (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: product development pipeline and update processes. | 1.00 |
| 05/21/20 | KM | Analysis re: RALP supervisory / management layers and | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | compensation. | |
| 05/21/20 | KM | Analysis re: Rhodes Tech org reduction opportunities. | 1.70 |
| 05/21/20 | IA | Call with I. Arana, J. DelConte (both AlixPartners), R. Schnitzler, J. Turner (both PJT), C. Robertson (Davis Polk), and R. Aleali (Purdue). re: business development deal for Rhodes. | 0.50 |
| 05/21/20 | IA | Review third party comments to request for consent to share Avrio product data with the committees and update slides to reflect requested edits. | 1.40 |
| 05/21/20 | IA | Follow up with management on database and report details to be sent to third party as part of commentary on requested consent to share data with committees. | 0.80 |
| 05/21/20 | IA | Update 2021 and 2022 LTRP payment estimates to show 2017 performance breakout and payment details by level (VP and above versus below VP). | 2.90 |
| 05/21/20 | IA | Draft summary and notes to be sent to Davis Polk and Willis Towers Watson, summarizing requested data on 2021 and 2022 LTRP estimated payments. | 1.40 |
| 05/21/20 | GJK | Review of Mundipharma 2019 board decks for Mundipharma interim diligence report potential back up. | 3.00 |
| 05/21/20 | RDS | Call with N. Davis (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: May dashboard update. | 1.30 |
| 05/21/20 | RDS | Review BD notes and prepare conclusions for pipeline process improvements for generic product development. | 0.80 |
| 05/21/20 | RDS | Analysis of data for recommendations re: future organizational structure. | 3.10 |
| 05/21/20 | RDS | Meeting with R. Thebeau (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: commercial operations org opportunities and SWOT. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/21/20 | RDS | Meeting with D. Ebere (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: product development pipeline and update processes. | 1.00 |
| 05/22/20 | RDS | Assemble interview notes into management presentation on recommendations for organizational and process restructuring of Rhodes business. | 2.40 |
| 05/22/20 | RDS | Call with R. Schnitzler (PJT), J. DelConte, K. McCafferty, R. Sublett (all AlixPartners) re: Project Catalyst. | 0.40 |
| 05/22/20 | RDS | Assemble slides to outline rationale for supply chain organization. | 0.70 |
| 05/22/20 | RDS | Organize conclusions from R&D process improvement interviews into presentation of recommendations. | 2.10 |
| 05/22/20 | RDS | Meeting with K. Kolar (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: Rhodes Pharma R&D org opportunities and SWOT. | 1.00 |
| 05/22/20 | GJK | Plan for updates to Mundipharma model and interim report based on Huron's indication of updated key information to be provided. | 1.50 |
| 05/22/20 | NAS | Research question posed by FTI re: Mundipharma tax workstream. | 0.10 |
| 05/22/20 | NAS | Respond to question from J. Arsic (PJT) re: balance sheet valuation of Mundipharma joint ventures. | 0.50 |
| 05/22/20 | KM | Next phase planning for Rhodes R&D and Finance initiatives. | 0.50 |
| 05/22/20 | KM | Analysis and slide creation re: recommendations for the RELT meeting 5/27. | 1.90 |
| 05/22/20 | KM | Analysis and slide creation re: Rhodes Tech re-org and re-engineering. | 0.60 |
| 05/22/20 | KM | Plan for Project Catalyst implementation. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/22/20 | KM | Analysis and slide creation re: Rhodes supply chain re-org and re-engineering. | 1.50 |
| 05/22/20 | KM | Analysis and report creation re Rhodes organization restructuring for Rhodes Tech R&D. | 1.50 |
| 05/22/20 | KM | Meeting with K. Kolar (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: Rhodes Pharma R&D org opportunities and SWOT. | 1.00 |
| 05/22/20 | KM | Advisors call with R. Schnitzler (PJT), R. Sublett and J. DelConte (AlixPartners) re: Project Catalyst. | 0.40 |
| 05/22/20 | JD | Call with R. Schnitzler (PJT), J. DelConte, K. McCafferty, R. Sublett (all AlixPartners) re: Project Catalyst. | 0.40 |
| 05/22/20 | JD | Call with R. Aleali (Purdue) re: deals. | 0.40 |
| 05/22/20 | JD | Call with J. Lowne (Purdue) re: go forward planning. | 0.20 |
| 05/22/20 | JD | Review and provide comments on detailed opioid only business forecast assumptions. | 1.00 |
| 05/22/20 | JD | Review and provide comments on draft slides for Board presentation re: BD deal. | 1.10 |
| 05/22/20 | JD | Call with J. Turner (PJT) re: deal process. | 0.20 |
| 05/22/20 | JD | Review correspondence from C. DiStefano (Purdue), E. Vonnegut (Davis Polk) and I. Arana (AlixPartners) re: bonus programs. | 0.50 |
| 05/22/20 | JD | Review correspondence and responses from R. Aleali and R. Silbert (both Purdue) re: AG requests. | 0.40 |
| 05/23/20 | KM | Call with J. Turner, R. Schnitzler (both PJT), J. Lowne, D. Lundie (both Purdue) and J. DelConte, R. Sublett, K. McCafferty (all AlixPartners) re: Project Catalyst process management. | 0.70 |
| 05/23/20 | JD | Correspondence with Davis Polk re: Project Catalyst. | 0.30 |
| 05/23/20 | JD | Call with J. Turner, R. Schnitzler (both PJT), J. Lowne, D. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Lundie (both Purdue) and J. DelConte, R. Sublett, K. McCafferty (all AlixPartners) re: Project Catalyst process management. | |
| 05/23/20 | RDS | Call with J. Turner, R. Schnitzler (both PJT), J. Lowne, D. Lundie (both Purdue) and J. DelConte, R. Sublett, K. McCafferty (all AlixPartners) re: Project Catalyst process management. | 0.70 |
| 05/24/20 | RDS | Correspondence with D. Fogel, D. Lundie (both Purdue) re: ongoing workstreams. | 0.60 |
| 05/25/20 | RDS | Layout sales process timeline, approval steps to close and DD dataroom index | 1.60 |
| 05/26/20 | RDS | Call with J. DelConte, K. McCafferty, R. Sublett  (all AlixPartners), D. Lundie, J. Doyle, R. Shamblen, D. Fogel, R. Aleali, J. Lowne, P. Strassburger (all Purdue), J. Turner, R. Schnitzler (both PJT), M. Florence, M. Gibson, J. Bragg (all Skadden), C. Robertson (Davis Polk) re: Project Catalyst | 2.00 |
| 05/26/20 | RDS | Review org structures before call with D. Fogel (Purdue) re: org structures. | 2.20 |
| 05/26/20 | RDS | Meeting with D. Fogel (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: org structure for BIG 4 meeting 5/27. | 1.40 |
| 05/26/20 | RDS | Call with R. Sublett, J. DelConte, K. McCafferty, A. DePalma (all AlixPartners) re: PMO and data room index for Project Catalyst. | 0.60 |
| 05/26/20 | RDS | Build presentation for org structure discussion with D. Lundie (Purdue) incorporating commentary from D. Fogel (Purdue). | 1.50 |
| 05/26/20 | ADD | Advisors meeting with J. DelConte, A. DePalma, K. McCafferty, R. Sublett (all AlixPartners) re: Project | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Catalyst. | |
| 05/26/20 | ADD | Call with R. Sublett, J. DelConte, K. McCafferty, A. DePalma (all AlixPartners) re: PMO and data room index for Project Catalyst. | 0.60 |
| 05/26/20 | RDS | Meeting with D. Fogel (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: Project Catalyst action items. | 0.70 |
| 05/26/20 | RDS | Meeting with D. Fogel (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: discussion of organization restructuring options. | 1.10 |
| 05/26/20 | RDS | Advisors meeting with J. DelConte, A. DePalma, K. McCafferty, R. Sublett (all AlixPartners) re: Project Catalyst. | 0.70 |
| 05/26/20 | KM | Call with R. Sublett, J. DelConte, K. McCafferty, A. DePalma (all AlixPartners) re: PMO and data room index for Project Catalyst. | 0.60 |
| 05/26/20 | KM | Call with J. DelConte, K. McCafferty, R. Sublett (all AlixPartners), D. Lundie, J. Doyle, R. Shamblen, D. Fogel, R. Aleali, J. Lowne, P. Strassburger (all Purdue), J. Turner, R. Schnitzler (both PJT), M. Florence, M. Gibson, J. Bragg (all Skadden), C. Robertson (Davis Polk) re: Project Catalyst | 2.00 |
| 05/26/20 | KM | Edit deck and preparation re: org structure for BIG 4 meeting 5/27. | 1.30 |
| 05/26/20 | KM | Analysis and slide creation re: discussion of organization restructuring options. | 0.50 |
| 05/26/20 | KM | Meeting with D. Fogel (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: Project Catalyst action items. | 0.70 |
| 05/26/20 | KM | Meeting with D. Fogel (Purdue), K. McCafferty, R. Sublett | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2125046-2

Re:                          Business Analysis & Operations
Client/Matter #              012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | (both AlixPartners) re: discussion of organization restructuring options. |  |
| 05/26/20 | KM | Analysis and reconciliation re: phase 1 and phase 2 restructuring options versus Jan 30 Board budget. | 1.40 |
| 05/26/20 | KM | Advisors meeting with J. DelConte, A. DePalma, K. McCafferty, R. Sublett (all AlixPartners) re: Project Catalyst. | 0.70 |
| 05/26/20 | KM | Meeting with D. Fogel (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: org structure for BIG 4 meeting 5/27. | 1.40 |
| 05/26/20 | KM | Analysis and slide creation re: Rhodes Quality re-org and re-engineering. | 1.80 |
| 05/26/20 | JD | Call with J. DelConte, K. McCafferty, R. Sublett  (all AlixPartners), D. Lundie, J. Doyle, R. Shamblen, D. Fogel, R. Aleali, J. Lowne, P. Strassburger (all Purdue), J. Turner, R. Schnitzler (both PJT), M. Florence, M. Gibson, J. Bragg (all Skadden), C. Robertson (Davis Polk) re: Project Catalyst | 2.00 |
| 05/26/20 | JD | Advisors meeting with J. DelConte, A. DePalma, K. McCafferty, R. Sublett (all AlixPartners) re: Project Catalyst. | 0.70 |
| 05/26/20 | JD | Call with R. Aleali (Purdue) re: upcoming board meeting. | 0.60 |
| 05/26/20 | JD | Review and provide comments on Project Catalyst timeline and VDR index. | 0.80 |
| 05/26/20 | JD | Correspondence with S. Lemack (AlixPartners) re: critical vendor payments. | 0.30 |
| 05/26/20 | JD | Correspondence with R. Sublett (AlixPartners) and R. Schnitzler (PJT) re: Project Catalyst. | 0.40 |
| 05/26/20 | JD | Review opioid only and near term sale scenario forecast headcount reduction assumptions. | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/26/20 | JD | Call with R. Sublett, J. DelConte, K. McCafferty, A. DePalma (all AlixPartners) re: PMO and data room index for Project Catalyst. | 0.60 |
| 05/26/20 | JD | Review final board slides re: potential BD deal. | 0.30 |
| 05/26/20 | JD | Review draft Board slides re: April financial performance. | 1.00 |
| 05/26/20 | NAS | Review new Mundipharma diligence materials provided by Huron. | 1.00 |
| 05/26/20 | GJK | Analysis for Mundipharma interim diligence re: review of Huron provided information and follow up email exchange with Huron | 1.60 |
| 05/26/20 | GJK | Analysis of potential downside drivers for Mundipharma beyond noted risk adjustments | 2.00 |
| 05/26/20 | GJK | Review Mundipharma diligence responses. | 0.30 |
| 05/26/20 | IA | Drafted LTRP analysis showing 2020, 2021 and 2022 estimated payments with various reduction assumptions as well as splits by grant year. | 3.60 |
| 05/26/20 | MH | Meeting with M. Hartley, S. Lemack (both AlixPartners) re: open critical vendor updates and executed trade agreements | 0.40 |
| 05/26/20 | SKL | Meeting with M. Hartley, S. Lemack (both AlixPartners) re: open critical vendor updates and executed trade agreements | 0.40 |
| 05/27/20 | SKL | Meeting with M. Hartley, S. Lemack (both AlixPartners) re: the latest status request regarding critical vendor trade agreements. | 0.40 |
| 05/27/20 | MH | Meeting with M. Hartley, S. Lemack (both AlixPartners) re: the latest status request regarding critical vendor trade agreements. | 0.40 |
| 05/27/20 | LJD | Prepare for and attend board meeting | 3.20 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/27/20 | GJK | Review of N. Simon (AlixPartners) comparison of COGS between Mundipharma YEE and Revised Forecast | 0.50 |
| 05/27/20 | GJK | Asses potential COGS improvement drivers between Mundipharma YEE budget and revised forecast (including review of Tech Ops and previous comparison of top ten by country products) | 2.30 |
| 05/27/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC update. | 0.20 |
| 05/27/20 | NAS | Review new materials provided by Huron/Mundipharma and compare to prior sources. | 2.00 |
| 05/27/20 | JD | Review correspondence with Willis Towers Watson re: compensation analysis. | 0.40 |
| 05/27/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC update. | 0.20 |
| 05/27/20 | JD | Review historical financial analysis reports posted to the VDR and correspondence with M. Atkinson (Province) re: same. | 1.00 |
| 05/27/20 | JD | Review draft summary compensation analysis prepared by I. Arana (AlixPartners) for Willis Towers Watson. | 0.70 |
| 05/27/20 | JD | Call with C. Robertson (Davis Polk) re: open items and board meeting prep. | 0.40 |
| 05/27/20 | JD | Participate in PPI Board meeting. | 2.80 |
| 05/27/20 | JD | Call with D. Lundie, J. Doyle, R. Shamblen, D. Fogel, R. Aleali, J. Lowne, P. Strassburger (all Purdue), J. DelConte (partial attendance), K. McCafferty, R. Sublett, (AlixPartners), PJT, Skadden re: Project Catalyst | 1.70 |
| 05/27/20 | JD | Review and provide comments on updated Project Catalyst timeline. | 0.20 |
| 05/27/20 | JD | Review fee examiner retention docs and prepare cost | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2125046-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | forecast and correspondence with R. Brown (Purdue) re: same. | |
| 05/27/20 | JD | Prepare response to UCC diligence questions re: business forecast sensitivity analysis. | 0.90 |
| 05/27/20 | KM | Edit deck re: org structure for BIG 4 meeting 5/27 | 0.60 |
| 05/27/20 | KM | Meeting with D. Lundie, D. Fogel, V. Mancinelli, R. Shamblen, D. McGuire, J. Northington (all Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: Rhodes restructuring recommendations | 2.30 |
| 05/27/20 | KM | Meeting follow up email to D. Lundie (Purdue) re: Rhodes restructuring recommendations | 0.20 |
| 05/27/20 | KM | Call with D. Lundie, J. Doyle, R. Shamblen, D. Fogel, R. Aleali, J. Lowne, P. Strassburger (all Purdue), J. DelConte, K. McCafferty, R. Sublett, (AlixPartners), PJT, Skadden re: Project Catalyst | 1.90 |
| 05/27/20 | KM | Analysis and process development re. R&D restructuring support processes and KPIs. | 0.40 |
| 05/27/20 | KM | Restructuring analysis re: Rhodes Pharma | 1.00 |
| 05/27/20 | KM | Analysis re. Rhodes restructuring reconciliation to Jan Board count for presentation. | 0.30 |
| 05/27/20 | KM | Create report and slides re. Rhodes restructuring summary for presentation to management. | 0.70 |
| 05/27/20 | KM | Call with D. Fogel, D. Lundie, (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: org charts and severance plans ahead of the Big Four management meeting | 1.60 |
| 05/27/20 | ADD | Discussion with R. Sublett (AlixPartners) re: Project Catalyst VDR | 0.30 |
| 05/27/20 | RDS | Provide commentary to back up R&D rationalization methodology based on management discussions. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/27/20 | RDS | Refine executive summary section for meeting with D. Lundie (Purdue). | 1.20 |
| 05/27/20 | RDS | Call with D. Fogel, D. Lundie, (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: org charts and severance plans ahead of the Big Four management meeting | 1.60 |
| 05/27/20 | RDS | Meeting with D. Lundie, D. Fogel, V. Mancinelli, R. Shamblen, D. McGuire, J. Northington (all Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: Rhodes restructuring recommendations | 2.30 |
| 05/27/20 | RDS | Call with D. Lundie, J. Doyle, R. Shamblen, D. Fogel, R. Aleali, J. Lowne, P. Strassburger (all Purdue), J. DelConte, K. McCafferty, R. Sublett, (AlixPartners), PJT, Skadden re: Project Catalyst | 1.90 |
| 05/27/20 | RDS | Call with C. Robertson (DPW) re: VDR for Project Catalyst | 0.20 |
| 05/27/20 | RDS | Discussion with A. DePalma (AlixPartners) re: Project Catalyst VDR | 0.30 |
| 05/28/20 | RDS | Call with D. Fogel, V. Mancinelli, R. Shamblen, J. Northington, D. McGuire, J. Doyle (all Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: update on transformation efforts. | 2.40 |
| 05/28/20 | RDS | Correspondence with Rhodes team re: Project Catalyst diligence requests and review of VDR data request list re: the same | 0.60 |
| 05/28/20 | RDS | Review business plan targets as provided and prepare analysis to share with big four re: targets. | 1.40 |
| 05/28/20 | RDS | Research and correspondence with D. Fogel (Purdue) re: Project Catalyst scorecard. | 0.80 |
| 05/28/20 | RDS | Review and assemble working group list for Project Catalyst and correspondence with PJT and DPW RE the same | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/28/20 | RDS | Review VDR contents in preparation for meeting with Project Catalyst meeting | 1.70 |
| 05/28/20 | RDS | Call with A. DePalma, K. McCafferty, R. Sublett (all AlixPartners), D. Fogel, R. Shamblen (both Purdue), R. Schnitzler (PJT) re: Project Catalyst VDR Index | 0.90 |
| 05/28/20 | ADD | Call with A. DePalma, K. McCafferty, R. Sublett (all AlixPartners), D. Fogel, R. Shamblen (both Purdue), R. Schnitzler (PJT) re: Project Catalyst VDR Index | 0.90 |
| 05/28/20 | KM | Analysis and reporting re. Rhodes organization restructuring for presentation at Senior Leadership meeting. | 2.20 |
| 05/28/20 | KM | Analysis and strawman for Rhodes BD process re-engineering | 1.40 |
| 05/28/20 | KM | Analysis and strawman for Rhodes finance re-engineering | 1.10 |
| 05/28/20 | KM | Develop process re. project Catalyst VDR and document tracking development. | 0.50 |
| 05/28/20 | KM | Call with A. DePalma, K. McCafferty, R. Sublett (all AlixPartners), D. Fogel, R. Shamblen (both Purdue), R. Schnitzler (PJT) re: Project Catalyst VDR Index | 0.90 |
| 05/28/20 | KM | Call with D. Fogel, V. Mancinelli, R. Shamblen, J. Northington, D. McGuire, J. Doyle (all Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: update on transformation efforts. | 2.40 |
| 05/28/20 | KM | Support restructuring and communication re. Rhodes organization restructuring to leadership team. | 0.40 |
| 05/28/20 | JD | Review correspondence from R. Sublett (AlixPartners) and D. Fogel (Purdue) re: Project Catalyst scorecard. | 0.50 |
| 05/28/20 | JD | Correspondence with PJT re: sensitivity forecast assumptions. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/28/20 | JD | Review correspondence and draft responses from management re: D&P business plan diligence questions. | 0.60 |
| 05/28/20 | JD | Review VDR proposals re: Project Catalyst. | 0.40 |
| 05/28/20 | JD | Call with Davis Polk (M. Huebner, E. Vonnegut), PJT (J. O'Connell, R. Schnitzler, J. Turner), Purdue (M. Kesselman, R. Aleali), Dechert (S. Birnbaum, D. Gentin Stock) and AlixPartners (J. DelConte, S. Lemack) re: Monday side by side prep call. | 0.60 |
| 05/28/20 | JD | Call with R. Aleali (Purdue) re: Project Catalyst and board meeting follow ups. | 1.00 |
| 05/28/20 | JD | Participate in PPI Board meeting. | 3.30 |
| 05/28/20 | JD | Participate in afternoon PPI board meeting. | 1.00 |
| 05/28/20 | NAS | Respond to trade agreement question from Purdue/Rhodes Vendor Management Team. | 0.50 |
| 05/28/20 | NAS | Analyze potential upside scenarios for Mundipharma business plan. | 1.90 |
| 05/28/20 | GJK | Review of free cash flow items for potential back up support for Capex and NWC. | 2.00 |
| 05/28/20 | GJK | Assessment of potential upside opportunities for Mundipharma including cost structure improvements from TechOps and upside revenue | 2.00 |
| 05/28/20 | IA | Update LTRP analysis to include additional scenarios requested by Willis Towers Watson. | 2.80 |
| 05/28/20 | LJD | Prepare for and attend board meeting | 3.80 |
| 05/28/20 | SKL | Prepare for and participate in call with Davis Polk (M. Huebner, E. Vonnegut), PJT (J. O'Connell, R. Schnitzler, J. Turner), Purdue (M. Kesselman, R. Aleali), Dechert (S. Birnbaum, D. Gentin Stock) and AlixPartners (J. DelConte, S. Lemack) re: Monday side by side prep call. | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2125046-2

Re:               Business Analysis & Operations
Client/Matter #   012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/29/20 | IA | Update LTRP analysis to include changes requested by Willis Towers Watson | 1.30 |
| 05/29/20 | GJK | Call with I. McClatchey (Norton Rose) re: diligence process. | 0.80 |
| 05/29/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: potential EBIT upsides to Mundipharma business plan; diligence updates | 0.80 |
| 05/29/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: Australia TGA revised indications and impact on market | 0.20 |
| 05/29/20 | GJK | Review of current draft of Mundi interim diligence report and planning for incorporation of valuation; identification of additional back up detail to note. | 1.30 |
| 05/29/20 | GJK | Follow up discussion with G. Koch, N. Simon (both AlixPartners) re: questions and responses from advisors and Huron regarding outstanding diligence items | 0.30 |
| 05/29/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC catch up. | 0.20 |
| 05/29/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: potential EBIT upsides to Mundipharma business plan; diligence updates | 0.80 |
| 05/29/20 | NAS | Research new pharmaceutical regulations in Australia for Mundipharma diligence. | 1.70 |
| 05/29/20 | NAS | Correspondence with other diligence advisors re: Mundipharma diligence requests. | 0.40 |
| 05/29/20 | NAS | Follow up discussion with G. Koch, N. Simon (both AlixPartners) re: questions and responses from advisors and Huron regarding outstanding diligence items | 0.30 |
| 05/29/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: Australia TGA revised indications and impact on market. | 0.20 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/29/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC catch up. | 0.20 |
| 05/29/20 | JD | Review and provide comments on Rhodes Tech vendor spend analysis. | 0.40 |
| 05/29/20 | JD | Review updated compensation analysis from I. Arana (AlixPartners). | 0.30 |
| 05/29/20 | JD | Catch up call with R. Sublett and J. DelConte (both AlixPartners) re: Project Catalyst. | 0.30 |
| 05/29/20 | JD | Review updated analysis from I. Arana (AlixPartners) re: compensation review. | 0.70 |
| 05/29/20 | JD | Review Rhodes Tech contract list and correspondence with A. DePalma (AlixPartners) and J. Doyle (Purdue) re: same. | 0.60 |
| 05/29/20 | JD | Review and provide comments on updated side by side analysis from PJT. | 0.60 |
| 05/29/20 | JD | Review and provide comments on Project Catalyst working group list. | 0.20 |
| 05/29/20 | JD | Review correspondence from C. Oluwole (Davis Polk) and R. Aleali (Purdue) re: board minute productions. | 0.30 |
| 05/29/20 | KM | Analysis and document editing re: alternate supply chain options for RALP | 1.30 |
| 05/29/20 | KM | Analysis and document editing re: RT org structure | 0.70 |
| 05/29/20 | KM | Analysis and edits re: supply chain organization | 0.50 |
| 05/29/20 | KM | Call with J. Northington (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: review of Wilson and SC org structure | 0.70 |
| 05/29/20 | KM | Analysis re: org structure reconciliation vs Jan Budget and short term targets | 0.90 |
| 05/29/20 | KM | Call with D. Fogel, (Purdue), K. McCafferty, R. Sublett | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (both AlixPartners) re: Rhodes restructuring adjustments from leadership team | |
| 05/29/20 | KM | Analysis and document editing re: RP org structure changes | 0.50 |
| 05/29/20 | KM | Develop scenario re: RP org structure changes | 0.50 |
| 05/29/20 | KM | Create and edit slide re: org structure options. | 0.30 |
| 05/29/20 | KM | Call with R. Shamblen (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: latest iteration of strategic initiatives. | 0.60 |
| 05/29/20 | KM | Create slide re: RP org structure options. | 0.10 |
| 05/29/20 | KM | Call with D. McGuire (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: latest iteration of strategic initiatives. | 0.50 |
| 05/29/20 | RDS | Catch up call with R. Sublett and J. DelConte (both AlixPartners) re: Project Catalyst. | 0.30 |
| 05/29/20 | RDS | Call with R. Shamblen (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: latest iteration of strategic initiatives. | 0.60 |
| 05/29/20 | RDS | Call with D. McGuire (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: latest iteration of strategic initiatives. | 0.50 |
| 05/29/20 | RDS | Review of VDR requests | 1.10 |
| 05/29/20 | RDS | Call with J. Northington (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: review of Wilson and SC org structure | 0.70 |
| 05/29/20 | RDS | Prepare presentation org structure for Rhodes pharma R&D functions and share with D. Lundie (Purdue). | 0.70 |
| 05/29/20 | RDS | Correspondence with Project Catalyst team re: case updates and distribution lists / WGL | 0.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/29/20 | RDS | Review vendor data for Project Catalyst | 0.50 |
| 05/29/20 | RDS | Process updates to org structure from Big 4 RALP management meeting | 2.40 |
| 05/29/20 | RDS | Call with D. Fogel, (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: Rhodes restructuring adjustments from leadership team | 1.20 |
| 05/29/20 | RDS | Review Project Catalyst board communication materials | 0.30 |
| 05/30/20 | RDS | Correspondence with D. Lundie (Purdue) re: headcount reduction recommendations. | 1.30 |
| 05/30/20 | RDS | Assemble aggregated VDR request list | 0.60 |
| 05/30/20 | RDS | Review headcount reduction commentary from Rhodes management meeting materials | 1.00 |
| 05/30/20 | RDS | Review revised draft of APA and TSA | 1.60 |
| 05/30/20 | KM | Edit slide and response for D. Lundie (Purdue). | 0.70 |
| 05/31/20 | JD | Review updated draft side by side analyses. | 0.80 |
| 05/31/20 | JD | Review previous Board materials for summary information. | 0.50 |
| | | **Total** | **705.60** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 4.40 | 515.00 | 2,266.00 |
| Sam K Lemack | 1.60 | 515.00 | 824.00 |
| Nate A Simon | 110.10 | 515.00 | 56,701.50 |
| Isabel Arana de Uriarte | 40.10 | 690.00 | 27,669.00 |
| Ryan D Sublett | 107.90 | 735.00 | 79,306.50 |
| Gabe J Koch | 185.20 | 840.00 | 155,568.00 |
| Michael Hartley | 1.40 | 840.00 | 1,176.00 |
| Jesse DelConte | 91.30 | 950.00 | 86,735.00 |
| Kevin M McCafferty | 142.30 | 950.00 | 135,185.00 |
| Lisa Donahue | 21.30 | 1,195.00 | 25,453.50 |
| **Total Hours & Fees** | **705.60** | | **570,884.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/08/20 | JD | Correspondence with R. Aleali (Purdue) re: unpaid cure amounts. | 0.30 |
| 05/12/20 | JD | Review payment status of Avrio lease and open cure amounts. | 0.20 |
| | | **Total** | **0.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jesse DelConte | 0.50 | 950.00 | 475.00 |
| **Total Hours & Fees** | **0.50** | | **475.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/08/20 | KG | Create tenth production for delivery. | 1.80 |
| | | **Total** | **1.80** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kristina Galbraith | 1.80 | 645.00 | 1,161.00 |
| **Total Hours & Fees** | **1.80** | | **1,161.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Retention and Engagement Administration
Client/Matter #      012589.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/08/20 | LJD | Call with internal AlixPartners team re: Purdue disclosure requirements. | 0.40 |
| 05/18/20 | KAS | Review and circulate updated parties-in-interest. | 0.30 |
| 05/18/20 | ESK | Email internal re: obtaining updated PII list. | 0.20 |
| 05/18/20 | JD | Review updated parties-in-interest list to provide to AlixPartners legal. | 0.40 |
| 05/18/20 | BFF | Follow up with J. DelConte (AlixPartners) re: updated parties-in-interest list | 0.10 |
| 05/26/20 | KAS | Review and Circulate updated parties-in-interest list. | 0.20 |
| | | **Total** | **1.60** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #      | 2125046-2 |
|----------------|-----------|

| Re:            | Retention and Engagement Administration |
|----------------|-----------------------------------------|
| Client/Matter #| 012589.00112 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Brooke F Filler | 0.10 | 445.00 | 44.50 |
| Kaitlyn A Sundt | 0.50 | 510.00 | 255.00 |
| Elizabeth S Kardos | 0.20 | 710.00 | 142.00 |
| Jesse DelConte | 0.40 | 950.00 | 380.00 |
| Lisa Donahue | 0.40 | 1,195.00 | 478.00 |
| **Total Hours & Fees** | **1.60** | | **1,299.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2125046-2

Re:                      Fee Statements and Fee Applications
Client/Matter #          012589.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/01/20 | TB | Prepare March 2020 monthly fee statement. | 0.50 |
| 05/01/20 | TB | Update fee and expense status chart. | 0.20 |
| 05/01/20 | JD | Review and provide comments re: draft fee statement for March 2020. | 3.30 |
| 05/04/20 | JD | Final review of March 2020 monthly fee application. | 0.50 |
| 05/05/20 | TB | Prepared 7th Monthly Fee Statement and exhibits for March 2020. | 1.70 |
| 05/05/20 | KAS | Review draft for 7th Monthly Fee Statement from T. Brewer (AlixPartners). | 0.60 |
| 05/07/20 | LJD | Review and comment on fee statement. | 0.90 |
| 05/14/20 | IA | Review professional fees for April 2020 monthly fee statement. | 1.20 |
| 05/14/20 | MSM | Prepare professional fees for April 2020 monthly fee statement. | 4.00 |
| 05/14/20 | MSM | Continue to prepare professional fees for April 2020 monthly fee statement. | 3.30 |
| 05/14/20 | MSM | Further preparation of professional fees for April 2020 monthly fee statement. | 2.70 |
| 05/15/20 | MSM | Prepare professional fees for April 2020 monthly fee statement. | 3.00 |
| 05/15/20 | MSM | Continue to prepare professional fees for April 2020 monthly fee statement. | 2.60 |
| 05/16/20 | MSM | Prepare professional fees for April 2020 monthly fee statement. | 3.50 |
| 05/16/20 | MSM | Continue to prepare professional fees for April 2020 monthly fee statement. | 2.60 |
| 05/16/20 | MSM | Further preparation of professional fees for April 2020 monthly fee statement. | 3.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Fee Statements and Fee Applications
Client/Matter #        012589.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/17/20 | MSM | Prepare professional fees for April 2020 monthly fee statement. | 3.50 |
| 05/17/20 | MSM | Continue to prepare professional fees for April 2020 monthly fee statement. | 3.90 |
| 05/17/20 | TB | Prepare professional fees for April 2020 monthly fee statement. | 1.60 |
| 05/19/20 | TB | Prepare professional fees for April 2020 monthly fee statement. | 0.80 |
| 05/19/20 | MSM | Prepare professional fees for April 2020 monthly fee statement. | 1.90 |
| 05/20/20 | MSM | Prepare professional fees for April 2020 monthly fee statement. | 3.20 |
| 05/20/20 | MSM | Continue to prepare professional fees for April 2020 monthly fee statement. | 2.00 |
| 05/20/20 | IA | Review professional fees for April 2020 monthly fee statement. | 1.60 |
| 05/21/20 | TB | Prepare professional fees for April 2020 monthly fee statement. | 1.30 |
| 05/21/20 | MSM | Prepare professional fees for April 2020 monthly fee statement. | 2.00 |
| 05/22/20 | IA | Review professional fees for April 2020 monthly fee statement. | 1.00 |
| 05/26/20 | IA | Review professional fees for April 2020 monthly fee statement. | 2.00 |
| 05/27/20 | JD | Initial review of fee statement. | 0.50 |
| 05/27/20 | MSM | Prepare professional fees for April 2020 monthly fee statement. | 1.80 |
| 05/29/20 | MSM | Prepare professional fees for April 2020 monthly fee statement. | 2.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
| --- | --- |

| Re: | Fee Statements and Fee Applications |
| --- | --- |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | **Total** | **63.40** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 45.70 | 415.00 | 18,965.50 |
| Tammy Brewer | 6.10 | 450.00 | 2,745.00 |
| Kaitlyn A Sundt | 0.60 | 510.00 | 306.00 |
| Isabel Arana de Uriarte | 5.80 | 690.00 | 4,002.00 |
| Jesse DelConte | 4.30 | 950.00 | 4,085.00 |
| Lisa Donahue | 0.90 | 1,195.00 | 1,075.50 |
| **Total Hours & Fees** | **63.40** | | **31,179.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/20 | JD | Participate telephonically in court hearing re: discovery. | 2.70 |
| 05/01/20 | RC | Call in to portion of the court hearing re: discovery issues raised by the UCC and Nonconsenting States against the Sacklers and IACs. | 2.00 |
| 05/01/20 | NAS | Partial attendance (telephonically) Purdue Pharma discovery hearing. | 0.50 |
| | | **Total** | **5.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2125046-2

Re:                     Court Hearings
Client/Matter #         012589.00114

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Nate A Simon | 0.50 | 515.00 | 257.50 |
| Jesse DelConte | 2.70 | 950.00 | 2,565.00 |
| Richard Collura | 2.00 | 1,090.00 | 2,180.00 |
| **Total Hours & Fees** | **5.20** | | **5,002.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/20 | SJC | Analysis of 2018 royalties for report 1B. | 3.00 |
| 05/01/20 | SJC | Analysis of 2017 royalties for report 1B. | 2.50 |
| 05/01/20 | SJC | Continue analysis of 2017 royalties for report 1B. | 2.00 |
| 05/01/20 | MFR | Call with M. Rule, F. Silva (both AlixPartners) re: shared services charges between Purdue and Rhodes. | 0.20 |
| 05/01/20 | FOS | Call with M. Rule, F. Silva (both AlixPartners) re: shared services charges between Purdue and Rhodes. | 0.20 |
| 05/01/20 | FOS | Review documents and SAP data re: shared services charges between Purdue and Rhodes. | 2.60 |
| 05/01/20 | MFR | Review and analysis of shares service charges between Purdue and Rhodes. | 3.20 |
| 05/01/20 | FOS | Continue to review documents and SAP data re: shared services charges between Purdue and Rhodes. | 2.50 |
| 05/01/20 | RC | Review and provide comments on supporting documentation gathered in response to the UCC's requests re: Ex-US distributions. | 1.10 |
| 05/01/20 | JDH | Continue to prepare 2010 Distribution documentation. | 3.40 |
| 05/01/20 | KS | Compile the royalty payments for 2015. | 2.60 |
| 05/01/20 | KS | Continue to compile the royalty payments for 2015. | 1.20 |
| 05/01/20 | KS | Compile the royalty payments for 2016. | 2.30 |
| 05/01/20 | KS | Continue to compile the royalty payments for 2016. | 1.90 |
| 05/01/20 | JDH | Prepare 2010 Distribution documentation. | 3.50 |
| 05/01/20 | RC | Continue to review documentation related to the UCC's initial Ex-US distribution selections and provide comments. | 2.30 |
| 05/04/20 | RC | Continue to review and comment on support documentation re: the UCC's initial selection of Ex-US distributions. | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/04/20 | RC | Review and comment on documentation gathered in response to the UCC's additional Ex-US distribution selections. | 1.70 |
| 05/04/20 | RC | Review additional information gathered in response to the UCC's requests related to tax distributions. | 0.70 |
| 05/04/20 | JDH | Prepare 2010 Tax distribution documentation | 3.20 |
| 05/04/20 | JDH | Continue preparation of 2010 Tax distribution documentation. | 2.50 |
| 05/04/20 | KS | Compile the royalty payments data for 2016. | 1.80 |
| 05/04/20 | JDH | Further preparation of 2010 Tax distribution documentation | 2.20 |
| 05/04/20 | RC | Review documentation gathered in response to requests from the UCC re: Ex-US distributions. | 1.90 |
| 05/04/20 | RC | Review documentation gathered in response to requests from the UCC re: Tax distributions. | 1.60 |
| 05/04/20 | MFR | Review and analysis of accounts payables related to the intercompany and non-cash transfers report. | 2.90 |
| 05/04/20 | MFR | Review and analysis of royalty payments related to the intercompany and non-cash transfers report and supporting analyses. | 1.80 |
| 05/04/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report. | 2.10 |
| 05/04/20 | FOS | Call with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.10 |
| 05/04/20 | FOS | Review documents and SAP data re: shared services charges between Purdue and Rhodes. | 3.50 |
| 05/04/20 | FOS | Analyze data and documentation re: royalties between Purdue and IACs. | 1.00 |
| 05/04/20 | MFR | Call with M. Rule, F. Silva (both AlixPartners) re: draft | 0.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2125046-2

Re:                      Forensic Analysis
Client/Matter #          012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | intercompany and non-cash transfers report. | |
| 05/04/20 | SJC | Continue review of additional bank statements received supporting 2011-2014 distributions. | 1.00 |
| 05/04/20 | SJC | Review and respond to comments and questions re: distribution analysis previously performed. | 2.50 |
| 05/04/20 | SJC | Review of additional bank statements received supporting 2015 distributions. | 1.80 |
| 05/04/20 | SJC | Review of additional bank statements received supporting 2011 distributions. | 1.50 |
| 05/04/20 | SJC | Review of additional bank statements received supporting 2013 distributions. | 1.50 |
| 05/05/20 | SJC | Review of additional bank statements received supporting 2013 distributions. | 3.00 |
| 05/05/20 | SJC | Continue review of additional bank statements received supporting 2013 distributions. | 1.00 |
| 05/05/20 | SJC | Review of additional bank statements received supporting 2011 distributions. | 2.50 |
| 05/05/20 | SJC | Continue review of additional bank statements received supporting 2013 distributions. | 1.50 |
| 05/05/20 | MFR | Conference call with J. Lowne, J. Carlisle, E. Liesman, W. DiNicola, E. Nowakowski, T. Au, D. Wooten (all Purdue) M. Rule, F. Silva (both AlixPartners) re: pending items on draft intercompany and non-cash transfers report. | 0.60 |
| 05/05/20 | MFR | Call with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.20 |
| 05/05/20 | FOS | Conference call with J. Lowne, J. Carlisle, E. Liesman, W. DiNicola, E. Nowakowski, T. Au, D. Wooten (all Purdue) M. Rule, F. Silva (both AlixPartners) re: pending items on draft intercompany and non-cash transfers report. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/05/20 | MFR | Review of accounts payable data related to the intercompany and non-cash transfers report and supporting analyses. | 2.40 |
| 05/05/20 | MFR | Review and analysis of intercompany accounts related to the intercompany and non-cash transfers report and supporting analyses. | 3.10 |
| 05/05/20 | FOS | Continue to analyze and reconcile data re: shared services charges between Purdue and Rhodes entities. | 2.40 |
| 05/05/20 | FOS | Compose email to J. Lowne (Purdue) re: shared services charges between PPLP and Rhodes entities. | 0.10 |
| 05/05/20 | FOS | Compose email to W. DiNicola (Purdue) re: Intercompany account settlement files for Rhodes Tech and Rhodes Pharma. | 0.10 |
| 05/05/20 | FOS | Compose email to E. Liesman (Purdue) re: shared services charges between Rhodes and PPLP. | 0.10 |
| 05/05/20 | FOS | Call with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.20 |
| 05/05/20 | FOS | Analyze and reconcile data re: shared services charges between Purdue and Rhodes entities. | 2.50 |
| 05/05/20 | JDH | Continue preparation of 2010 Tax distribution documentation. | 2.20 |
| 05/05/20 | JDH | Prepare 2010 Tax distribution documentation | 2.60 |
| 05/05/20 | JDH | Prepare 2010 Non-tax distributions documentation. | 3.60 |
| 05/05/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: the UCC's Schedule A diligence requests and status of responses. | 0.70 |
| 05/05/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) and C. Oluwole (Davis Polk) re: the UCC's Schedule A diligence requests and responses thereto. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/05/20 | RC | Follow-up call with R. Collura, A. DePalma (both AlixPartners) re: responding to Davis Polk's questions related the UCC's Schedule A diligence requests. | 0.20 |
| 05/05/20 | RC | Review Schedule A diligence requests and provide comments to status update for Davis Polk. | 0.60 |
| 05/05/20 | RC | Review and comment on supporting documentation gathered in response to the UCC's Ex-Us distributions. | 1.60 |
| 05/05/20 | RC | Continue review of supporting documentation gathered in response to the UCC's Ex-Us distributions. | 1.40 |
| 05/05/20 | RC | Review documentation related UCC's request for documentation related to loans. | 1.10 |
| 05/05/20 | RC | Review documentation gathered as support to the cash transfers of value report and in response to various parties requests. | 0.80 |
| 05/05/20 | ADD | Follow-up call with R. Collura, A. DePalma (both AlixPartners) re: responding to Davis Polk's questions related the UCC's Schedule A diligence requests. | 0.20 |
| 05/05/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: the UCC's Schedule A diligence requests and status of responses. | 0.70 |
| 05/05/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) and C. Oluwole (Davis Polk) re: the UCC's Schedule A diligence requests and responses thereto. | 0.20 |
| 05/06/20 | RC | Call with R. Collura, M. Rule (both AlixPartners) re: the intercompany and non-cash transfers of value report. | 0.60 |
| 05/06/20 | RC | Conference call with M. Clarens, E. Kim, A. Whisenant (all Davis Polk), R. Collura, M. Rule, F. Silva (all AlixPartners) re: draft intercompany and non-cash transfers report. | 0.50 |
| 05/06/20 | RC | Review information related to the intercompany and non-cash transfers of value report. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2125046-2

Re:                         Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/06/20 | RC | Review and provide comments re: additional work to perform in connection with gathering support for Ex-US and tax distributions. | 1.40 |
| 05/06/20 | RC | Review supporting documentation gathered in response to the UCC's requests for additional distribution selections. | 1.20 |
| 05/06/20 | RC | Review additional information related to the intercompany and non-cash transfers of value report. | 0.70 |
| 05/06/20 | JDH | Review 2012 Distribution | 3.00 |
| 05/06/20 | JDH | Continue to review 2012 Distribution. | 2.20 |
| 05/06/20 | FOS | Compose email to J. Lowne (Purdue) re: draft intercompany and non-cash transfers report pending items. | 0.10 |
| 05/06/20 | FOS | Conference call with M. Clarens, E. Kim, A. Whisenant (all Davis Polk), R. Collura, M. Rule, F. Silva (all AlixPartners) re: draft intercompany and non-cash transfers report. | 0.50 |
| 05/06/20 | FOS | Analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 3.00 |
| 05/06/20 | FOS | Calls with F. Silva, M. Rule (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.40 |
| 05/06/20 | FOS | Continue to analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 2.00 |
| 05/06/20 | MFR | Review of accounts payable data related to the intercompany and non-cash transfers report. | 2.30 |
| 05/06/20 | MFR | Review and analysis of royalty payments related to the intercompany and non-cash transfers report and supporting analyses | 2.60 |
| 05/06/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/06/20 | MFR | Conference call with M. Clarens, E. Kim, A. Whisenant (all Davis Polk), R. Collura, M. Rule, F. Silva (all AlixPartners) re: draft intercompany and non-cash transfers report. | 0.50 |
| 05/06/20 | MFR | Calls with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.40 |
| 05/06/20 | MFR | Call with R. Collura, M. Rule (both AlixPartners) re: the intercompany and non-cash transfers of value report. | 0.60 |
| 05/06/20 | SJC | Review and respond to comments and questions re: distribution analysis previously performed. | 2.00 |
| 05/06/20 | SJC | Review of additional bank statements received to identify those that supported distribution samples selected by Province. | 3.00 |
| 05/06/20 | SJC | Continue review of additional bank statements received to identify those that supported distribution samples selected by Province. | 3.00 |
| 05/07/20 | SJC | Compilation of support from SAP for 2013 distributions as well as analysis of journal entries. | 3.00 |
| 05/07/20 | SJC | Continue compilation of support from SAP for 2013 distributions as well as analysis of journal entries. | 2.00 |
| 05/07/20 | SJC | Compilation of support from SAP for 2011 distributions as well as analysis of journal entries. | 3.00 |
| 05/07/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 2.40 |
| 05/07/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 1.40 |
| 05/07/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 2.80 |
| 05/07/20 | MFR | Call with R. Collura, M. Rule (both AlixPartners) re: status of intercompany and non-cash transfers of value report | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and next steps. | |
| 05/07/20 | MFR | Review and analysis of intercompany accounts related to the intercompany and non-cash transfers report and supporting analyses. | 2.10 |
| 05/07/20 | MFR | Calls with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.50 |
| 05/07/20 | FOS | Edit draft report re: intercompany and non-cash transfers. | 2.50 |
| 05/07/20 | FOS | Compose email to W. DiNicola (Purdue) re: Shared services charges between Purdue and Rhodes entities. | 0.20 |
| 05/07/20 | FOS | Analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 3.80 |
| 05/07/20 | FOS | Calls with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.50 |
| 05/07/20 | JDH | Continue to prepare 2010 Distribution documentation. | 2.60 |
| 05/07/20 | JDH | Prepare 2010 Distribution documentation. | 3.00 |
| 05/07/20 | RC | Call with R. Collura, M. Rule (both AlixPartners) re: status of intercompany and non-cash transfers of value report and next steps. | 0.60 |
| 05/07/20 | RC | Review comments from J. Lowne (Purdue) related to the intercompany and non-cash transfers of value report. | 0.50 |
| 05/07/20 | RC | Review status of diligence requests made to TXP Services. | 0.40 |
| 05/07/20 | RC | Review Schedule A diligence list and update TXP diligence tracker. | 0.30 |
| 05/07/20 | RC | Review additional documentation gathered in response to the UCC's requests related to royalties. | 0.80 |
| 05/07/20 | RC | Review additional documentation gathered in response to the UCC's requests related to transactions with IACs. | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/07/20 | RC | Review updated support documentation compiled in response to the UCC's requests re: the cash transfers of value report. | 1.60 |
| 05/07/20 | JD | Review draft investigation report 1B and commentary from J. Lowne (Purdue). | 3.30 |
| 05/08/20 | JD | Review correspondence and open questions from management re: investigation report 1B. | 0.50 |
| 05/08/20 | RC | Review and comment on responses to additional testing selections by the UCC's advisors. | 1.60 |
| 05/08/20 | RC | Review comments received in connection with the intercompany and non-cash transfers of value report. | 0.40 |
| 05/08/20 | RC | Review status of responses to the UCC's request for support documentation. | 0.70 |
| 05/08/20 | RC | Review royalty information gathered in response to the UCC's requests. | 0.50 |
| 05/08/20 | RC | Review support documentation gathered in response to requests for IAC agreements. | 0.70 |
| 05/08/20 | RC | Call with R. Collura, J. DelConte (both AlixPartners) re: status of the intercompany and non-cash transfers report and special committee related work. | 0.30 |
| 05/08/20 | JDH | Prepare 2010 non-tax distributions documentation. | 2.80 |
| 05/08/20 | JDH | Review of 2010 tax distributions. | 2.20 |
| 05/08/20 | JDH | Continue to prepare 2010 non-tax distributions documentation. | 2.50 |
| 05/08/20 | FOS | Conference call with M. Clarens (Davis Polk), E. Kim (Davis Polk), A. Whisenant (Davis Polk), M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.50 |
| 05/08/20 | FOS | Conference call with M. Rule, F. Silva (both AlixPartners) | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2125046-2

Re:                       Forensic Analysis
Client/Matter #           012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | re: reconciliation of shared services charges between Purdue and Rhodes entities. |  |
| 05/08/20 | FOS | Analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 2.30 |
| 05/08/20 | FOS | Continue to analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 2.00 |
| 05/08/20 | MFR | Conference call with M. Clarens (Davis Polk), E. Kim (Davis Polk), A. Whisenant (Davis Polk), M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.50 |
| 05/08/20 | MFR | Conference call with M. Rule, F. Silva (both AlixPartners) re: reconciliation of shared services charges between Purdue and Rhodes entities. | 0.60 |
| 05/08/20 | MFR | Review and analysis of intercompany accounts related to the intercompany and non-cash transfers report and supporting analyses. | 2.40 |
| 05/08/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 3.20 |
| 05/08/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 0.80 |
| 05/08/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 2.30 |
| 05/08/20 | SJC | Continue compilation of support from SAP for 2011 distributions as well as analysis of journal entries. | 3.00 |
| 05/08/20 | SJC | Compilation of supporting documents from SAP for 2009 distributions. | 2.00 |
| 05/09/20 | FOS | Analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 2.50 |
| 05/10/20 | FOS | Analyze and reconcile SAP data re: shared services | 3.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2125046-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |     | charges between Purdue and Rhodes entities. | |
| 05/11/20 | FOS | Call with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.60 |
| 05/11/20 | FOS | Email to R. Ellis Ochoa (AlixPartners) re: Infinity Pharmaceuticals non-cash transfer. | 0.10 |
| 05/11/20 | FOS | Compose email to J. Lowne (Purdue) re: pending items on draft intercompany and non-cash transfers report. | 0.30 |
| 05/11/20 | FOS | Review documents and edit draft report re: intercompany and non-cash transfers report. | 2.00 |
| 05/11/20 | FOS | Analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 2.50 |
| 05/11/20 | FOS | Continue to analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 2.50 |
| 05/11/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 1.70 |
| 05/11/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 1.30 |
| 05/11/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 2.60 |
| 05/11/20 | MFR | Review and analysis of intercompany accounts related to the intercompany and non-cash transfers report and supporting analyses. | 2.20 |
| 05/11/20 | MFR | Call with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.60 |
| 05/11/20 | SJC | Continue compilation of supporting documents from SAP for 2009 distributions from SAP and related analysis. | 3.00 |
| 05/11/20 | SJC | Further compilation of supporting documents from SAP for 2009 distributions from SAP and related analysis. | 1.30 |
| 05/11/20 | SJC | Compilation of supporting documents from SAP for 2009 | 3.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | distributions from SAP and related analysis. |  |
| 05/11/20 | REO | Review intercompany transactions re: non-cash transfers to PRA. | 0.60 |
| 05/11/20 | JDH | Continue to prepare 2010 Tax distribution documentation. | 2.30 |
| 05/11/20 | JDH | Prepare 2010 Tax distribution documentation | 2.50 |
| 05/11/20 | JDH | Perform 2010 QC review. | 2.80 |
| 05/11/20 | RC | Review comments related to the intercompany and non-cash transfers of value report. | 0.50 |
| 05/11/20 | RC | Review documentation gathered in connection with tax distributions. | 1.60 |
| 05/11/20 | RC | Review documentation gathered in connection with US distributions. | 1.40 |
| 05/11/20 | RC | Review information re: tax information related requests. | 1.10 |
| 05/11/20 | RC | Review information related to transactions with the IACs. | 0.80 |
| 05/11/20 | RC | Review documentation related to non-cash distributions. | 1.30 |
| 05/11/20 | JD | Review correspondence between J. Lowne (Purdue) and F. Silva (AlixPartners) re: Report 1B open items.  Review open diligence items and back up information. | 1.00 |
| 05/12/20 | RC | Call with R. Collura, M. Rule (both AlixPartners) re: the intercompany and non-cash transfers of value report. | 0.70 |
| 05/12/20 | RC | Review and respond to questions from Province. | 0.20 |
| 05/12/20 | RC | Review schedules prepared in connections with the intercompany and non-cash transfers of value report. | 1.10 |
| 05/12/20 | RC | Review and comment on documentation supporting the tax distributions. | 1.40 |
| 05/12/20 | RC | Review and comment on documentation supporting the Ex-US loans. | 1.10 |
| 05/12/20 | RC | Review and analysis of tax related information gathered | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2125046-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | in response to requests from the UCC. | |
| 05/12/20 | RC | Review documentation related rent and real estate taxes. | 0.60 |
| 05/12/20 | RC | Review additional diligence requests related to license agreements with IACs. | 0.10 |
| 05/12/20 | RC | Review additional documents provided by TXP's counsel and communicate with Davis Polk. | 0.50 |
| 05/12/20 | JDH | Begin to finalize 2010 Distribution documentation. | 3.00 |
| 05/12/20 | JDH | Set up 2008 Distribution documentation. | 1.80 |
| 05/12/20 | JDH | Prepare 2008 Tax distribution documentation. | 1.00 |
| 05/12/20 | JDH | Continue to finalize 2010 Distribution documentation. | 1.90 |
| 05/12/20 | SJC | Compile and evaluate 2009 distribution support from SAP. | 3.00 |
| 05/12/20 | SJC | Review of 2009 distribution support and analysis. | 3.00 |
| 05/12/20 | SJC | Continue review of 2009 distribution support and analysis. | 2.00 |
| 05/12/20 | MFR | Call with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.30 |
| 05/12/20 | MFR | Review and analysis of intercompany accounts related to the intercompany and non-cash transfers report and supporting analyses. | 1.80 |
| 05/12/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 2.00 |
| 05/12/20 | MFR | Call with R. Collura, M. Rule (both AlixPartners) re: the intercompany and non-cash transfers of value report. | 0.70 |
| 05/12/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 1.40 |
| 05/12/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 2.20 |
| 05/12/20 | FOS | Continue to analyze and reconcile SAP data re: shared | 3.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | services charges between Purdue and Rhodes entities. | |
| 05/12/20 | FOS | Call with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.30 |
| 05/12/20 | FOS | Analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 3.40 |
| 05/13/20 | FOS | Call with J. Lowne (Purdue) re: Purdue Canada reimbursement of expenses. | 0.10 |
| 05/13/20 | FOS | Conference call with J. Lowne (Purdue), M. Rule, F. Silva (both AlixPartners) re: status of pending requests on draft intercompany and non-cash transfers report. | 0.40 |
| 05/13/20 | FOS | Calls with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.70 |
| 05/13/20 | FOS | Analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 1.50 |
| 05/13/20 | FOS | Compose email to R. Collura, S. Canniff, K. Shibuya, J. Hecht, and M. Rule (all AlixPartners) re: quality control and review of draft intercompany and non-cash transfers report. | 0.30 |
| 05/13/20 | FOS | Compose emails to J. Lowne (Purdue) re: draft intercompany and non-cash transfers report. | 0.20 |
| 05/13/20 | FOS | Compose and edit draft report re: intercompany and non-cash transfers. | 2.40 |
| 05/13/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 2.30 |
| 05/13/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 1.50 |
| 05/13/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 3.10 |
| 05/13/20 | MFR | Review and analysis of intercompany accounts related to | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | the intercompany and non-cash transfers report and supporting analyses. | |
| 05/13/20 | MFR | Conference call with J. Lowne (Purdue), M. Rule, F. Silva (both AlixPartners) re: status of pending requests on draft intercompany and non-cash transfers report. | 0.40 |
| 05/13/20 | MFR | Calls with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.70 |
| 05/13/20 | MFR | Review of email from F. Silva (AlixPartners) re: quality control and review of draft intercompany and non-cash transfers report. | 0.20 |
| 05/13/20 | FOS | Continue to compose and edit draft report re: intercompany and non-cash transfers. | 2.40 |
| 05/13/20 | SJC | Review and summary of documents received from Haug Partners on 5.12.20 and updating bank statement index for new documents received. | 3.00 |
| 05/13/20 | SJC | Continue review and summary of documents received from Haug Partners on 5.12.20 and updating bank statement index for new documents received. | 3.00 |
| 05/13/20 | SJC | Continue review and summary of documents received from Haug Partners on 5.12.20 and updating bank statement index for new documents received. | 0.90 |
| 05/13/20 | SJC | Review of SAP documents for 2009 distributions. | 1.10 |
| 05/13/20 | JDH | Continue to prepare 2008 Distribution documentation. | 2.00 |
| 05/13/20 | JDH | Prepare 2008 Distribution documentation. | 3.10 |
| 05/13/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: responses to diligence requests. | 0.80 |
| 05/13/20 | RC | Review and respond to Davis Polk re: email from TXP's outside counsel. | 0.40 |
| 05/13/20 | RC | Review documents provided by TXP in response to | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                 Forensic Analysis
Client/Matter #     012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | diligence requests and communicate with Davis Polk re: same. | |
| 05/13/20 | RC | Review information provided by TXP's outside in response to diligence requests. | 0.60 |
| 05/13/20 | RC | Review documentation related to transactions with IACs. | 1.30 |
| 05/13/20 | RC | Communicate with Davis Polk re: available bank statement information. | 0.20 |
| 05/13/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: responses to diligence requests. | 0.80 |
| 05/13/20 | ADD | Review material provided by the client in response to diligence requests for completeness and consistency. | 0.70 |
| 05/14/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: additional updates to the TXP diligence tracker. | 0.40 |
| 05/14/20 | RC | Call with R. Collura, M. Rule (both AlixPartners) re: status of the intercompany and non-cash transfers of value report. | 0.30 |
| 05/14/20 | RC | Review status of diligence requests from the UCC. | 0.70 |
| 05/14/20 | RC | Review and update TXP diligence tracker based on additional documentation received. | 0.30 |
| 05/14/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: additional updates to the TXP diligence tracker. | 0.40 |
| 05/14/20 | RC | Review and respond to questions from Davis Polk re: bank statement information. | 0.10 |
| 05/14/20 | JDH | Review Report 1B | 3.60 |
| 05/14/20 | JDH | Call with E. Liesman (PPLP) re: Report 1B. | 0.60 |
| 05/14/20 | JDH | Perform 2008 Distribution testing. | 1.20 |
| 05/14/20 | JDH | Calls with J. Hecht, F. Silva (both AlixPartners) re: charges between Purdue and TXP for services. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|

| Re: | Forensic Analysis |
|---|---|
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/14/20 | JDH | Conference call with E. Liesman (Purdue), J. Hecht, F. Silva (both AlixPartners) re: charges between Purdue and TXP for services. | 0.60 |
| 05/14/20 | KS | Review the transactions in SAP between the IAC and PPLP. | 3.00 |
| 05/14/20 | SJC | Review of report 3B - reviewed data retrieved from SAP, checked report to PBCs, reviewed for accuracy, reconciled amounts contained within report and PBCs. | 2.20 |
| 05/14/20 | SJC | Analysis of OSR rent related payments in SAP. | 3.00 |
| 05/14/20 | SJC | Analysis of intercompany transfer related payments in SAP for sale of goods. | 1.00 |
| 05/14/20 | SJC | Continue review of report 3B - reviewed data retrieved from SAP, checked report to PBCs, reviewed for accuracy, reconciled amounts contained within report and PBCs. | 2.00 |
| 05/14/20 | FOS | Continue to analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 3.00 |
| 05/14/20 | MFR | Calls with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.40 |
| 05/14/20 | MFR | Review and analysis of intercompany accounts related to the intercompany and non-cash transfers report and supporting analyses. | 2.30 |
| 05/14/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 2.80 |
| 05/14/20 | MFR | Call with R. Collura, M. Rule (both AlixPartners) re: status of the intercompany and non-cash transfers of value report. | 0.30 |
| 05/14/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 0.80 |
| 05/14/20 | MFR | Review of workpapers supporting the intercompany and | 2.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | non-cash transfers report and analyses. | |
| 05/14/20 | FOS | Compose email to J. Lowne and E. Liesman (all Purdue) re: payments and intercompany charges between Purdue and TXP. | 0.40 |
| 05/14/20 | FOS | Email to R. Collura and K. Shibuya (all AlixPartners) re: intercompany charges between Purdue and Mundipharma International Limited (USA) and Mundipharma International Technical Operations Limited. | 0.20 |
| 05/14/20 | FOS | Calls with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.40 |
| 05/14/20 | FOS | Calls with J. Hecht, F. Silva (both AlixPartners) re: charges between Purdue and TXP for services. | 0.40 |
| 05/14/20 | FOS | Conference call with E. Liesman (Purdue), J. Hecht, F. Silva (both AlixPartners) re: charges between Purdue and TXP for services. | 0.60 |
| 05/14/20 | FOS | Analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 3.00 |
| 05/15/20 | FOS | Analyze and reconcile SAP data re: shared services charges between Purdue and Rhodes entities. | 2.00 |
| 05/15/20 | FOS | Calls with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.50 |
| 05/15/20 | FOS | Conference call with J. Lowne (Purdue) and M. Rule, F. Silva (both AlixPartners) re: outstanding information requests for draft intercompany and non-cash transfers report. | 0.70 |
| 05/15/20 | FOS | Conference call with M. Clarens, E. Kim, C. Kim, A. Whisenant (all Davis Polk), R. Collura, M. Rule, F. Silva (all AlixPartners) re: update on status of draft intercompany and non-cash transfers report. | 0.90 |
| 05/15/20 | FOS | Draft and edit report re: intercompany and non-cash | 3.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2125046-2

Re:                   Forensic Analysis
Client/Matter #       012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | transfers report. |  |
| 05/15/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 2.10 |
| 05/15/20 | MFR | Calls with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.50 |
| 05/15/20 | MFR | Conference call with J. Lowne (Purdue) and M. Rule, F. Silva (both AlixPartners) re: outstanding information requests for draft intercompany and non-cash transfers report. | 0.70 |
| 05/15/20 | MFR | Conference call with M. Clarens, E. Kim, C. Kim, A. Whisenant (all Davis Polk), R. Collura, M. Rule, F. Silva (all AlixPartners) re: update on status of draft intercompany and non-cash transfers report. | 0.90 |
| 05/15/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 3.40 |
| 05/15/20 | MFR | Review and analysis of intercompany accounts related to the intercompany and non-cash transfers report and supporting analyses. | 3.20 |
| 05/15/20 | FOS | Continue to draft and edit report re: intercompany and non-cash transfers report. | 2.00 |
| 05/15/20 | SJC | Analysis of intercompany transfer related payments in SAP for sale of goods. | 2.00 |
| 05/15/20 | SJC | Analysis of intercompany payments in SAP related to Purdue Canada. | 2.50 |
| 05/15/20 | SJC | Analysis of OSR rent related payments in SAP. | 1.00 |
| 05/15/20 | SJC | Analysis of inter company payments in SAP related to Purdue Canada/Avrio. | 1.00 |
| 05/15/20 | SJC | Retrieve Rhodes intercompany payment support from SAP. | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/15/20 | KS | Update a report 1B re: transfer pricing. | 1.60 |
| 05/15/20 | JDH | Analysis of 2010 Bank statement. | 2.70 |
| 05/15/20 | JDH | Analysis of 2008 Distribution. | 2.60 |
| 05/15/20 | JDH | Review Report 1B | 1.10 |
| 05/15/20 | RC | Review various correspondence from TXP's counsel. | 0.20 |
| 05/15/20 | RC | Review additional sections of the intercompany and non-cash transfers of value report. | 1.10 |
| 05/15/20 | RC | Review documentation related to cash distributions. | 0.40 |
| 05/15/20 | RC | Conference call with M. Clarens, E. Kim, C. Kim, A. Whisenant (all Davis Polk), R. Collura, M. Rule, F. Silva (all AlixPartners) re: update on status of draft intercompany and non-cash transfers report. | 0.90 |
| 05/15/20 | RC | Review additional updates made to the intercompany and non-cash transfers of value report. | 1.00 |
| 05/15/20 | RC | Call with R. Collura, A. DePalma (AlixPartners) re: response to emails from TXP's counsel. | 0.20 |
| 05/15/20 | RC | Review responses from TXP counsel and prepare additional follow-up responses. | 0.60 |
| 05/15/20 | RC | Follow-up call with R. Collura, A. DePalma (both AlixPartners) re: additional responses to TXP's counsel. | 0.40 |
| 05/15/20 | RC | Review and comment on intercompany and non-cash transfers of value report. | 1.40 |
| 05/15/20 | RC | Review updated bank statement index. | 0.10 |
| 05/15/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: response to emails from TXP's counsel. | 0.20 |
| 05/15/20 | ADD | Follow-up call with R. Collura, A. DePalma (both AlixPartners) re: additional responses to TXP's counsel. | 0.40 |
| 05/15/20 | ADD | Review responses to UCC tax requests provided by | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2125046-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Purdue's accounting tax/services provided. | |
| 05/15/20 | ADD | Update diligence request tracker for TXP services. | 1.20 |
| 05/15/20 | ADD | Draft responses to TXPs responsive materials explaining the status of outstanding requests. | 0.90 |
| 05/16/20 | RC | Review comments and updated intercompany and non-cash transfer of value report. | 1.40 |
| 05/16/20 | FOS | Perform quality control on draft report re: intercompany and non-cash transfers. | 3.00 |
| 05/17/20 | FOS | Perform quality control on draft report re: intercompany and non-cash transfers. | 4.00 |
| 05/17/20 | FOS | Continue quality control on draft report re: intercompany and non-cash transfers. | 4.00 |
| 05/17/20 | RC | Review updated draft of the intercompany and non-cash transfer report and provide comments to the team. | 2.60 |
| 05/18/20 | RC | Call with R. Collura, A. DePalma (AlixPartners) re: status of responses to requests made to TXP. | 0.60 |
| 05/18/20 | RC | Call with R. Collura, A. DePalma (AlixPartners) re: status of responses to UCC and Ad Hoc Committee's diligence requests. | 0.20 |
| 05/18/20 | RC | Review SAP information related to property taxes. | 0.30 |
| 05/18/20 | RC | Review documentation related to non-cash distributions. | 0.70 |
| 05/18/20 | RC | Review SAP information related to transactions with IACs. | 0.80 |
| 05/18/20 | RC | Review reconciliation to the schedules included in the MDL presentation. | 0.80 |
| 05/18/20 | RC | Review information related to property taxes. | 0.80 |
| 05/18/20 | RC | Review additional updates and comments related to the intercompany and non-cash transfers report. | 1.30 |
| 05/18/20 | RC | Review supporting documentation related to transactions | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2125046-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | with IACs. | |
| 05/18/20 | RC | Coordinate staffing for quality control review of the intercompany and non-cash transfers report. | 0.20 |
| 05/18/20 | RC | Review support documentation provided in response to requests for information related to the cash transfers of value report. | 0.40 |
| 05/18/20 | RC | Review SAP information related to payroll withholding taxes. | 0.60 |
| 05/18/20 | JDH | Review Report 1B. | 3.20 |
| 05/18/20 | JDH | Continue to Review Report 1B. | 2.00 |
| 05/18/20 | FOS | Call with M. Rule, F. Silva (both AlixPartners) re: quality control of draft intercompany and non-cash transfers report. | 0.20 |
| 05/18/20 | FOS | Perform quality control re: draft intercompany and non-cash transfers report. | 3.80 |
| 05/18/20 | MFR | Review and analysis of intercompany accounts related to the intercompany and non-cash transfers report and supporting analyses. | 2.50 |
| 05/18/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 3.20 |
| 05/18/20 | MFR | Call with M. Rule, F. Silva (both AlixPartners) re: quality control of draft intercompany and non-cash transfers report. | 0.20 |
| 05/18/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 2.30 |
| 05/18/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 2.10 |
| 05/18/20 | SJC | Review of report 1B exhibits 1a-1p to underlying documents, accuracy, and internal consistency. | 3.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/18/20 | SJC | Continue review of report 1B exhibits 1a-1p to underlying documents, accuracy, and internal consistency. | 3.00 |
| 05/18/20 | SJC | Further review of report 1B exhibits 1a-1p to underlying documents, accuracy, and internal consistency. | 2.50 |
| 05/18/20 | REO | Reconcile and consolidate excel support for international royalties analysis: quarterly royalties for Q1-Q2 2012. | 1.40 |
| 05/18/20 | REO | Continue to reconcile and consolidate excel support for international royalties analysis: quarterly royalties for Q1-Q2 2012. | 1.00 |
| 05/18/20 | REO | Continue to reconcile and consolidate excel support for international royalties analysis: quarterly royalties for Q3-Q4 2012. | 1.20 |
| 05/18/20 | REO | Reconcile and consolidate excel support for international royalties analysis: quarterly royalties for Q3-Q4 2013. | 1.30 |
| 05/18/20 | REO | Reconcile and consolidate excel support for international royalties analysis: quarterly royalties for Q1-Q2 2014. | 1.50 |
| 05/18/20 | REO | Continue to reconcile and consolidate excel support for international royalties analysis: quarterly royalties for Q3-Q4 2014. | 1.40 |
| 05/18/20 | ADD | Update diligence responses to incorporate comment from Purdue. | 0.60 |
| 05/18/20 | ADD | Review and update liabilities subject to compromise analysis. | 2.80 |
| 05/18/20 | ADD | Compile MOR bank balance and distribution MOR schedules. | 0.60 |
| 05/18/20 | ADD | Review (quality control) report 1B for constancy and compared charts to source data. | 3.30 |
| 05/18/20 | ADD | Call with R. Collura, A. DePalma (AlixPartners) re: status of responses to requests made to TXP. | 0.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2125046-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/18/20 | ADD | Call with R. Collura, A. DePalma (AlixPartners) re: status of responses to UCC and Ad Hoc Committee's diligence requests. | 0.20 |
| 05/19/20 | ADD | Review 1B report for third-party confidentiality. | 2.50 |
| 05/19/20 | SJC | Review of report 1B exhibits 1q, 1r, 4e, 4g, 4h, 4i, 4j, and 4k to underlying documents, accuracy, and internal consistency. | 3.00 |
| 05/19/20 | SJC | Continue review of report 1B exhibits 1q, 1r, 4e, 4g, 4h, 4i, 4j, and 4k to underlying documents, accuracy, and internal consistency. | 3.30 |
| 05/19/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 3.20 |
| 05/19/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 1.70 |
| 05/19/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 2.60 |
| 05/19/20 | MFR | Review and analysis of intercompany accounts related to the intercompany and non-cash transfers report and supporting analyses. | 2.80 |
| 05/19/20 | FOS | Perform quality control re: draft intercompany and non-cash transfers report. | 3.50 |
| 05/19/20 | FOS | Compose email to M. Clarens, E. Kim, C. Kim, A. Whisenant (all Davis Polk) re: quality control of draft intercompany and non-cash transfers report. | 0.20 |
| 05/19/20 | JDH | Complete review of report 1B. | 3.00 |
| 05/19/20 | JDH | Further review of report 1B. | 3.10 |
| 05/19/20 | JDH | Review of distribution documentation for 2012. | 1.90 |
| 05/19/20 | RC | Review communications related to responses provided by TXP's counsel. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                     2125046-2

Re:                           Forensic Analysis
Client/Matter #               012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/19/20 | RC | Review support documentation related to transactions with IACs. | 0.80 |
| 05/19/20 | RC | Review support documentation related to non-cash distributions. | 1.20 |
| 05/19/20 | RC | Review transactions detail related to loans to IACs. | 1.10 |
| 05/19/20 | RC | Review support documentation provided to the UCC and NCSG in connection with the cash transfers of value report. | 0.50 |
| 05/19/20 | RC | Review documentation provided by TXP in response to requests from the UCC. | 0.60 |
| 05/20/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: the intercompany and non-cash transfers report. | 0.20 |
| 05/20/20 | RC | Review additional responses from TXP's counsel. | 0.60 |
| 05/20/20 | RC | Review and respond to questions from the UCC's advisors. | 0.10 |
| 05/20/20 | RC | Review additional data provided by TXP related to distribution requests. | 0.80 |
| 05/20/20 | RC | Review and comment on responses to requests made by the UCC's advisors. | 0.30 |
| 05/20/20 | RC | Review payments to the IACs and research available information in response to requests made by the UCC. | 0.70 |
| 05/20/20 | RC | Review and respond to questions from Davis Polk on status of TXP's responses to various requests. | 0.20 |
| 05/20/20 | RC | Perform review of information available in connection with responding to tax and payment requests by the UCC. | 0.60 |
| 05/20/20 | RC | Review status of UCC's diligence requests and provide comments. | 0.40 |
| 05/20/20 | RC | Review documentation related to the intercompany and non-cash transfer report. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/20/20 | JDH | Review of bank statement documentation. | 2.10 |
| 05/20/20 | JDH | Distribution of 2010 Tax documentation. | 4.00 |
| 05/20/20 | JDH | Continue review of bank statement documentation. | 2.00 |
| 05/20/20 | FOS | Perform quality control re: draft intercompany and non-cash transfers report. | 0.50 |
| 05/20/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 3.30 |
| 05/20/20 | MFR | Review and analysis of intercompany accounts related to the intercompany and non-cash transfers report and supporting analyses. | 2.10 |
| 05/20/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 2.60 |
| 05/20/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 1.90 |
| 05/20/20 | SJC | Review of SAP documents for 2009 distributions. | 3.50 |
| 05/20/20 | SJC | Continue review of SAP documents for 2009 distributions. | 3.50 |
| 05/20/20 | ADD | Review 1B report for third-party confidentiality. | 2.10 |
| 05/20/20 | ADD | Review and compile diligence materials and responses to tax requests to discuss with Davis Polk. | 2.60 |
| 05/20/20 | ADD | Compile materials in response to diligence request to be sent to Davis Polk eDiscovery | 0.80 |
| 05/20/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: the intercompany and non-cash transfers report. | 0.20 |
| 05/20/20 | ADD | Research parties provided by David Polk for third party relationships to identify potential confidentiality issues. | 2.30 |
| 05/21/20 | ADD | Compile materials in response to diligence request to be sent to Davis Polk eDiscovery. | 0.60 |
| 05/21/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | responses to diligence requests. | |
| 05/21/20 | ADD | Review transactions in client's account system to understand account methodology and implications. | 2.20 |
| 05/21/20 | ADD | Review and compile diligence materials and responses to tax requests to discuss with Davis Polk. | 1.80 |
| 05/21/20 | ADD | Research entity relationships for potential redaction. | 3.00 |
| 05/21/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 2.60 |
| 05/21/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 2.90 |
| 05/21/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 3.10 |
| 05/21/20 | JDH | Distribution of 2008 tax documentation. | 3.20 |
| 05/21/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: responses to diligence requests. | 0.60 |
| 05/21/20 | RC | Review information provided by TXP in response to various diligence requests. | 1.20 |
| 05/21/20 | RC | Communicate with Davis Polk re: status of responses to the UCC's diligence requests. | 0.20 |
| 05/21/20 | RC | Review status of tax return and related information provided by TXP. | 0.30 |
| 05/21/20 | RC | Review documentation provided to the UCC in connection with the cash transfers of value report. | 0.70 |
| 05/21/20 | RC | Review documentation provided to the UCC in response to agreements with IACs. | 0.40 |
| 05/21/20 | RC | Review and provide comments related to the tax information request tracker. | 0.40 |
| 05/22/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | responses to bank information diligence requests. | |
| 05/22/20 | RC | Review bank statement information requests from the UCC. | 0.20 |
| 05/22/20 | RC | Review additional updates to the intercompany and non-cash transfers of value report. | 0.90 |
| 05/22/20 | RC | Review updated responses to the UCC's request for tax related information. | 0.40 |
| 05/22/20 | JDH | Continue distribution of 2010 and 2008 ex-USdocumentation. | 2.50 |
| 05/22/20 | JDH | Distribution of 2010 and 2008 ex-USdocumentation. | 2.80 |
| 05/22/20 | MFR | Review of and revisions to the intercompany and non-cash transfers report and supporting analyses. | 3.60 |
| 05/22/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 1.40 |
| 05/22/20 | SJC | Review of lead sheets for 2009, 2011, 2013, 2015 and 2017 distribution testing for completeness, accuracy, and potential open items. | 3.50 |
| 05/22/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: responses to bank information diligence requests. | 0.20 |
| 05/26/20 | ADD | Call with R. Collura and A. DePalma (AlixPartners) and C. Oluwole (Davis Polk) re: responses to the UCC's tax related diligence requests. | 0.40 |
| 05/26/20 | SJC | Review of lead sheets for 2009, 2011, 2013, 2015 and 2017 distribution testing for completeness, accuracy, and potential open items. | 3.00 |
| 05/26/20 | SJC | Review of lead sheets for 2009, 2011, 2013, 2015 and 2017 distribution testing for completeness, accuracy, and potential open items (Continue). | 3.00 |
| 05/26/20 | SJC | Review of lead sheets for 2009, 2011, 2013, 2015 and | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | 2017 distribution testing for completeness, accuracy, and potential open items (Continue). | |
| 05/26/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 2.80 |
| 05/26/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 3.30 |
| 05/26/20 | MFR | Call with R. Collura, M. Rule and F. Silva (AlixPartners) and M. Claren, E. Kim and A. Whisenant (Davis Polk) re: the intercompany and non-cash transfers of value report. | 0.30 |
| 05/26/20 | FOS | Call with R. Collura, M. Rule and F. Silva (AlixPartners) and M. Claren, E. Kim and A. Whisenant (Davis Polk) re: the intercompany and non-cash transfers of value report. | 0.30 |
| 05/26/20 | JDH | Documentation of 2008 non-tax distributions. | 2.40 |
| 05/26/20 | JDH | Continue documentation of 2008 non-tax distributions. | 2.40 |
| 05/26/20 | RC | Call with R. Collura, M. Rule and F. Silva (AlixPartners) and M. Claren, E. Kim and A. Whisenant (Davis Polk) re: the intercompany and non-cash transfers of value report. | 0.30 |
| 05/26/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: discuss updates to the UCC's tax request tracker. | 0.30 |
| 05/26/20 | RC | Call with R. Collura and A. DePalma (AlixPartners) and C. Oluwole (Davis Polk) re: responses to the UCC's tax related diligence requests. | 0.40 |
| 05/26/20 | RC | Review and comment on responses to the UCC's tax requests. | 0.60 |
| 05/26/20 | RC | Review information provided by TXP's counsel and update comments to tracking schedule. | 0.90 |
| 05/27/20 | JD | Meeting with J. DelConte, A. DePalma, S. Lemack (all AlixPartners) re: latest workstream updates and discuss next steps. | 0.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2125046-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/27/20 | RC | Review and provide comments re: updating TXP information response tracker. | 0.40 |
| 05/27/20 | RC | Review and comment on support documentation gathered in response to the UCC's tax requests. | 0.70 |
| 05/27/20 | RC | Review and comment on support documentation gathered in response to the UCC's request for information related to the IACs. | 0.80 |
| 05/27/20 | RC | Review additional updates to the intercompany and non-cash transfers of value report. | 1.10 |
| 05/27/20 | JDH | Review of 2014 bank statements. | 3.80 |
| 05/27/20 | JDH | Reviewing of 2012 bank statements. | 2.30 |
| 05/27/20 | JDH | Documentation of 2014 not-tax distributions. | 2.10 |
| 05/27/20 | SKL | Meeting with J. DelConte, A. DePalma, S. Lemack (all AlixPartners) re: latest workstream updates and discuss next steps. | 0.60 |
| 05/27/20 | MFR | Review of revisions to the intercompany and non-cash transfers report. | 1.80 |
| 05/27/20 | FOS | Perform quality review and edit draft report re: intercompany and non-cash transfers report. | 2.10 |
| 05/27/20 | FOS | Continue to perform quality review and edit draft report re: intercompany and non-cash transfers report. | 2.00 |
| 05/27/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 3.30 |
| 05/27/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 3.60 |
| 05/27/20 | ADD | In response to diligence request, research outstanding distribution and identify any supporting material in SAP. | 2.40 |
| 05/27/20 | ADD | Meeting with J. DelConte, A. DePalma, S. Lemack (all AlixPartners) re: latest workstream updates and discuss | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | next steps. |  |
| 05/28/20 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) and C. Oluwole (Davis Polk) re: status of responses received from TXP re: information requests. | 0.50 |
| 05/28/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: discuss responses to information provided by TXP's counsel. | 0.40 |
| 05/28/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 2.80 |
| 05/28/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 3.60 |
| 05/28/20 | FOS | Call with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.20 |
| 05/28/20 | MFR | Call with M. Rule, F. Silva (both AlixPartners) re: draft intercompany and non-cash transfers report. | 0.20 |
| 05/28/20 | MFR | Review of revisions to the intercompany and non-cash transfers report. | 1.60 |
| 05/28/20 | MFR | Review of revisions to the intercompany and non-cash transfers report. | 0.80 |
| 05/28/20 | JDH | Documentation of 2008 non-tax distributions. | 3.90 |
| 05/28/20 | JDH | Continuation of 2010 non tax distribution documentation. | 1.10 |
| 05/28/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: discuss responses to information provided by TXP's counsel. | 0.40 |
| 05/28/20 | RC | Review TXP diligence tracker and provide comments related to open items. | 0.60 |
| 05/28/20 | RC | Review intercompany and non-cash transfer report and additional comments provided. | 1.20 |
| 05/28/20 | RC | Review status of documentation gathered in response to | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | requests made by the UCC. |  |
| 05/28/20 | RC | Review tax related documentation provided by TXP's counsel. | 0.70 |
| 05/28/20 | RC | Call with R. Collura and A. DePalma (both AlixPartners) and C. Oluwole (Davis Polk) re: status of responses received from TXP re: information requests. | 0.50 |
| 05/29/20 | RC | Review and analysis of documentation provided by TXP in response to various requests for information. | 0.70 |
| 05/29/20 | RC | Review documentation gathered in response to requests from the UCC. | 0.80 |
| 05/29/20 | RC | Review SAP documentation gathered in response to tax requests made by the UCC. | 1.10 |
| 05/29/20 | MFR | Review of workpapers supporting the intercompany and non-cash transfers report and analyses. | 2.50 |
| 05/29/20 | MFR | Review of revisions to the intercompany and non-cash transfers report. | 1.10 |
| 05/29/20 | MFR | Quality control of the intercompany and non-cash transfers report and supporting analyses. | 3.40 |
|  |  | **Total** | **674.80** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Roy Ellis Ochoa | 8.40 | 420.00 | 3,528.00 |
| Andrew D DePalma | 38.70 | 515.00 | 19,930.50 |
| Sam K Lemack | 0.60 | 515.00 | 309.00 |
| Sam J Canniff | 117.60 | 645.00 | 75,852.00 |
| Kyoko Shibuya | 14.40 | 645.00 | 9,288.00 |
| Fernando O Silva | 103.90 | 645.00 | 67,015.50 |
| Jon D Hecht | 122.50 | 690.00 | 84,525.00 |
| Mark F Rule | 166.60 | 910.00 | 151,606.00 |
| Jesse DelConte | 5.40 | 950.00 | 5,130.00 |
| Richard Collura | 96.70 | 1,090.00 | 105,403.00 |
| **Total Hours & Fees** | **674.80** | | **522,587.00** |

# Exhibit B

**Alix Partners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2125046-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 04/02/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 16.60 |
| 04/02/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 23.86 |
| 04/04/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 32.88 |
| 04/04/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 1.85 |
| 04/16/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 33.82 |
| 04/26/20 | Airfare Samuel Lemack 03.01.20 DFW - LGA | (5.60) |
| 04/28/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 8.42 |
| 05/20/20 | Other Mitratech Holdings Inc. / Collaborati service for Purdue Pharma | 10,000.00 |
| | **Total Disbursements** | **10,111.83** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2125046-2

Re:                    Expense

Client/Matter #        012589.00150

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare | (5.60) |
| Other | 10,117.43 |
| **Total Disbursements** | **10,111.83** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**