# APPENDIX C

**PJT PARTNERS LP**

**SUMMARY OF HOURS FOR THE PERIOD OF**

**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 25.5 |
| Jamie O'Connell | Partner | 40.0 |
| Rafael Schnitzler | Director | 42.0 |
| Joe Turner | Vice President | 126.0 |
| Tom Melvin | Associate | 114.5 |
| Jade Wang | Associate | 63.0 |
| Gerald Sim | Analyst | 77.5 |
| Aakriti Suri | Analyst | 62.0 |
| | **Total** | **550.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 02/03/20 | 1.0 | AHC meeting preparation |
| Tim Coleman | 02/03/20 | 5.0 | AHC meeting |
| Tim Coleman | 02/04/20 | 0.5 | Call with counsel regarding various matters |
| Tim Coleman | 02/06/20 | 0.5 | PJT/Alix/DPW call re various items |
| Tim Coleman | 02/07/20 | 0.5 | Conversation with counsel regarding various matters |
| Tim Coleman | 02/07/20 | 0.5 | Call between DPW/Alix/PJT on various matters |
| Tim Coleman | 02/09/20 | 1.0 | Call with debtor and advisors on various matters |
| Tim Coleman | 02/09/20 | 0.5 | Conversation with counsel regarding various matters |
| Tim Coleman | 02/10/20 | 0.5 | Internal catch up on various matters |
| Tim Coleman | 02/10/20 | 1.0 | UCC pre-meeting |
| Tim Coleman | 02/10/20 | 2.5 | UCC meeting |
| Tim Coleman | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Tim Coleman | 02/12/20 | 4.0 | Non-consenting states meeting |
| Tim Coleman | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Tim Coleman | 02/20/20 | 2.5 | Weekly meeting with advisors |
| Tim Coleman | 02/21/20 | 1.0 | Prep for meeting |
| Tim Coleman | 02/21/20 | 1.5 | Meeting to discuss various matters |
| Tim Coleman | 02/21/20 | 0.5 | Call between J. Turner, J. O'Connell, T. Coleman on various matters |
| Tim Coleman | 02/24/20 | 0.5 | Internal catch up on various matters |
| | | **25.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 02/02/20 | 1.0 | Call with company and advisors re AHC materials |
| Jamie O'Connell | 02/02/20 | 0.5 | Call with Joe Turner on various matters |
| Jamie O'Connell | 02/03/20 | 0.5 | Review materials in advance of meeting |
| Jamie O'Connell | 02/03/20 | 1.0 | AHC meeting preparation |
| Jamie O'Connell | 02/03/20 | 5.0 | AHC meeting |
| Jamie O'Connell | 02/03/20 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 02/04/20 | 0.5 | Meeting with J. Turner regarding various matters |
| Jamie O'Connell | 02/04/20 | 0.5 | Call with counsel regarding various matters |
| Jamie O'Connell | 02/05/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jamie O'Connell | 02/06/20 | 0.5 | PJT/Alix/DPW call re various items |
| Jamie O'Connell | 02/07/20 | 0.5 | Call between DPW/Alix/PJT on various matters |
| Jamie O'Connell | 02/07/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 02/09/20 | 0.5 | Emails regarding UCC meeting and other matters |
| Jamie O'Connell | 02/09/20 | 3.5 | Prepare for UCC meeting |
| Jamie O'Connell | 02/10/20 | 0.5 | Internal catch up on various matters |
| Jamie O'Connell | 02/10/20 | 1.0 | UCC pre-meeting |
| Jamie O'Connell | 02/10/20 | 2.5 | UCC meeting |
| Jamie O'Connell | 02/10/20 | 0.5 | Emails regarding UCC meeting and other matters |
| Jamie O'Connell | 02/10/20 | 0.5 | Call with R. Schnitzler regarding UCC meeting |
| Jamie O'Connell | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Jamie O'Connell | 02/12/20 | 4.0 | Non-consenting states meeting |
| Jamie O'Connell | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Jamie O'Connell | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jamie O'Connell | 02/13/20 | 0.5 | Call with company, Alix Partners and claims agent |
| Jamie O'Connell | 02/18/20 | 0.5 | Meeting with J. Turner re various matters |
| Jamie O'Connell | 02/18/20 | 0.5 | Internal catch up on various matters |
| Jamie O'Connell | 02/20/20 | 2.5 | Weekly meeting with advisors (dialed in) |
| Jamie O'Connell | 02/21/20 | 1.0 | Prep for meeting |
| Jamie O'Connell | 02/21/20 | 1.5 | Meeting to discuss various matters |
| Jamie O'Connell | 02/21/20 | 0.5 | Call between J. Turner, J. O'Connell, T. Coleman on various matters |
| Jamie O'Connell | 02/24/20 | 0.5 | Internal catch up on various matters |
| Jamie O'Connell | 02/25/20 | 0.5 | Emails regarding board meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 02/25/20 | 0.5 | Catch up with J. Turner re various matters |
| Jamie O'Connell | 02/27/20 | 4.0 | Telephonic board meeting |
| | | **40.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 02/02/20 | 1.0 | Call with company and advisors re AHC materials |
| Rafael Schnitzler | 02/03/20 | 1.0 | AHC meeting preparation |
| Rafael Schnitzler | 02/03/20 | 5.0 | AHC meeting |
| Rafael Schnitzler | 02/05/20 | 0.5 | Call with J. Turner regarding various matters |
| Rafael Schnitzler | 02/05/20 | 0.5 | Call with management re various matters |
| Rafael Schnitzler | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Rafael Schnitzler | 02/06/20 | 1.0 | Call with company commercial team and bankruptcy parties |
| Rafael Schnitzler | 02/09/20 | 0.5 | Internal catch up on various matters |
| Rafael Schnitzler | 02/10/20 | 0.5 | Internal catch up on various matters |
| Rafael Schnitzler | 02/10/20 | 1.0 | UCC pre-meeting |
| Rafael Schnitzler | 02/10/20 | 2.5 | UCC meeting |
| Rafael Schnitzler | 02/10/20 | 0.5 | Call with J. O'Connell regarding UCC meeting |
| Rafael Schnitzler | 02/11/20 | 1.0 | Business plan discussion |
| Rafael Schnitzler | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Rafael Schnitzler | 02/12/20 | 4.0 | Non-consenting states meeting |
| Rafael Schnitzler | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Rafael Schnitzler | 02/20/20 | 2.5 | Weekly meeting with advisors |
| Rafael Schnitzler | 02/20/20 | 3.0 | Avrio meeting |
| Rafael Schnitzler | 02/20/20 | 2.0 | Various calls with  management and company re business planning |
| Rafael Schnitzler | 02/20/20 | 1.0 | Review of business work plan excel and presentation |
| Rafael Schnitzler | 02/20/20 | 0.5 | Review of business work plan excel and presentation |
| Rafael Schnitzler | 02/24/20 | 0.5 | Internal catch up on various matters |
| Rafael Schnitzler | 02/25/20 | 1.0 | Review business plan |
| Rafael Schnitzler | 02/26/20 | 1.0 | Meeting with Alix Partners on business plan deck |
| Rafael Schnitzler | 02/26/20 | 1.5 | Review of various board materials |
| Rafael Schnitzler | 02/27/20 | 4.0 | Telephonic board meeting |
| Rafael Schnitzler | 02/27/20 | 1.0 | Review of diligence tracker and info provided |
| Rafael Schnitzler | 02/28/20 | 1.0 | Call re IAC diligence |
| Rafael Schnitzler | 02/28/20 | 1.0 | Call with Company re business plan |
| Rafael Schnitzler | 02/28/20 | 1.0 | Call with Company re business plan |
| | | **42.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 02/02/20 | 1.0 | Call with company and advisors re AHC materials |
| Joe Turner | 02/02/20 | 1.0 | Review of IAC diligence pre-report |
| Joe Turner | 02/02/20 | 1.0 | Working on AHC materials |
| Joe Turner | 02/02/20 | 1.0 | Review of various BD related items |
| Joe Turner | 02/02/20 | 0.5 | Call with J. O'Connell on various matters |
| Joe Turner | 02/03/20 | 1.0 | Review of IAC diligence pre-report |
| Joe Turner | 02/03/20 | 1.0 | AHC meeting preparation |
| Joe Turner | 02/03/20 | 5.0 | AHC meeting |
| Joe Turner | 02/04/20 | 3.5 | Avrio meeting |
| Joe Turner | 02/04/20 | 1.0 | Calls / meetings with various advisors re IAC meetings |
| Joe Turner | 02/04/20 | 0.5 | Meeting with J. O'Connell regarding various matters |
| Joe Turner | 02/05/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/05/20 | 0.5 | Call with R. Schnitzler regarding various matters |
| Joe Turner | 02/05/20 | 0.5 | Call with management re various matters |
| Joe Turner | 02/05/20 | 1.0 | Review of business plan and PJT asset review decks |
| Joe Turner | 02/05/20 | 1.0 | Review of hour and expense logs |
| Joe Turner | 02/05/20 | 0.5 | Review of notes from Avrio meetings |
| Joe Turner | 02/05/20 | 0.5 | Emails and calls regarding IAC diligence logistics |
| Joe Turner | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Joe Turner | 02/06/20 | 1.0 | Call with company commercial team and bankruptcy parties |
| Joe Turner | 02/06/20 | 2.0 | Review and drafting of various responses to company questions |
| Joe Turner | 02/06/20 | 0.5 | PJT/Alix/DPW call re various items |
| Joe Turner | 02/06/20 | 0.5 | Coordination of company questions with Alix and DPW |
| Joe Turner | 02/07/20 | 0.5 | Call between DPW/Alix/PJT on various matters |
| Joe Turner | 02/07/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 02/07/20 | 1.0 | Review of business plan materials / presentation |
| Joe Turner | 02/07/20 | 1.0 | Review of asset monetization materials / presentation |
| Joe Turner | 02/07/20 | 1.0 | Logistics prep for committee meetings |
| Joe Turner | 02/08/20 | 15.0 | Travel to Dubai for IAC meetings |
| Joe Turner | 02/09/20 | 4.0 | Review of IAC presentation materials in preparation for meetings |
| Joe Turner | 02/09/20 | 1.0 | Review of asset monetization materials / presentation |
| Joe Turner | 02/10/20 | 5.0 | IAC diligence meetings (inc. travel to/from) |
| Joe Turner | 02/10/20 | 2.0 | Compilation of notes from IAC meetings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 02/11/20 | 6.0 | IAC diligence meetings (inc. travel to/from) |
| Joe Turner | 02/11/20 | 2.0 | Compilation of notes from IAC meetings |
| Joe Turner | 02/12/20 | 15.0 | Travel back from Dubai for IAC meetings |
| Joe Turner | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Joe Turner | 02/12/20 | 4.0 | Non-consenting states meeting |
| Joe Turner | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Joe Turner | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Joe Turner | 02/13/20 | 0.5 | Call with company, Alix Partners and claims agent |
| Joe Turner | 02/14/20 | 2.0 | Review of notes from IAC diligence trip |
| Joe Turner | 02/14/20 | 0.5 | Various emails and calls relating to creditor diligence |
| Joe Turner | 02/17/20 | 1.0 | Call with AHC advisors and prep/subsequent emails re BD opportunity |
| Joe Turner | 02/17/20 | 1.0 | Review of emails relating to UCC diligence responses |
| Joe Turner | 02/18/20 | 0.5 | Meeting with J. O'Connell re various matters |
| Joe Turner | 02/18/20 | 0.5 | Internal catch up on various matters |
| Joe Turner | 02/18/20 | 0.5 | Discussion with PJT and Alix Partners re diligence work-streams |
| Joe Turner | 02/18/20 | 0.5 | Call with Company re UCC diligence requests |
| Joe Turner | 02/18/20 | 0.5 | Discussions with T. Melvin re diligence process(es) |
| Joe Turner | 02/19/20 | 3.0 | Prep for meeting with certain stakeholder advisors |
| Joe Turner | 02/19/20 | 3.0 | Meeting with certain stakeholder advisors |
| Joe Turner | 02/19/20 | 1.0 | Compilation of meeting notes |
| Joe Turner | 02/20/20 | 2.5 | Weekly meeting with advisors |
| Joe Turner | 02/20/20 | 3.0 | Avrio meeting |
| Joe Turner | 02/20/20 | 2.0 | Various calls with  management and company re business planning |
| Joe Turner | 02/20/20 | 1.0 | 2x calls with 2x groups of creditor advisors re diligence |
| Joe Turner | 02/20/20 | 1.0 | Review of business work plan excel and presentation |
| Joe Turner | 02/20/20 | 0.5 | Review of business work plan excel and presentation |
| Joe Turner | 02/21/20 | 0.5 | Call between J. Turner, J. O'Connell, T. Coleman on various matters |
| Joe Turner | 02/21/20 | 1.0 | Listening to omnibus hearing |
| Joe Turner | 02/22/20 | 1.0 | Review of diligence tracker and info provided |
| Joe Turner | 02/24/20 | 0.5 | Internal catch up on various matters |
| Joe Turner | 02/25/20 | 0.5 | Catch up with J. O'Connell re various matters |
| Joe Turner | 02/25/20 | 1.0 | Review of diligence tracker and info provided |
| Joe Turner | 02/26/20 | 1.0 | Meeting with Alix Partners on business plan deck |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 02/26/20 | 1.5 | Review of various board materials |
| Joe Turner | 02/27/20 | 4.0 | Telephonic board meeting |
| Joe Turner | 02/27/20 | 1.0 | Discussions with T. Melvin re diligence process(es) |
| Joe Turner | 02/27/20 | 1.0 | Review of diligence tracker and info provided |
| Joe Turner | 02/27/20 | 0.5 | Call with various debtor advisors re diligence process |
| Joe Turner | 02/28/20 | 1.0 | Call re IAC diligence |
| Joe Turner | 02/28/20 | 1.0 | Call with Company re business plan |
| | | **126.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/01/20 | 1.5 | Review AHC presentation materials |
| Thomas Melvin | 02/01/20 | 0.5 | Update AHC presentation materials |
| Thomas Melvin | 02/01/20 | 0.5 | Review diligence materials |
| Thomas Melvin | 02/01/20 | 0.5 | E-mail correspondence with Company advisors regarding upcoming presentations |
| Thomas Melvin | 02/01/20 | 0.5 | Review of diligence material requested by UCC |
| Thomas Melvin | 02/02/20 | 0.5 | Conference call regarding upcoming AHC meeting |
| Thomas Melvin | 02/02/20 | 1.0 | Review AHC presentation materials |
| Thomas Melvin | 02/02/20 | 1.0 | Review of diligence material requested by UCC |
| Thomas Melvin | 02/02/20 | 1.0 | E-mail correspondence with Company and advisors regarding edits to presentation materials, upcoming call |
| Thomas Melvin | 02/02/20 | 0.5 | Update presentation materials |
| Thomas Melvin | 02/02/20 | 0.5 | Conference call with Rhodes team regarding diligence requests |
| Thomas Melvin | 02/03/20 | 0.5 | Prepare and transport presentation books |
| Thomas Melvin | 02/03/20 | 1.0 | AHC meeting preparation |
| Thomas Melvin | 02/03/20 | 4.0 | AHC meeting |
| Thomas Melvin | 02/03/20 | 0.5 | E-mail correspondence with Company regarding diligence requests |
| Thomas Melvin | 02/03/20 | 0.5 | Preparation and review of agenda for weekly advisor/company meeting |
| Thomas Melvin | 02/03/20 | 0.5 | E-mail correspondence related to and review of OTC business analysis |
| Thomas Melvin | 02/04/20 | 2.5 | Avrio meeting on follow up analytics |
| Thomas Melvin | 02/04/20 | 0.5 | E-mail correspondence with Company and advisors regarding scheduling of upcoming meetings |
| Thomas Melvin | 02/04/20 | 0.5 | E-mail correspondence with Company and advisors regarding UCC diligence requests |
| Thomas Melvin | 02/04/20 | 0.5 | Review of UCC diligence requests |
| Thomas Melvin | 02/04/20 | 1.0 | Review presentation materials |
| Thomas Melvin | 02/05/20 | 1.0 | Review presentation materials |
| Thomas Melvin | 02/05/20 | 1.0 | Update and review presentation materials |
| Thomas Melvin | 02/05/20 | 1.0 | Review of AHC diligence requests |
| Thomas Melvin | 02/05/20 | 0.5 | Update and review of agenda for weekly advisor/company meeting |
| Thomas Melvin | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Thomas Melvin | 02/06/20 | 1.0 | Call with company commercial team and bankruptcy parties |
| Thomas Melvin | 02/06/20 | 0.5 | Review hour tracking for fee application |
| Thomas Melvin | 02/06/20 | 0.5 | E-mail correspondence regarding business plan |
| Thomas Melvin | 02/06/20 | 0.5 | Update hours tracking file for fee application |
| Thomas Melvin | 02/07/20 | 0.5 | E-mail correspondence with PJT team regarding scheduling and upcoming meetings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/07/20 | 1.0 | Review UCC diligence requests |
| Thomas Melvin | 02/07/20 | 0.5 | E-mail correspondence related to UCC diligence requests |
| Thomas Melvin | 02/07/20 | 1.0 | Aggregation and review of responses to UCC diligence requests |
| Thomas Melvin | 02/08/20 | 0.5 | E-mail correspondence with debtor counsel and UCC advisors regarding diligence requests |
| Thomas Melvin | 02/08/20 | 2.0 | Update and review of material to be presented to UCC |
| Thomas Melvin | 02/09/20 | 0.5 | Conference call to discuss upcoming meeting with non-consenting states |
| Thomas Melvin | 02/09/20 | 2.0 | Update and review of presentation material |
| Thomas Melvin | 02/09/20 | 1.0 | E-mail correspondence regarding presentation materials and upcoming presentations |
| Thomas Melvin | 02/09/20 | 1.0 | Aggregation and review of responses to UCC diligence requests |
| Thomas Melvin | 02/10/20 | 0.5 | Internal catch up on various matters |
| Thomas Melvin | 02/10/20 | 1.0 | UCC pre-meeting |
| Thomas Melvin | 02/10/20 | 3.5 | UCC meeting |
| Thomas Melvin | 02/10/20 | 0.5 | Aggregation and review of UCC diligence requests |
| Thomas Melvin | 02/10/20 | 0.5 | E-mail correspondence with Company advisors regarding recent and upcoming meetings |
| Thomas Melvin | 02/11/20 | 1.0 | Discussion with management regarding business plan |
| Thomas Melvin | 02/11/20 | 0.5 | E-mail correspondence with internal team and AlixPartners regarding upcoming IAC diligence meetings |
| Thomas Melvin | 02/11/20 | 0.5 | E-mail correspondence with DPW and AlixPartners regarding upcoming presentations and internal meetings |
| Thomas Melvin | 02/11/20 | 2.0 | Aggregation and review of UCC diligence requests and responses |
| Thomas Melvin | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Thomas Melvin | 02/12/20 | 4.0 | Non-consenting states meeting |
| Thomas Melvin | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Thomas Melvin | 02/12/20 | 1.0 | Aggregation and review of UCC diligence requests and responses |
| Thomas Melvin | 02/12/20 | 0.5 | Preparation and review of agenda for weekly advisor/company meeting |
| Thomas Melvin | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Thomas Melvin | 02/13/20 | 0.5 | Conference call with DPW team to discuss case procedures |
| Thomas Melvin | 02/13/20 | 0.5 | E-mail correspondence with AlixPartners team regarding Avrio business plan |
| Thomas Melvin | 02/13/20 | 2.5 | Aggregation and review of UCC diligence requests and responses |
| Thomas Melvin | 02/13/20 | 1.0 | Aggregation and review of AHC diligence requests and responses |
| Thomas Melvin | 02/13/20 | 1.0 | E-mail and phone correspondence internally and with DPW diligence team regarding processing of diligence responses |
| Thomas Melvin | 02/14/20 | 1.0 | Review diligence requests from group of non-consenting states and begin to aggregate responses |
| Thomas Melvin | 02/14/20 | 1.0 | E-mail correspondence with team and Company regarding new diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/14/20 | 0.5 | Review hour tracking for fee application |
| Thomas Melvin | 02/14/20 | 0.5 | Review of in process updated business model excel |
| Thomas Melvin | 02/15/20 | 1.0 | Review diligence requests from group of non-consenting states and aggregate responses |
| Thomas Melvin | 02/15/20 | 0.5 | E-mail correspondence internally and with Company regarding new diligence requests from non-consenting states |
| Thomas Melvin | 02/16/20 | 1.0 | Review diligence requests from group of non-consenting states and aggregate responses |
| Thomas Melvin | 02/16/20 | 0.5 | E-mail correspondence internally and with Company regarding new diligence requests from non-consenting states |
| Thomas Melvin | 02/17/20 | 1.5 | Aggregate and review draft responses to diligence requests |
| Thomas Melvin | 02/17/20 | 1.5 | E-mail correspondence internally and with Company regarding new diligence requests and responses |
| Thomas Melvin | 02/17/20 | 0.5 | Create team work stream tracker |
| Thomas Melvin | 02/17/20 | 0.5 | Create and review updated diligence tracker across all requesting stakeholders |
| Thomas Melvin | 02/18/20 | 0.5 | Discussion with PJT and Alix Partners re diligence work-streams |
| Thomas Melvin | 02/18/20 | 0.5 | Call with Company re UCC diligence requests |
| Thomas Melvin | 02/18/20 | 0.5 | Discussions with J. Turner re diligence process(es) |
| Thomas Melvin | 02/18/20 | 0.5 | Internal catch up on various matters |
| Thomas Melvin | 02/18/20 | 1.5 | Aggregate and review draft responses to diligence requests |
| Thomas Melvin | 02/18/20 | 0.5 | Review of in process updated business model excel |
| Thomas Melvin | 02/18/20 | 0.5 | E-mail correspondence with AlixPartners team regarding diligence recent diligence requests and draft responses |
| Thomas Melvin | 02/18/20 | 0.5 | Review of in process updated business excel model |
| Thomas Melvin | 02/19/20 | 0.5 | Conference call with management regarding in process updated business plan excel model |
| Thomas Melvin | 02/19/20 | 1.0 | Update and review of agenda for weekly advisor/company meeting |
| Thomas Melvin | 02/19/20 | 1.0 | Review of in process updated business excel model |
| Thomas Melvin | 02/19/20 | 0.5 | E-mail correspondence with AlixPartners team regarding diligence requests and upcoming meetings |
| Thomas Melvin | 02/19/20 | 1.0 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/20/20 | 1.5 | Meeting with Company and AlixPartners team regarding Avrio business planning |
| Thomas Melvin | 02/20/20 | 1.0 | Conference call with Company management regarding Rhodes specific diligence requests |
| Thomas Melvin | 02/20/20 | 1.0 | Conference call with Company management regarding Rhodes Tech business planning |
| Thomas Melvin | 02/20/20 | 0.5 | Conference call with Company management regarding UCC/AHC diligence request responses |
| Thomas Melvin | 02/20/20 | 0.5 | Conference call with HL team regarding AHC diligence requests |
| Thomas Melvin | 02/20/20 | 0.5 | Review of business development opportunity |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/20/20 | 1.0 | E-mail correspondence with AlixPartners and internal discussions regarding business planning best practices |
| Thomas Melvin | 02/20/20 | 0.5 | E-mail correspondence internally regarding scheduling and upcoming meetings |
| Thomas Melvin | 02/21/20 | 0.5 | Dialed in to Omnibus Hearing for portion of call |
| Thomas Melvin | 02/21/20 | 1.5 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/21/20 | 1.0 | E-mail correspondence with Company and internally regarding diligence requests and responses |
| Thomas Melvin | 02/21/20 | 0.5 | E-mail correspondence with AlixPartners team regarding Avrio business planning analyses |
| Thomas Melvin | 02/21/20 | 0.5 | Review updated diligence request tracker |
| Thomas Melvin | 02/22/20 | 0.5 | E-mail correspondence internally and with Company regarding upcoming meetings to discuss diligence responses |
| Thomas Melvin | 02/22/20 | 0.5 | Review of updated business planning timeline from AlixPartners |
| Thomas Melvin | 02/23/20 | 1.5 | Update and review of business planning timeline/work plan from AlixPartners |
| Thomas Melvin | 02/24/20 | 0.5 | Internal catch up on various matters |
| Thomas Melvin | 02/24/20 | 0.5 | Conference call with management to discuss upcoming board meeting materials |
| Thomas Melvin | 02/24/20 | 0.5 | Conference call with management to discuss Avrio business planning |
| Thomas Melvin | 02/24/20 | 0.5 | Conference call with management regarding Oncology business for purposes of updated business model |
| Thomas Melvin | 02/24/20 | 1.5 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/24/20 | 0.5 | E-mail correspondence with Company and AlixPartners team regarding diligence requests and responses |
| Thomas Melvin | 02/25/20 | 1.5 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/25/20 | 1.0 | Review of in process updated business excel model |
| Thomas Melvin | 02/25/20 | 1.0 | Update and review of business planning timeline/work plan from AlixPartners |
| Thomas Melvin | 02/25/20 | 0.5 | E-mail correspondence internally regarding diligence requests and draft responses |
| Thomas Melvin | 02/26/20 | 0.5 | Conference call with management, AlixPartners, DPW teams regarding preparations for trust transfer transaction |
| Thomas Melvin | 02/26/20 | 1.0 | Meeting with AlixPartners on business plan deck |
| Thomas Melvin | 02/26/20 | 0.5 | Review of in process updated business excel model |
| Thomas Melvin | 02/26/20 | 1.5 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/26/20 | 0.5 | E-mail correspondence with company management regarding diligence requests from non-consenting state |
| Thomas Melvin | 02/26/20 | 0.5 | E-mail correspondence with AlixPartners team regarding diligence request response uploads |
| Thomas Melvin | 02/27/20 | 1.0 | Discussions with J. Turner re diligence process(es) |
| Thomas Melvin | 02/27/20 | 0.5 | Review of interim fee application |
| Thomas Melvin | 02/27/20 | 0.5 | Update and review of professional fee budget for management |
| Thomas Melvin | 02/27/20 | 1.0 | Review and aggregate diligence requests and draft responses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 02/27/20 | 0.5 | E-mail correspondence with Company and DPW regarding diligence requests and draft responses |
| Thomas Melvin | 02/27/20 | 0.5 | Call with various debtor advisors re diligence process |
| Thomas Melvin | 02/28/20 | 0.5 | Conference call with management and DPW team regarding diligence review and upload process |
| Thomas Melvin | 02/28/20 | 2.5 | Review and aggregate diligence requests and draft responses |
| Thomas Melvin | 02/28/20 | 1.0 | E-mail correspondence with Company and DPW regarding diligence requests and draft responses |
| Thomas Melvin | 02/28/20 | 0.5 | Review of in process updated business excel model |
| Thomas Melvin | 02/29/20 | 1.5 | Review and aggregate diligence requests and draft responses |
| | | **114.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 02/01/20 | 3.0 | Worked on OTC Workstreams |
| Jade Wang | 02/03/20 | 4.0 | Worked on OTC Workstreams |
| Jade Wang | 02/04/20 | 1.0 | Updated financial presentation |
| Jade Wang | 02/04/20 | 3.0 | Avrio meeting on follow up analytics |
| Jade Wang | 02/06/20 | 1.0 | Updated financial presentation |
| Jade Wang | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jade Wang | 02/07/20 | 6.0 | Worked on financial presentation |
| Jade Wang | 02/08/20 | 3.0 | Worked on financial presentation |
| Jade Wang | 02/10/20 | 0.5 | Internal catch up on various matters |
| Jade Wang | 02/11/20 | 0.5 | Call with management on business plan |
| Jade Wang | 02/11/20 | 3.5 | Worked on OTC Workstreams |
| Jade Wang | 02/12/20 | 1.0 | IAC Diligence call |
| Jade Wang | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Jade Wang | 02/12/20 | 4.0 | Non-consenting states meeting |
| Jade Wang | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Jade Wang | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Jade Wang | 02/13/20 | 4.0 | Worked on OTC Workstreams |
| Jade Wang | 02/14/20 | 3.0 | Worked on OTC Workstreams |
| Jade Wang | 02/17/20 | 3.0 | Worked on OTC Workstreams |
| Jade Wang | 02/18/20 | 4.0 | Worked on OTC Workstreams |
| Jade Wang | 02/19/20 | 2.0 | Worked on OTC Workstreams |
| Jade Wang | 02/24/20 | 4.0 | Worked Wilson Insourcing analysis |
| Jade Wang | 02/25/20 | 1.5 | Worked on Wilson Insourcing analysis |
| Jade Wang | 02/26/20 | 1.0 | Meeting with Alix Partners on business plan deck |
| Jade Wang | 02/27/20 | 3.0 | Worked on management update materials |
| Jade Wang | 02/28/20 | 4.0 | Worked on management update materials |
| | | **63.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 02/01/20 | 2.0 | Work on consolidated model |
| Gerald Sim | 02/02/20 | 1.5 | Work on consolidated model |
| Gerald Sim | 02/02/20 | 1.0 | Edits on AHC deck materials |
| Gerald Sim | 02/02/20 | 1.0 | Call with company and advisors re AHC materials |
| Gerald Sim | 02/02/20 | 0.5 | Edits on AHC deck materials |
| Gerald Sim | 02/02/20 | 0.5 | Edits on AHC deck materials, and sending decks for printing / for DPW to distribute |
| Gerald Sim | 02/03/20 | 1.0 | AHC meeting preparation |
| Gerald Sim | 02/03/20 | 3.0 | AHC meeting |
| Gerald Sim | 02/04/20 | 2.0 | Avrio meeting on follow up analytics |
| Gerald Sim | 02/04/20 | 1.0 | Update AHC deck |
| Gerald Sim | 02/04/20 | 0.5 | Emails on AHC deck |
| Gerald Sim | 02/04/20 | 0.5 | Update AHC deck |
| Gerald Sim | 02/05/20 | 1.0 | Update AHC deck |
| Gerald Sim | 02/05/20 | 1.0 | Edit side by side deck |
| Gerald Sim | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Gerald Sim | 02/06/20 | 1.0 | Call with company commercial team and bankruptcy parties |
| Gerald Sim | 02/07/20 | 2.0 | Work on consolidated model |
| Gerald Sim | 02/07/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 02/08/20 | 0.5 | Compiled diligence answers to bankruptcy parties |
| Gerald Sim | 02/08/20 | 0.5 | Compiled diligence materials for IAC meetings |
| Gerald Sim | 02/09/20 | 1.0 | Call with debtor and advisors on various matters |
| Gerald Sim | 02/09/20 | 1.0 | Edit side by side deck |
| Gerald Sim | 02/09/20 | 1.0 | Compiled diligence answers to bankruptcy parties |
| Gerald Sim | 02/09/20 | 0.5 | Edit side by side deck |
| Gerald Sim | 02/10/20 | 0.5 | Internal catch up on various matters |
| Gerald Sim | 02/10/20 | 1.0 | UCC pre-meeting |
| Gerald Sim | 02/10/20 | 2.5 | UCC meeting |
| Gerald Sim | 02/10/20 | 1.0 | Compiled diligence answers to bankruptcy parties |
| Gerald Sim | 02/10/20 | 1.5 | Work on consolidated model |
| Gerald Sim | 02/10/20 | 1.5 | Work on consolidated model |
| Gerald Sim | 02/10/20 | 0.5 | Work on tracker for consolidated model |
| Gerald Sim | 02/12/20 | 1.0 | Non-consenting states pre-meeting |
| Gerald Sim | 02/12/20 | 4.0 | Non-consenting states meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 02/12/20 | 1.0 | Non-consenting states post-meeting |
| Gerald Sim | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Gerald Sim | 02/16/20 | 2.0 | Compiled diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/17/20 | 2.0 | Compiled diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/18/20 | 0.5 | Internal catch up on various matters |
| Gerald Sim | 02/18/20 | 1.0 | Compiled diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/19/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 02/19/20 | 1.0 | Call with company on data request for consolidated model |
| Gerald Sim | 02/19/20 | 2.0 | Work on consolidated model |
| Gerald Sim | 02/19/20 | 1.0 | Call with company on data request for consolidated model |
| Gerald Sim | 02/19/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 02/20/20 | 2.0 | Weekly update call with Company and debtor advisors |
| Gerald Sim | 02/20/20 | 1.0 | Avrio meeting |
| Gerald Sim | 02/20/20 | 1.0 | Call with Rhodes management on data requests |
| Gerald Sim | 02/20/20 | 2.0 | Work on work plan for business plan |
| Gerald Sim | 02/20/20 | 2.0 | Prepared business plan decks |
| Gerald Sim | 02/21/20 | 1.5 | Work on consolidated model |
| Gerald Sim | 02/21/20 | 1.0 | Updated diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/21/20 | 0.5 | Email correspondence on consolidated model data request |
| Gerald Sim | 02/22/20 | 0.5 | Email correspondence on consolidated model data request |
| Gerald Sim | 02/23/20 | 1.0 | Update work plan for business plan |
| Gerald Sim | 02/23/20 | 1.0 | Update work plan for business plan |
| Gerald Sim | 02/23/20 | 0.5 | Update work plan for business plan |
| Gerald Sim | 02/24/20 | 0.5 | Call with management regarding various matters |
| Gerald Sim | 02/24/20 | 0.5 | Call with management regarding various matters |
| Gerald Sim | 02/24/20 | 0.5 | Call with Tom regarding various matters |
| Gerald Sim | 02/24/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 02/24/20 | 0.5 | Internal catch up on various matters |
| Gerald Sim | 02/25/20 | 1.0 | Updated diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/25/20 | 0.5 | Call with management regarding various matters |
| Gerald Sim | 02/25/20 | 1.0 | Update business plan work plan |
| Gerald Sim | 02/26/20 | 1.0 | Meeting with Alix Partners on business plan deck |
| Gerald Sim | 02/26/20 | 0.5 | Call with management regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 02/26/20 | 0.5 | Updated diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/27/20 | 0.5 | Call with management on business plan model |
| Gerald Sim | 02/27/20 | 0.5 | Update diligence list for consolidated model |
| Gerald Sim | 02/27/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 02/27/20 | 1.0 | Updated diligence questions and responses from company and various stakeholders |
| Gerald Sim | 02/28/20 | 1.0 | Updated diligence questions and responses from company and various stakeholders |
| | | **77.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 02/01/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/03/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/04/20 | 1.0 | Updated financial presentation |
| Aakriti Suri | 02/04/20 | 3.0 | Avrio meeting on follow up analytics |
| Aakriti Suri | 02/04/20 | 2.0 | Updated Avrio materials |
| Aakriti Suri | 02/06/20 | 3.0 | Updated financial presentation |
| Aakriti Suri | 02/06/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Aakriti Suri | 02/07/20 | 4.0 | Worked on financial presentation |
| Aakriti Suri | 02/08/20 | 4.0 | Worked on financial presentation |
| Aakriti Suri | 02/10/20 | 0.5 | Internal catch up on various matters |
| Aakriti Suri | 02/11/20 | 0.5 | Call with management on business plan |
| Aakriti Suri | 02/11/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/12/20 | 1.0 | IAC Diligence call |
| Aakriti Suri | 02/13/20 | 0.5 | Weekly update call with Company and debtor advisors |
| Aakriti Suri | 02/13/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/14/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/15/20 | 2.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/17/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/18/20 | 4.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/19/20 | 3.0 | Worked on OTC Workstreams |
| Aakriti Suri | 02/26/20 | 1.0 | Meeting with Alix Partners on business plan deck |
| Aakriti Suri | 02/27/20 | 4.0 | Worked on management update materials |
| Aakriti Suri | 02/28/20 | 4.0 | Worked on management update materials |
| | | **62.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 13.5 |
| Jamie O'Connell | Partner | 18.5 |
| George South | Managing Director | 1.0 |
| Rafael Schnitzler | Director | 106.0 |
| Joe Turner | Vice President | 82.0 |
| Tom Melvin | Associate | 120.0 |
| Jade Wang | Associate | 129.5 |
| Gerald Sim | Analyst | 54.0 |
| Aakriti Suri | Analyst | 120.0 |
| | **Total** | **644.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 03/05/20 | 1.0 | Dialed in to meeting with management and counsel regarding various matters |
| Tim Coleman | 03/06/20 | 1.0 | Call with board member regarding various matters |
| Tim Coleman | 03/10/20 | 1.0 | Call with management regarding various matters |
| Tim Coleman | 03/10/20 | 1.0 | Call with Alix Partners regarding various matters |
| Tim Coleman | 03/12/20 | 1.0 | Call with DPW regarding various matters |
| Tim Coleman | 03/12/20 | 1.0 | Call with Alix Partners regarding various matters |
| Tim Coleman | 03/16/20 | 1.0 | Call with Alix Partners regarding various matters |
| Tim Coleman | 03/16/20 | 1.0 | Call with board member regarding various matters |
| Tim Coleman | 03/16/20 | 0.5 | Internal call update on various matters |
| Tim Coleman | 03/17/20 | 0.5 | Internal call update on various matters |
| Tim Coleman | 03/19/20 | 0.5 | Internal call regarding board materials |
| Tim Coleman | 03/23/20 | 1.0 | Internal call regarding board materials |
| Tim Coleman | 03/26/20 | 1.0 | Weekly update call |
| Tim Coleman | 03/26/20 | 0.5 | Internal call regarding board materials |
| Tim Coleman | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| | | **13.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 03/02/20 | 0.5 | Discussion with J. Turner re various topics |
| Jamie O'Connell | 03/02/20 | 0.5 | Review financial analysis |
| Jamie O'Connell | 03/03/20 | 0.5 | Review financial analysis with J. Turner |
| Jamie O'Connell | 03/03/20 | 0.5 | Call with counsel regarding financial matter |
| Jamie O'Connell | 03/04/20 | 0.5 | Internal team meeting regarding various matters |
| Jamie O'Connell | 03/04/20 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 03/05/20 | 2.0 | Attend meeting with management and counsel regarding various matters |
| Jamie O'Connell | 03/10/20 | 1.0 | Review and comment on draft fee application |
| Jamie O'Connell | 03/11/20 | 0.5 | Correspondence and review of draft fee application |
| Jamie O'Connell | 03/12/20 | 0.5 | Weekly update call |
| Jamie O'Connell | 03/16/20 | 1.0 | Call with management and advisors regarding financial projections |
| Jamie O'Connell | 03/16/20 | 1.0 | Internal call regarding various matters |
| Jamie O'Connell | 03/18/20 | 1.5 | Dialed into court hearing |
| Jamie O'Connell | 03/19/20 | 0.5 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 03/19/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 03/19/20 | 0.5 | Internal call regarding board materials |
| Jamie O'Connell | 03/23/20 | 0.5 | Review draft materials for board |
| Jamie O'Connell | 03/23/20 | 1.0 | Internal call regarding board materials |
| Jamie O'Connell | 03/26/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 03/26/20 | 0.5 | Internal call regarding board materials |
| Jamie O'Connell | 03/29/20 | 1.5 | Review and comment on draft slides |
| Jamie O'Connell | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Jamie O'Connell | 03/31/20 | 0.5 | Internal call regarding draft slides |
| | | **18.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| George South | 03/04/20 | 1.0 | Review fee applications |
|  |  | **1.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 03/01/20 | 3.0 | Review materials |
| Rafael Schnitzler | 03/01/20 | 1.0 | Discussions with DPW/Alix, and review of IAC diligence to date |
| Rafael Schnitzler | 03/01/20 | 1.0 | Review of prior business plan(s), for reference to refreshed version |
| Rafael Schnitzler | 03/01/20 | 1.0 | Review of updated business plan shell |
| Rafael Schnitzler | 03/02/20 | 1.0 | Call with company management re updated business plan |
| Rafael Schnitzler | 03/03/20 | 1.0 | Call with company re Rhodes |
| Rafael Schnitzler | 03/03/20 | 0.5 | Discussion with J. Turner re various workstreams |
| Rafael Schnitzler | 03/03/20 | 0.5 | Call with company and various advisors re Rhodes |
| Rafael Schnitzler | 03/03/20 | 1.5 | Review materials |
| Rafael Schnitzler | 03/06/20 | 3.0 | Draft business plan outline |
| Rafael Schnitzler | 03/07/20 | 1.0 | Draft business plan outline |
| Rafael Schnitzler | 03/08/20 | 2.5 | Draft business plan outline |
| Rafael Schnitzler | 03/11/20 | 0.5 | Internal meeting to discuss business plan outline |
| Rafael Schnitzler | 03/12/20 | 1.5 | Review Avrio materials |
| Rafael Schnitzler | 03/12/20 | 0.5 | Internal meeting to review model |
| Rafael Schnitzler | 03/13/20 | 2.0 | Review Avrio materials |
| Rafael Schnitzler | 03/15/20 | 3.0 | Review Avrio materials |
| Rafael Schnitzler | 03/17/20 | 3.5 | Draft business plan outline |
| Rafael Schnitzler | 03/19/20 | 2.5 | Review various business plan materials |
| Rafael Schnitzler | 03/21/20 | 1.0 | Review Avrio materials |
| Rafael Schnitzler | 03/21/20 | 7.5 | Draft business plan outline |
| Rafael Schnitzler | 03/22/20 | 6.0 | Draft business plan outline |
| Rafael Schnitzler | 03/23/20 | 2.0 | Draft business plan outline |
| Rafael Schnitzler | 03/24/20 | 4.0 | Draft business plan outline |
| Rafael Schnitzler | 03/25/20 | 6.0 | Draft business plan outline |
| Rafael Schnitzler | 03/26/20 | 1.0 | Weekly update call |
| Rafael Schnitzler | 03/26/20 | 7.5 | Draft business plan outline |
| Rafael Schnitzler | 03/26/20 | 0.5 | Discussion with Alix re BOD materials |
| Rafael Schnitzler | 03/26/20 | 0.5 | Internal call regarding board materials |
| Rafael Schnitzler | 03/27/20 | 6.0 | Draft business plan outline |
| Rafael Schnitzler | 03/27/20 | 0.5 | Discussion with Alix and DPW re IAC diligence |
| Rafael Schnitzler | 03/27/20 | 2.0 | Review of various business plan materials |
| Rafael Schnitzler | 03/27/20 | 0.5 | Discussion with Company re BOD materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 03/27/20 | 0.5 | Discussion with Alix re BOD materials |
| Rafael Schnitzler | 03/28/20 | 5.5 | Draft business plan outline |
| Rafael Schnitzler | 03/29/20 | 7.0 | Draft business plan outline |
| Rafael Schnitzler | 03/30/20 | 6.0 | Draft business plan outline |
| Rafael Schnitzler | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Rafael Schnitzler | 03/31/20 | 9.5 | Draft business plan outline |
| Rafael Schnitzler | 03/31/20 | 0.5 | Internal call regarding draft slides |
| | | **106.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 03/01/20 | 1.5 | Review and drafting of certain diligence Reponses |
| Joe Turner | 03/01/20 | 1.0 | Discussions with DPW/Alix, and review of IAC diligence to date |
| Joe Turner | 03/01/20 | 1.0 | Review of prior business plan(s), for reference to refreshed version |
| Joe Turner | 03/01/20 | 1.0 | Review of updated business plan shell |
| Joe Turner | 03/02/20 | 0.5 | Discussion with J. O'Connell re various topics |
| Joe Turner | 03/02/20 | 1.0 | Call with company management re updated business plan |
| Joe Turner | 03/03/20 | 0.5 | Review financial analysis with J. O'Connell |
| Joe Turner | 03/03/20 | 1.0 | Call with company re Rhodes |
| Joe Turner | 03/03/20 | 1.5 | Review of various diligence materials |
| Joe Turner | 03/03/20 | 0.5 | Call with company and various advisors re Rhodes |
| Joe Turner | 03/03/20 | 0.5 | Discussion with R. Schnitzler re various workstreams |
| Joe Turner | 03/03/20 | 0.5 | Call with counsel regarding financial matter |
| Joe Turner | 03/04/20 | 0.5 | Internal team meeting regarding various matters |
| Joe Turner | 03/04/20 | 0.5 | Second internal team meeting regarding various matters |
| Joe Turner | 03/04/20 | 1.5 | Review of business plan process and materials to date |
| Joe Turner | 03/04/20 | 1.0 | Coordination and planning re upcoming management meeting(s) agenda(s) |
| Joe Turner | 03/04/20 | 0.5 | Review of presentation related to creditor diligence |
| Joe Turner | 03/05/20 | 2.0 | Attend meeting with management and counsel regarding various matters |
| Joe Turner | 03/05/20 | 0.5 | Review of certain IAC diligence files |
| Joe Turner | 03/05/20 | 0.5 | Review of business plan review timetable |
| Joe Turner | 03/05/20 | 0.5 | Review of presentation related to creditor diligence |
| Joe Turner | 03/05/20 | 0.5 | Call with certain debtor advisors and management |
| Joe Turner | 03/06/20 | 3.5 | Review of various business plan materials |
| Joe Turner | 03/06/20 | 1.0 | Various internal discussions and email communications with PJT team, various topics |
| Joe Turner | 03/06/20 | 0.5 | Discussions with Alix re creditor diligence and business planning process |
| Joe Turner | 03/10/20 | 1.0 | Discussions with advisors and management re business plan presentation |
| Joe Turner | 03/10/20 | 0.5 | Discussions with various debtor advisors re pipeline |
| Joe Turner | 03/10/20 | 0.5 | Discussions with various debtor advisors re business plan presentation |
| Joe Turner | 03/11/20 | 1.0 | Discussions with various debtor advisors re pipeline |
| Joe Turner | 03/11/20 | 2.0 | Two calls with various debtor advisors and management re business plan inputs |
| Joe Turner | 03/11/20 | 0.5 | Discussions with management re Adhansia plan model |
| Joe Turner | 03/11/20 | 1.0 | Call re IAC diligence |
| Joe Turner | 03/12/20 | 0.5 | Call with various advisors re business plan process |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 03/13/20 | 0.5 | Call with various advisors re Rhodes related items |
| Joe Turner | 03/13/20 | 1.0 | Review of business plan materials, particularly relating to Rhodes |
| Joe Turner | 03/14/20 | 1.0 | Review of business plan materials with management and advisors, relating to OTC |
| Joe Turner | 03/14/20 | 0.5 | Weekly catch up call with PJT team |
| Joe Turner | 03/14/20 | 0.5 | Weekly catch up call with PJT team |
| Joe Turner | 03/16/20 | 1.0 | Emails / discussions internally re workstream prioritization and staffing |
| Joe Turner | 03/16/20 | 1.0 | Review of business plan materials with management and advisors, relating to OTC |
| Joe Turner | 03/16/20 | 1.5 | Review of certain business plan materials, particularly relating to Oncology |
| Joe Turner | 03/17/20 | 1.0 | Diligence call with AHC and management |
| Joe Turner | 03/18/20 | 1.0 | Diligence call with management re business plan (#1 of day) |
| Joe Turner | 03/18/20 | 1.5 | Review of various business plan materials |
| Joe Turner | 03/18/20 | 2.5 | Dialed in to Omnibus Hearing |
| Joe Turner | 03/18/20 | 1.0 | Diligence call with management re business plan (#2 of day) |
| Joe Turner | 03/18/20 | 1.0 | Diligence call with management re business plan (#3 of day) |
| Joe Turner | 03/18/20 | 0.5 | Diligence call with management re business plan (#4 of day) |
| Joe Turner | 03/19/20 | 1.0 | Weekly catch up call with management |
| Joe Turner | 03/19/20 | 1.0 | Review of various business plan materials |
| Joe Turner | 03/19/20 | 0.5 | Internal call regarding board materials |
| Joe Turner | 03/19/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 03/20/20 | 1.0 | Diligence call with management re business plan (#1 of day) |
| Joe Turner | 03/20/20 | 1.0 | Diligence call with management re business plan (#2 of day) |
| Joe Turner | 03/20/20 | 1.0 | Diligence call with management re business plan (#3 of day) |
| Joe Turner | 03/20/20 | 1.0 | Review of various business plan materials |
| Joe Turner | 03/23/20 | 1.0 | Internal call regarding board materials |
| Joe Turner | 03/23/20 | 0.5 | Call with management regarding asset in business plan |
| Joe Turner | 03/23/20 | 1.0 | Call with management business plan (#1 of day) |
| Joe Turner | 03/23/20 | 1.0 | Call with management business plan (#2 of day) |
| Joe Turner | 03/24/20 | 1.5 | Telephonic board call |
| Joe Turner | 03/24/20 | 2.0 | Review of various business plan materials |
| Joe Turner | 03/24/20 | 0.5 | Discussion with R. Schnitzler re various workstreams |
| Joe Turner | 03/25/20 | 1.0 | Review of various business plan materials |
| Joe Turner | 03/26/20 | 2.0 | Review of various business plan materials |
| Joe Turner | 03/26/20 | 2.0 | Drafting of certain pages for business plan |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 03/26/20 | 1.0 | Weekly update call |
| Joe Turner | 03/26/20 | 0.5 | Discussion with Company re DOJ diligence |
| Joe Turner | 03/26/20 | 0.5 | Discussion with Alix and creditor advisors re IAC diligence |
| Joe Turner | 03/26/20 | 0.5 | Discussion with Alix re BOD materials |
| Joe Turner | 03/26/20 | 0.5 | Internal call regarding board materials |
| Joe Turner | 03/27/20 | 0.5 | Discussion with Alix and DPW re IAC diligence |
| Joe Turner | 03/27/20 | 2.0 | Review of various business plan materials |
| Joe Turner | 03/27/20 | 0.5 | Call with various advisors re stakeholder diligence |
| Joe Turner | 03/27/20 | 0.5 | Discussion with Company re BOD materials |
| Joe Turner | 03/27/20 | 0.5 | Discussion with Alix re BOD materials |
| Joe Turner | 03/27/20 | 1.0 | Review of various business plan materials |
| Joe Turner | 03/28/20 | 3.0 | Review and drafting of various business plan materials |
| Joe Turner | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Joe Turner | 03/31/20 | 0.5 | Internal call regarding draft slides |
| Joe Turner | 03/31/20 | 2.5 | Review and drafting of various business plan materials |
| Joe Turner | 03/31/20 | 1.0 | Discussion with Alix re IAC diligence |
|  |  | **82.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/01/20 | 0.5 | Review Rhodes Tech financial data from management, related to diligence requests from AHC, UCC |
| Thomas Melvin | 03/01/20 | 1.5 | Aggregate and review responses to diligence requests from UCC |
| Thomas Melvin | 03/01/20 | 1.0 | Aggregate and review responses to diligence requests from various claimants |
| Thomas Melvin | 03/02/20 | 1.0 | E-mail correspondence with DPW team regarding upload of diligence requests from various claimants |
| Thomas Melvin | 03/02/20 | 0.5 | Call with AHC financial advisors regarding diligence requests |
| Thomas Melvin | 03/02/20 | 0.5 | Review management's professional fee budget schedule |
| Thomas Melvin | 03/02/20 | 2.0 | Review financial analysis responses to diligence request from AHC and UCC |
| Thomas Melvin | 03/02/20 | 0.5 | E-mail correspondence with AlixPartners team regarding diligence requests from AHC and UCC |
| Thomas Melvin | 03/02/20 | 0.5 | Review of Avrio business plan update |
| Thomas Melvin | 03/02/20 | 1.5 | Call and E-mail correspondence with Company management regarding diligence requests from various claimants |
| Thomas Melvin | 03/03/20 | 0.5 | Call with Rhodes management team regarding diligence requests from various stakeholder groups |
| Thomas Melvin | 03/03/20 | 0.5 | Internal team meeting regarding review of Avrio business plan |
| Thomas Melvin | 03/03/20 | 0.5 | Internal team meeting regarding updated consolidated business model |
| Thomas Melvin | 03/03/20 | 2.0 | Review diligence responses related to requests from various claimants and UCC |
| Thomas Melvin | 03/03/20 | 1.5 | E-mail correspondence with Company management team regarding diligence requests from non-consenting states |
| Thomas Melvin | 03/03/20 | 0.5 | Review of Company management's professional fee budget |
| Thomas Melvin | 03/04/20 | 0.5 | Call with DPW team regarding legal consultant |
| Thomas Melvin | 03/04/20 | 1.0 | Review diligence responses related to requests from various claimants and UCC |
| Thomas Melvin | 03/04/20 | 1.5 | Review of financial analysis created in response to diligence request from AHC and various claimants |
| Thomas Melvin | 03/04/20 | 0.5 | E-mail correspondence with DPW team regarding non-consenting states diligence requests and legal consultant |
| Thomas Melvin | 03/05/20 | 1.0 | Weekly Company management and advisor update call |
| Thomas Melvin | 03/05/20 | 1.0 | Review of financial analysis created in response to diligence request from AHC and various claimants |
| Thomas Melvin | 03/05/20 | 0.5 | Update and review Company professional fees estimate schedule |
| Thomas Melvin | 03/05/20 | 1.0 | Review diligence responses related to requests from various claimants and UCC and submit for processing |
| Thomas Melvin | 03/05/20 | 0.5 | Aggregate and review AHC diligence requests and draft responses |
| Thomas Melvin | 03/06/20 | 0.5 | Weekly call with Company, DPW, AlixPartners regarding non-consenting state diligence requests |
| Thomas Melvin | 03/06/20 | 1.5 | Aggregate and review AHC diligence requests and draft responses |
| Thomas Melvin | 03/06/20 | 0.5 | E-mail correspondence with AlixPartners team regarding upload of certain diligence request items |
| Thomas Melvin | 03/06/20 | 0.5 | E-mail correspondence with DPW and Skadden teams regarding presentation materials |
| Thomas Melvin | 03/06/20 | 2.0 | Review of financial analyses/presentation material at request of Company management |
| Thomas Melvin | 03/06/20 | 0.5 | Aggregate and review UCC diligence requests and draft responses |
| Thomas Melvin | 03/06/20 | 1.0 | Edit and review PJT fee application |
| Thomas Melvin | 03/07/20 | 1.0 | Edit and review PJT fee application |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/07/20 | 0.5 | Review financial analyses and presentation material for Company management |
| Thomas Melvin | 03/08/20 | 1.0 | Aggregate and review AHC diligence requests and responses |
| Thomas Melvin | 03/08/20 | 0.5 | Aggregate and review UCC diligence requests and responses |
| Thomas Melvin | 03/09/20 | 2.0 | Conference call with Company management and AlixPartners regarding Avrio business plan update |
| Thomas Melvin | 03/09/20 | 1.0 | Aggregate and review UCC diligence requests and responses |
| Thomas Melvin | 03/09/20 | 0.5 | Call with Company finance team regarding preparation of responses to AHC/UCC diligence requests |
| Thomas Melvin | 03/09/20 | 0.5 | Review PJT fee application |
| Thomas Melvin | 03/09/20 | 0.5 | E-mail correspondence with Company management regarding processing of responses to AHC/UCC diligence requests |
| Thomas Melvin | 03/10/20 | 0.5 | Conference call with Company management to review presentation and financial analyses |
| Thomas Melvin | 03/10/20 | 0.5 | Catch up call with internal team |
| Thomas Melvin | 03/10/20 | 0.5 | Conference call with AHC financial advisors  to discuss recent diligence requests |
| Thomas Melvin | 03/10/20 | 0.5 | Conference Call with DPW team regarding Oncology pipeline assets |
| Thomas Melvin | 03/10/20 | 0.5 | Prepare files for upload in response to diligence requests |
| Thomas Melvin | 03/10/20 | 0.5 | Review of updated business model excel |
| Thomas Melvin | 03/10/20 | 0.5 | Review of PJT interim fee application |
| Thomas Melvin | 03/10/20 | 1.0 | Aggregate and review responses to various diligence requests |
| Thomas Melvin | 03/10/20 | 0.5 | Review draft of agenda for Thursday meeting with Company management and debtor advisors |
| Thomas Melvin | 03/11/20 | 1.0 | Conference call with Company management to discuss analyses related to core business |
| Thomas Melvin | 03/11/20 | 1.0 | Conference call with Company management to discuss analyses related to Adhansia |
| Thomas Melvin | 03/11/20 | 0.5 | Internal e-mail correspondence related to coordination of work streams and responsibilities |
| Thomas Melvin | 03/11/20 | 0.5 | Review of PJT fee application |
| Thomas Melvin | 03/11/20 | 0.5 | E-mail correspondence with Company management regarding information needed to update business model excel |
| Thomas Melvin | 03/11/20 | 0.5 | Review of agenda for Thursday weekly call with Company and debtor advisors |
| Thomas Melvin | 03/11/20 | 0.5 | Call with AHC advisors to discuss diligence requests |
| Thomas Melvin | 03/11/20 | 0.5 | Review of Avrio business planning presentation draft |
| Thomas Melvin | 03/12/20 | 1.0 | Weekly Call with Company and debtor advisors |
| Thomas Melvin | 03/12/20 | 0.5 | Conference call with Company management regarding outstanding AHC and UCC diligence requests |
| Thomas Melvin | 03/12/20 | 0.5 | Internal team meeting to discuss updated business plan excel model |
| Thomas Melvin | 03/12/20 | 1.0 | Review updated master diligence tracker |
| Thomas Melvin | 03/12/20 | 0.5 | Review Company presentations regarding business planning initiatives |
| Thomas Melvin | 03/12/20 | 0.5 | E-mail correspondence with Company management regarding open diligence requests from AHC/UCC advisors |
| Thomas Melvin | 03/12/20 | 0.5 | Aggregate and review new diligence requests from AHC advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/12/20 | 0.5 | E-mail correspondence with AlixPartners team regarding diligence requests and responses |
| Thomas Melvin | 03/13/20 | 0.5 | Conference call regarding Japanese IAC |
| Thomas Melvin | 03/13/20 | 0.5 | Conference all regarding diligence requests from non-consenting states |
| Thomas Melvin | 03/13/20 | 0.5 | Internal team call to coordinate work streams and responsibilities |
| Thomas Melvin | 03/13/20 | 1.5 | Preparation and review of responses to diligence requests from AHC/UCC advisors |
| Thomas Melvin | 03/13/20 | 0.5 | E-mail correspondence with DPW team regarding outstanding diligence requests from non-consenting states |
| Thomas Melvin | 03/13/20 | 0.5 | Review of professional fee budget estimate for Company management |
| Thomas Melvin | 03/13/20 | 0.5 | Review of Avrio business planning presentation draft |
| Thomas Melvin | 03/14/20 | 2.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/14/20 | 1.0 | E-mail correspondence with Company management regarding diligence requests and responses |
| Thomas Melvin | 03/15/20 | 2.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/15/20 | 1.0 | E-mail correspondence with Company management regarding diligence requests and responses |
| Thomas Melvin | 03/15/20 | 0.5 | Review of Avrio business planning presentation draft |
| Thomas Melvin | 03/16/20 | 1.0 | Conference call with Company management regarding Avrio business plan update presentation |
| Thomas Melvin | 03/16/20 | 0.5 | Conference call with Company management and debtor advisors regarding diligence requests from non-consenting states |
| Thomas Melvin | 03/16/20 | 1.0 | Conference all with Company management and AHC advisors regarding recent diligence requests |
| Thomas Melvin | 03/16/20 | 0.5 | Internal weekly team catch up call |
| Thomas Melvin | 03/16/20 | 0.5 | Review of Avrio business planning presentation draft |
| Thomas Melvin | 03/16/20 | 2.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/16/20 | 0.5 | E-mail correspondence with AlixPartners regarding diligence requests and data room status |
| Thomas Melvin | 03/16/20 | 0.5 | E-mail correspondence with DPW team regarding upcoming hearing |
| Thomas Melvin | 03/17/20 | 0.5 | Conference call with Company management regarding recent AHC diligence requests |
| Thomas Melvin | 03/17/20 | 0.5 | Internal team call to coordinate work streams and responsibilities |
| Thomas Melvin | 03/17/20 | 1.0 | Conference call with Company management and AHC advisors to discuss recent diligence questions/requests |
| Thomas Melvin | 03/17/20 | 0.5 | Conference call with AHC advisors regarding recent diligence request responses |
| Thomas Melvin | 03/17/20 | 2.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/17/20 | 1.0 | E-mail correspondence with DPW and AlixPartners teams regarding diligence requests and responses |
| Thomas Melvin | 03/17/20 | 0.5 | Review latest master diligence tracker |
| Thomas Melvin | 03/18/20 | 1.0 | Conference call with Company management regarding oncology business plan |
| Thomas Melvin | 03/18/20 | 1.0 | Listen to Omnibus hearing |
| Thomas Melvin | 03/18/20 | 0.5 | Conference call with management to discuss oncology business planning process |
| Thomas Melvin | 03/18/20 | 1.0 | Conference call with Company management regarding Avrio business planning process |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/18/20 | 1.0 | Conference call with Company management regarding PHI business planning process |
| Thomas Melvin | 03/18/20 | 1.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/18/20 | 0.5 | Conference call with AHC advisors regarding recent diligence requests |
| Thomas Melvin | 03/18/20 | 0.5 | E-mail correspondence with Company management regarding recent AHC diligence requests |
| Thomas Melvin | 03/19/20 | 1.0 | Weekly Conference call with Company management and debtor advisors |
| Thomas Melvin | 03/19/20 | 0.5 | Call with Company management regarding diligence responses |
| Thomas Melvin | 03/19/20 | 1.5 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/19/20 | 1.0 | E-mail correspondence with Company management regarding diligence requests and responses |
| Thomas Melvin | 03/19/20 | 0.5 | Internal call regarding board materials |
| Thomas Melvin | 03/20/20 | 1.0 | Conference call with management to discuss core business plan update |
| Thomas Melvin | 03/20/20 | 1.0 | Conference call with management to discuss Adhansia business plan update |
| Thomas Melvin | 03/20/20 | 1.0 | Conference call with management to discuss Rhodes business plan update |
| Thomas Melvin | 03/20/20 | 1.0 | Review business planning presentation draft for Company management |
| Thomas Melvin | 03/20/20 | 0.5 | E-mail correspondence with Company management regarding recent diligence requests |
| Thomas Melvin | 03/21/20 | 1.0 | Review business plan outline presentation draft |
| Thomas Melvin | 03/22/20 | 1.0 | Review business plan outline presentation drafts |
| Thomas Melvin | 03/23/20 | 0.5 | Internal weekly team catch up call |
| Thomas Melvin | 03/23/20 | 1.0 | Review of business planning presentation drafts |
| Thomas Melvin | 03/23/20 | 1.0 | Internal call regarding board materials |
| Thomas Melvin | 03/23/20 | 1.5 | Review of new advisor fee arrangement for Company professional fee budget |
| Thomas Melvin | 03/24/20 | 1.0 | Review of business planning presentation drafts |
| Thomas Melvin | 03/24/20 | 2.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/24/20 | 1.0 | E-mail correspondence with Company management regarding recent diligence requests |
| Thomas Melvin | 03/25/20 | 0.5 | Review draft of agenda for Thursday meeting with Company management and debtor advisors |
| Thomas Melvin | 03/25/20 | 1.5 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/25/20 | 0.5 | Prepare files for upload in response to diligence requests |
| Thomas Melvin | 03/25/20 | 1.0 | Update and review diligence response Q&A file and master tracker |
| Thomas Melvin | 03/25/20 | 1.0 | Review of business planning presentation drafts |
| Thomas Melvin | 03/26/20 | 0.5 | Conference call with AlixPartners team regarding DOJ diligence requests |
| Thomas Melvin | 03/26/20 | 1.0 | Weekly update call |
| Thomas Melvin | 03/26/20 | 0.5 | Internal call regarding board materials |
| Thomas Melvin | 03/26/20 | 0.5 | E-mail correspondence with Company management regarding DOJ diligence requests |
| Thomas Melvin | 03/26/20 | 1.0 | Review of business planning presentation drafts |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 03/27/20 | 0.5 | Weekly call with Company, DPW, AlixPartners regarding non-consenting state diligence requests |
| Thomas Melvin | 03/27/20 | 0.5 | Review of business planning presentation drafts |
| Thomas Melvin | 03/30/20 | 1.0 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/30/20 | 0.5 | E-mail correspondence with Company management regarding AHC/UCC diligence requests |
| Thomas Melvin | 03/30/20 | 1.0 | Review of business planning presentation drafts |
| Thomas Melvin | 03/30/20 | 0.5 | Review of professional fee budget estimate for Company management |
| Thomas Melvin | 03/30/20 | 0.5 | E-mail correspondence with AHC advisors regarding follow up diligence requests |
| Thomas Melvin | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Thomas Melvin | 03/31/20 | 1.0 | E-mail correspondence with Company management regarding recent diligence requests |
| Thomas Melvin | 03/31/20 | 1.5 | Aggregation and review of diligence requests and responses |
| Thomas Melvin | 03/31/20 | 1.0 | Prepare files for upload in response to diligence requests |
| Thomas Melvin | 03/31/20 | 0.5 | Call with Company management regarding diligence responses |
| Thomas Melvin | 03/31/20 | 1.5 | Review of business planning presentation drafts |
| | | **120.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 03/01/20 | 4.5 | Worked on management update materials |
| Jade Wang | 03/02/20 | 2.0 | Did OTC industry research |
| Jade Wang | 03/03/20 | 1.0 | Worked on PHI analysis |
| Jade Wang | 03/03/20 | 4.0 | Worked on management update materials |
| Jade Wang | 03/04/20 | 1.0 | Worked on management update materials |
| Jade Wang | 03/09/20 | 2.0 | Call with the management on OTC business |
| Jade Wang | 03/10/20 | 0.5 | Call with various debtor advisors re pipeline |
| Jade Wang | 03/11/20 | 0.5 | Internal advisory meeting |
| Jade Wang | 03/11/20 | 1.0 | Call with management on various matters |
| Jade Wang | 03/11/20 | 1.0 | Call with management on various matters |
| Jade Wang | 03/12/20 | 1.0 | Weekly Call with Company and debtor advisors |
| Jade Wang | 03/12/20 | 1.0 | IAC diligence call |
| Jade Wang | 03/12/20 | 0.5 | Internal meeting to review model |
| Jade Wang | 03/13/20 | 6.0 | Worked on OTC business plan |
| Jade Wang | 03/14/20 | 2.0 | Worked on OTC business plan |
| Jade Wang | 03/17/20 | 5.0 | Worked on business plan outline |
| Jade Wang | 03/18/20 | 0.5 | Conference call with management to discuss oncology business planning process |
| Jade Wang | 03/18/20 | 1.0 | Conference call with Company management regarding Avrio business planning process |
| Jade Wang | 03/18/20 | 1.0 | Conference call with Company management regarding PHI business planning process |
| Jade Wang | 03/19/20 | 0.5 | Internal call regarding board materials |
| Jade Wang | 03/19/20 | 5.0 | Worked on business plan outline |
| Jade Wang | 03/20/20 | 1.0 | Conference call with management to discuss Adhansia business plan update |
| Jade Wang | 03/20/20 | 1.0 | Conference call with management to discuss Rhodes business plan update |
| Jade Wang | 03/20/20 | 1.0 | Review business planning presentation draft for Company management |
| Jade Wang | 03/21/20 | 4.0 | Worked on business plan outline |
| Jade Wang | 03/23/20 | 6.0 | Worked on business plan outline |
| Jade Wang | 03/23/20 | 1.0 | Internal call regarding board materials |
| Jade Wang | 03/24/20 | 5.5 | Worked on business plan outline |
| Jade Wang | 03/25/20 | 7.0 | Worked on business plan outline |
| Jade Wang | 03/26/20 | 1.0 | Weekly update call |
| Jade Wang | 03/26/20 | 0.5 | Internal call regarding board materials |
| Jade Wang | 03/26/20 | 5.5 | Worked on business plan outline |
| Jade Wang | 03/27/20 | 6.5 | Worked on business plan outline |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 03/28/20 | 11.0 | Worked on business plan outline |
| Jade Wang | 03/29/20 | 12.5 | Worked on business plan outline |
| Jade Wang | 03/30/20 | 10.5 | Worked on business plan outline |
| Jade Wang | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Jade Wang | 03/31/20 | 13.0 | Worked on business plan outline |
| | | **129.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 03/01/20 | 1.0 | Review materials for diligence questions from various stakeholders |
| Gerald Sim | 03/01/20 | 1.5 | Work on consolidated model |
| Gerald Sim | 03/02/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/03/20 | 0.5 | Call with Rhodes management on model data requests |
| Gerald Sim | 03/03/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/03/20 | 0.5 | Internal call on Avrio matters |
| Gerald Sim | 03/03/20 | 1.0 | Catch up with T. Melvin on diligence requests and responses |
| Gerald Sim | 03/03/20 | 0.5 | Catch up with T. Melvin on consolidated business plan model |
| Gerald Sim | 03/03/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/03/20 | 1.0 | Update professional fees breakdown for management |
| Gerald Sim | 03/05/20 | 2.0 | Review materials for diligence questions from various stakeholders |
| Gerald Sim | 03/05/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/05/20 | 1.0 | Update professional fees breakdown for management |
| Gerald Sim | 03/05/20 | 2.0 | Review materials for diligence questions from various stakeholders |
| Gerald Sim | 03/06/20 | 1.0 | Review management materials on pipeline assets |
| Gerald Sim | 03/08/20 | 1.5 | Correspondence with management on various diligence responses |
| Gerald Sim | 03/09/20 | 1.0 | Dial in for call on Avrio materials |
| Gerald Sim | 03/09/20 | 1.5 | Update materials for diligence questions from various stakeholders |
| Gerald Sim | 03/09/20 | 0.5 | Call with management on data request for consolidated model |
| Gerald Sim | 03/09/20 | 2.0 | Update materials for diligence questions from various stakeholders |
| Gerald Sim | 03/09/20 | 2.0 | Work on consolidated model |
| Gerald Sim | 03/10/20 | 0.5 | Correspondence with T. Melvin on consolidated model |
| Gerald Sim | 03/10/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/10/20 | 0.5 | Call with management on various matters |
| Gerald Sim | 03/10/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/11/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/11/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/11/20 | 1.0 | Korea IAC Meeting |
| Gerald Sim | 03/12/20 | 1.0 | Internal call meeting on progress of consolidated model |
| Gerald Sim | 03/12/20 | 0.5 | Work on consolidated model |
| Gerald Sim | 03/13/20 | 1.0 | Japan IAC Meeting |
| Gerald Sim | 03/14/20 | 1.0 | Correspondence with company and DPW on diligence requests |
| Gerald Sim | 03/16/20 | 1.0 | Call with management on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 03/16/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/16/20 | 0.5 | Internal call update on various matters |
| Gerald Sim | 03/16/20 | 1.0 | Work on consolidated model |
| Gerald Sim | 03/17/20 | 0.5 | Internal call update on various matters |
| Gerald Sim | 03/17/20 | 1.0 | Call with management and other stakeholders on diligence matters |
| Gerald Sim | 03/17/20 | 0.5 | Call with management and other stakeholders on diligence matters |
| Gerald Sim | 03/18/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/18/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/18/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/19/20 | 0.5 | Internal call regarding board materials |
| Gerald Sim | 03/19/20 | 1.0 | Update materials for diligence questions from various stakeholders |
| Gerald Sim | 03/20/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/20/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/20/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 03/20/20 | 1.0 | Review materials for diligence questions from various stakeholders |
| Gerald Sim | 03/23/20 | 1.0 | Update materials for diligence questions from various stakeholders |
| Gerald Sim | 03/23/20 | 1.0 | Internal call regarding board materials |
| Gerald Sim | 03/23/20 | 1.0 | Correspondence with management on various matters |
| Gerald Sim | 03/26/20 | 1.0 | Weekly update call |
| Gerald Sim | 03/26/20 | 0.5 | Internal call regarding board materials |
| Gerald Sim | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| | | **54.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 03/01/20 | 4.5 | Worked on management update materials |
| Aakriti Suri | 03/02/20 | 2.0 | Did OTC industry research |
| Aakriti Suri | 03/03/20 | 1.0 | Worked on PHI analysis |
| Aakriti Suri | 03/03/20 | 4.0 | Worked on management update materials |
| Aakriti Suri | 03/04/20 | 1.0 | Worked on management update materials |
| Aakriti Suri | 03/09/20 | 2.0 | Call with the management on OTC business |
| Aakriti Suri | 03/10/20 | 0.5 | Call with various debtor advisors re pipeline |
| Aakriti Suri | 03/11/20 | 0.5 | Internal advisory meeting |
| Aakriti Suri | 03/11/20 | 1.0 | Call with management on various matters |
| Aakriti Suri | 03/11/20 | 1.0 | Call with management on various matters |
| Aakriti Suri | 03/12/20 | 1.0 | Weekly Call with Company and debtor advisors |
| Aakriti Suri | 03/12/20 | 1.0 | IAC diligence call |
| Aakriti Suri | 03/12/20 | 0.5 | Internal meeting to review model |
| Aakriti Suri | 03/13/20 | 6.0 | Worked on OTC business plan |
| Aakriti Suri | 03/14/20 | 2.0 | Worked on OTC business plan |
| Aakriti Suri | 03/17/20 | 5.0 | Worked on business plan outline |
| Aakriti Suri | 03/18/20 | 0.5 | Conference call with management to discuss oncology business planning process |
| Aakriti Suri | 03/18/20 | 1.0 | Conference call with Company management regarding Avrio business planning process |
| Aakriti Suri | 03/18/20 | 1.0 | Conference call with Company management regarding PHI business planning process |
| Aakriti Suri | 03/19/20 | 0.5 | Internal call regarding board materials |
| Aakriti Suri | 03/19/20 | 5.0 | Worked on business plan outline |
| Aakriti Suri | 03/20/20 | 1.0 | Conference call with management to discuss Adhansia business plan update |
| Aakriti Suri | 03/20/20 | 1.0 | Conference call with management to discuss Rhodes business plan update |
| Aakriti Suri | 03/20/20 | 1.0 | Review business planning presentation draft for Company management |
| Aakriti Suri | 03/21/20 | 3.0 | Worked on business plan outline |
| Aakriti Suri | 03/23/20 | 5.0 | Worked on business plan outline |
| Aakriti Suri | 03/23/20 | 1.0 | Internal call regarding board materials |
| Aakriti Suri | 03/24/20 | 5.0 | Worked on business plan outline |
| Aakriti Suri | 03/25/20 | 6.0 | Worked on business plan outline |
| Aakriti Suri | 03/26/20 | 1.0 | Weekly update call |
| Aakriti Suri | 03/26/20 | 0.5 | Internal call regarding board materials |
| Aakriti Suri | 03/26/20 | 5.0 | Worked on business plan outline |
| Aakriti Suri | 03/27/20 | 6.0 | Worked on business plan outline |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2020 THROUGH MARCH 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 03/28/20 | 10.0 | Worked on business plan outline |
| Aakriti Suri | 03/29/20 | 12.0 | Worked on business plan outline |
| Aakriti Suri | 03/30/20 | 10.0 | Worked on business plan outline |
| Aakriti Suri | 03/30/20 | 1.5 | Call with management and Alix Partners regarding draft slides |
| Aakriti Suri | 03/31/20 | 10.0 | Worked on business plan outline |
| | | **120.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 24.5 |
| Jamie O'Connell | Partner | 25.5 |
| Rafael Schnitzler | Director | 65.0 |
| Joe Turner | Vice President | 88.5 |
| Tom Melvin | Associate | 111.5 |
| Jade Wang | Associate | 88.0 |
| Gerald Sim | Analyst | 69.5 |
| Aakriti Suri | Analyst | 31.0 |
| Ismail Mian | Analyst | 46.0 |
| | **Total** | **549.5** |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 04/01/20 | 1.5 | Internal call regarding draft board slides |
| Tim Coleman | 04/02/20 | 1.0 | Weekly update call |
| Tim Coleman | 04/04/20 | 1.0 | Various conversations with management and BOD re business plan |
| Tim Coleman | 04/05/20 | 1.5 | Various conversations with management and BOD re business plan |
| Tim Coleman | 04/05/20 | 0.5 | Call with J. O'Connell regarding board materials |
| Tim Coleman | 04/06/20 | 2.0 | Telephonic board meeting |
| Tim Coleman | 04/07/20 | 6.5 | Telephonic board meeting |
| Tim Coleman | 04/07/20 | 0.5 | Follow up conversation with J. Turner, post BOD |
| Tim Coleman | 04/08/20 | 1.0 | Various conversations with management and BOD re business plan |
| Tim Coleman | 04/09/20 | 0.5 | Weekly update call |
| Tim Coleman | 04/13/20 | 1.0 | Various conversations with management |
| Tim Coleman | 04/13/20 | 1.0 | Various conversations with management |
| Tim Coleman | 04/13/20 | 0.5 | Internal call regarding follow up analysis |
| Tim Coleman | 04/16/20 | 1.0 | Weekly update call |
| Tim Coleman | 04/23/20 | 0.5 | Weekly update call |
| Tim Coleman | 04/30/20 | 4.5 | Telephonic board meeting |
| | | **24.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 04/01/20 | 1.5 | Internal call regarding draft board slides |
| Jamie O'Connell | 04/02/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 04/03/20 | 0.5 | Emails regarding materials |
| Jamie O'Connell | 04/03/20 | 0.5 | Call with J. Turner regarding board materials |
| Jamie O'Connell | 04/05/20 | 0.5 | Call with T. Coleman regarding board materials |
| Jamie O'Connell | 04/06/20 | 2.0 | Telephonic board meeting |
| Jamie O'Connell | 04/07/20 | 5.0 | Telephonic board meeting (did not attend entire call) |
| Jamie O'Connell | 04/07/20 | 0.5 | Follow up conversation with J. Turner, post BOD |
| Jamie O'Connell | 04/09/20 | 0.5 | Weekly update call |
| Jamie O'Connell | 04/13/20 | 0.5 | Internal call regarding follow up analysis |
| Jamie O'Connell | 04/13/20 | 0.5 | Call with J. Turner re various topics |
| Jamie O'Connell | 04/16/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 04/17/20 | 0.5 | Emails regarding financial matters |
| Jamie O'Connell | 04/17/20 | 0.5 | Call with management regarding financial matter |
| Jamie O'Connell | 04/20/20 | 0.5 | Internal call regarding financial matter |
| Jamie O'Connell | 04/21/20 | 0.5 | Call with management regarding various topics |
| Jamie O'Connell | 04/21/20 | 1.5 | Review of materials in advance of mediation session |
| Jamie O'Connell | 04/22/20 | 1.0 | Dialed into omnibus court hearing (did not attend entire hearing) |
| Jamie O'Connell | 04/22/20 | 0.5 | Internal team call regarding presentation |
| Jamie O'Connell | 04/22/20 | 1.0 | Review of materials in advance of mediation session |
| Jamie O'Connell | 04/23/20 | 0.5 | Weekly update call |
| Jamie O'Connell | 04/23/20 | 2.5 | Presented financial information to mediators |
| Jamie O'Connell | 04/26/20 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 04/27/20 | 0.5 | Call with J. Turner regarding creditor diligence materials |
| Jamie O'Connell | 04/30/20 | 1.5 | Attend board call (did not attend entire call) |
| | | **25.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 04/01/20 | 1.5 | Internal call regarding draft board slides |
| Rafael Schnitzler | 04/01/20 | 0.5 | Call regarding draft board slides |
| Rafael Schnitzler | 04/01/20 | 7.0 | Draft and review business plan and BOD materials |
| Rafael Schnitzler | 04/02/20 | 1.0 | Weekly update call |
| Rafael Schnitzler | 04/02/20 | 0.5 | Call with management re Rhodes |
| Rafael Schnitzler | 04/02/20 | 1.0 | Call with management and advisors re business plan deck for BOD |
| Rafael Schnitzler | 04/02/20 | 5.5 | Draft and review business plan and BOD materials |
| Rafael Schnitzler | 04/03/20 | 8.5 | Draft and review business plan and BOD materials |
| Rafael Schnitzler | 04/03/20 | 0.5 | Call with J. O'Connell regarding board materials |
| Rafael Schnitzler | 04/04/20 | 7.0 | Draft and review business plan and BOD materials |
| Rafael Schnitzler | 04/05/20 | 1.0 | Draft and review business plan and BOD materials |
| Rafael Schnitzler | 04/06/20 | 2.0 | Telephonic board meeting |
| Rafael Schnitzler | 04/06/20 | 1.0 | Preparation for board meeting |
| Rafael Schnitzler | 04/07/20 | 6.5 | Telephonic board meeting |
| Rafael Schnitzler | 04/08/20 | 0.5 | Call with Alix Partners re creditor materials |
| Rafael Schnitzler | 04/08/20 | 0.5 | Call with Alix Partners re IAC diligence |
| Rafael Schnitzler | 04/09/20 | 1.0 | Internal catch-up with majority of PJT team |
| Rafael Schnitzler | 04/09/20 | 0.5 | Weekly update call |
| Rafael Schnitzler | 04/10/20 | 1.0 | Call with management re Rhodes |
| Rafael Schnitzler | 04/13/20 | 0.5 | Internal call regarding follow up analysis |
| Rafael Schnitzler | 04/13/20 | 1.0 | Review of certain post-BOD questions and potential frameworks for response |
| Rafael Schnitzler | 04/13/20 | 0.5 | Call with Company re BOD questions |
| Rafael Schnitzler | 04/13/20 | 1.0 | Diligence call with debtor and creditor advisor(s) |
| Rafael Schnitzler | 04/14/20 | 1.5 | Telephonic board meeting |
| Rafael Schnitzler | 04/16/20 | 1.0 | Weekly update call |
| Rafael Schnitzler | 04/18/20 | 1.0 | Internal discussions re: financial presentation |
| Rafael Schnitzler | 04/20/20 | 0.5 | Internal call regarding financial matter |
| Rafael Schnitzler | 04/20/20 | 1.0 | Worked on creditor presentation |
| Rafael Schnitzler | 04/22/20 | 0.5 | Internal team call regarding presentation |
| Rafael Schnitzler | 04/22/20 | 2.0 | Worked on creditor presentation |
| Rafael Schnitzler | 04/23/20 | 0.5 | Weekly update call |
| Rafael Schnitzler | 04/23/20 | 2.5 | Presented financial information to mediators |
| Rafael Schnitzler | 04/30/20 | 4.5 | Telephonic board meeting |
| | | **65.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 04/01/20 | 1.5 | Internal call regarding draft board slides |
| Joe Turner | 04/01/20 | 8.0 | Drafting/review of business plan BOD materials |
| Joe Turner | 04/01/20 | 0.5 | Review of various IAC diligence related workstreams |
| Joe Turner | 04/01/20 | 1.0 | Review of various creditor diligence related workstreams |
| Joe Turner | 04/02/20 | 7.0 | Drafting/review of business plan BOD materials |
| Joe Turner | 04/02/20 | 0.5 | Call with management re specific items in BOD materials |
| Joe Turner | 04/02/20 | 0.5 | Calls with debtor co-advisors re various topics |
| Joe Turner | 04/02/20 | 0.5 | Call with management re Rhodes |
| Joe Turner | 04/02/20 | 1.0 | Call with management and advisors re business plan deck for BOD |
| Joe Turner | 04/03/20 | 5.5 | Review and drafting of board materials |
| Joe Turner | 04/03/20 | 0.5 | Call with J. O'Connell regarding board materials |
| Joe Turner | 04/03/20 | 7.0 | Review and drafting of board materials |
| Joe Turner | 04/03/20 | 0.5 | Admin and coordination of board materials, including circulation to Company |
| Joe Turner | 04/04/20 | 1.0 | Review and final edits to materials |
| Joe Turner | 04/04/20 | 0.5 | Admin and coordination of board materials, including circulation to Company |
| Joe Turner | 04/05/20 | 1.5 | Prep calls with management and advisors re BOD |
| Joe Turner | 04/06/20 | 1.0 | Call with certain creditor groups re PHI situation |
| Joe Turner | 04/06/20 | 2.0 | Telephonic board meeting |
| Joe Turner | 04/07/20 | 6.5 | Telephonic board meeting |
| Joe Turner | 04/07/20 | 0.5 | Follow up conversation with T. Coleman, post BOD |
| Joe Turner | 04/07/20 | 0.5 | Follow up conversation with J. O'Connell, post BOD |
| Joe Turner | 04/08/20 | 0.5 | Call with Alix Partners re creditor materials |
| Joe Turner | 04/08/20 | 0.5 | Call with Alix Partners re IAC diligence |
| Joe Turner | 04/09/20 | 1.0 | Review of company analysis re cash flows |
| Joe Turner | 04/09/20 | 1.0 | Internal catch-up with majority of PJT team |
| Joe Turner | 04/09/20 | 0.5 | Weekly update call |
| Joe Turner | 04/10/20 | 1.0 | Call with Company re business planning and strategic situation |
| Joe Turner | 04/10/20 | 1.0 | Call with certain creditor groups re diligence matters |
| Joe Turner | 04/13/20 | 0.5 | Internal call regarding follow up analysis |
| Joe Turner | 04/13/20 | 0.5 | Call with J. O'Connell re various topics |
| Joe Turner | 04/13/20 | 1.0 | Review of certain post-BOD questions and potential frameworks for response |
| Joe Turner | 04/13/20 | 0.5 | Call with Company re BOD questions |
| Joe Turner | 04/13/20 | 0.5 | Coordination of tax call with creditor advisors |
| Joe Turner | 04/13/20 | 0.5 | Review of company analysis re cash flows |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 04/13/20 | 1.0 | Diligence call with debtor and creditor advisor(s) |
| Joe Turner | 04/14/20 | 1.5 | Prep for BOD, including review of diligence process to date |
| Joe Turner | 04/14/20 | 1.5 | Telephonic board meeting |
| Joe Turner | 04/16/20 | 1.0 | Weekly update call |
| Joe Turner | 04/17/20 | 0.5 | Tax call with creditor advisors |
| Joe Turner | 04/20/20 | 0.5 | Call with PJT/Alix advisors re financial presentation |
| Joe Turner | 04/20/20 | 2.0 | Review / drafting of proposed creditor financial presentation (re business plan) |
| Joe Turner | 04/20/20 | 0.5 | Internal call regarding financial matter |
| Joe Turner | 04/21/20 | 0.5 | Call with management regarding various topics |
| Joe Turner | 04/22/20 | 0.5 | Internal team call regarding presentation |
| Joe Turner | 04/23/20 | 0.5 | Weekly update call |
| Joe Turner | 04/22/20 | 1.5 | Review / drafting of proposed creditor financial presentation (re business plan) |
| Joe Turner | 04/23/20 | 2.5 | Presented financial information to mediators |
| Joe Turner | 04/23/20 | 1.0 | Call with certain members of management (Rhodes & PPLP) and Alix |
| Joe Turner | 04/23/20 | 0.5 | Coordinating management review of (and comments to) creditor business plan presentation |
| Joe Turner | 04/24/20 | 0.5 | Call with certain members of management and Alix re creditor diligence |
| Joe Turner | 04/24/20 | 0.5 | Call with Alix re creditor diligence |
| Joe Turner | 04/24/20 | 1.5 | Review / drafting of proposed creditor financial presentation (re business plan) |
| Joe Turner | 04/24/20 | 0.5 | Coordinating management review of (and comments to) creditor business plan presentation |
| Joe Turner | 04/25/20 | 0.5 | Review / drafting of proposed creditor financial presentation (re business plan) |
| Joe Turner | 04/26/20 | 0.5 | Coordinating management review of (and comments to) creditor business plan presentation |
| Joe Turner | 04/27/20 | 0.5 | Call with DPW re mediation topics |
| Joe Turner | 04/27/20 | 0.5 | Internal call re IAC analysis |
| Joe Turner | 04/27/20 | 0.5 | Call with J. O'Connell regarding creditor diligence materials |
| Joe Turner | 04/28/20 | 1.0 | Review of company cash flow analyses |
| Joe Turner | 04/28/20 | 2.0 | Telephonic meeting with creditor group advisors |
| Joe Turner | 04/29/20 | 0.5 | Call with Company re business plan analysis |
| Joe Turner | 04/30/20 | 1.5 | Review of BOD meeting materials |
| Joe Turner | 04/30/20 | 1.0 | Review of status of creditor diligence requests |
| Joe Turner | 04/30/20 | 0.5 | Coordination of diligence with creditor advisors |
| Joe Turner | 04/30/20 | 4.5 | Telephonic board meeting |
| | | **88.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 04/01/20 | 1.5 | Internal call regarding draft board slides |
| Thomas Melvin | 04/01/20 | 0.5 | Internal E-mail communication regarding draft board slides |
| Thomas Melvin | 04/01/20 | 1.0 | E-mail communication with Company management regarding draft board slides |
| Thomas Melvin | 04/01/20 | 3.0 | Update and review draft board slides |
| Thomas Melvin | 04/01/20 | 1.0 | E-mail and phone communication with creditor advisors regarding diligence requests |
| Thomas Melvin | 04/02/20 | 1.0 | Weekly update call |
| Thomas Melvin | 04/02/20 | 2.0 | Call with Company management regarding draft board slides |
| Thomas Melvin | 04/02/20 | 4.0 | Update and review draft board slides |
| Thomas Melvin | 04/02/20 | 1.5 | E-mail communication with Company management regarding draft board slides |
| Thomas Melvin | 04/02/20 | 1.0 | Internal E-mail communication regarding draft board slides |
| Thomas Melvin | 04/02/20 | 1.0 | Review diligence response to creditor group inquiries |
| Thomas Melvin | 04/03/20 | 0.5 | Creditor group requests weekly conference call |
| Thomas Melvin | 04/03/20 | 3.5 | Update and review draft board slides |
| Thomas Melvin | 04/03/20 | 1.5 | Review diligence responses to creditor group inquiries |
| Thomas Melvin | 04/03/20 | 0.5 | E-mail communication with Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 04/03/20 | 0.5 | Prepare and submit diligence responses for processing and upload |
| Thomas Melvin | 04/04/20 | 3.0 | Update and review draft board slides |
| Thomas Melvin | 04/05/20 | 1.0 | Update and review draft board slides |
| Thomas Melvin | 04/06/20 | 1.0 | Conference call with UCC advisors regarding Company partnerships |
| Thomas Melvin | 04/06/20 | 1.0 | Review of draft response to creditor advisor requests |
| Thomas Melvin | 04/06/20 | 1.0 | Review final draft board slides |
| Thomas Melvin | 04/07/20 | 1.5 | Review and aggregate diligence requests from new stakeholder advisors |
| Thomas Melvin | 04/07/20 | 2.0 | Review consolidated business plan excel model |
| Thomas Melvin | 04/07/20 | 1.0 | E-mail correspondence with management related to consolidated business plan excel model |
| Thomas Melvin | 04/08/20 | 0.5 | E-mail correspondence with management related to consolidated business plan excel model |
| Thomas Melvin | 04/08/20 | 2.0 | Review materials from management related to consolidated business plan excel model |
| Thomas Melvin | 04/08/20 | 1.5 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/09/20 | 1.0 | Internal catch-up with majority of PJT team |
| Thomas Melvin | 04/09/20 | 0.5 | Weekly update call |
| Thomas Melvin | 04/09/20 | 2.0 | Aggregate and review responses to stakeholder advisor diligence requests |
| Thomas Melvin | 04/09/20 | 1.0 | E-mail correspondence with AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 04/09/20 | 2.0 | Prepare response to stakeholder advisor diligence requests |
| Thomas Melvin | 04/09/20 | 1.5 | Review Company business segment financial analysis |
| Thomas Melvin | 04/10/20 | 1.0 | Conference call with UCC advisors regarding Company partnerships |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 04/10/20 | 0.5 | Conference call with Company management regarding new stakeholder advisor diligence request list |
| Thomas Melvin | 04/10/20 | 2.0 | Review Company business segment financial analysis |
| Thomas Melvin | 04/10/20 | 1.0 | Review materials from management related to consolidated business plan excel model |
| Thomas Melvin | 04/10/20 | 1.0 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/10/20 | 2.0 | Update response to new stakeholder advisor diligence requests |
| Thomas Melvin | 04/10/20 | 1.0 | E-mail correspondence with Company management related to new stakeholder advisor diligence requests |
| Thomas Melvin | 04/12/20 | 2.5 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/12/20 | 1.0 | E-mail correspondence with Company regarding recent diligence requests |
| Thomas Melvin | 04/12/20 | 1.0 | Review consolidated business plan excel model |
| Thomas Melvin | 04/13/20 | 1.0 | Conference call with Company management regarding board reporting |
| Thomas Melvin | 04/13/20 | 1.0 | Conference call with Duff & Phelps and AlixPartners regarding diligence process |
| Thomas Melvin | 04/13/20 | 1.0 | Conference call with Rhodes management regarding April business plan updates |
| Thomas Melvin | 04/13/20 | 1.0 | Update response to new creditor advisor diligence requests |
| Thomas Melvin | 04/13/20 | 1.0 | Call with Company internal legal regarding creditor diligence request |
| Thomas Melvin | 04/13/20 | 0.5 | E-mail correspondence with Duff & Phelps regarding diligence requests |
| Thomas Melvin | 04/13/20 | 0.5 | E-mail correspondence with internal team regarding business plan excel model |
| Thomas Melvin | 04/14/20 | 1.0 | Review new creditor advisor diligence request list |
| Thomas Melvin | 04/14/20 | 1.0 | Review consolidated business plan excel model |
| Thomas Melvin | 04/15/20 | 0.5 | Conference call with DPW regarding creditor advisor request |
| Thomas Melvin | 04/15/20 | 1.0 | Review consolidated business plan excel model |
| Thomas Melvin | 04/15/20 | 2.5 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/16/20 | 1.0 | Weekly update call |
| Thomas Melvin | 04/16/20 | 0.5 | Review materials from management related to consolidated business plan excel model |
| Thomas Melvin | 04/16/20 | 1.0 | Review consolidated business plan excel model |
| Thomas Melvin | 04/16/20 | 0.5 | E-mail correspondence with internal team regarding business plan excel model |
| Thomas Melvin | 04/16/20 | 1.5 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/17/20 | 1.0 | Review of final response from Company and counsel to creditor advisor request |
| Thomas Melvin | 04/17/20 | 1.0 | Review materials from management related to consolidated business plan excel model |
| Thomas Melvin | 04/17/20 | 1.0 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/19/20 | 1.5 | E-mail correspondence related to and review of April business plan overview for creditor advisors |
| Thomas Melvin | 04/20/20 | 1.0 | Review of April business plan overview for creditor advisors |
| Thomas Melvin | 04/20/20 | 1.0 | Review of PJT fee statement |
| Thomas Melvin | 04/20/20 | 1.0 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/21/20 | 1.0 | Review consolidated business plan excel model |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 04/21/20 | 1.0 | Update master diligence request tracker |
| Thomas Melvin | 04/21/20 | 1.0 | Review materials from management related to consolidated business plan excel model |
| Thomas Melvin | 04/22/20 | 0.5 | Review agenda for weekly update call |
| Thomas Melvin | 04/22/20 | 1.0 | Review materials from management related to consolidated business plan excel model |
| Thomas Melvin | 04/22/20 | 1.0 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/22/20 | 1.0 | Review consolidated business plan excel model |
| Thomas Melvin | 04/22/20 | 0.5 | Review of April business plan overview for creditor advisors |
| Thomas Melvin | 04/22/20 | 1.0 | Listen in to Omnibus hearing |
| Thomas Melvin | 04/23/20 | 0.5 | Weekly update call |
| Thomas Melvin | 04/23/20 | 1.0 | E-mail correspondence with Company and DPW regarding creditor advisor diligence requests |
| Thomas Melvin | 04/23/20 | 0.5 | Review of interim fee app |
| Thomas Melvin | 04/24/20 | 0.5 | Weekly conference call related to creditor advisor diligence requests |
| Thomas Melvin | 04/24/20 | 0.5 | Phone call with AlixPartners team to discuss creditor advisor diligence requests |
| Thomas Melvin | 04/24/20 | 0.5 | Review of interim fee app |
| Thomas Melvin | 04/24/20 | 1.5 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/26/20 | 1.5 | Review of April business plan overview for creditor advisors |
| Thomas Melvin | 04/27/20 | 1.0 | Review consolidated business plan excel model |
| Thomas Melvin | 04/27/20 | 2.5 | Review of April business plan overview for creditor advisors |
| Thomas Melvin | 04/27/20 | 1.0 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/28/20 | 1.0 | Phone and e-mail correspondence with Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 04/28/20 | 0.5 | E-mail correspondence with DPW regarding creditor advisor diligence requests |
| Thomas Melvin | 04/28/20 | 0.5 | Prepare and submit April business plan overview for creditors for processing and upload |
| Thomas Melvin | 04/29/20 | 1.0 | Review materials from management related to consolidated business plan excel model |
| Thomas Melvin | 04/29/20 | 1.0 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/30/20 | 0.5 | Call with AlixPartners team regarding creditor advisor diligence requests |
| Thomas Melvin | 04/30/20 | 1.0 | Aggregate and review responses to creditor advisor diligence requests |
| Thomas Melvin | 04/30/20 | 0.5 | E-mail correspondence with internal team regarding business plan excel model |
| Thomas Melvin | 04/30/20 | 1.0 | Review materials from management related to consolidated business plan excel model |
| Thomas Melvin | 04/30/20 | 1.0 | Prepare and submit responses to creditor diligence requests for processing and upload |
| | | **111.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 04/01/20 | 1.5 | Internal call regarding draft board slides |
| Jade Wang | 04/01/20 | 11.0 | Worked on business plan outline |
| Jade Wang | 04/02/20 | 1.0 | Call with the management on business plan outline |
| Jade Wang | 04/02/20 | 11.0 | Worked on business plan outline |
| Jade Wang | 04/03/20 | 14.0 | Worked on business plan outline |
| Jade Wang | 04/04/20 | 10.0 | Worked on business plan outline |
| Jade Wang | 04/05/20 | 5.0 | Worked on business plan outline |
| Jade Wang | 04/06/20 | 4.0 | Worked on business plan outline |
| Jade Wang | 04/07/20 | 3.5 | Telephonic board meeting |
| Jade Wang | 04/09/20 | 1.0 | Internal catch-up with majority of PJT team |
| Jade Wang | 04/09/20 | 0.5 | Weekly update call |
| Jade Wang | 04/13/20 | 0.5 | Update call with management |
| Jade Wang | 04/13/20 | 0.5 | Internal call regarding follow up analysis |
| Jade Wang | 04/16/20 | 1.0 | Weekly update call |
| Jade Wang | 04/18/20 | 2.0 | Updated financial presentation |
| Jade Wang | 04/19/20 | 5.0 | Updated financial presentation |
| Jade Wang | 04/20/20 | 2.0 | Updated financial presentation |
| Jade Wang | 04/20/20 | 0.5 | Internal call regarding financial matter |
| Jade Wang | 04/21/20 | 3.0 | Worked on creditor presentation |
| Jade Wang | 04/22/20 | 0.5 | Internal team call regarding presentation |
| Jade Wang | 04/22/20 | 4.0 | Worked on creditor presentation |
| Jade Wang | 04/23/20 | 0.5 | Weekly update call |
| Jade Wang | 04/23/20 | 2.0 | Worked on mediation materials |
| Jade Wang | 04/27/20 | 2.0 | Worked on UCC follow up requests |
| Jade Wang | 04/28/20 | 2.0 | Worked on UCC follow up requests |
|  |  | **88.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 04/01/20 | 1.5 | Internal call regarding draft board slides |
| Gerald Sim | 04/01/20 | 1.0 | Update diligence tracker |
| Gerald Sim | 04/02/20 | 1.0 | Call with the management on business plan outline |
| Gerald Sim | 04/02/20 | 3.0 | Worked on business plan outline |
| Gerald Sim | 04/03/20 | 4.0 | Worked on business plan outline |
| Gerald Sim | 04/03/20 | 2.0 | Worked on business plan outline |
| Gerald Sim | 04/04/20 | 4.0 | Worked on business plan outline |
| Gerald Sim | 04/05/20 | 2.0 | Worked on business plan outline |
| Gerald Sim | 04/06/20 | 1.0 | Call with various advisors regarding diligence materials |
| Gerald Sim | 04/07/20 | 2.0 | Put together materials to request data from management for model |
| Gerald Sim | 04/08/20 | 2.0 | Update consolidated model with new data |
| Gerald Sim | 04/09/20 | 2.0 | Update consolidated model with new data |
| Gerald Sim | 04/09/20 | 0.5 | Weekly update call |
| Gerald Sim | 04/10/20 | 2.0 | Update consolidated model with new data |
| Gerald Sim | 04/12/20 | 0.5 | Correspondence with management on data requests |
| Gerald Sim | 04/13/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 04/13/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 04/13/20 | 1.0 | Update consolidated model with new data |
| Gerald Sim | 04/13/20 | 0.5 | Internal call regarding follow up analysis |
| Gerald Sim | 04/15/20 | 2.0 | Update consolidated model with new data |
| Gerald Sim | 04/16/20 | 1.0 | Weekly update call |
| Gerald Sim | 04/16/20 | 1.0 | Update consolidated model with new data |
| Gerald Sim | 04/17/20 | 1.0 | Update consolidated model with new data |
| Gerald Sim | 04/17/20 | 1.0 | Update consolidated model with new data |
| Gerald Sim | 04/20/20 | 0.5 | Internal call regarding financial matter |
| Gerald Sim | 04/21/20 | 1.5 | Worked on creditor presentation |
| Gerald Sim | 04/22/20 | 2.0 | Omnibus hearing |
| Gerald Sim | 04/23/20 | 0.5 | Weekly update call |
| Gerald Sim | 04/23/20 | 1.0 | Update consolidated model with new data |
| Gerald Sim | 04/25/20 | 1.0 | Worked on business plan outline |
| Gerald Sim | 04/25/20 | 1.0 | Update consolidated model with new data |
| Gerald Sim | 04/25/20 | 2.0 | Prepared materials for diligence requests |
| Gerald Sim | 04/25/20 | 2.0 | Update consolidated model with new data |
| Gerald Sim | 04/25/20 | 2.0 | Prepared materials for diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 04/26/20 | 1.0 | Worked on business plan outline |
| Gerald Sim | 04/26/20 | 1.0 | Worked on business plan outline |
| Gerald Sim | 04/26/20 | 1.0 | Update consolidated model with new data |
| Gerald Sim | 04/26/20 | 2.0 | Prepared materials for diligence requests |
| Gerald Sim | 04/27/20 | 2.0 | Prepared materials for diligence requests |
| Gerald Sim | 04/27/20 | 1.0 | Prepared materials for diligence requests |
| Gerald Sim | 04/27/20 | 1.0 | Update consolidated model with new data |
| Gerald Sim | 04/28/20 | 3.0 | Update consolidated model with new data |
| Gerald Sim | 04/29/20 | 4.0 | Update consolidated model with new data |
| Gerald Sim | 04/30/20 | 2.0 | Update consolidated model with new data |
| | | **69.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 04/01/20 | 1.5 | Internal call regarding draft board slides |
| Aakriti Suri | 04/01/20 | 8.0 | Worked on business plan outline |
| Aakriti Suri | 04/02/20 | 1.0 | Call with the management on business plan outline |
| Aakriti Suri | 04/02/20 | 2.0 | Worked on business plan outline |
| Aakriti Suri | 04/03/20 | 2.0 | Worked on business plan outline |
| Aakriti Suri | 04/04/20 | 2.0 | Worked on business plan outline |
| Aakriti Suri | 04/05/20 | 2.0 | Worked on business plan outline |
| Aakriti Suri | 04/07/20 | 3.5 | Telephonic board meeting |
| Aakriti Suri | 04/09/20 | 0.5 | Weekly update call |
| Aakriti Suri | 04/09/20 | 1.0 | Internal catch-up with majority of PJT team |
| Aakriti Suri | 04/13/20 | 0.5 | Internal call regarding follow up analysis |
| Aakriti Suri | 04/13/20 | 0.5 | Update call with management |
| Aakriti Suri | 04/16/20 | 1.0 | Weekly update call |
| Aakriti Suri | 04/20/20 | 0.5 | Internal call regarding financial matter |
| Aakriti Suri | 04/21/20 | 2.0 | Updated financial presentation |
| Aakriti Suri | 04/22/20 | 2.0 | Updated financial presentation |
| Aakriti Suri | 04/22/20 | 0.5 | Internal team call regarding presentation |
| Aakriti Suri | 04/23/20 | 0.5 | Weekly update call |
| | | **31.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ismail Mian | 04/01/20 | 1.5 | Internal call regarding draft board slides |
| Ismail Mian | 04/01/20 | 8.0 | Worked on business plan outline |
| Ismail Mian | 04/02/20 | 1.0 | Call with the management on business plan outline |
| Ismail Mian | 04/02/20 | 8.0 | Worked on business plan outline |
| Ismail Mian | 04/03/20 | 9.0 | Worked on business plan outline |
| Ismail Mian | 04/04/20 | 2.0 | Worked on business plan outline |
| Ismail Mian | 04/05/20 | 1.0 | Worked on business plan outline |
| Ismail Mian | 04/07/20 | 5.0 | Telephonic board meeting |
| Ismail Mian | 04/09/20 | 1.0 | Internal catch-up with majority of PJT team |
| Ismail Mian | 04/09/20 | 0.5 | Weekly update call |
| Ismail Mian | 04/13/20 | 0.5 | Internal call regarding follow up analysis |
| Ismail Mian | 04/16/20 | 1.0 | Weekly update call |
| Ismail Mian | 04/23/20 | 0.5 | Weekly update call |
| Ismail Mian | 04/27/20 | 3.0 | Review of financial materials |
| Ismail Mian | 04/28/20 | 1.5 | Review of financial materials |
| Ismail Mian | 04/29/20 | 1.5 | Review of financial materials |
| Ismail Mian | 04/30/20 | 1.0 | Shelling out Ex-US IAC presentation |
| | | **46.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 14.0 |
| Jamie O'Connell | Partner | 16.5 |
| Rafael Schnitzler | Director | 53.0 |
| Joe Turner | Vice President | 70.0 |
| Tom Melvin | Associate | 109.0 |
| Jade Wang | Associate | 69.0 |
| Jovana Arsic | Associate | 4.0 |
| Gerald Sim | Analyst | 65.5 |
| Aakriti Suri | Analyst | 18.5 |
| Ismail Mian | Analyst | 82.5 |
| | **Total** | **502.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 05/03/20 | 0.5 | Calls with J. Turner re various topics |
| Tim Coleman | 05/05/20 | 1.0 | Call with management on various matters |
| Tim Coleman | 05/07/20 | 1.0 | Bi-weekly update call with management |
| Tim Coleman | 05/10/20 | 1.0 | Call with management on various matters |
| Tim Coleman | 05/12/20 | 1.0 | Call with management regarding financial analysis |
| Tim Coleman | 05/14/20 | 1.0 | Weekly update call |
| Tim Coleman | 05/21/20 | 0.5 | Weekly update call |
| Tim Coleman | 05/24/20 | 1.0 | Call with management on various matters |
| Tim Coleman | 05/26/20 | 0.5 | Catch up call with J. Turner and J. O'Connell re various matters |
| Tim Coleman | 05/27/20 | 2.0 | Dialed into board call |
| Tim Coleman | 05/28/20 | 4.0 | Dialed into board call |
| Tim Coleman | 05/28/20 | 0.5 | Call with management and counsel regarding presentation materials |
| | | **14.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 05/01/20 | 0.5 | Call with J. Turner re various topics |
| Jamie O'Connell | 05/07/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 05/12/20 | 1.0 | Call with management regarding financial analysis |
| Jamie O'Connell | 05/14/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 05/15/20 | 0.5 | Call with J. Turner re various topics |
| Jamie O'Connell | 05/18/20 | 0.5 | Call with team regarding financial presentation |
| Jamie O'Connell | 05/18/20 | 0.5 | Review and comment on financial presentation |
| Jamie O'Connell | 05/21/20 | 0.5 | Weekly update call |
| Jamie O'Connell | 05/22/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 05/26/20 | 0.5 | Catch up call with J. Turner and T. Coleman re various matters |
| Jamie O'Connell | 05/27/20 | 2.0 | Dialed into board call |
| Jamie O'Connell | 05/28/20 | 4.0 | Dialed into board call |
| Jamie O'Connell | 05/28/20 | 0.5 | Call with management and counsel regarding presentation materials |
| Jamie O'Connell | 05/29/20 | 0.5 | Review and comment on draft April fee statement |
| Jamie O'Connell | 05/29/20 | 0.5 | Review and comment on financial analysis |
| Jamie O'Connell | 05/29/20 | 0.5 | Call with R. Schnitzler regarding financial analysis |
| Jamie O'Connell | 05/30/20 | 1.0 | Review and comment on financial presentation |
| Jamie O'Connell | 05/30/20 | 0.5 | Call with R. Schnitzler regarding financial analysis |
| Jamie O'Connell | 05/31/20 | 0.5 | Review correspondence regarding financial presentation |
| | | **16.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 05/01/20 | 3.0 | Draft financial presentation |
| Rafael Schnitzler | 05/01/20 | 0.5 | Discussion with J. Turner re IAC workstreams |
| Rafael Schnitzler | 05/02/20 | 0.5 | Reviewed draft financial presentation |
| Rafael Schnitzler | 05/04/20 | 2.0 | Reviewed draft financial presentation |
| Rafael Schnitzler | 05/05/20 | 1.0 | Reviewed draft financial presentation |
| Rafael Schnitzler | 05/06/20 | 0.5 | Discussion with PJT, Alix and management re financial analysis |
| Rafael Schnitzler | 05/06/20 | 0.5 | Review of various financial analysis presentations |
| Rafael Schnitzler | 05/06/20 | 0.5 | Review of agenda, and prep for, bi-weekly call with management |
| Rafael Schnitzler | 05/07/20 | 1.0 | Bi-weekly update call with management |
| Rafael Schnitzler | 05/07/20 | 3.0 | Reviewed draft financial presentation |
| Rafael Schnitzler | 05/11/20 | 0.5 | Internal update call with various PJT participants |
| Rafael Schnitzler | 05/11/20 | 3.0 | Reviewed draft financial presentation |
| Rafael Schnitzler | 05/12/20 | 2.5 | Reviewed draft financial presentation |
| Rafael Schnitzler | 05/12/20 | 1.0 | Call with management regarding financial analysis |
| Rafael Schnitzler | 05/13/20 | 0.5 | Call with Company re development project |
| Rafael Schnitzler | 05/13/20 | 3.0 | Reviewed draft financial presentation |
| Rafael Schnitzler | 05/14/20 | 3.0 | Reviewed draft financial presentation |
| Rafael Schnitzler | 05/14/20 | 1.0 | Bi-weekly update call with management |
| Rafael Schnitzler | 05/14/20 | 1.0 | Discussion with company re certain Rhodes items |
| Rafael Schnitzler | 05/15/20 | 0.5 | Call with Alix re Rhodes items |
| Rafael Schnitzler | 05/15/20 | 0.5 | Call with DPW and Company lawyers re monitor report conclusions |
| Rafael Schnitzler | 05/15/20 | 1.5 | Reviewed draft financial presentation |
| Rafael Schnitzler | 05/18/20 | 1.0 | Reviewed draft financial presentation |
| Rafael Schnitzler | 05/19/20 | 0.5 | Internal discussion regarding IAC analyses |
| Rafael Schnitzler | 05/21/20 | 1.0 | Bi-weekly update call with management |
| Rafael Schnitzler | 05/21/20 | 0.5 | Discussion with Company, Alix and DP re Rhodes |
| Rafael Schnitzler | 05/22/20 | 0.5 | Call regarding certain Rhodes items |
| Rafael Schnitzler | 05/23/20 | 1.0 | Review of various IAC analyses |
| Rafael Schnitzler | 05/23/20 | 0.5 | Call regarding certain Rhodes items |
| Rafael Schnitzler | 05/26/20 | 2.0 | Discussion with company re certain Rhodes items |
| Rafael Schnitzler | 05/26/20 | 2.0 | Call regarding certain Rhodes items |
| Rafael Schnitzler | 05/27/20 | 3.5 | Draft materials for Rhodes |
| Rafael Schnitzler | 05/27/20 | 0.5 | Call with company and advisors, prep for creditor advisor diligence call |
| Rafael Schnitzler | 05/27/20 | 2.0 | Telephonic BOD meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 05/27/20 | 2.0 | Call regarding certain Rhodes items |
| Rafael Schnitzler | 05/28/20 | 3.5 | Telephonic BOD meeting |
| Rafael Schnitzler | 05/28/20 | 0.5 | Call regarding certain Rhodes items |
| Rafael Schnitzler | 05/28/20 | 0.5 | Call with management and counsel regarding presentation materials |
| Rafael Schnitzler | 05/29/20 | 0.5 | Call with J. O'Connell regarding financial analysis |
| Rafael Schnitzler | 05/30/20 | 0.5 | Call with J. O'Connell regarding financial analysis |
| | | **53.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 05/01/20 | 1.0 | Coordination of creditor diligence calls re business plan |
| Joe Turner | 05/01/20 | 0.5 | Coordination of creditor diligence calls re tax analysis |
| Joe Turner | 05/01/20 | 0.5 | Discussion with R. Schnitzler re IAC workstreams |
| Joe Turner | 05/01/20 | 0.5 | Review of progress re IAC workstreams and business plan |
| Joe Turner | 05/01/20 | 1.0 | Review of company's cash flow analyses |
| Joe Turner | 05/01/20 | 0.5 | Call with J. O'Connell re various topics |
| Joe Turner | 05/02/20 | 0.5 | Review of company's cash flow analyses |
| Joe Turner | 05/02/20 | 1.0 | Review of various IAC materials and discussion with Alix Partners |
| Joe Turner | 05/02/20 | 1.0 | Review draft financial presentation |
| Joe Turner | 05/03/20 | 1.0 | Review of company's cash flow analyses |
| Joe Turner | 05/03/20 | 0.5 | Calls with T. Coleman re various topics |
| Joe Turner | 05/03/20 | 0.5 | Coordination of creditor diligence calls re business plan |
| Joe Turner | 05/04/20 | 2.5 | Creditor diligence call (including prep time) |
| Joe Turner | 05/04/20 | 0.5 | Discussions with DPW on various matters |
| Joe Turner | 05/05/20 | 1.0 | Review of various financial analysis presentations |
| Joe Turner | 05/06/20 | 0.5 | Discussion with PJT, Alix and management re financial analysis |
| Joe Turner | 05/06/20 | 0.5 | Review of various financial analysis presentations |
| Joe Turner | 05/06/20 | 0.5 | Review of agenda, and prep for, bi-weekly call with management |
| Joe Turner | 05/06/20 | 3.0 | Review draft financial presentation |
| Joe Turner | 05/07/20 | 1.0 | Bi-weekly update call with management |
| Joe Turner | 05/07/20 | 1.0 | Discussion with company re certain elements of business plan |
| Joe Turner | 05/08/20 | 1.0 | Review of various financial analyses |
| Joe Turner | 05/11/20 | 0.5 | Internal update call with various PJT participants |
| Joe Turner | 05/11/20 | 1.0 | Call with Company and various advisors re IP |
| Joe Turner | 05/11/20 | 1.0 | Review of various financial analyses |
| Joe Turner | 05/12/20 | 0.5 | Call with Company re development project |
| Joe Turner | 05/12/20 | 2.0 | Review of various financial analyses (largely related to business plan) |
| Joe Turner | 05/12/20 | 1.0 | Call with management regarding financial analysis |
| Joe Turner | 05/13/20 | 0.5 | Call with Company re development project |
| Joe Turner | 05/13/20 | 2.5 | Review draft financial presentation |
| Joe Turner | 05/14/20 | 1.5 | Telephonic Audit Committee call |
| Joe Turner | 05/14/20 | 1.5 | Additional review of Audit Committee topics/materials |
| Joe Turner | 05/14/20 | 1.0 | Bi-weekly update call with management |
| Joe Turner | 05/14/20 | 1.0 | Discussion with company re certain Rhodes items |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 05/15/20 | 0.5 | Call with J. O'Connell re various topics |
| Joe Turner | 05/15/20 | 0.5 | Call with Alix re Rhodes items |
| Joe Turner | 05/15/20 | 0.5 | Call with DPW and Company lawyers re monitor report conclusions |
| Joe Turner | 05/15/20 | 1.0 | Review of various financial analyses (largely related to business plan) |
| Joe Turner | 05/18/20 | 1.0 | Review of various financial analyses (largely related to Rhodes) |
| Joe Turner | 05/18/20 | 0.5 | Coordination of creditor advisor diligence sessions |
| Joe Turner | 05/18/20 | 3.5 | Review draft financial presentation |
| Joe Turner | 05/19/20 | 1.0 | Review of various IAC analyses |
| Joe Turner | 05/19/20 | 0.5 | Internal discussion regarding IAC analyses |
| Joe Turner | 05/21/20 | 1.0 | Bi-weekly update call with management |
| Joe Turner | 05/21/20 | 0.5 | Discussion with Company, Alix and DP re Rhodes |
| Joe Turner | 05/22/20 | 0.5 | Coordination of creditor advisor diligence sessions |
| Joe Turner | 05/22/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 05/23/20 | 1.0 | Review of various IAC analyses |
| Joe Turner | 05/23/20 | 0.5 | Call with Alix re Rhodes items |
| Joe Turner | 05/25/20 | 1.5 | Review of various creditor diligence analyses |
| Joe Turner | 05/26/20 | 2.0 | Discussion with company re certain Rhodes items |
| Joe Turner | 05/26/20 | 0.5 | Coordination of creditor advisor diligence sessions |
| Joe Turner | 05/26/20 | 0.5 | Catch up call with J. O'Connell and T. Coleman re various matters |
| Joe Turner | 05/26/20 | 0.5 | Coordination of PJT attendance of BOD |
| Joe Turner | 05/26/20 | 2.0 | Review of BOD agenda and pre-read materials |
| Joe Turner | 05/27/20 | 0.5 | Call with company and advisors, prep for creditor advisor diligence call |
| Joe Turner | 05/27/20 | 0.5 | Drafting of responses to UCC diligence questions |
| Joe Turner | 05/27/20 | 0.5 | Review of draft responses to government stakeholder questions |
| Joe Turner | 05/27/20 | 2.0 | Telephonic BOD meeting |
| Joe Turner | 05/27/20 | 0.5 | Review of certain Rhodes items |
| Joe Turner | 05/28/20 | 3.5 | Telephonic BOD meeting |
| Joe Turner | 05/28/20 | 0.5 | Call with management and counsel regarding presentation materials |
| Joe Turner | 05/28/20 | 0.5 | Coordination of creditor advisor diligence sessions |
| Joe Turner | 05/28/20 | 0.5 | Drafting of responses to UCC diligence questions |
| Joe Turner | 05/28/20 | 2.0 | Review of draft responses to government stakeholder questions |
| Joe Turner | 05/28/20 | 1.0 | Call with government stakeholder financial advisors |
| Joe Turner | 05/29/20 | 0.5 | Advisor/Company call re various diligence items |
| Joe Turner | 05/29/20 | 1.5 | Review of various creditor diligence analyses |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 05/30/20 | 0.5 | Review correspondence regarding financial presentation |
| Joe Turner | 05/30/20 | 1.0 | Review of financial presentation |
| Joe Turner | 05/31/20 | 0.5 | Review correspondence regarding financial presentation |
| | | **70.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 05/01/20 | 1.0 | Dial in to hearing on discovery |
| Thomas Melvin | 05/01/20 | 2.0 | Aggregate and review creditor advisor diligence request responses from Company |
| Thomas Melvin | 05/01/20 | 1.0 | E-mail communications with Company, AlixPartners and DPW regarding creditor advisor diligence requests |
| Thomas Melvin | 05/02/20 | 2.0 | Aggregate and review creditor advisor diligence request responses from Company |
| Thomas Melvin | 05/02/20 | 1.0 | E-mail communications with Company, AlixPartners and DPW regarding creditor advisor diligence requests |
| Thomas Melvin | 05/03/20 | 2.5 | Aggregate and review creditor advisor diligence request responses from Company |
| Thomas Melvin | 05/03/20 | 1.0 | E-mail communications with Company, AlixPartners and DPW regarding creditor advisor diligence requests |
| Thomas Melvin | 05/04/20 | 1.0 | Conference call with UCC advisors and Company management |
| Thomas Melvin | 05/04/20 | 2.0 | Aggregate and review creditor advisor diligence request responses from Company |
| Thomas Melvin | 05/04/20 | 1.0 | E-mail communications with Company, AlixPartners and DPW regarding creditor advisor diligence requests |
| Thomas Melvin | 05/04/20 | 0.5 | E-mail communications with UCC and AHC advisors regarding diligence requests |
| Thomas Melvin | 05/05/20 | 0.5 | Internal PJT call to discuss certain creditor advisor diligence requests |
| Thomas Melvin | 05/05/20 | 2.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/05/20 | 1.0 | E-mail communications with Company, AlixPartners and DPW regarding creditor advisor diligence requests |
| Thomas Melvin | 05/05/20 | 1.0 | Call with UCC advisors regarding diligence requests |
| Thomas Melvin | 05/06/20 | 0.5 | Conference call with Company management regarding UCC follow-up diligence requests |
| Thomas Melvin | 05/06/20 | 0.5 | Internal e-mail communications among PJT team regarding creditor advisor diligence requests |
| Thomas Melvin | 05/06/20 | 1.0 | E-mail communications with Company and AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 05/06/20 | 3.0 | Aggregate and review creditor advisor diligence requests and potential responses from Company |
| Thomas Melvin | 05/06/20 | 0.5 | E-mail communications with UCC advisors regarding diligence requests and upcoming conference call |
| Thomas Melvin | 05/06/20 | 0.5 | E-mail communications with DPW regarding creditor advisor diligence requests |
| Thomas Melvin | 05/07/20 | 1.0 | Bi-weekly update call with management |
| Thomas Melvin | 05/07/20 | 1.0 | Conference call with Company management regarding financial analysis |
| Thomas Melvin | 05/07/20 | 0.5 | E-mail communications with AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 05/07/20 | 2.0 | Aggregate and review creditor advisor diligence requests and potential responses from Company |
| Thomas Melvin | 05/07/20 | 0.5 | E-mail communications with DPW regarding creditor advisor diligence requests and upcoming conference call |
| Thomas Melvin | 05/07/20 | 1.5 | Prepare and review consolidated long term model |
| Thomas Melvin | 05/08/20 | 0.5 | Call with AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 05/08/20 | 0.5 | E-mail communications with AHC advisors regarding diligence requests |
| Thomas Melvin | 05/08/20 | 2.5 | Aggregate and review creditor advisor diligence requests and potential responses from Company |
| Thomas Melvin | 05/08/20 | 1.0 | E-mail communications with Company, AlixPartners and DPW regarding creditor advisor diligence requests |
| Thomas Melvin | 05/08/20 | 0.5 | E-mail communications with UCC advisors regarding diligence requests |
| Thomas Melvin | 05/09/20 | 1.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/10/20 | 1.0 | Prepare and review consolidated long term model |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 05/10/20 | 1.0 | Review creditor advisor diligence requests and potential responses from Company |
| Thomas Melvin | 05/11/20 | 0.5 | Conference call with Rhodes management regarding creditor advisor diligence requests |
| Thomas Melvin | 05/11/20 | 1.0 | Conference call with UCC advisors, DPW and Company management to address UCC diligence requests |
| Thomas Melvin | 05/11/20 | 0.5 | Weekly internal PJT team call |
| Thomas Melvin | 05/11/20 | 1.0 | Prepare and review consolidated long term model |
| Thomas Melvin | 05/11/20 | 1.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/12/20 | 0.5 | Conference call with management to discuss financial analysis |
| Thomas Melvin | 05/12/20 | 1.0 | Review PJT draft financial analysis |
| Thomas Melvin | 05/12/20 | 1.0 | Review Company financial analysis |
| Thomas Melvin | 05/12/20 | 1.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/13/20 | 1.0 | Conference call with KPMG and AHC/UCC advisors regarding tax analysis |
| Thomas Melvin | 05/14/20 | 1.0 | Bi-weekly update call with management |
| Thomas Melvin | 05/14/20 | 1.0 | Review internal draft financial analysis |
| Thomas Melvin | 05/14/20 | 2.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/14/20 | 1.0 | E-mail correspondence with Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 05/14/20 | 1.0 | Prepare and review consolidated long term model |
| Thomas Melvin | 05/15/20 | 0.5 | Conference call with AlixPartners team and Company management regarding new initiative |
| Thomas Melvin | 05/15/20 | 1.0 | Legal update conference call with AlixPartners team, Company counsel and Company management |
| Thomas Melvin | 05/15/20 | 0.5 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/16/20 | 1.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/16/20 | 1.0 | E-mail correspondence with AlixPartners and DPW teams regarding creditor group diligence requests |
| Thomas Melvin | 05/17/20 | 0.5 | Review consolidated long term model |
| Thomas Melvin | 05/17/20 | 1.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/18/20 | 1.0 | Conference call with Rhodes management regarding creditor advisor diligence requests |
| Thomas Melvin | 05/18/20 | 2.0 | Review consolidated long term model |
| Thomas Melvin | 05/18/20 | 1.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/19/20 | 1.5 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/20/20 | 0.5 | Conference call with DPW, AlixPartners and Company management regarding creditor advisor diligence request |
| Thomas Melvin | 05/20/20 | 1.0 | Prepare responses to creditor advisor diligence requests |
| Thomas Melvin | 05/20/20 | 1.5 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/20/20 | 0.5 | Call with management regarding various financial analyses |
| Thomas Melvin | 05/20/20 | 1.0 | E-mail communications with Company management and DPW regarding creditor advisor diligence requests |
| Thomas Melvin | 05/20/20 | 0.5 | Review internal draft financial analysis |
| Thomas Melvin | 05/20/20 | 0.5 | Prepare and review weekly update call agenda |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 05/21/20 | 0.5 | Weekly update call |
| Thomas Melvin | 05/21/20 | 0.5 | Internal call to discuss consolidated long term model |
| Thomas Melvin | 05/21/20 | 0.5 | Conference call with Company management to discuss financial analysis |
| Thomas Melvin | 05/21/20 | 0.5 | Conference call with management to discuss business development opportunity |
| Thomas Melvin | 05/21/20 | 1.0 | Review consolidated long term model |
| Thomas Melvin | 05/21/20 | 2.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/21/20 | 1.0 | E-mail communications with Company, DPW, AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 05/22/20 | 2.5 | Prepare and review responses to creditor diligence requests |
| Thomas Melvin | 05/22/20 | 1.0 | E-mail communications with Company management regarding responses to creditor advisor diligence requests |
| Thomas Melvin | 05/22/20 | 0.5 | E-mail correspondence with UCC financial advisors regarding diligence request responses |
| Thomas Melvin | 05/22/20 | 1.0 | Review new creditor advisor diligence request list |
| Thomas Melvin | 05/23/20 | 1.0 | Review potential response to creditor advisor diligence request |
| Thomas Melvin | 05/23/20 | 0.5 | E-mail correspondence with Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 05/25/20 | 0.5 | Review draft responses to creditor advisor requests |
| Thomas Melvin | 05/26/20 | 2.5 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/26/20 | 0.5 | E-mail correspondence with DPW regarding information previously provided to creditor advisors |
| Thomas Melvin | 05/26/20 | 1.0 | Review internal and Company financial analyses |
| Thomas Melvin | 05/27/20 | 1.0 | Conference call with Company management and AlixPartners to prepare for upcoming call with creditor advisors |
| Thomas Melvin | 05/27/20 | 0.5 | Conference call with Company management to discuss responses to creditor advisor diligence requests |
| Thomas Melvin | 05/27/20 | 2.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/27/20 | 1.0 | Review consolidated long term model |
| Thomas Melvin | 05/28/20 | 1.0 | Conference call with Company, AlixPartners and certain stakeholder group advisors |
| Thomas Melvin | 05/28/20 | 2.0 | Review consolidated long term model |
| Thomas Melvin | 05/28/20 | 3.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/29/20 | 0.5 | Conference call with AlixPartners team regarding recent creditor advisor diligence requests |
| Thomas Melvin | 05/29/20 | 0.5 | Conference call with stakeholder advisors regarding certain documents in data room |
| Thomas Melvin | 05/29/20 | 0.5 | Conference call with Company management to discuss consolidated long term model |
| Thomas Melvin | 05/29/20 | 0.5 | Weekly AG diligence conference call with Company management, DPW and AlixPartners |
| Thomas Melvin | 05/29/20 | 2.5 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/29/20 | 0.5 | Review and make Company edits to consolidated long term model |
| Thomas Melvin | 05/30/20 | 2.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/30/20 | 1.0 | E-mail correspondence with Company management regarding response to creditor diligence requests |
| Thomas Melvin | 05/31/20 | 1.0 | Review creditor advisor diligence requests and potential responses |
| Thomas Melvin | 05/31/20 | 1.0 | Review draft of financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 05/31/20 | 0.5 | E-mail correspondence with Company management regarding response to creditor diligence requests |
| | | 109.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 05/01/20 | 4.0 | Worked on side by side analysis |
| Jade Wang | 05/02/20 | 3.5 | Worked on side by side analysis |
| Jade Wang | 05/03/20 | 6.0 | Worked on side by side analysis |
| Jade Wang | 05/04/20 | 4.0 | Worked on side by side analysis |
| Jade Wang | 05/04/20 | 1.0 | Call with the management |
| Jade Wang | 05/05/20 | 4.5 | Worked on side by side analysis |
| Jade Wang | 05/06/20 | 2.0 | Worked on side by side analysis |
| Jade Wang | 05/07/20 | 1.0 | Weekly update call |
| Jade Wang | 05/07/20 | 2.0 | Worked on side by side analysis |
| Jade Wang | 05/11/20 | 6.0 | Worked on side by side analysis |
| Jade Wang | 05/12/20 | 3.0 | Worked on side by side analysis |
| Jade Wang | 05/12/20 | 1.0 | Call with the management |
| Jade Wang | 05/13/20 | 4.0 | Worked on side by side analysis |
| Jade Wang | 05/13/20 | 0.5 | Call with the management |
| Jade Wang | 05/14/20 | 6.0 | Worked on side by side analysis |
| Jade Wang | 05/16/20 | 4.0 | Worked on updating financial presentation |
| Jade Wang | 05/18/20 | 4.0 | Worked on updating financial presentation |
| Jade Wang | 05/21/20 | 0.5 | Weekly update call |
| Jade Wang | 05/28/20 | 0.5 | Call with the management regarding Rhodes |
| Jade Wang | 05/28/20 | 0.5 | Call with the management regarding financial presentation |
| Jade Wang | 05/29/20 | 4.0 | Worked on updating financial presentation |
| Jade Wang | 05/30/20 | 4.0 | Worked on updating financial presentation |
| Jade Wang | 05/31/20 | 3.0 | Worked on updating financial presentation |
| | | **69.0** | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 05/25/20 | 2.0 | Review of non-US IACs materials |
| Jovana Arsic | 05/29/20 | 1.0 | Review of non-US IACs materials |
| Jovana Arsic | 05/30/20 | 1.0 | Review of non-US IACs materials |
| | | **4.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 05/01/20 | 1.0 | Dial in for Purdue hearing |
| Gerald Sim | 05/04/20 | 1.0 | Diligence call with creditors |
| Gerald Sim | 05/04/20 | 2.0 | Clean up diligence files |
| Gerald Sim | 05/04/20 | 1.0 | Clean up diligence files |
| Gerald Sim | 05/05/20 | 3.0 | Update consolidated model |
| Gerald Sim | 05/06/20 | 0.5 | Prepared agenda for bi-weekly update call |
| Gerald Sim | 05/06/20 | 1.0 | Call with management re. various matters |
| Gerald Sim | 05/07/20 | 1.0 | Bi-weekly update call with management |
| Gerald Sim | 05/08/20 | 0.5 | Call with Alix Partners on Windsor Diligence Tracker |
| Gerald Sim | 05/11/20 | 1.0 | Diligence call with creditors |
| Gerald Sim | 05/11/20 | 0.5 | Call with management regarding diligence requests |
| Gerald Sim | 05/11/20 | 0.5 | Clean up diligence files |
| Gerald Sim | 05/12/20 | 3.0 | Update consolidated model |
| Gerald Sim | 05/12/20 | 4.0 | Update consolidated model |
| Gerald Sim | 05/13/20 | 2.0 | Update consolidated model |
| Gerald Sim | 05/13/20 | 3.0 | Update consolidated model |
| Gerald Sim | 05/14/20 | 3.0 | Update consolidated model |
| Gerald Sim | 05/15/20 | 1.0 | Dial in for Monitor debrief |
| Gerald Sim | 05/15/20 | 2.0 | Formatted consolidated model for printing |
| Gerald Sim | 05/18/20 | 1.0 | Call with Rhodes management for model backups |
| Gerald Sim | 05/18/20 | 1.0 | Update consolidated model with new Rhodes backups |
| Gerald Sim | 05/18/20 | 2.0 | Clean up consolidated model |
| Gerald Sim | 05/18/20 | 1.0 | Clean up consolidated model |
| Gerald Sim | 05/19/20 | 1.0 | Clean up consolidated model |
| Gerald Sim | 05/20/20 | 1.0 | Clean up diligence files |
| Gerald Sim | 05/21/20 | 0.5 | Weekly update call |
| Gerald Sim | 05/21/20 | 0.5 | Call with management on diligence requests |
| Gerald Sim | 05/21/20 | 0.5 | Call with T. Melvin on consolidated model |
| Gerald Sim | 05/21/20 | 3.0 | Clean up consolidated model |
| Gerald Sim | 05/23/20 | 4.0 | Build in functionality for consolidated model |
| Gerald Sim | 05/25/20 | 5.0 | Build in functionality for consolidated model |
| Gerald Sim | 05/20/20 | 1.0 | Clean up diligence files |
| Gerald Sim | 05/26/20 | 4.0 | Build in functionality for consolidated model |
| Gerald Sim | 05/27/20 | 1.0 | Call with management on diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 05/27/20 | 3.0 | Build in functionality for consolidated model |
| Gerald Sim | 05/28/20 | 1.0 | Call with D&P on diligence requests |
| Gerald Sim | 05/29/20 | 0.5 | Call with Alix Partners on diligence requests |
| Gerald Sim | 05/29/20 | 0.5 | Call with management on consolidated model |
| Gerald Sim | 05/30/20 | 1.0 | Send out requests to management to review consolidated model |
| Gerald Sim | 05/30/20 | 2.0 | Update consolidated model |
| | | **65.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 05/01/20 | 2.0 | Worked on side by side analysis |
| Aakriti Suri | 05/02/20 | 3.0 | Worked on side by side analysis |
| Aakriti Suri | 05/04/20 | 1.0 | Call with the management |
| Aakriti Suri | 05/07/20 | 1.0 | Weekly update call |
| Aakriti Suri | 05/08/20 | 1.0 | Worked on side by side analysis |
| Aakriti Suri | 05/11/20 | 1.0 | Weekly update call |
| Aakriti Suri | 05/12/20 | 5.0 | Worked on side by side analysis |
| Aakriti Suri | 05/13/20 | 1.0 | Call with the management |
| Aakriti Suri | 05/14/20 | 2.0 | Worked on side by side analysis |
| Aakriti Suri | 05/21/20 | 0.5 | Weekly update call |
| Aakriti Suri | 05/28/20 | 0.5 | Call with the management regarding Rhodes |
| Aakriti Suri | 05/28/20 | 0.5 | Call with the management regarding financial presentation |
| | | **18.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ismail Mian | 05/01/20 | 4.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/02/20 | 2.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/03/20 | 3.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/04/20 | 4.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/05/20 | 7.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/06/20 | 1.5 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/07/20 | 1.0 | Weekly update call |
| Ismail Mian | 05/08/20 | 3.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/09/20 | 4.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/11/20 | 1.5 | Working on Generics Presentation |
| Ismail Mian | 05/11/20 | 5.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/12/20 | 4.5 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/13/20 | 1.0 | Working on Generics Presentation |
| Ismail Mian | 05/13/20 | 6.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/14/20 | 7.0 | Working on several presentations |
| Ismail Mian | 05/15/20 | 7.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/18/20 | 1.5 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/20/20 | 3.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/21/20 | 0.5 | Weekly update call |
| Ismail Mian | 05/25/20 | 4.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/28/20 | 3.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/29/20 | 5.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 05/31/20 | 4.0 | Working on Ex-US IAC Presentation |
| | | **82.5** | |