AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**EIGHTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF MAY 1, 2020 THROUGH MAY 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | May 1, 2020 through May 31, 2020 |
| Fees Incurred: | $4,160,354.50 |
| Voluntary Reduction Related to Political Contributions Motion:[2] | $98,329.50 |
| Fees Requested: | $4,062,024.50 |
| 20% Holdback: | $812,404.90 |
| Total Compensation Less 20% Holdback: | $3,249,619.60 |
| Monthly Expenses Incurred: | $66,559.50 |
| **Total Fees and Expenses Requested:** | **$4,128,584.00** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee

of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and

---

[2] On July 10, 2020, the Committee filed the *Motion of the Official Committee of Unsecured Creditors for Entry of an Order Clarifying the Debtors' Obligations with Regard to Political Contributions* [ECF No. 1373] (the "Political Contributions Motion"). The Committee feels strongly about the contents and importance of the Political Contribution Motion. Nevertheless, the Committee is cognizant of the magnitude of the total dollar amount at issue. Therefore, and in an effort to obviate any misguided argument that the fees incurred in connection with the Political Contributions Motion are significant in relation to the nominal dollar amount at stake, Akin Gump has informed the Committee that it has taken a voluntary reduction in respect of this Fee Statement to account for the fees incurred in connection with the Political Contributions Motion. Specifically, the fees incurred by Akin Gump from the afternoon of Tuesday, July 7 (when it first found out about the Debtors' postpetition political contributions) through the evening of Friday, July 10 (when the Committee filed the Political Contributions Motion) total $98,329.50. This amount has been deducted from the request set forth in this Monthly Fee Statement to offset the amount that will be billed in connection with Akin Gump's July Monthly Fee Statement and will not be subject to any future payment request by Akin Gump. For the avoidance of any doubt, however, the Committee believes that any argument in respect of the Political Contributions Motion focused on the total dollar figure of the Debtors' postpetition political contributions misconstrues the importance of the relief requested thereby.

debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Eighth Monthly Fee Statement") covering the period from May 1, 2020 through and including May 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023]. By the Eighth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $3,249,619.60 (80% of $4,062,024.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $66,559.50[4] incurred by Akin Gump during the Compensation Period.

**FEES FOR SERVICES RENDERED
DURING THE COMPENSATION PERIOD**

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the

---

[3] In addition to the voluntary reduction on account of the Political Contributions Motion ($98,329.50), the total amount sought for fees and expenses ($4,128,584.50) reflects a voluntary reduction of $277,615.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of service during the Compensation Period as well as certain other voluntary reductions. Thus, Akin Gump voluntarily reduced its fees by a total of $375,945.00 during the Compensation Period. Such fees are excluded from the exhibits and the summary tables included herein and Akin Gump will not seek allowance of such fees in its interim or final fee applications.

[4] This amount includes (i) $807.34 for out-of-pocket expenses incurred by Committee members prior to the Compensation Period in connection with their participation on the Committee and (ii) $54,570.25 relating to fees and expenses incurred by the Committee's consultants. Expense reports or invoices for such amounts are included within Exhibit E.

3

Compensation Period. The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Eighth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg,

Email:    Paul.Schwartzberg@usdoj.gov    and    Brian    S.    Masumoto,    Email:

Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11

cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington,

Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Eighth Monthly Fee Statement, if any, must be filed with the Court and

served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern

Time) on July 28, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection

and the amount of fees or expenses at issue.

If no objections to this Eighth Monthly Fee Statement are filed and served as set forth above,

the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%)

of the expenses identified herein.

If an objection to this Eighth Monthly Fee Statement is received on or before the Objection

Deadline, the Debtors shall withhold payment of that portion of this Eighth Monthly Fee Statement

to which the objection is directed and promptly pay the remainder of the fees and disbursements

in the percentages set forth above.  To the extent such an objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing to be held by

the Court.

Dated: New York, New York
July 14, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*
      Ira Dizengoff
      Arik Preis
      Mitchell Hurley
      Sara L. Brauner
      Edan Lisovicz
      One Bryant Park
      New York, New York 10036
      Telephone: (212) 872-1000
      Facsimile: (212) 872-1002
      idizengoff@akingump.com
      apreis@akingump.com
      mhurley@akingump.com
      sbrauner@akingump.com
      elisovicz@akingump.com

*Counsel to the Official Committee of Unsecured Creditors Purdue Pharma L.P.,* et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 222.80 | $272,930.00 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 22.20 | $26,085.00 |
| Julius Chen | Litigation | 2010 | $1,015.00 | 12.20 | $12,383.00 |
| Olivier De Moor | Tax | 2009 | $1,175.00 | 16.10 | $18,917.50 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 0.40 | $638.00 |
| Sophie Donnithorne-Tait | Tax | 2006 | $1,115.00 | 8.70 | $9,700.50 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 223.80 | $356,961.00 |
| Howard Jacobson | Tax | 1979 | $1,240.00 | 10.60 | $13,144.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 30.70 | $34,844.50 |
| Jeffrey Kochian | Corporate | 2000 | $1,360.00 | 32.20 | $43,792.00 |
| Eli Miller | Corporate | 2009 | $1,075.00 | 5.20 | $5,590.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 141.00 | $224,895.00 |
| Corey Roush | Litigation | 2000 | $1,135.00 | 9.90 | $11,236.50 |
| Robert Salcido | Health | 1989 | $1,155.00 | 36.00 | $41,580.00 |
| Seth Slotkin | Tax | 1996 | $1,195.00 | 15.40 | $18,403.00 |
| Joseph Sorkin | Litigation | 2008 | $1,350.00 | 74.10 | $100,035.00 |
| James Tysee | Litigation | 2008 | $1,075.00 | 12.80 | $13,760.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 84.20 | $93,883.00 |
| Jacqueline Yecies | Litigation | 2009 | $1,115.00 | 60.70 | $67,680.50 |
| **Partner Total** | | | | **1,019.00** | **$1,366,458.50** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Jenny Arlington | Litigation | 2010 | $1,005.00 | 9.40 | $9,447.00 |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 38.20 | $38,582.00 |
| Eugene Elder | Health | 1993 | $975.00 | 63.40 | $61,815.00 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 90.10 | $95,956.50 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 60.80 | $59,888.00 |
| Serena Lee | Tax | 2013 | $985.00 | 12.30 | $12,115.50 |
| Erika Leon | Corporate | 2013 | $985.00 | 96.00 | $94,560.00 |

| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 82.30 | $80,242.50 |
|---|---|---|---|---|---|
| Clayton Matheson | Insurance | 2010 | $950.00 | 35.80 | $34,010.00 |
| John Murphy | Litigation | 2011 | $1,025.00 | 81.30 | $83,332.50 |
| Nicholas Petree | Litigation | 2012 | $910.00 | 14.10 | $12,831.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 175.80 | $180,195.00 |
| Jillie Richards | Litigation | 2007 | $850.00 | 161.40 | $137,190.00 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 61.90 | $59,424.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 73.00 | $70,445.00 |
| Sophie Shih-Yu Chu | Corporate | 2007 | $1,025.00 | 105.20 | $107,830.00 |
| **Senior Counsel & Counsel Total** | | | | **1,161.00** | **$1,137,864.00** |

| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
|---|---|---|---|---|---|
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 140.70 | $109,042.50 |
| Sudhana Bajracharya | Health | 2018 | $650.00 | 20.70 | $13,455.00 |
| Rachel Bayefsky | Litigation | 2016 | $820.00 | 12.90 | $10,578.00 |
| Megi Belegu | Litigation | Not yet admitted | $565.00 | 106.40 | $60,116.00 |
| Marc Caplan | Tax | 2019 | $675.00 | 38.90 | $26,257.50 |
| Claude Chase | International Trade | 2010 | $820.00 | 12.60 | $10,332.00 |
| Jess Coleman | Financial Restructuring | Not yet admitted | $615.00 | 141.00 | $86,715.00 |
| Richard D'Amato | Litigation | 2017 | $810.00 | 61.70 | $49,977.00 |
| Alyx Eva | Litigation | 2019 | $535.00 | 30.20 | $16,157.00 |
| Sanzana Faroque | Corporate | 2020 | $565.00 | 77.70 | $43,900.50 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 66.40 | $43,160.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $615.00 | 35.80 | $22,017.00 |
| Patrick Glackin | Litigation | 2019 | $650.00 | 76.00 | $49,400.00 |
| Nina Goepfert | Litigation | 2018 | $725.00 | 33.10 | $23,997.50 |
| Sohrab Hajarian | Intellectual Property | 2019 | $535.00 | 14.60 | $7,811.00 |
| Christina Hightower | Litigation | 2017 | $650.00 | 14.70 | $9,555.00 |
| Anthony Hilbert | Corporate | 2019 | $535.00 | 17.00 | $9,095.00 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 129.70 | $69,389.50 |
| Rachel Kurzweil | Health | 2017 | $735.00 | 5.80 | $4,263.00 |

| McKenzie Miller | Litigation | 2020 | $535.00 | 139.90 | $74,846.50 |
|---|---|---|---|---|---|
| Oluwaremilekun Ojurongbe | Litigation | 2020 | $535.00 | 15.00 | $8,025.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 106.50 | $86,265.00 |
| Julia Rinker | Corporate | 2020 | $565.00 | 33.50 | $18,927.50 |
| Sangita Sahasranaman | Tax | 2019 | $675.00 | 10.90 | $7,357.50 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 214.00 | $165,850.00 |
| Anthony Sierra | Intellectual Property | 2019 | $535.00 | 70.00 | $37,450.00 |
| Jason Sison | Corporate | 2016 | $810.00 | 91.90 | $74,439.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 73.90 | $59,859.00 |
| Izabelle Tully | Litigation | 2020 | $565.00 | 120.50 | $68,082.50 |
| **Associate Total** | | | | **1,912.00** | **$1,266,320.50** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 104.30 | $35,462.00 |
| Brian Bevins | Research & Info Services | N/A | $285.00 | 5.20 | $1,482.00 |
| Marisa Browndorf | Paralegal, Intellectual Property | N/A | $330.00 | 96.00 | $31,680.00 |
| Frank Castro | Paralegal, Litigation | N/A | $350.00 | 85.40 | $29,890.00 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 69.70 | $25,789.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 45.10 | $16,687.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 118.40 | $39,072.00 |
| Cheryle Edmonds | Paralegal, Litigation | N/A | $350.00 | 98.40 | $34,440.00 |
| Helen Hanks | Paralegal, Tax | N/A | $330.00 | 24.10 | $7,953.00 |
| Adria Hicks | Paralegal, Litigation | N/A | $350.00 | 18.50 | $6,475.00 |
| Arah Joseph | Research & Info Services | N/A | $285.00 | 8.50 | $2,422.50 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 124.80 | $43,680.00 |

| Melanie Langford | Paralegal, Intellectual Property | N/A | $260.00 | 72.40 | $18,824.00 |
|---|---|---|---|---|---|
| Sophia Levy | Paralegal, Financial Restructuring | N/A | $245.00 | 5.30 | $1,298.50 |
| Donna Moye | Practice Attorney, Litigation | 2001 | $515.00 | 87.60 | $45,114.00 |
| Michael Morse | EDiscovery | N/A | $370.00 | 8.10 | $2,997.00 |
| Risa Slavin | Paralegal, Litigation | N/A | $390.00 | 21.20 | $8,268.00 |
| Carrie Varner | Paralegal, Litigation | N/A | $350.00 | 73.10 | $25,585.00 |
| Bennett Walls | Paralegal, Litigation | N/A | $215.00 | 44.80 | $9,632.00 |
| Karen Woodhouse | Practice Attorney, Litigation | 2003 | $400.00 | 7.40 | $2,960.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **1,118.30** | **$389,711.00** |
| Total Hours / Fees Incurred | | | | 5,210.30 | $4,160,354.00 |
| Voluntary Reduction Related to Political Contributions Motion | | | | 109.50 | ($98,329.50) |
| **Total Fees Requested** | | | | | **$4,062,024.50** |

4

## TOTAL FEES FOR THE COMPENSATION PERIOD

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners | $1,340.98 | 1,019.0 | $1,366,458.50 |
| Senior Counsel & Counsel | $980.07 | 1,161.0 | $1,137,864.00 |
| Associates | $662.30 | 1,912.0 | $1,266,320.50 |
| Staff Attorneys & Paraprofessionals | $348.49 | 1,118.3 | $389,711.00 |
| **Blended Attorney Rate** | **$921.47** | | |
| **Blended Rate for All Timekeepers** | **$798.49** | | |
| Total Hours / Fees Incurred: | | 5,210.3 | $4,160,354.00 |
| Voluntary Reduction Related to Political Contributions Motion | | 109.50 | ($98,329.50) |
| **Total Fees Requested** | | | **$4,062,024.50** |

5

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 13.40 | $10,146.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 203.50 | $150,094.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 15.10 | $13,785.50 |
| 6 | Retention of Professionals | 38.10 | $37,908.50 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 101.60 | $116,504.00 |
| 8 | Hearings and Court Matters/Court Preparation | 52.10 | $60,653.50 |
| 12 | General Claims Analysis/Claims Objections | 353.90 | $391,607.00 |
| 13 | Analysis of Pre-Petition Transactions | 3369.00 | $2,382,099.50 |
| 14 | Insurance Issues | 113.10 | $110,326.50 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 61.30 | $45,879.00 |
| 18 | Tax Issues | 107.90 | $98,105.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 68.60 | $51,438.00 |
| 21 | Exclusivity | 0.30 | $232.50 |
| 22 | Disclosure Statement/Solicitation/Plan | 215.40 | $162,782.00 |
| 31 | Business Operations | 18.50 | $22,732.50 |
| 32 | Intellectual Property | 98.80 | $101,694.00 |
| 33 | Sackler Rule 2004 Discovery | 379.70 | $404,366.00 |
| | Total Hours / Fees Incurred | 5,210.30 | $4,160,354.00 |
| | Voluntary Reduction Related to Political Contributions Motion | 109.50 | ($98,329.50) |
| | **Total Fees Requested** | | **$4,062,024.50** |

**<u>Exhibit C</u>**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT 06901
ATTN: JOHN LOWNE

| | |
|---|---|
| Invoice Number | 1892913 |
| Invoice Date | 07/08/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 13.40 | $10,146.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 203.50 | $150,094.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 15.10 | $13,785.50 |
| 0006 | Retention of Professionals | 38.10 | $37,908.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 101.60 | $116,504.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 52.10 | $60,653.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 353.90 | $391,607.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 3369.00 | $2,382,099.50 |
| 0014 | Insurance Issues | 113.10 | $110,326.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 61.30 | $45,879.00 |
| 0018 | Tax Issues | 107.90 | $98,105.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 68.60 | $51,438.00 |
| 0021 | Exclusivity | 0.30 | $232.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 215.40 | $162,782.00 |
| 0031 | Business Operations | 18.50 | $22,732.50 |
| 0032 | Intellectual Property | 98.80 | $101,694.00 |
| 0033 | Sackler Rule 2004 Discovery | 379.70 | $404,366.00 |
| | **TOTAL** | 5210.30 | $4,160,354.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/01/20 | ESL | 0002 | Review and comment on case calendar (.2); review case task list (.1); review docket updates (.2). | 0.50 |
| 05/01/20 | JKC | 0002 | Circulate recent docket filings (.1); update case calendar (.4); review comments to same (.1); update task list (.4). | 1.00 |
| 05/04/20 | JKC | 0002 | Update case calendar. | 0.10 |
| 05/06/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 05/08/20 | ESL | 0002 | Review case calendar. | 0.20 |
| 05/08/20 | JKC | 0002 | Update case calendar (.2) and task list (.1) | 0.30 |
| 05/12/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 05/13/20 | ESL | 0002 | Review docket updates (.2) and case calendar (.2); attend to case administration matters (.3). | 0.70 |
| 05/13/20 | JKC | 0002 | Review (.3) and circulate (.2) recent docket filings; update case calendar (.5). | 1.00 |
| 05/15/20 | ESL | 0002 | Review docket updates (.1); attend to case administration matters (.3); review updated FR team task list (.1); comment on updated case calendar (.2). | 0.70 |
| 05/15/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.1); update task list (.1). | 0.40 |
| 05/18/20 | JKC | 0002 | Review (.1) and circulate (.3) recent docket filings. | 0.40 |
| 05/19/20 | SLB | 0002 | Correspondence with B. Barker re case admin and related scheduling issues. | 0.30 |
| 05/19/20 | EYP | 0002 | Review circulated docket filings. | 0.30 |
| 05/19/20 | JKC | 0002 | Update case calendar (.2); circulate (.2) and review (.2) recent docket filings. | 0.60 |
| 05/19/20 | BKB | 0002 | Correspondence with S. Brauner re case admin. | 0.30 |
| 05/20/20 | JKC | 0002 | Review (.9) and circulate (.2) recent docket filings; update working group list (.6). | 1.70 |
| 05/20/20 | BKB | 0002 | Review docket filings. | 0.40 |
| 05/21/20 | JKC | 0002 | Update case calendar. | 0.20 |
| 05/21/20 | BKB | 0002 | Review docket filings (.3) and summaries of same (.2). | 0.50 |
| 05/22/20 | ESL | 0002 | Revise case task list (.4) and case calendar (.1); review docket updates (.1). | 0.60 |
| 05/22/20 | JKC | 0002 | Update case calendar (.2) and task list (.1); circulate same to members of FR team (.1); correspondence with KCC re update to creditor website (.1). | 0.50 |
| 05/26/20 | JKC | 0002 | Circulate recent docket filings (.2); correspond with KCC re updates to creditor website (.2); review updated task list (.2). | 0.60 |
| 05/27/20 | JKC | 0002 | Update case calendar. | 0.20 |
| 05/28/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 05/29/20 | ESL | 0002 | Review updated case task list (.2) and case calendar (.1); review docket updates (.1). | 0.40 |
| 05/29/20 | JKC | 0002 | Update case calendar (.2) and task list (.3); circulate same to members of FR team (.1). | 0.60 |
| 05/29/20 | BKB | 0002 | Review docket recent filings. | 0.30 |
| 05/01/20 | SLB | 0003 | Correspond with members of FR team re Akin billing issues (.4); review Akin invoice for privilege and compliance with UST guidelines (1.5). | 1.90 |
| 05/01/20 | ESL | 0003 | Review invoice for compliance with Court's R. 2004 order (.4); correspond with FR team members re billing issues (.1). | 0.50 |
| 05/03/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines (.4); correspond with members of FR team re same (.3). | 0.70 |
| 05/03/20 | ESL | 0003 | Review March invoice for privilege and confidentiality and compliance with UST guidelines and privilege issues (1.7); correspondence with members of FR team re same (.4). | 2.10 |

PURDUE CREDITORS COMMITTEE                                                               Page 3
Invoice Number: 1892913                                                                  July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/03/20 | JKC | 0003 | Review April invoice for privilege and confidentiality issues. | 1.00 |
| 05/03/20 | TJS | 0003 | Review March invoice for compliance with UST guidelines and privileged/confidential information (4.1); correspond with members of FR team re same (.3). | 4.40 |
| 05/05/20 | BKB | 0003 | Review April invoice for compliance with UST guidelines. | 0.30 |
| 05/06/20 | KPP | 0003 | Review invoice for compliance with 2004 reporting requirements. | 1.70 |
| 05/06/20 | MB | 0003 | Review April invoice for compliance with UST guidelines and privilege issues. | 1.10 |
| 05/07/20 | ESL | 0003 | Prepare fee reporting re R. 2004 order. | 0.60 |
| 05/07/20 | TJS | 0003 | Review March invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.80 |
| 05/08/20 | MRG | 0003 | Call with J. Salwen, B. Barker, and J. Coleman re review of invoices for privilege/confidentiality and UST guidelines compliance. | 0.60 |
| 05/08/20 | JKC | 0003 | Confer with members of FR team re invoice review (.6); review April invoice for privilege and confidentiality issues (3.3). | 3.90 |
| 05/08/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (1.6); attend meeting with members of FR team re same (.6). | 2.20 |
| 05/09/20 | MB | 0003 | Review April invoice for compliance with UST guidelines and privilege issues. | 1.50 |
| 05/10/20 | JKC | 0003 | Review April invoice for privilege and confidentiality issues. | 1.80 |
| 05/11/20 | JKC | 0003 | Prepare shell of Sixth Monthly Fee Statement (.4); compile expense materials for same (.6); review April invoice for privilege and confidentiality issues (4.6). | 5.60 |
| 05/11/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines. | 1.60 |
| 05/12/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines (1.6); prepare for (.3) and participate on (1.2) call with members of FR team re invoice review issues. | 3.10 |
| 05/12/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and confidentiality issues (.8); call with members of FR team re same (1.2). | 2.00 |
| 05/13/20 | SLB | 0003 | Correspond with members of FR team re Akin fee statement and related issues (.5); review materials re same (.5). | 1.00 |
| 05/13/20 | ESL | 0003 | Revise draft monthly fee statement (.5); correspond with FR team members re same (.6). | 1.10 |
| 05/13/20 | JKC | 0003 | Review March (2.8) and April (.5) invoice for compliance with UST guidelines; prepare tables for March fee statement (3.2); correspondence with members of FR team re fee statements (.6); draft correspondence to Debtors re payment of fees (.2). | 7.30 |
| 05/13/20 | SDL | 0003 | Review invoice for compliance with UST guidelines. | 4.00 |
| 05/13/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines (.4); correspond with members of FR team re March fee statement (.2); review drafts re same (.8). | 1.40 |
| 05/14/20 | KPP | 0003 | Review invoice for compliance with R. 2004 order reporting requirements. | 1.10 |
| 05/14/20 | SLB | 0003 | Correspond with members of FR team re Akin fee statement (.8); revise Akin same (.5). | 1.30 |
| 05/14/20 | ESL | 0003 | Review revised March fee statement (.7); correspond with FR team members re same (.5). | 1.20 |
| 05/14/20 | JKC | 0003 | Draft March fee statement (2.1); correspond with members of FR team re same (.2); compile exhibits for same (.5); review invoice in connection with same (1.1). | 3.90 |
| 05/14/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines (.4); review multiple drafts of March fee statement (.3); review correspondence among members of FR team re same (.2). | 0.90 |
| 05/15/20 | SLB | 0003 | Correspond with members of FR team re Akin fee statement (.6); revise the same (.4). | 1.00 |
| 05/15/20 | ESL | 0003 | Comment on revised monthly fee statement (.6); correspond with FR team members re same (.3); review invoice for May 2-8 in connection | 1.70 |

PURDUE CREDITORS COMMITTEE                                                                  Page 4
Invoice Number: 1892913                                                                     July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with 2004 order requirements (.7); correspond with Debtors and state groups re same (.1). | |
| 05/15/20 | JKC | 0003 | Revise March fee statement tables (.8); prepare exhibits to same (1.1); compile expense materials for same (.2); correspond with members of FR team re same (.4); review April invoice for privilege issues (2.4). | 4.90 |
| 05/15/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines (1.1); review internal correspondence re 2004 order time reporting requirements (.2). | 1.30 |
| 05/16/20 | JKC | 0003 | Review April invoice for privilege and confidentiality issues. | 1.20 |
| 05/18/20 | SLB | 0003 | Review finalized monthly fee statement. | 0.30 |
| 05/18/20 | ESL | 0003 | Finalize Akin monthly fee statement (.8); coordinate filing of same (.2). | 1.00 |
| 05/19/20 | MB | 0003 | Review April invoice for compliance with UST guidelines and confidentiality. | 0.80 |
| 05/19/20 | IRT | 0003 | Review April invoice for compliance with UST guidelines and privilege. | 1.20 |
| 05/19/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines and privilege/confidentiality. | 0.30 |
| 05/20/20 | KPP | 0003 | Review weekly invoice for compliance with R. 2004 order reporting requirements. | 1.10 |
| 05/20/20 | SLB | 0003 | Correspond with J. Salwen re billing issues. | 0.30 |
| 05/20/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines and confidentiality issues (.4); correspondence with S. Brauner re invoice review status and issues (.2). | 0.60 |
| 05/20/20 | BKB | 0003 | Review invoice for compliance for UST guidelines and privilege/confidentiality issues. | 1.80 |
| 05/21/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines. | 0.40 |
| 05/21/20 | BKB | 0003 | Review invoice for compliance for UST guidelines and privilege/confidentiality issues. | 1.10 |
| 05/22/20 | SLB | 0003 | Correspond with E. Lisovicz re billing issues and related reporting obligations. | 0.40 |
| 05/22/20 | ESL | 0003 | Review invoice for purposes of reporting under R. 2004 order (.4); call with J. Coleman re same (.2); correspond with S. Brauner re same (.1). | 0.70 |
| 05/22/20 | JKC | 0003 | Begin drafting Second Interim Fee Application (1.0); review April invoice for privilege and confidentiality issues (.9); review May invoice for privilege and confidentiality issues (3.1); review May invoice for compliance with court order re discovery (.2); correspondence with E. Lisovicz re same (.2). | 5.40 |
| 05/22/20 | BKB | 0003 | Review Akin invoice for compliance with UST guidelines and privilege issues. | 3.40 |
| 05/23/20 | JKC | 0003 | Review May invoice for privilege and confidentiality issues. | 1.50 |
| 05/23/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines and for confidential/privileged/AWP information. | 3.80 |
| 05/24/20 | JKC | 0003 | Review May invoice for privilege and confidentiality issues. | 2.20 |
| 05/25/20 | SLB | 0003 | Correspondence with members of FR team re open billing issues. | 0.50 |
| 05/25/20 | MB | 0003 | Review April invoice for compliance with UST guidelines. | 7.50 |
| 05/25/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines and for attorney work product or otherwise privileged information (3.4); correspondence with members of FR team re same (.9). | 4.30 |
| 05/25/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (4.6); correspondence with members of FR team re same (.6). | 5.20 |
| 05/26/20 | SLB | 0003 | Correspondence with J. Salwen re open billing issues. | 0.40 |
| 05/26/20 | JKC | 0003 | Review May invoice for privilege and confidentiality issues (3.1); draft Second Interim Fee Application (3.8). | 6.90 |
| 05/26/20 | TJS | 0003 | Review April invoice for privileged and/or AWP information and for compliance with US Trustee guidelines (6.5); review May invoice for compliance with UST guidelines (.2); correspondence with S. Brauner re same (.3). | 7.00 |
| 05/27/20 | KPP | 0003 | Review pre-bill for Rule 2004 order compliance. | 0.70 |
| 05/27/20 | SLB | 0003 | Correspond with members of FR team re open billing issues and fee | 0.70 |

PURDUE CREDITORS COMMITTEE                                                      Page 5
Invoice Number: 1892913                                                        July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | application. | |
| 05/27/20 | ESL | 0003 | Review invoice for purposes of R. 2004 order reporting (1.4); correspond with other parties re same (.1); prepare for (.3) and attend call with FR team members re prebill review and drafting of fee application (1.7); review outline re same (.4); correspond with Akin team specialists re drafting sections of fee application (1.3); correspondence with FR team members re same (.5). | 5.70 |
| 05/27/20 | MRG | 0003 | Call with FR team members re invoice review (partial). | 0.70 |
| 05/27/20 | JKC | 0003 | Attend call with members of FR team re fee application and invoice review (1.7); correspond with members of FR team re same (.3); review May invoice for privilege and confidentiality issues (3.2); draft second interim fee application (2.6). | 7.80 |
| 05/27/20 | IRT | 0003 | Review April invoice for compliance with UST guidelines and privilege issues. | 1.20 |
| 05/27/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines and privileged/confidential information (4.7); correspondence with members of FR team re same (1.1); call with members of FR team re second interim fee application and related matters (1.7); draft (.6) and revise (.1) outline for same. | 8.20 |
| 05/27/20 | BKB | 0003 | Call with members of FR team re review of April invoice (1.7); review April invoice for compliance with UST guidelines and privilege issues (2.2). | 3.90 |
| 05/27/20 | RLB | 0003 | Draft insert for fee application. | 0.10 |
| 05/28/20 | JYY | 0003 | Draft section of fee application. | 0.90 |
| 05/28/20 | SLB | 0003 | Correspond with members of FR and Lit teams re billing issues and fee application. | 0.40 |
| 05/28/20 | JAS | 0003 | Draft section of first interim fee application. | 2.10 |
| 05/28/20 | ETL | 0003 | Draft description of corporate tasks for second interim fee application. | 2.00 |
| 05/28/20 | ZJC | 0003 | Revise litigation section of fee application. | 0.20 |
| 05/28/20 | ESL | 0003 | Review draft fee application insert (.2); review invoice for privilege and confidentiality and compliance with UST guidelines (1.2). | 1.40 |
| 05/28/20 | MFM | 0003 | Draft description of litigation tasks for fee application. | 0.40 |
| 05/28/20 | MB | 0003 | Correspondence with members of FR team re interim fee application (.5); review May invoice for compliance with UST guidelines (.5). | 1.00 |
| 05/28/20 | JKC | 0003 | Review May invoice for privilege and confidentiality issues (27); draft sections of second interim fee application (2.2); correspond with Lit and FR team members re billing issues (.4). | 5.30 |
| 05/28/20 | IRT | 0003 | Draft sections of second interim fee application (1.1); review May invoice for compliance with UST guidelines (2.0); internal correspondence with FR and Lit team members re billing issues (.2). | 3.30 |
| 05/28/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines (.4); correspondence with members of FR and Lit teams re review of April invoice and related matters (.6). | 1.00 |
| 05/28/20 | BKB | 0003 | Review April invoice for compliance with UST guidelines and privilege/confidentiality issues (2.2); correspond with members of FR and Lit teams re same (.3); review fee apps and invoices in preparation re drafting of second interim fee app (.7). | 3.20 |
| 05/28/20 | RLB | 0003 | Draft section of fee application re PI appeal issues. | 0.90 |
| 05/29/20 | JYY | 0003 | Finalize summary of tax issues for fee application. | 0.60 |
| 05/29/20 | MB | 0003 | Review May invoice for privilege issues and compliance with UST guidelines. | 4.00 |
| 05/29/20 | JKC | 0003 | Draft sections of Second Interim Fee Application (3.1); review May invoice for privilege concerns and compliance with UST guidelines (1.9); correspond with J. Salwen re same (.3). | 5.30 |
| 05/29/20 | IRT | 0003 | Review May invoice for compliance with UST guidelines and privilege issues. | 1.00 |
| 05/29/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines and | 2.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 6
Invoice Number: 1892913                                                                       July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | privilege/confidentiality issues (.3); review April invoice for same (1.5); correspondence with J. Coleman re same (.3). | |
| 05/29/20 | BKB | 0003 | Draft sections of second interim fee app (2.2); review correspondence regarding same (.4); review April invoice for compliance with UST guidelines and confidentiality issues (1.1). | 3.70 |
| 05/30/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 0.80 |
| 05/30/20 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.10 |
| 05/30/20 | JKC | 0003 | Review May invoice for privilege and confidentiality issues. | 1.50 |
| 05/30/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines and privileged/confidential information. | 2.00 |
| 05/31/20 | TJS | 0003 | Correspondence with B. Barker re invoice review. | 0.30 |
| 05/31/20 | BKB | 0003 | Correspond with J. Salwen re review of April invoice for privilege issues (.3); review April invoice re same (.9). | 1.20 |
| 05/01/20 | ESL | 0004 | Review KPMG monthly fee statement for privilege and confidentiality issues (.4); correspond with Debtors' counsel re same (.1). | 0.50 |
| 05/04/20 | ESL | 0004 | Correspond with Debtors' counsel and KPMG re filing of monthly fee statement. | 0.10 |
| 05/04/20 | JKC | 0004 | Circulate monthly fee statements (.2) and update fee tracker re same (.2). | 0.40 |
| 05/05/20 | ESL | 0004 | Correspond with fee examiner re UCC professional fee applications. | 0.30 |
| 05/06/20 | ESL | 0004 | Correspond with fee examiner and UCC professionals re fee detail. | 0.30 |
| 05/11/20 | SLB | 0004 | Review updated professional fee tracker. | 0.30 |
| 05/11/20 | JKC | 0004 | Update fee tracker. | 0.40 |
| 05/12/20 | ESL | 0004 | Review document review vendor invoice for privilege and confidentiality issues (.4); correspond with document review vendor re same (.3); correspond with UCC advisors re March fee statements (.3). | 1.00 |
| 05/12/20 | TJS | 0004 | Review UCC professional invoice for privileged and confidential information. | 0.60 |
| 05/13/20 | SLB | 0004 | Review UCC advisors' fee statements. | 0.60 |
| 05/13/20 | ESL | 0004 | Correspond with UCC advisors re March fee statements. | 0.50 |
| 05/14/20 | SLB | 0004 | Correspond with J. Coleman re UCC advisor invoices. | 0.40 |
| 05/14/20 | ESL | 0004 | Correspond with UCC advisors re March fee statements. | 0.40 |
| 05/14/20 | JKC | 0004 | Review KCC fee statement (.4); correspondence with S. Brauner re same (.3). | 0.70 |
| 05/15/20 | ESL | 0004 | Correspond with UCC professionals re March monthly fee statements. | 0.30 |
| 05/17/20 | JKC | 0004 | Review UCC professionals' invoices for privilege issues. | 0.20 |
| 05/18/20 | ESL | 0004 | Review (1.0) and finalize (1.2) monthly fee statements for multiple UCC professionals; correspond with UCC professionals re same (.6); attend to filing of same (.5). | 3.30 |
| 05/18/20 | TJS | 0004 | Review Province March fee statement for privileged and confidential information. | 1.50 |
| 05/19/20 | SLB | 0004 | Correspond with E. Lisovicz re UCC advisor invoices and related issues (.4); review the same (.2). | 0.60 |
| 05/19/20 | ESL | 0004 | Review invoice from UCC consultant (.2) and correspondence with S. Brauner re same (.1). | 0.30 |
| 05/19/20 | JKC | 0004 | Review recently filed fee statements (.3); update professional fee tracker re same (.3). | 0.60 |
| 05/20/20 | JKC | 0004 | Update professional fee tracker (.1); review fee statements (.2). | 0.30 |
| 05/22/20 | EYP | 0004 | Correspondence with UCC member, UCC professionals and Debtors re Prime Clerk fees. | 0.20 |
| 05/22/20 | ESL | 0004 | Review Prime Clerk engagement letter (.1); correspond with UCC advisors and counsel for Debtors regarding same (.2); review professional fee tracker (.1). | 0.40 |
| 05/22/20 | TJS | 0004 | Correspondence with UCC members and professionals re Prime Clerk fees (.4); conduct research re same (.4); review correspondence from Debtors re same (.1). | 0.90 |
| 05/04/20 | ESL | 0006 | Correspond with foreign law counsel re retention application. | 0.10 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

Page 7
July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/11/20 | ESL | 0006 | Correspond with foreign law counsel re retention application. | 0.20 |
| 05/13/20 | SLB | 0006 | Review Cornerstone retention application (.5); correspond with J. Salwen and M. Atkinson re same (.4); review background materials re same (.4). | 1.30 |
| 05/13/20 | EYP | 0006 | Review Cornerstone retention application (.1) and correspondence with multiple parties in interest re same (.1). | 0.20 |
| 05/13/20 | TJS | 0006 | Review motion of Debtors to retain Cornerstone (.8); analyze issues re same (.3); conduct research re same (.9); correspond with S. Brauner re same (.1). | 2.10 |
| 05/14/20 | ESL | 0006 | Participate on call with foreign law counsel re retention application. | 0.30 |
| 05/15/20 | SLB | 0006 | Review Cornerstone retention application and related materials (.4); correspond with J. Salwen re same (.2). | 0.60 |
| 05/15/20 | TJS | 0006 | Analyze issues re Cornerstone retention (.4); correspond with S. Brauner re same (.1). | 0.50 |
| 05/16/20 | SLB | 0006 | Review and revise research summary re MDL materials in connection with Cornerstone retention (.5); correspondence with members of FR team re same (.5); confer with J. Salwen re same (.4). | 1.40 |
| 05/16/20 | EYP | 0006 | Review Cornerstone retention application (.1); correspondence with members of FR team re same (.1). | 0.20 |
| 05/16/20 | TJS | 0006 | Conduct research regarding Cornerstone retention application (3.9); draft summary re same (.5); confer with S. Brauner re same (.4); correspondence with members of FR team re same (.3). | 5.10 |
| 05/17/20 | SLB | 0006 | Correspondence with UCC advisors re Cornerstone retention (.2); confer with counsel for NCSG, M. Atkinson and A. Preis re same (.2). | 0.40 |
| 05/17/20 | EYP | 0006 | Call with S. Brauner, counsel for NCSG and M. Atkinson re Cornerstone retention issues. | 0.20 |
| 05/19/20 | SLB | 0006 | Correspond with members of FR team re Cornerstone retention (.5); confer with J. Salwen re same (.5); analyze issues re same (.8); correspondence with counsel to NCSG re same (.1); correspondence with counsel to CAHC re same (.2). | 2.10 |
| 05/19/20 | EYP | 0006 | Call with counsel to NCSG re Cornerstone retention (.3); correspondence with members of FR team re same (.3). | 0.60 |
| 05/19/20 | TJS | 0006 | Analyze issues re Cornerstone retention (.5); conduct research re same (1.3); draft analysis re retention application (2.7); correspondence with members of FR team re same (.3); confer with S. Brauner re same (.5); review correspondence with counsel for Debtors re same (.1). | 5.40 |
| 05/20/20 | SLB | 0006 | Revise draft analysis re Cornerstone retention (2.2); correspondence with members of FR team re same (.5); review materials and correspondence from Debtors re same (.5). | 3.20 |
| 05/20/20 | EYP | 0006 | Correspondence with members of FR team re Cornerstone retention. | 0.30 |
| 05/20/20 | TJS | 0006 | Revise analysis regarding Cornerstone retention application (2.9); correspondence with members of FR team re same (.8); analyze issues re same (.3); conduct research re same (1.6). | 5.60 |
| 05/21/20 | MPH | 0006 | Call with counsel for Debtors re Cornerstone retention. | 0.30 |
| 05/21/20 | SLB | 0006 | Participate on call with counsel for Debtors re Cornerstone retention (.3); correspondence with UCC advisors re same (.3); review materials re same (.4); correspondence with counsel for Debtors re same (.2). | 1.20 |
| 05/21/20 | EYP | 0006 | Prepare for (.1) and participate in (.3) call with counsel for Debtors re Cornerstone retention. | 0.40 |
| 05/21/20 | TJS | 0006 | Analyze issues re Cornerstone retention (.7); review information from Debtors re same (.4); attend call with Debtors re same (.3). | 1.40 |
| 05/22/20 | SLB | 0006 | Correspondence with Debtor and UCC advisors re Debtor professional retention issues (.4); review Debtor professional retention materials in connection with the same (.3); review correspondence with PI Ad Hoc Group counsel re same (.2). | 0.90 |
| 05/25/20 | SLB | 0006 | Correspondence with UCC advisors re Cornerstone retention and related issues. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/25/20 | EYP | 0006 | Correspondence with multiple parties in interest re Cornerstone retention. | 0.20 |
| 05/26/20 | SLB | 0006 | Correspondence with UCC advisors re Cornerstone retention (.4); review materials from Debtors' professionals re same (.4). | 0.80 |
| 05/26/20 | EYP | 0006 | Call with Debtors re Cornerstone retention issues (.3); prepare for same (.1). | 0.40 |
| 05/26/20 | ESL | 0006 | Review correspondence (.1) and related materials (.2) re Cornerstone retention. | 0.30 |
| 05/27/20 | SLB | 0006 | Review materials re Cornerstone retention (.3); correspondence with J. Salwen re same (.1). | 0.40 |
| 05/27/20 | TJS | 0006 | Correspondence with S. Brauner re Cornerstone retention issues. | 0.20 |
| 05/28/20 | SLB | 0006 | Correspondence with J. Salwen re supplemental conflicts disclosure (.3); correspondence with counsel for Debtors re same (.1). | 0.40 |
| 05/28/20 | ESL | 0006 | Call with foreign counsel re retention application. | 0.20 |
| 05/28/20 | TJS | 0006 | Review supplemental DPW retention declaration (.2); correspondence with S. Brauner re supplemental Akin conflict check (.2); conduct research re same (.2). | 0.60 |
| 05/29/20 | ESL | 0006 | Correspondence with members of FR team re conflicts review of additional parties list. | 0.30 |
| 05/29/20 | TJS | 0006 | Correspondence with members of FR team re supplemental conflicts review. | 0.10 |
| 05/01/20 | SLB | 0007 | Participate on call with DOJ advisors re multiple case issues (1.0); call with members of FR team re case status and open issues (1.0); correspond with members of FR team re same (.4). | 2.40 |
| 05/01/20 | EYP | 0007 | Participate on call with DOJ re case background and current issues. | 1.00 |
| 05/01/20 | ESL | 0007 | Attend call with DOJ advisors re open case issues (1.0); attend update call with FR team members re case issues and work streams (1.0). | 2.00 |
| 05/01/20 | JKC | 0007 | Attend meeting with members of FR team re case status and work streams. | 1.00 |
| 05/01/20 | TJS | 0007 | Conduct research re UCC question re case strategy (1.1); call with members of FR team re case status and issues (1.0). | 2.10 |
| 05/01/20 | BKB | 0007 | Call with members of FR team re work streams and case updates (1.0); review UCC correspondence (.1). | 1.10 |
| 05/03/20 | SLB | 0007 | Participate on call with A. Preis and A. Troop re case status and open issues (.7); analyze issues raised on same (.5). | 0.00 |
| 05/03/20 | EYP | 0007 | Call with A. Troop and S. Brauner re case strategy. | 0.70 |
| 05/04/20 | EYP | 0007 | Correspond with UCC. | 0.30 |
| 05/04/20 | TJS | 0007 | Correspond with UCC members and advisors re UCC call. | 0.10 |
| 05/05/20 | SLB | 0007 | Confer with E. Lisovicz re case status and open issues (1.3); correspond with E. Lisovicz re same and staffing issues (.4). | 1.70 |
| 05/05/20 | EYP | 0007 | Correspond with UCC members re case issues. | 0.20 |
| 05/05/20 | ESL | 0007 | Confer with S. Brauner re case status and open issues (1.3); correspond with S. Brauner re same and staffing issues (.4); review UCC correspondence (.5). | 2.20 |
| 05/06/20 | EYP | 0007 | Call with unsecured creditor re case status (.7); call with Debtors re case trajectory and status (.5). | 1.20 |
| 05/06/20 | JKC | 0007 | Review correspondence with UCC re open issues. | 0.20 |
| 05/07/20 | JLS | 0007 | Attend Committee call (partial). | 0.00 |
| 05/07/20 | MPH | 0007 | Attend call with UCC. | 1.10 |
| 05/07/20 | KPP | 0007 | Attend Committee call | 1.10 |
| 05/07/20 | SLB | 0007 | Participate on Committee call (1.1); review correspondence from UCC advisors re status and open issues (.4); review materials re same (.8). | 2.30 |
| 05/07/20 | EYP | 0007 | Lead call with UCC (1.1); correspond with full UCC re case updates (.9); revise presentation for UCC (.5); call with unsecured creditor re case issues (.2). | 2.70 |
| 05/07/20 | JKC | 0007 | Prepare materials for call with Committee. | 0.30 |
| 05/08/20 | EYP | 0007 | Correspond with UCC members re case issues. | 0.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

Page 9
July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 05/10/20 | EYP | 0007 | Call with non-consenting states re case status and issues (.3); correspond with full UCC re litigation and related updates (.2). | 0.50 |
| 05/11/20 | MPH | 0007 | Participate on call with UCC. | 0.70 |
| 05/11/20 | JLK | 0007 | Attend UCC call (.7); prepare for same (.1). | 0.80 |
| 05/11/20 | SLB | 0007 | Participate on Committee call. | 0.70 |
| 05/11/20 | EYP | 0007 | Lead call with UCC (.7); correspond with full UCC re case issues and updates (.2). | 0.90 |
| 05/11/20 | JKC | 0007 | Prepare materials for UCC call. | 0.40 |
| 05/12/20 | SLB | 0007 | Participate on call with Committee member re case status and next steps (.5); review update correspondence to Committee re same (.3); correspond with J. Salwen re same (.5). | 1.30 |
| 05/12/20 | EYP | 0007 | Call with UCC member re overall case issues (.5); correspond with UCC re case updates and issues raised on 5/11 UCC call (.3). | 0.80 |
| 05/12/20 | JKC | 0007 | Review correspondence with UCC. | 0.10 |
| 05/12/20 | TJS | 0007 | Correspond with S. Brauner re various pending motions and case issues. | 0.40 |
| 05/13/20 | EYP | 0007 | Correspond with UCC re case updates (.4); review letter filing re ERF (.2);correspond with members of FR team re same (.1); call with Debtors' counsel re case status and trajectory (.7). | 1.40 |
| 05/13/20 | JKC | 0007 | Correspondence with members of FR team re letter re ERF. | 0.10 |
| 05/13/20 | TJS | 0007 | Review letter from academics re proposed remediation efforts and ERF (.3);correspond with members of FR team re same (.2); analyze issues re same (.6); conduct research re same (.7). | 1.80 |
| 05/14/20 | MPH | 0007 | Call with UCC. | 1.30 |
| 05/14/20 | KPP | 0007 | Attend Committee call. | 1.30 |
| 05/14/20 | SLB | 0007 | Participate on Committee call (1.3); review correspondence to UCC re status and next steps (.5); correspond with members of FR team re ERF letter and related research (.4). | 2.20 |
| 05/14/20 | EYP | 0007 | Prepare for (.1) and lead (1.3) call with UCC; correspond with UCC re case status and updates (.6). | 2.00 |
| 05/14/20 | ESL | 0007 | Review update correspondence to UCC members (.2) and related materials (1.1); attend UCC call (1.3); correspond with members of FR team re ERF letter and related research (.3). | 2.90 |
| 05/14/20 | TJS | 0007 | Review preliminary research findings re 5/14 ERF statement (.4); conduct research re same (.5); correspond with members of FR team re same (.2); review articles re same (1.2); attend UCC call (1.3). | 3.60 |
| 05/14/20 | AJ | 0007 | Conduct research re ERF letter. | 0.00 |
| 05/15/20 | SLB | 0007 | Review research re ERF letter (1.2); correspond with members of FR team re same (.6). | 1.80 |
| 05/15/20 | JKC | 0007 | Conduct research re open case issues (2.5); draft summary of same (.6); correspond with members of FR team re same (.6). | 3.70 |
| 05/15/20 | TJS | 0007 | Review materials relating to case issues (1.4); correspond with members of FR team re same (.2); review correspondence from UCC members re pending and future motions (.3). | 1.90 |
| 05/15/20 | BKB | 0007 | Conduct research re open strategy questions (1.5); summarize same (.6); correspond with members of FR team re same (.3). | 2.40 |
| 05/16/20 | EYP | 0007 | Correspondence with UCC re pending motions and related issues (.7); review analysis of work by ERF letter signatories (.1); correspondence with UCC member re same (.1). | 0.90 |
| 05/18/20 | JLS | 0007 | Attend UCC call. | 0.50 |
| 05/18/20 | MPH | 0007 | Call with UCC. | 0.50 |
| 05/18/20 | KPP | 0007 | Attend committee call. | 0.50 |
| 05/18/20 | SLB | 0007 | Participate on UCC call (.5); follow-up correspondence with Committee members re same (.2); review correspondence to UCC re status and open issues (.4). | 1.10 |
| 05/18/20 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 05/18/20 | ESL | 0007 | Attend Committee call (.5); review correspondence with UCC (.1) and attachments to same (.3). | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 10
Invoice Number: 1892913                                                                                    July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/18/20 | JKC | 0007 | Review correspondence with UCC (.2); prepare materials for UCC call (.3). | 0.50 |
| 05/18/20 | TJS | 0007 | Review correspondence with UCC re case status and related materials. | 0.70 |
| 05/19/20 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 05/19/20 | TJS | 0007 | Review NAPW letter re ERF (.3); analyze issues re same (.1); conduct research re same (.3). | 0.70 |
| 05/20/20 | JYY | 0007 | Review updates to Committee from A. Preis re case developments and outstanding issues. | 0.20 |
| 05/20/20 | EYP | 0007 | Draft update for UCC re case status and pending motions. | 0.30 |
| 05/20/20 | BKB | 0007 | Review correspondence to UCC re case status. | 0.30 |
| 05/21/20 | JYY | 0007 | Review correspondence re case updates to Committee. | 0.30 |
| 05/21/20 | SLB | 0007 | Participate on Committee call (.5); review correspondence to Committee re status and open issues (.3); correspondence with UCC advisors re same (.5); confer with B. Barker re work streams and related issues (.3). | 1.60 |
| 05/21/20 | EYP | 0007 | Lead call with UCC (.5); correspondence with UCC re case updates and pending motions (.3). | 0.80 |
| 05/21/20 | ESL | 0007 | Attend UCC call (.5); review agenda and update correspondence to UCC (.1). | 0.60 |
| 05/21/20 | JKC | 0007 | Review correspondence with (.3); prepare materials for UCC call (.3). | 0.60 |
| 05/21/20 | BKB | 0007 | Confer with S. Brauner re case status and open issues (.3); review UCC correspondence (.3). | 0.60 |
| 05/25/20 | JYY | 0007 | Review updates to Committee re case developments. | 0.20 |
| 05/25/20 | EYP | 0007 | Correspondence with UCC re case developments and pending motions. | 1.00 |
| 05/26/20 | JLS | 0007 | Attend call with UCC. | 1.00 |
| 05/26/20 | MPH | 0007 | Prep for UCC call (.5); attend and present on same (1.0). | 1.50 |
| 05/26/20 | JLK | 0007 | Attend UCC call. | 1.00 |
| 05/26/20 | KPP | 0007 | Attend Committee call. | 1.00 |
| 05/26/20 | SLB | 0007 | Review materials in preparation for (.6) and participate on (1.0) Committee call. | 1.60 |
| 05/26/20 | EYP | 0007 | Lead call with UCC (1.0); call with Side B Sackler counsel re case trajectory (.3); correspondence with UCC (.4). | 1.70 |
| 05/26/20 | ESL | 0007 | Attend Committee call (1.0); review update email to UCC (.1) and related materials (.3). | 1.40 |
| 05/26/20 | MRG | 0007 | Review correspondence to UCC re case status and related materials. | 0.50 |
| 05/26/20 | JKC | 0007 | Review correspondence with UCC (.2); prepare materials for call with UCC (.3). | 0.50 |
| 05/26/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 05/27/20 | SLB | 0007 | Review correspondence to Committee re status and open issues (.2); review related materials (.3). | 0.50 |
| 05/27/20 | ESL | 0007 | Review update correspondence to UCC. | 0.10 |
| 05/27/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 05/28/20 | MPH | 0007 | Participate on UCC call. | 1.00 |
| 05/28/20 | ENM | 0007 | Attend UCC call. | 1.00 |
| 05/28/20 | JLK | 0007 | Participate on UCC call. | 1.00 |
| 05/28/20 | KPP | 0007 | Attend committee call. | 1.00 |
| 05/28/20 | SLB | 0007 | Participate on Committee Call (1.0); review correspondence to Committee re recent developments (.3). | 1.30 |
| 05/28/20 | EYP | 0007 | Lead UCC call. | 1.00 |
| 05/29/20 | MPH | 0007 | Attend call with UCC and monitor re monitor's report. | 0.70 |
| 05/29/20 | JLK | 0007 | Attend update call with Monitor and UCC. | 0.70 |
| 05/29/20 | KPP | 0007 | Attend call with UCC and Purdue monitor re monitor's findings. | 0.70 |
| 05/29/20 | SLB | 0007 | Participate on call with Committee and Monitor re status report (.7); participate on internal team call re status and open issues (.5); correspond with J. Salwen re same (.5); review correspondence to Committee re status and next steps (.4). | 2.10 |
| 05/29/20 | EYP | 0007 | Call with monitor and UCC re voluntary injunction compliance. | 0.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

Page 11

July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/29/20 | ESL | 0007 | Attend call with monitor and UCC (.7); review related report in preparation for same (.1); participate in update call with FR team members re case work streams (.5). | 1.30 |
| 05/29/20 | MRG | 0007 | Call with FR team members re case status. | 0.50 |
| 05/29/20 | JKC | 0007 | Attend call with members of FR team re open case issues (.5); review (.2) and summarize (.2) NAS letter in response to NAPW letter re ERF. | 0.90 |
| 05/29/20 | TJS | 0007 | Call with members of FR team re case updates and coordination of work streams (.5); correspondence with S. Brauner re same (.3); draft new items for FR task list (.2); review statement of NAS ad hoc group re NAPW letter re ERF (.3); revise summary of same (.2); correspondence with UCC member re UCC call (.1); call with monitor and UCC re voluntary injunction (.7); review monitor's report (.4). | 2.70 |
| 05/29/20 | BKB | 0007 | Attend call with members of FR team re open issues (.5); review summary of NAS letter in response to NAPW letter re ERF (.2). | 0.70 |
| 05/30/20 | KPP | 0007 | Review correspondence to UCC re case updates. | 0.40 |
| 05/30/20 | EYP | 0007 | Correspondence with UCC re pending motions and new developments. | 1.20 |
| 05/30/20 | ESL | 0007 | Review update correspondence to UCC. | 0.20 |
| 05/30/20 | TJS | 0007 | Review correspondence to UCC re general case issues. | 0.20 |
| 05/31/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 05/01/20 | JLS | 0008 | Telephonically attend court hearing re discovery disputes. | 2.70 |
| 05/01/20 | MPH | 0008 | Prepare for (5.4) and participate in (2.7) hearing on discovery motion; correspondende with J. Arlington re same (.5). | 8.60 |
| 05/01/20 | ISD | 0008 | Confer with A. Preis re hearing. | 0.40 |
| 05/01/20 | JCM | 0008 | Prepare for hearing re 2004 discovery (2.1); attend same (2.7); review summary of same (.5). | 5.30 |
| 05/01/20 | KPP | 0008 | Draft summary of hearing. | 1.80 |
| 05/01/20 | KPP | 0008 | Prepare for hearing re discovery disputes (4.9); attend same (2.7); review (1.4) and comment on (.4) summary of same. | 9.40 |
| 05/01/20 | SLB | 0008 | Prepare for hearing (.3); attend hearing telephonically (2.7); review summary re same (.5). | 3.50 |
| 05/01/20 | EYP | 0008 | Prepare for (1.4) and participate on (2.7) hearing re 2004 motions; confer with I. Dizengoff re same (.4); post-hearing correspondence with UCC advisors (.5). | 5.00 |
| 05/01/20 | JPA | 0008 | Prepare materials for hearing (1.2); correspond with M. Hurley re same (.6). | 1.80 |
| 05/01/20 | ESL | 0008 | Attend hearing re Rule 2004 motions (2.7); review materials re same (.5); review hearing summary (.1). | 3.30 |
| 05/01/20 | JEP | 0008 | Attend hearing re discovery (2.7); draft summary of same (4.8); review materials re same (1.9); review post-hearing correspondence among UCC advisors (.3). | 9.70 |
| 05/14/20 | SLB | 0008 | Review correspondence with Debtors' counsel re upcoming hearing. | 0.20 |
| 05/14/20 | ESL | 0008 | Correspond with Debtors' counsel re 5/21 hearing. | 0.10 |
| 05/19/20 | ESL | 0008 | Correspond with counsel for Debtors re 5/21 hearing. | 0.10 |
| 05/29/20 | BKB | 0008 | Attention to logistics re June 3, 2020 hearing (.1); correspond with chambers re same (.1). | 0.20 |
| 05/01/20 | RSS | 0012 | Review diligence documents in connection with evaluation of DOJ claims. | 0.50 |
| 05/01/20 | SLB | 0012 | Review letter from unsecured creditor re POC process (.2); correspond with PI counsel re same (.2). | 0.40 |
| 05/01/20 | EYP | 0012 | Analyze issues re mediation (.5); calls with UCC members re same (.5). | 1.00 |
| 05/01/20 | SDB | 0012 | Conduct research re allocation issue (1.3); draft summary of analysis re same (1.1). | 2.40 |
| 05/01/20 | ESL | 0012 | Call with potential claimant re filing of POC (.7); review weekly reporting from Prime Clerk re bar date noticing (.2). | 0.90 |
| 05/02/20 | EYP | 0012 | Call with Committee member re mediation issues (.3); analyze issues re | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | mediation term sheet (.8). | |
| 05/03/20 | SLB | 0012 | Participate on call with mediator re status and next steps in mediation (1.2); participate on calls with state reps re same (1.0); correspond with UCC advisors re same (1.2); prepare for (.8) and attend (.4) call with dissenting states' counsel re same; follow-up call with A. Preis re same (.2). | 4.80 |
| 05/03/20 | EYP | 0012 | Call with mediator re mediation schedule and related issues (1.2); call with states re mediation issues (1.0); call with M. Atkinson re same (.1); call with counsel to Dissenting States re same (.4); follow up call with S. Brauner re same (.2). | 2.90 |
| 05/04/20 | RSS | 0012 | Review materials related to DOJ investigation. | 1.80 |
| 05/04/20 | PWB | 0012 | Analyze documents re DOJ claims analysis (.5); revise legal memo re privilege issues in DOJ claims analysis (.8). | 1.30 |
| 05/04/20 | SLB | 0012 | Participate on call with State representatives re mediation issues (1.0); follow-up call with A. Preis and M. Atkinson re same (.4); correspond with UCC advisors re same (.4); analyze issues re same (.3). | 2.10 |
| 05/04/20 | EYP | 0012 | Call with state cops re mediation (1.0); call with S. Brauner and M. Atkinson re same (.4); calls with UCC members re same (.5). | 1.90 |
| 05/04/20 | SDB | 0012 | Conduct research re claims analysis (2.4); draft summary of findings (1.2). | 3.60 |
| 05/05/20 | EEE | 0012 | Conduct research re claims against Debtors (3.3); prepare summary analysis re same (2.5). | 5.80 |
| 05/05/20 | PWB | 0012 | Review memo on legal issues re DOJ investigation (.4); analyze issues re same (.7). | 1.10 |
| 05/05/20 | SLB | 0012 | Call with claimants re POC and bar date issues (.4); participate on all-hands call with private side reps re mediation (.4); review correspondence among mediation parties re status and open issues (.4). | 1.20 |
| 05/05/20 | EYP | 0012 | Correspond with public side representatives re mediation issues (.6); call with private side re same (.4); various calls with counsel to claimants re bar date issues (1.0). | 2.00 |
| 05/05/20 | CWR | 0012 | Review correspondence amongst mediation parties re mediation process and next steps. | 0.40 |
| 05/05/20 | ESL | 0012 | Correspond with creditor re POC inquiry (.3); attend call with creditor constituency re mediation issues (.4); perform follow up research re same (.3). | 1.00 |
| 05/06/20 | RSS | 0012 | Review documents related to DOJ investigation (.6); update analysis re same (.2). | 0.80 |
| 05/06/20 | SLB | 0012 | Participate on call with PI counsel re Bar Date issues (.5); participate on call with NAS counsel and Debtors re noticing strategy (.2); participate on call with PI counsel re open mediation issues (.6); correspond with UCC advisors re same (.6). | 1.90 |
| 05/06/20 | EYP | 0012 | Call (.6) and correspondence (.1) with CAHC and non-consenting states re mediation; call with mediator (.2); call with PI counsel re mediation issues (.6); call with PI ad hoc group re bar date issues (.5); call with NAS and Debtors re noticing issues (.2); review and comment on mediation term sheet (.2); call with mediation party re mediation (.4). | 2.80 |
| 05/06/20 | ESL | 0012 | Review correspondence with potential claimant. | 0.10 |
| 05/06/20 | MRG | 0012 | Update claim inquiry log. | 0.20 |
| 05/07/20 | EEE | 0012 | Correspond with A. Preis re analysis of DOJ claims (.3); draft internal summaries re issues related to same (2.2); review materials re same (2.0). | 5.50 |
| 05/07/20 | PWB | 0012 | Revise memo re legal issues in connection with DOJ claims analysis (1.0); review case law re same (1.0); correspond with DOJ counsel re same (.1). | 2.10 |
| 05/07/20 | SLB | 0012 | Review correspondence among UCC advisors and various mediation parties re status and open issues (.8); analyze materials re same (.5); review draft materials re mediation (1.0); confer with counsel to | 3.10 |

PURDUE CREDITORS COMMITTEE      Page 13
Invoice Number: 1892913      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | potential creditor re POC process (.3); confer with J. Coleman re same (.3); correspond with PI ad hoc group counsel re same (.2). | |
| 05/07/20 | EYP | 0012 | Call with UCC member re mediation issues (.5); call with mediator (.3); correspond with private side litigants re mediation (.8); correspond with E. Elder re DOJ issues (.3). | 1.90 |
| 05/07/20 | ESL | 0012 | Review correspondence from mediators. | 0.20 |
| 05/07/20 | JKC | 0012 | Correspond with potential creditor (.2); confer with S. Brauner re same (.3);review (.1) and summarize (.3) letter re bar date extension. | 0.90 |
| 05/08/20 | RSS | 0012 | Conduct legal research re discovery issues relating to analysis of claims against Debtors (1.5); confer with P. Butler re same (.3). | 2.80 |
| 05/08/20 | MPH | 0012 | Prep for call with DOJ re government investigations (.3); attend call re same (.3); review DOJ related materials (.9). | 1.50 |
| 05/08/20 | PWB | 0012 | Analyze research re discovery issues relating to DOJ claims analysis (2.4); confer with R. Salcido re same (.3); call with DOJ re government claims (.3); analyze correspondence re IAC due diligence (.1). | 3.10 |
| 05/08/20 | SLB | 0012 | Participate on call with Debtors and PI ad hoc group re Bar Date issues (.4);call with White and Case re same (.4); participate on call re mediation process with members of private side (1.1); correspond with UCC advisors re open claim and mediation issues (.6); correspond with E. Lisovicz re potential claimants and POC issues (.4). | 2.90 |
| 05/08/20 | EYP | 0012 | Call with PI ad hoc group and Debtors' counsel re bar date issues (.4); follow up call with White and Case re same (.4); call with counsel to private side members re mediation (1.1); follow up correspondence re same (.2). | 2.10 |
| 05/08/20 | EYP | 0012 | Call with DOJ re government investigations. | 0.30 |
| 05/08/20 | ESL | 0012 | Correspond with S. Brauner re POC issues. | 0.30 |
| 05/09/20 | EEE | 0012 | Conduct research re claims analysis issues. | 1.80 |
| 05/09/20 | EYP | 0012 | Call with UCC member re bar date and proof of claim issues (.3); analyze issues re mediation (.3). | 0.60 |
| 05/09/20 | ESL | 0012 | Respond to inquiries from creditors re POC process. | 0.20 |
| 05/10/20 | RSS | 0012 | Review diligence documents re analysis of claims against Debtors. | 1.10 |
| 05/10/20 | SLB | 0012 | Confer with A. Preis and M. Atkinson re mediation issues. | 0.30 |
| 05/10/20 | EYP | 0012 | Call with mediator (1.2); confer with S. Brauner and M. Atkinson re mediation issues (.3); review memo re same (.2); review updated claims report (.1); correspond with members of UCC re bar date issues (.2). | 2.00 |
| 05/10/20 | ESL | 0012 | Correspond with claimant re POC form. | 0.20 |
| 05/10/20 | AEE | 0012 | Review documents in connection with allocation analysis. | 2.90 |
| 05/10/20 | TJS | 0012 | Review updated claims report and correspondence with members of UCC re same and bar date issues. | 0.30 |
| 05/11/20 | RSS | 0012 | Review materials re potential DOJ claims. | 0.80 |
| 05/11/20 | EEE | 0012 | Conduct analysis of prepetition and postpetition claims against Purdue (3.4); review pleadings in underlying civil actions against debtors (2.8). | 6.20 |
| 05/11/20 | SLB | 0012 | Call with A. Preis and A. Troop re Bar Date issues (.4); correspondence with UCC advisors re same (.4); correspond with members of FR team re potential claimants and POC issues (.6). | 1.40 |
| 05/11/20 | EYP | 0012 | Call with individual victims ad hoc group re bar date issues (.5); call with A. Troop and S. Brauner re same (.4); correspond with unsecured creditors re same (.2); calls with UCC member re mediation issues (.8); call with mediator (.2). | 2.10 |
| 05/11/20 | ESL | 0012 | Correspond with creditors re filing of POC and related issues (.3); correspond with members of FR team re same (.1); correspond with Debtors' counsel (.1) and UCC member (.1) re same. | 0.60 |
| 05/11/20 | TJS | 0012 | Correspond with members of FR team re proof of claim issues. | 0.20 |
| 05/12/20 | RSS | 0012 | Analyze documents related to DOJ investigation. | 0.60 |
| 05/12/20 | EEE | 0012 | Draft summary re claims against debtors (2.2); review materials in connection with same (.5). | 2.70 |
| 05/12/20 | PWB | 0012 | Conduct research re allocation analysis (2.0); review materials in | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | connection with same (1.3); correspond with A. Preis re DOJ claim assessment (.2). | |
| 05/12/20 | SLB | 0012 | Participate on call with Debtors' counsel re bar date and related issues (.5); analyze issues re same (.3). | 0.80 |
| 05/12/20 | EYP | 0012 | Call with UCC member re mediation issues (.8); correspond with UCC member re same (.2); correspond with counsel to multiple ad hoc groups re same (.2); correspond with P. Butler re DOJ claim analysis (.2); revise mediation term sheet (.2); call with Debtors' counsel re bar date issues (.5);  correspond with UCC member re same (.2). | 2.30 |
| 05/12/20 | ESL | 0012 | Correspond with potential claimants re POC process (.4); review correspondence re potential Bar Date extension (.4); review Prime Clerk update re noticing program (.2). | 1.00 |
| 05/12/20 | JKC | 0012 | Review letters re bar date extension. | 0.50 |
| 05/12/20 | TJS | 0012 | Review letter in support of bar date extension. | 0.10 |
| 05/13/20 | RSS | 0012 | Review additional diligence materials re DOJ analysis. | 0.60 |
| 05/13/20 | EEE | 0012 | Review discovery materials relating to potential DOJ claims (2.6); revise evaluation of claims against Debtors (1.1). | 3.70 |
| 05/13/20 | SLB | 0012 | Participate on call with Committee member re claims issues (.5); participate on call with public-side rep re Bar Date and related issues (.6);  participate on call with PI group and Debtors' counsel re same (.5); correspondence with E. Lisovicz re letter on docket re POC (.1). | 1.70 |
| 05/13/20 | EYP | 0012 | Call with Debtors' counsel re bar date extension (.3); call with Debtors' counsel and individual victims AHG re same (.5); call with public-side rep re same (.6); call with UCC member re same (.5); correspond with UCC member re same (.2); call with unsecured creditor re mediation issues (.3). | 2.40 |
| 05/13/20 | ESL | 0012 | Review letter on docket re filing POC (.2); correspond with S. Brauner re same (.2); call with chambers re same (.2). | 0.60 |
| 05/13/20 | MRG | 0012 | Update claim inquiry log. | 0.20 |
| 05/14/20 | EEE | 0012 | Review diligence documents re claims against Debtors (1.9); prepare summary re same (.6). | 2.50 |
| 05/14/20 | PWB | 0012 | Review documents related to DOJ investigation. | 0.50 |
| 05/14/20 | SLB | 0012 | Confer with Debtors' counsel and A. Preis re bar date issues (.4); participate on call with private-side rep re same (.6); participate on call with Kramer re same (.4); participate on call with PI, CAHC counsel re same (.3); correspond with UCC advisors re same (.7); analyze issues re same (.8); participate on call with PI and NAS reps re mediation issues (.9). | 4.10 |
| 05/14/20 | EYP | 0012 | Review letters to court by multiple parties in interest re bar date (.2); call with individual victims ad hoc group and CAHC re same (.3); call with counsel for PI group re same (.6); call with Debtors and S. Brauner re same (.4); multiple calls with UCC member re same (1.4); call with individual victims and NAS ad hoc groups re mediation (.9); call with UCC member re mediation (.7); call with unsecured creditor re same (.4). | 4.90 |
| 05/14/20 | ESL | 0012 | Review mediation materials (.6); correspond with potential claimants re POC process (.3). | 0.90 |
| 05/14/20 | TJS | 0012 | Analyze issues re mediation (.6); draft correspondence to members of FR team re same (.3). | 0.90 |
| 05/15/20 | SLB | 0012 | Participate on call with Debtors' counsel re Bar Date and related issues (.5); participate on call with Debtors' counsel and ad hoc PI group counsel re same (.3); correspond with UCC advisors re same (.5); correspond with FR team members re same (.5). | 1.80 |
| 05/15/20 | EYP | 0012 | Correspond with multiple parties in interest re bar date extension (1.2); call with Debtors' counsel re same (.5); call with Debtors' counsel and PI group's counsel re same (.3); correspond with members of FR team re same (.1); correspond with UCC members re mediation (.5); call with | 3.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 15
Invoice Number: 1892913                                                                       July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | UCC member re same (.4). | |
| 05/15/20 | SDB | 0012 | Analyze diligence materials relating to analysis of claims against Debtors (1.3) draft summary analysis re same (.3). | 1.60 |
| 05/15/20 | ESL | 0012 | Correspond with FR team members re bar date extension issues (.3); correspond with creditors re inquiries re POC form (.4); review weekly noticing program update from Prime Clerk (.2). | 0.90 |
| 05/15/20 | TJS | 0012 | Correspond with members of FR team re same (.4); analyze issues re same (.7); review correspondence from multiple parties in interest re same and re mediation issues (.6). | 1.70 |
| 05/16/20 | SLB | 0012 | Review correspondence among UCC advisors and members re Bar Date and related issues. | 0.40 |
| 05/16/20 | EYP | 0012 | Call (.3) and correspondence (.2) with UCC members re bar date extension; analyze issues re mediation (.3); prepare for 5/17 call with mediator re same (.2). | 1.00 |
| 05/16/20 | TJS | 0012 | Review correspondence with UCC members re bar date extension and related issues. | 0.60 |
| 05/17/20 | JYY | 0012 | Review UCC advisor correspondence on bar date issues. | 0.10 |
| 05/17/20 | SLB | 0012 | Participate on call with mediator re status and next steps (1.2); follow-up call with A. Preis re same (.2); review draft mediation term sheet (.6); review correspondence among UCC advisors and members re bar date extension and related issues (.4). | 2.40 |
| 05/17/20 | EYP | 0012 | Revise draft mediation term sheet (1.5); call with mediator re multiple mediation issues (1.2); follow-up call with S. Brauner re same (.2); correspondence with members of UCC re bar date extension (.4); call with counsel for individual victims ad hoc group re same (.2). | 3.50 |
| 05/17/20 | TJS | 0012 | Review correspondence from UCC members re bar date extension and related issues. | 0.60 |
| 05/18/20 | EEE | 0012 | Review discovery materials related to DOJ investigation and related claims (2.9); conduct research (.2) and summarize conclusions (.4) re same. | 3.50 |
| 05/18/20 | SLB | 0012 | Participate on call with Debtors' counsel re mediation issues (.8); review materials in connection with mediation issues (.9); attend call with NCSG reps re same (1.0); review correspondence from potential claimants (.1). | 2.80 |
| 05/18/20 | EYP | 0012 | Call with non-consenting states re mediation (1.0); call with Dechert re same (.8); calls with UCC members re same (.7); call with Debtors and consenting group re same (.3); correspondence with multiple parties in interest re proof of claim issues (.3). | 3.10 |
| 05/18/20 | SDB | 0012 | Conduct research re allocation issues (2.4); draft analysis re same (3.2). | 5.60 |
| 05/18/20 | ESL | 0012 | Correspond with claimants regarding POC process (.4); correspondence with J. Salwen re bar date extension (.2). | 0.60 |
| 05/18/20 | TJS | 0012 | Correspondence with E. Lisovicz re bar date extension (.4); review correspondence from UCC members re same (.3); analyze issues re same (.3); review docket filing re same (.2); review mediation term sheet (.9). | 2.10 |
| 05/19/20 | EEE | 0012 | Review diligence materials in connection with DOJ investigation (3.3); analyze issues re same (.6); revise summary analysis re same (.3). | 4.20 |
| 05/19/20 | JYY | 0012 | Review Bar date extension request from dissenting states. | 0.30 |
| 05/19/20 | SLB | 0012 | Review (1.3) and comment on (.8) bar date extension motion correspondence with counsel for Debtors re same (.4); review correspondence with private side creditor reps re same (.7); review letters filed re same (.8). | 4.00 |
| 05/19/20 | EYP | 0012 | Call with Debtors' counsel re DOJ production re analysis of claims against Debtors (.5); comment on bar date extension motion (.2); correspondence with public side parties re mediation (.3). | 1.00 |
| 05/19/20 | SDB | 0012 | Review FDA materials in connection with analysis of claims against Debtors (3.8); draft analysis re same (2.1). | 5.90 |
| 05/19/20 | ESL | 0012 | Review correspondence from multiple parties in interest and related | 1.40 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | docket filings re bar date extension (.2); correspond with claimants re POC inquiries (.3); review Dissenting States' statement regarding bar date extension (.2) and related materials (.2); review Debtors' draft bar date extension motion (.3) and internal comments to same (.2). | |
| 05/19/20 | JKC | 0012 | Review (.1) and summarize (.2) dissenting states' statement re bar date extension. | 0.30 |
| 05/19/20 | TJS | 0012 | Review Non-Consenting States' statement re bar date extension (.3); revise summary of same (.3); review individual letter re same (.3); review draft bar date extension motion (.5); analyze issues re same (.3). | 1.70 |
| 05/20/20 | RSS | 0012 | Review documents re DOJ investigation and related claims. | 0.50 |
| 05/20/20 | EEE | 0012 | Review deposition digests and transcripts for issues relating to potential government claims. | 5.50 |
| 05/20/20 | PWB | 0012 | Correspondence with Debtors re production of DOJ documents (.3); review case law re legal issues related to same (.5). | 0.80 |
| 05/20/20 | SLB | 0012 | Participate on pre-call with counsel for Debtors and Prime Clerk team re noticing (partial) (.3); participate on call with PI representatives and counsel, counsel for Debtors and Prime Clerk team re same (partial) (1.5); correspondence with UCC advisors re same (.3); review revised draft of Bar Date Extension Motion (.5); review correspondence among various creditor advisors re same (.6). | 3.20 |
| 05/20/20 | EYP | 0012 | Review drafts of bar date extension motion (.8); comment on same (.3); correspondence with Debtors and multiple creditor groups re same (.9); call with personal injury claimants group and Debtors re noticing strategy (2.0); call with Debtors and Prime Clerk re same (.5); calls with UCC members re mediation issues (1.0). | 5.50 |
| 05/20/20 | ESL | 0012 | Attend call with ad hoc PI group re bar date noticing strategy (partial) (1.0); review materials re same (.2). | 1.20 |
| 05/20/20 | MRG | 0012 | Update claim inquiry log. | 0.30 |
| 05/20/20 | TJS | 0012 | Review correspondence from multiple parties in interest re bar date extension motion (.8); analyze issues re same (.4); review multiple drafts of same (1.1). | 2.30 |
| 05/21/20 | RSS | 0012 | Review analysis re DOJ investigation. | 1.90 |
| 05/21/20 | EEE | 0012 | Review discovery materials re DOJ issues in connection with analysis of claims against the Debtors (2.8); prepare summary re same (.7). | 3.50 |
| 05/21/20 | SLB | 0012 | Correspondence with UCC advisors re Bar Date and related issues (.4); review letters filed re same (.6); correspondence with PI Ad Hoc Group counsel re same (.2); correspondence with UCC advisors re mediation and related claims issues (.4); participate on call with private-side reps re same (.4). | 2.00 |
| 05/21/20 | EYP | 0012 | Call with mediator (.2); call with private side representatives re mediation (.4); call with UCC member re bar date extension issues (.2); correspondence with multiple parties in interest re same (1.3). | 2.10 |
| 05/21/20 | ESL | 0012 | Review correspondence re bar date extension (.1); review materials re same (1.0). | 1.10 |
| 05/21/20 | MRG | 0012 | Correspondence with members of FR team re bar date motion. | 0.50 |
| 05/21/20 | JKC | 0012 | Review (1.1) and summarize (.6) debtors' motion and related declaration re bar date; correspondence with members of FR team re same (.5). | 2.20 |
| 05/21/20 | TJS | 0012 | Analyze issues re bar date extension (.5); conduct research re same (1.1); begin preparing outline of statement in support of same (1.3); correspondence with members of FR team re same (.5); review correspondence from multiple parties in interest re mediation (.2). | 3.60 |
| 05/22/20 | RSS | 0012 | Review documents in connection with DOJ investigation re analysis of claims against Debtors. | 2.80 |
| 05/22/20 | SLB | 0012 | Confer with A. Preis re open mediation and claims issues and Bar Date Extension Motion (.6); confer with E. Lisovicz re Bar Date Extension Motion and statement in support of the same (.3); analyze issues re same (.5); participate on call with NAS reps re open mediation issues (.5); | 4.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 17
Invoice Number: 1892913                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | participate on call with UCC advisors re mediation issues and next steps (.8); correspondence with Debtor and UCC advisors re open bar date issues (.8); review correspondence among private-side reps re open mediation issues (.5). | |
| 05/22/20 | EYP | 0012 | Call with NAS ad hoc group re mediation (.5); call with CAHC re same (.7); call with UCC advisors re mediation issues (.8); confer with S. Brauner re bar date and mediation issues (.6); call with Debtors re extended noticing plan (.3); correspondence with Debtors and ad hoc PI group re same (.1); call with UCC member re bar date issues (.2); review claims report (.2); correspondence with UCC members re same (.1). | 3.40 |
| 05/22/20 | ESL | 0012 | Call with S. Brauner regarding bar date extension (.3); review correspondence with various parties in interest re same (.2). | 0.50 |
| 05/22/20 | TJS | 0012 | Draft outline of statement in support of bar date extension (1.2); analyze issues re same (1.1); conduct research re same (1.1); begin drafting same (1.4). | 4.80 |
| 05/23/20 | RSS | 0012 | Review various documents related to DOJ investigation (2.1); update analysis of claims against Debtors re same (.8). | 2.90 |
| 05/23/20 | SLB | 0012 | Analyze open mediation issues (.6); review correspondence among UCC advisors re same and next steps (.5); participate on call with Debtors and NAS reps re Prime Clerk website (.2). | 1.30 |
| 05/23/20 | ESL | 0012 | Review weekly bar date noticing report from Prime Clerk (.1); review claims update from Province (.2); attend call with Debtors and NAS counsel re Prime Clerk noticing site (.2). | 0.50 |
| 05/23/20 | TJS | 0012 | Draft (1.7) and revise (2.9) statement in support of bar date extension; review materials and prior correspondence re same (1.3). | 5.90 |
| 05/24/20 | SLB | 0012 | Attend call with mediator re open mediation issues (1.0); participate on call with Debtor and UCC professionals and PI ad hoc group re noticing strategy (.5); revise statement in support of Bar Date Motion (1.8); correspondence with J. Salwen re same (.3). | 3.60 |
| 05/24/20 | EYP | 0012 | Call with PI Ad Hoc Group and Prime Clerk regarding Extended Noticing Plan (.5); correspondence with members of UCC re same (.5); call with mediator re mediation issues (1.0). | 2.00 |
| 05/24/20 | ESL | 0012 | Attend call with ad hoc PI group, Debtors and Prime Clerk re noticing strategy (.5); prepare for same (.2). | 0.70 |
| 05/24/20 | TJS | 0012 | Revise statement in support of bar date extension (2.6); correspondence with S. Brauner re same (.4). | 3.00 |
| 05/25/20 | SLB | 0012 | Continue to revise statement in support of Bar Date Motion (1.4); correspondence with members of FR team re same (.3); analyze issues re same (.2). | 1.90 |
| 05/25/20 | EYP | 0012 | Call with mediator re mediation status (.1); correspondence with members of FR team re statement in support of bar date extension (.1). | 0.20 |
| 05/25/20 | ESL | 0012 | Correspond with claimant re claim filing process (.2); review draft statement re bar date extension (.2). | 0.40 |
| 05/25/20 | TJS | 0012 | Revise statement in support of bar date extension (.4); correspondence with members of FR team re same (.2). | 0.60 |
| 05/26/20 | RSS | 0012 | Review documents re DOJ investigation (1.1); research precedent re same (.3); draft update to analysis re same (.2). | 1.60 |
| 05/26/20 | SLB | 0012 | Correspondence with UCC advisors re Bar Date motion and related issues (.3); review correspondence from potential creditors re proof of claim process (.3); review correspondence from private-side reps re mediation issues (.1); call with Committee members re same (.4). | 1.10 |
| 05/26/20 | EYP | 0012 | Call with UCC member re mediation status. | 0.40 |
| 05/26/20 | SDB | 0012 | Analyze FDA documents in connection with allocation analysis (.9); draft analysis re same (.7). | 1.60 |
| 05/26/20 | ESL | 0012 | Calls with claimants regarding POC form inquiries (.5); correspondence with ASK re same (.2). | 0.70 |
| 05/26/20 | TJS | 0012 | Review correspondence with UCC advisors re bar date extension. | 0.30 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1892913

Page 18

July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/27/20 | RSS | 0012 | Review materials in connection with DOJ investigation as they relate to analysis of claims against Debtors. | 1.30 |
| 05/27/20 | EEE | 0012 | Analyze issues related to government claims against Debtors (1.8); prepare summary re same (.6). | 2.40 |
| 05/27/20 | SSK | 0012 | Review (1.7) and comment on (1.9) memo re IAC issue in connection with estate claims investigation. | 3.60 |
| 05/27/20 | SLB | 0012 | Participate in call with private-side rep re open mediation issues (.8); participate on call with counsel for Debtors re Bar Date Motion (.3); correspondence with J. Salwen re same (.4); analyze issues re same (.4); correspondence with counsel for Debtors re same (.3); review correspondence with potential claimants re POC process (.3). | 2.10 |
| 05/27/20 | EYP | 0012 | Calls with UCC members re mediation (.8); confer with S. Brauner re bar date extension (.2). | 1.00 |
| 05/27/20 | OJD | 0012 | Review documents related to tax issues (1.1); draft analysis re same (.4). | 1.50 |
| 05/27/20 | CWR | 0012 | Analyze issues in connection with mediation process. | 0.80 |
| 05/27/20 | ESL | 0012 | Attend call with counsel for Debtors re response to Dissenting States' request to extend bar date (.3); correspondence with Committee members re same (.5); review ad hoc committee on accountability objection to bar date extension motion (.6); call with claimant re proof of claim process (.2). | 1.60 |
| 05/27/20 | MRG | 0012 | Update claim inquiry log. | 0.20 |
| 05/27/20 | TJS | 0012 | Review notice of hearing re bar date extension (.2); conduct research re same (.2); call with Debtors' counsel re same (.3); correspondence with S. Brauner re same (.8); draft statement re same (.2). | 1.70 |
| 05/28/20 | RSS | 0012 | Review materials re potential DOJ claims against Debtors (2.4); prepare analysis re same (.4). | 2.80 |
| 05/28/20 | EEE | 0012 | Review issues and authorities relating to DOJ investigations relating to claims against Debtors (1.9); comment on draft analysis of same (1.3). | 3.20 |
| 05/28/20 | SLB | 0012 | Revise statement in opposition to bar date letter requests (1.0); correspondence with J. Salwen re same (.2); correspondence with E. Lisovicz re Prime Clerk process (.4); participate on call with mediator and A. Preis re open mediation issues (.5); review Accountability Ad Hoc Group objection to Bar Date Motion (.5); call with Committee member re mediation and claims issues (.6). | 3.20 |
| 05/28/20 | EYP | 0012 | Call with unsecured creditor and UCC member re bar date extension (.8); call with mediator and S. Brauner re open mediation issues (.5); call with UCC member re same (.2); call with multiple parties in interest re same (.4). | 1.90 |
| 05/28/20 | OJD | 0012 | Analyze tax document requests (.4); review materials re same (.5). | 0.90 |
| 05/28/20 | CWR | 0012 | Participate in UCC call (partial). | 0.90 |
| 05/28/20 | ESL | 0012 | Calls with claimants re POC process (.1); correspondence with S. Brauner re same (.4). | 0.50 |
| 05/28/20 | JKC | 0012 | Correspondence with potential creditor (.1); correspondence with ASK re same (.2); review (.8) and summarize (.8) AHC on Accountability objection to bar date extension. | 1.90 |
| 05/28/20 | TJS | 0012 | Revise statement regarding nondebtor requests for bar date extension (1.7); correspondence with S. Brauner re same (.4); review AHCA statement re bar date extension and related filings (.7); conduct research re same (.6); revise summary of same (.4); analyze issues re same (.7); revise statement in support of Debtor bar date extension request (.6); review correspondence between members of FR team and UCC members re call with mediators (.2). | 5.30 |
| 05/29/20 | RSS | 0012 | Conduct analysis of documents re DOJ investigation (2.1); prepare summary re same (.8). | 2.80 |
| 05/29/20 | EEE | 0012 | Analyze issues re DOJ claims against Debtors (1.5); revise summary re same (.4). | 1.90 |
| 05/29/20 | SLB | 0012 | Participate on call with Mediator (.7); participate on call with Debtors' | 2.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 19
Invoice Number: 1892913                                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | counsel re mediation issues (.5); correspond with members of FR team re Bar Date and related issues (.4); review filings re same (.8). | |
| 05/29/20 | EYP | 0012 | Call with Debtors re mediation (.5); call with mediator re same (.4). | 0.90 |
| 05/29/20 | ESL | 0012 | Review weekly bar date noticing update from Prime Clerk (.1); review pleadings re bar date extension (.1) and internal correspondence with members of FR team re same (.1). | 0.30 |
| 05/29/20 | TJS | 0012 | Revise statement in support of bar date extension (1.2); conduct research re same (.7); correspondence with members of FR team re same (.2); draft statement responding to notice of hearing on letter requests (.7). | 2.80 |
| 05/30/20 | RSS | 0012 | Conduct research re discovery issue in connection with DOJ claims investigation. | 1.90 |
| 05/30/20 | SSK | 0012 | Review latest draft of memo re IAC issues in connection with estate claims investigation. | 0.80 |
| 05/30/20 | SLB | 0012 | Participate on call with Committee members re open mediation issues. | 0.70 |
| 05/30/20 | EYP | 0012 | Calls with UCC members re mediation (1.9); call with public side counsel re same (1.0). | 2.90 |
| 05/30/20 | ESL | 0012 | Correspondence with claimants re POC process. | 0.20 |
| 05/30/20 | TJS | 0012 | Revise statement in support of Debtors' bar date extension motion (3.1); conduct research re same (.8). | 3.90 |
| 05/31/20 | RSS | 0012 | Prepare analysis of issues in connection with DOJ investigation and potential claims. | 0.90 |
| 05/31/20 | SLB | 0012 | Participate on call with mediator (1.2); confer with schools' counsel re mediation and claims issues (.3); review filings re Bar Date Motion (1.0); revise statement re Letter Briefs (.5) and finalize the same for filing (.4); internal correspondence with members of FR team re same (.3); correspondence with counsel for Debtors re same (.2); review Debtors' statement in opposition to Letter Briefs and comment on the same (.5); revise statement in support of Bar Date Motion to reflect recent filings (3.7); confer with J. Salwen re same (.3); correspondence with members of FR team re same (.9); revise statement re Bar Date Motion to incorporate internal comments (1.5); review prior filings and transcripts re same (1.0). | 11.90 |
| 05/31/20 | EYP | 0012 | Call with mediator (1.2); draft correspondence to multiple parties in interest re mediation (.4); call with school board movants re mediation and proof of claim issues (.3); review pleadings re bar date extension (2.2); review (.3) and comment on (.2) draft UCC pleading re same. | 4.60 |
| 05/31/20 | ESL | 0012 | Review revised drafts of statement regarding bar date extension (.4); correspondence with Akin FR team members re same (.2); conduct research re same (.5); review pleadings filed by various other parties in connection with same (.4); call with claimant re POC process (.1). | 1.60 |
| 05/31/20 | JKC | 0012 | Circulate (.3) and review (1.2) filings re bar date extension. | 1.50 |
| 05/31/20 | SDL | 0012 | File (.6) and serve (.2) statement re bar date extension. | 0.80 |
| 05/31/20 | TJS | 0012 | Revise statement in support of bar date extension (3.5); conduct research re same (.9); confer with S. Brauner re same (.3); review pleadings in support of and objection to bar date extension motion (1.4); revise summary of same (.2); correspondence with members of FR team re same (1.2); finalize (.4) and coordinate filing of (.2) statement in response to letter requests; review drafts of Debtors' pleading re same (.3); review correspondence with UCC members re proof of claim issues (.2); conduct research re same (.5). | 9.10 |
| 05/31/20 | BKB | 0012 | Conduct research, review transcripts and filings in connection with UCC filing re bar date extension. | 2.70 |
| 05/31/20 | BKB | 0012 | Review filings re bar date extension (.9); draft summary re same (.4); conduct research re same (2.7). | 4.00 |
| 05/01/20 | JLS | 0013 | Review correspondence with multiple parties re document production in connection with estate claims investigation (.4); draft correspondence to debtors' counsel re same (.4); analyze search criteria and related issues | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | in connection with same (.6). | |
| 05/01/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 1.80 |
| 05/01/20 | SSK | 0013 | Call with T. Grasser and S. Chu re IAC memos (.4); review documents re same (1.5). | 1.90 |
| 05/01/20 | JYY | 0013 | Correspond with Lit team members re discovery issues (.6); prepare analysis of discovery gaps (.8); review prior correspondence with multiple parties in interest re same (1.1); analyze issues re same (.7). | 3.20 |
| 05/01/20 | JLK | 0013 | Review research memo re estate claims analysis (1.1); analyze corporate diligence materials re same (.3). | 1.40 |
| 05/01/20 | JAS | 0013 | Revise summary in connection with estate claims analysis (1.2); correspond with Corp team members re estate claims memo (.3); review (1.1) and revise (.8) board materials summary re estate claims analysis. | 3.40 |
| 05/01/20 | SMC | 0013 | Review materials in connection with estate claims investigation (3.8); review correspondence with debtors re diligence productions (.9); update tracker re same (1.3). | 6.00 |
| 05/01/20 | GA | 0013 | Review diligence materials in connection with estate claims analysis (2.0); update spreadsheet re same (1.5); update discovery spreadsheet (3.5). | 7.00 |
| 05/01/20 | ETL | 0013 | Correspond with corporate team members re estate claims analysis work product (.5); analyze board governance summary chart (1.7); analyze summary of diligence materials re same (1.8). | 4.00 |
| 05/01/20 | KL | 0013 | Prepare list of incoming production, dates, producing party and counts. | 2.90 |
| 05/01/20 | RRW | 0013 | Correspond with litigation team members re discovery matters. | 0.20 |
| 05/01/20 | JBR | 0013 | Revise discovery plan (.6); review documents related to estate claims (1.6). | 2.20 |
| 05/01/20 | CWR | 0013 | Revise estate claims memo (1.3); correspondence with Lit team members re same (.3). | 1.60 |
| 05/01/20 | NPG | 0013 | Conduct review of documents in connection with analysis of prepetition transactions (3.2); draft summary of significant documents (1.1); update materials re estate claims analysis (2.9). | 7.20 |
| 05/01/20 | DPM | 0013 | Review documents re estate claims analysis (3.1) and prepare summary re same (1.4). | 4.50 |
| 05/01/20 | TI | 0013 | Review documents re IACs in connection with estate claims investigation (3.0); conduct research re same (4.4); confer with S. Kho and S. Chu re same (.4). | 7.80 |
| 05/01/20 | SC | 0013 | Conduct research re IAC issues in connection with estate claims investigation (4.6); draft memo re same (2.0); conference with S. Kho and T. Iakvoenko-Grasser re IAC investigation (.4). | 7.00 |
| 05/01/20 | MFM | 0013 | Review documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same (1.7); correspond with Lit team members re discovery issues (.1). | 1.80 |
| 05/01/20 | OO | 0013 | Conduct research re estate claims analysis (1.2); correspond with Lit team members re same (.2). | 1.40 |
| 05/01/20 | JER | 0013 | Update chart of indemnification agreements in connection with estate claims investigation (.8); correspond with Corp team members re estate claims analysis (.5); review board presentations in connection with estate claims analysis (2.5). | 3.80 |
| 05/01/20 | MB | 0013 | Conduct document review in connection with estate claims (2.3); draft summary of same (1.5); correspond with Lit team re estate claims analysis (.1). | 3.90 |
| 05/01/20 | SF | 0013 | Review Debtor production materials in connection with estate claims analysis (3.8); prepare summary re same (1.2). | 5.00 |
| 05/01/20 | AEE | 0013 | Review summaries of discovery materials (1.8) and update discovery tracker (.4). | 2.20 |
| 05/01/20 | AEH | 0013 | Revise document summarizing results of discovery request response review project. | 1.80 |
| 05/01/20 | IRT | 0013 | Revise facts section of estate claims client memo (2.8); review | 7.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

Page 21
July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | documents re estate claims (4.5); correspond with Lit team members re estate claims analysis (.2). | |
| 05/01/20 | TJS | 0013 | Review updated search terms re estate claims investigation. | 0.50 |
| 05/01/20 | FJC | 0013 | Update spreadsheet of search terms for documents related to estate claims investigation. | 1.00 |
| 05/01/20 | CHH | 0013 | Review documents re estate claims analysis (2.4); update tracker re same (.3). | 2.70 |
| 05/02/20 | EEH | 0013 | Review Side A trust production in connection with estate claims investigation. | 3.00 |
| 05/02/20 | EYP | 0013 | Review Rule 2004 order. | 0.30 |
| 05/02/20 | MB | 0013 | Conduct document review in connection with estate claims investigation. | 2.20 |
| 05/02/20 | AEE | 0013 | Review discovery materials (1.8) and update diligence list (.5). | 2.30 |
| 05/03/20 | PJG | 0013 | Review Tax team's proposed revisions to estate claims memo. | 0.30 |
| 05/03/20 | JEP | 0013 | Review (2.3) and comment on (1.2) latest draft of estate claims memo. | 3.50 |
| 05/03/20 | AEE | 0013 | Review recent document production (3.8); update key players list based on same (1.2). | 5.00 |
| 05/03/20 | AEH | 0013 | Summarize newly produced discovery request responses by Purdue in various litigations to aid in estate claims analysis (3.3); review documents re same (1.4). | 4.70 |
| 05/04/20 | MPH | 0013 | Correspondence with Lit and FR team members re discovery issues (1.1); analyze issues re same (.8); join call with NAS lawyers re estate claims (.8). | 2.70 |
| 05/04/20 | MRM | 0013 | Review materials in connection with estate claims analysis. | 0.80 |
| 05/04/20 | EEH | 0013 | Call with K. Kirksey re Side A production (.5); review Side A trust production materials in connection with estate claims investigation (2.8). | 3.30 |
| 05/04/20 | SLB | 0013 | Participate on call with NAS counsel re investigation and estate causes of action (.8); internal correspondence with members of Lit team re open discovery issues in connection with the same (.5). | 1.30 |
| 05/04/20 | SMC | 0013 | Review diligence materials in connection with estate claims investigation (3.0); update IAC diligence tracker based on same (4.5). | 7.50 |
| 05/04/20 | GA | 0013 | Review documents re estate claims (1.4); update spreadsheet summarizing same (1.3). | 2.70 |
| 05/04/20 | ETL | 0013 | Correspond with corporate team members re document review in connection with estate claims analysis (.8); analyze documents elevated by team re same (3.2). | 4.00 |
| 05/04/20 | KL | 0013 | Prepare and overlay documents to Relativity database for attorney review (3.5); prepare database for analytics capabilities (1.3). | 4.80 |
| 05/04/20 | RRW | 0013 | Conduct targeted review of hot documents in connection with discovery efforts (1.2); correspondence with Lit team members re open discovery items (.1). | 1.30 |
| 05/04/20 | KAT | 0013 | Revise memo estates claims analysis (2.8); correspondence with Lit team members re same (.2). | 3.00 |
| 05/04/20 | CWR | 0013 | Revise memo concerning estate claims issues (1.4); conduct research re same (.9); correspondence with Lit team members re estate claims analysis (.4). | 2.70 |
| 05/04/20 | NEP | 0013 | Update reference materials re prepetition transactions (.6); review documents re same (1.4). | 2.00 |
| 05/04/20 | NPG | 0013 | Correspondence with Lit team members re estate claims analysis (.6); review documents in connection with same (3.9); prepare summary re same (1.5). | 6.00 |
| 05/04/20 | KLK | 0013 | Confer with E. Harris re review of side A trust production (.5); review documents in side A trust production (.6). | 1.10 |
| 05/04/20 | PJG | 0013 | Review documents in connection with estate claims investigation. | 1.20 |
| 05/04/20 | DPM | 0013 | Review deposition transcript in connection with estate claims analysis. | 0.40 |
| 05/04/20 | TI | 0013 | Review documents related to IACs in connection with estate claims analysis (3.0); conduct research re same (4.5). | 7.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 22
Invoice Number: 1892913                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/04/20 | SC | 0013 | Conduct research re IACs in connection with estate claims analysis (3.2); draft legal memo re IAC issue (2.3). | 5.50 |
| 05/04/20 | JEP | 0013 | Conduct research re proposed custodians for discovery from Debtors (3.8); update information requests re same (.5). | 4.30 |
| 05/04/20 | JEP | 0013 | Review revised tax section of estate claims memo. | 0.90 |
| 05/04/20 | ADS | 0013 | Draft memo re findings from review of prior depositions in connection with estate claims analysis (3.1); review transcript re same (.4). | 3.50 |
| 05/04/20 | MFM | 0013 | Review (3.2) and label (.2) documents produced by Debtors for responsiveness to diligence requests; review requests to Sacklers re diligence production and disputes (.1) and responses to same (.2); update tracking sheet of requests and responses (.1). | 3.80 |
| 05/04/20 | OO | 0013 | Update estate claims analysis memo with additional data (1.7); conduct research re same (1.4). | 3.10 |
| 05/04/20 | JER | 0013 | Review board materials from MDL production in connection with estate claims analysis (1.0); correspond with Corp team members re same (.1). | 1.10 |
| 05/04/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (3.3); draft summary of issues re same (2.1); correspond with Lit team re estate claims analysis (.3); update summary of prepetition transactions (1.8). | 7.50 |
| 05/04/20 | SF | 0013 | Review materials from MDL production in connection with estate claims analysis (2.5); draft summary re same (2.3); correspond with Corp team members re same (.2). | 5.00 |
| 05/04/20 | AEE | 0013 | Review discovery summaries in connection with analysis of estate claims (4.2); update key players list to incorporate information from same (.8). | 5.00 |
| 05/04/20 | AEH | 0013 | Summarize newly produced discovery request responses by the debtors (6.3); update spreadsheet summarizing newly produced discovery request responses (.3); draft correspondence re same (1.2); revise same (2.7). | 10.50 |
| 05/04/20 | IRT | 0013 | Review documents re estate claims investigation (4.6); correspond with Lit team members re estate claims analysis (.9). | 5.50 |
| 05/04/20 | RJD | 0013 | Correspondence with members of lit team re estate claims analysis. | 0.10 |
| 05/04/20 | FJC | 0013 | Update deposition summaries chart (1.1); correspondence with Lit team members re estate claims analysis projects (.7). | 1.80 |
| 05/04/20 | CHH | 0013 | Review document production re estate claims analysis. | 4.30 |
| 05/05/20 | JLS | 0013 | Call with Lit and FR team members re discovery issues and strategy (.8); analyze records re debtor employees and document custodians in connection with estate claims investigation (.8); confer with R. Williams re same (.4); correspondence with Lit and FR team members re discovery issues in connection with investigation (.4). | 2.40 |
| 05/05/20 | HBJ | 0013 | Prepare for (.3) and participate in (1.2) call with Lit and Tax team members re estate claims memo. | 1.50 |
| 05/05/20 | MPH | 0013 | Participate in strategy call with Lit and FR team members re discovery from Debtors (.8); correspondence with DPW re discovery issues (.8); call with M. Huebner re discovery (.7); review documents and memos from team re estate claims analysis (3.1). | 5.40 |
| 05/05/20 | EEH | 0013 | Review Side A trust production materials in connection with estate claims analysis (1.9); prepare overview re same (.8). | 2.70 |
| 05/05/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.50 |
| 05/05/20 | SSK | 0013 | Review documents re IACs in connection with estate claims investigation (1.1); call re IAC issues with S. Chu and T. Grasser (.3). | 1.40 |
| 05/05/20 | JYY | 0013 | Review elevated documents in connection with estate claims analysis (.3); review revisions to section of estate claims memo to prepare for call (.6); correspondence with Lit team members re discovery issues (.7); call with Tax and Lit team members re estate claims memo (1.2). | 2.80 |
| 05/05/20 | JLK | 0013 | Review additional document production (.2) and analyze related corporate documents in connection with estate claims analysis (.6). | 0.80 |

PURDUE CREDITORS COMMITTEE

Page 23

Invoice Number: 1892913

July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 05/05/20 | JCM | 0013 | Call with litigation and FR team members re discovery from debtors (.8); correspondence with Lit team members re same and related issues (.9); comment on memo re estate claims issue (1.3); call with tax and lit team members re estate claims analysis issue (1.2). | 4.20 |
| 05/05/20 | KPP | 0013 | Conference call with Akin litigation and FR team members re Debtor discovery next steps (.8); phone call with Akin lit and tax team members re analysis of estate claims (1.2); review document summaries in connection with estate claims investigation (.4). | 2.40 |
| 05/05/20 | SLB | 0013 | Internal call with members of FR and Lit teams re open discovery issues (.8); internal correspondence with members of Lit team re same (.5). | 1.30 |
| 05/05/20 | JAS | 0013 | Correspond with E. Leon re Litigation diligence productions (.2); coordinate document review among Corporate team in connection with estate claims analysis (.2); begin review of same (1.2); correspond with Corp team members re estate claims issues (.1). | 1.70 |
| 05/05/20 | EYP | 0013 | Call with members of FR and litigation team re discovery issues. | 0.80 |
| 05/05/20 | SMC | 0013 | Review latest document productions from debtors (3.2); update chart re status of document requests to debtors (.3); draft chronology re same (1.0). | 4.50 |
| 05/05/20 | GA | 0013 | Review diligence materials in connection with estate claims investigation (3.4); update spreadsheet re same (1.7); update chronology of discovery correspondence (.6). | 5.70 |
| 05/05/20 | ETL | 0013 | Correspond with J. Sison re diligence summary (.4); correspond with corporate team members re same estate claims analysis diligence issues (.9); analyze documents elevated by Corp team members re same (3.7). | 5.00 |
| 05/05/20 | KL | 0013 | Prepare and stage documents to Relativity database for attorney review. | 2.40 |
| 05/05/20 | OJD | 0013 | Call with members of tax and lit team re estate claims analysis (partial). | 1.10 |
| 05/05/20 | RRW | 0013 | Call with litigation and FR team members re discovery for use in estate claims investigation (.8); correspond with FR and Lit team members re same (.3); call with J. Sorkin re proposed custodians (.4); revise discovery requests (2.6). | 4.10 |
| 05/05/20 | JBR | 0013 | Attend call with Lit and FR team members re Debtors' discovery (.8); revise memo analyzing privilege and discovery issues relevant to estate claims (2.0); update factual summary of documents relevant to estate claims (1.5); review various documents in connection with estate claims analysis (4.2). | 8.50 |
| 05/05/20 | KAT | 0013 | Draft overview for UCC of estate claims issues (3.0); review documents in connection with same (1.8). | 4.80 |
| 05/05/20 | SD | 0013 | Participate on call with litigation and tax team members re section of estate claims memo. | 1.20 |
| 05/05/20 | CWR | 0013 | Review proposed revisions to estate claims analysis (.2); correspondence with Lit team members re same (.1). | 0.30 |
| 05/05/20 | NEP | 0013 | Review documents in connection with factual investigation of potential estate claims. | 1.30 |
| 05/05/20 | NPG | 0013 | Update reference materials re prepetition transactions (.9); conduct second-level review of documents in connection with same (1.0); correspondence with Lit team members re estate claims analysis (1.0). | 2.90 |
| 05/05/20 | JEG | 0013 | Conduct follow up research on discovery issues (2.3); review draft summaries of depositions in connection with estate claims analysis (1); draft correspondence summarizing board materials (1). | 4.30 |
| 05/05/20 | KLK | 0013 | Review side A trust documents in connection with estate claims analysis (2.6); update analysis re same (.4). | 3.00 |
| 05/05/20 | PJG | 0013 | Review documents concerning estate claims. | 2.60 |
| 05/05/20 | DPM | 0013 | Prepare summary of documents re estate claims analysis. | 2.40 |
| 05/05/20 | TI | 0013 | Review documents re IACs in connection with estate claims investigation (1.5); conduct research re same (6.0); call with S. Kho and S. Chu re same (.3). | 7.80 |
| 05/05/20 | SC | 0013 | Conduct research re IAC issues in connection with estate claims analysis | 4.90 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

Page 24
July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.5); draft legal memo re same (2.1); call with S. Kho and T. Grasser re same (.3). | |
| 05/05/20 | JEP | 0013 | Prepare (4.6) and revise (1.1) tiered list of proposed custodians for Debtor discovery; call with Lit and FR team members re Debtor discovery (.8); analyze Debtor document production (1.2). | 7.70 |
| 05/05/20 | MFM | 0013 | Call with Lit and FR team members re discovery issues (.8); review (3.7) and label (.2) documents produced by Sackler Side A for responsiveness to diligence requests issued to same; review requests to Sacklers re diligence production and disputes (.7) and responses to same (.1); update tracking sheet of requests and responses (.1). | 5.60 |
| 05/05/20 | OO | 0013 | Review materials related to estate claims (.5); correspondence with members of lit team re same (.2). | 0.70 |
| 05/05/20 | JER | 0013 | Review board materials from MDL production in connection with estate claims analysis (1.2); correspond with Corp team members re estate claims analysis (.5). | 1.70 |
| 05/05/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (1.8); draft summary of same (1.5); correspond with Lit team re estate claims analysis (.5); revise analysis re prepetition transactions and conduct (2.2); draft deposition digest of MDL witness (1.9). | 7.90 |
| 05/05/20 | SF | 0013 | Review Debtor materials from MDL production in connection with estate claims analysis (2.3); review IAC related documents in connection with same (.5); summarize findings from same (.3). | 3.10 |
| 05/05/20 | IRT | 0013 | Revise diligence document tracker (5.1); review documents re estate claims investigation (3.1). | 8.20 |
| 05/05/20 | BMW | 0013 | Prepare documents re estate claims analysis for attorney review. | 0.40 |
| 05/05/20 | RJD | 0013 | Correspondence with members of lit team re estate claims analysis. | 0.20 |
| 05/05/20 | FJC | 0013 | Update diligence chart (1.5); review documents in connection with estate claims analysis (2.1); update spreadsheet re same (2.1). | 5.70 |
| 05/05/20 | AL | 0013 | Retrieve relativity documents cited in document review memo (5.0); review documents re estate claims analysis (1.6). | 6.60 |
| 05/05/20 | CHH | 0013 | Review diligence documents re estate claims analysis. | 1.10 |
| 05/06/20 | JLS | 0013 | Analyze custodians and search criteria in connection with debtors' production of materials re estate claims analysis (.5); correspondence with lit and FR team members re discovery issues (.3); prepare for meet and confer call with debtors re discovery issues (.4). | 1.20 |
| 05/06/20 | EEE | 0013 | Prepare presentation notes re status of estate claims analysis (2.4); draft internal summaries re same (3.1). | 5.50 |
| 05/06/20 | MPH | 0013 | Call with Debtors' counsel re redaction issues (.2); review materials re discovery issues (3.9); correspond with lit and FR team members re same (.8); draft correspondence re discovery matters (.8). | 5.70 |
| 05/06/20 | MRM | 0013 | Prepare documents for attorney review in connection with investigation of estate claims. | 1.00 |
| 05/06/20 | EEH | 0013 | Call with M. Miller and K. Kirksey re Side A trust production (1.0); analyze Side A production materials (2.1). | 3.10 |
| 05/06/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 5.70 |
| 05/06/20 | SSK | 0013 | Review documents in connection with estate claims investigation (1.7); correspond with S. Chu re IAC diligence (.5). | 2.20 |
| 05/06/20 | JYY | 0013 | Review letter to IACs re discovery (.2); correspond with Lit team members re estate claims (.2); review tax comments re estate claims memo (.5); correspondence with Lit and FR team members re discovery items (.8); review letter to Court re appeal (.1). | 1.80 |
| 05/06/20 | JLK | 0013 | Correspondence with members of corp team re estate claims diligence issues (.4); review hot documents re same (.8). | 1.20 |
| 05/06/20 | JCM | 0013 | Correspondence with members of lit team re estate claims analysis (.5); correspond with members of lit and FR teams re open discovery issues (.9); review work product re discovery from debtors (.3); prepare for meet and confer with debtors (2.0). | 3.70 |

PURDUE CREDITORS COMMITTEE                                                                          Page 25
Invoice Number: 1892913                                                                          July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/06/20 | KPP | 0013 | Review document review summaries (2.9); correspond with members of lit team re same (1.0); correspondence with members of lit team re estate claims analysis (.6); review analysis of prepetition transactions (1.2); review and comment on Trustpoint analysis (.4). | 6.10 |
| 05/06/20 | SLB | 0013 | Internal correspondence with members of FR and Lit teams re open discovery issues. | 0.60 |
| 05/06/20 | JAS | 0013 | Review corporate diligence materials in connection with estate claims analysis (3.2); prepare summaries of same (1.3). | 4.50 |
| 05/06/20 | SMC | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (2.7); update spreadsheet re same (2.3). | 5.00 |
| 05/06/20 | GA | 0013 | Review diligence materials in connection with estate claims (3.2); update discovery correspondence chronology (2.0). | 5.20 |
| 05/06/20 | ETL | 0013 | Analyze board materials in connection with estate claims analysis (3.2); correspond with corporate team re diligence summaries (.8). | 4.00 |
| 05/06/20 | KL | 0013 | Prepare documents to Relativity database for attorney review. | 3.40 |
| 05/06/20 | OJD | 0013 | Review (.8) and comment on (.3) updated tax sections of estate claims memo. | 1.10 |
| 05/06/20 | RRW | 0013 | Revise discovery requests (3.2); conduct targeted document review in connection with estate claims analysis (2.0); correspondence with lit team members re same (.4); draft talking points re same (.6). | 6.20 |
| 05/06/20 | JBR | 0013 | Review (3.0) and revise (3.0) facts section of memo re estate claims; review materials in connection with same (1.3). | 7.30 |
| 05/06/20 | KAT | 0013 | Review document production in connection with estate claims memo (5.0); draft overview of same (.2). | 5.20 |
| 05/06/20 | CWR | 0013 | Revise memo re estate claims (.6); correspondence with members of lit team re same (.5). | 1.10 |
| 05/06/20 | NEP | 0013 | Review documents related to prepetition conduct and transactions. | 1.00 |
| 05/06/20 | NPG | 0013 | Revise estate claims analysis reference materials (1.0); review documents re same (.8) and correspondence with lit team members re targeted document review (.2). | 2.00 |
| 05/06/20 | JEG | 0013 | Revise memo re privilege and discovery issues related to estate claims investigation (7.0); correspondence re same with lit team members (.1). | 7.10 |
| 05/06/20 | ESL | 0013 | Review Sackler diligence materials in connection with estate claims investigation. | 0.50 |
| 05/06/20 | KLK | 0013 | Call with M. Miller and E. Harris re review of side A trust production in connection with estate claims analysis. | 1.00 |
| 05/06/20 | PJG | 0013 | Review documents concerning estate claims (2.9); correspondence with Litigation team members re same (.5). | 3.40 |
| 05/06/20 | MRG | 0013 | Conduct searches of produced documents re prepetition transactions in connection with analysis of estate claims. | 0.60 |
| 05/06/20 | DPM | 0013 | Analyze issues in connection with estate claims investigation. | 0.60 |
| 05/06/20 | TI | 0013 | Review documents related to IACs in connection with estate claims analysis (2.6); conduct research re same (5.3). | 7.90 |
| 05/06/20 | SC | 0013 | Conduct research re IAC issues in connection with estate claims analysis (3.4); draft legal memo re same (3.0); correspondence with S. Kho re discovery issues (.3). | 6.70 |
| 05/06/20 | JEP | 0013 | Revise agenda for discovery call with Debtors (.6); revise list of proposed custodians for Debtors (7.5); compile list of custodians for review by Trustpoint (.3). | 8.40 |
| 05/06/20 | ADS | 0013 | Summarize depositions from prior Purdue litigation in connection with estate claims investigation. | 4.90 |
| 05/06/20 | MFM | 0013 | Draft discussion points for meet and confer with Debtors (.4); review (4.0) and label (.5) documents produced by Sacklers for responsiveness to diligence requests; correspondence with various litigation team members re discovery (.3); call with E. Harris and K. Kirksey re review of Side A production (1.0). | 6.20 |
| 05/06/20 | OO | 0013 | Draft discovery requests re estate claims investigation. | 1.10 |

PURDUE CREDITORS COMMITTEE                                                              Page 26
Invoice Number: 1892913                                                                July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/06/20 | JER | 0013 | Analyze hot documents elevated from Cole Schotz (1.0) and review MDL production (.8) in connection with estate claims analysis. | 1.80 |
| 05/06/20 | MB | 0013 | Revise analysis re prepetition transfers and related conduct (1.9); conduct document review in connection with estate claims (1.3), draft summary of same (1.1), and correspond with Lit team members re same (.8). | 5.10 |
| 05/06/20 | SF | 0013 | Review IAC related documents flagged by Cole Schotz in connection with estate claims investigation (.7); correspondence with corporate team members re same (.3). | 1.00 |
| 05/06/20 | IRT | 0013 | Revise section of estate claims memo (.4); review documents re estate claims (4.9); prepare summaries re same (2.3). | 7.60 |
| 05/06/20 | BMW | 0013 | Review complaints filed against Purdue in connection with estate claims issues. | 4.10 |
| 05/06/20 | RJD | 0013 | Conduct document review for purposes of estate claims analysis. | 0.20 |
| 05/06/20 | FJC | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (1.8); update spreadsheet re same (1.8). | 3.60 |
| 05/06/20 | AL | 0013 | Review documents in connection with estate claims analysis (3.4); update summary spreadsheet re same (3.5); correspondence with lit team members re estate claims (.4). | 7.30 |
| 05/06/20 | CHH | 0013 | Review documents in connection with estate claims investigation (3.0); correspond with lit team members re document review (.3). | 3.30 |
| 05/07/20 | JLS | 0013 | Prepare for meet and confer with debtors' counsel (.8); attend phone call with non-consenting state advisors re discovery issues (.5); analyze tasks in connection with discovery issues (.6); phone call with counsel to debtors re search criteria and custodians (.5). | 2.40 |
| 05/07/20 | MPH | 0013 | Prep for call with lit and FR team members re estate claims (.9); attend same (1.0); analyze issues re search terms and custodians for the Debtors (.8); call with lit and FR team members re same (.9); call with Debtors counsel re same (.5); call with NCSG re Debtor disclosures (.5); review hot documents and related analysis (.6); call with K. Porter and J. Murphy re litigation projects (.7); correspond with M. Huebner re discovery matters (.3). | 6.20 |
| 05/07/20 | EEH | 0013 | Analyze Side A trust production materials in connection with estate claims investigation (2.0); analyze third-party materials in connection with same (.7); update record of identified trusts (.3); prepare summary list of production materials for foreign counsel (.5); identify gaps in Side A trust production (.5). | 4.00 |
| 05/07/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 2.20 |
| 05/07/20 | SSK | 0013 | Correspond with corporate team members re IACs in connection with estate claims investigation (.6); review materials re same (1.2). | 1.80 |
| 05/07/20 | JYY | 0013 | Draft internal correspondence re potential estate claims (1.0); correspond with Davis Polk re foreign law issues (.5); review discovery correspondence from counsel for Side B Sacklers and Lit team (.7); call with O. De Moor and K. Porter re investigation issues (.2); review letter from Milbank re discovery (.1); review document review updates from members of Lit team (.5). | 3.00 |
| 05/07/20 | JLK | 0013 | Comment on chronology re estate claims. | 2.20 |
| 05/07/20 | JCM | 0013 | Call with lit team members re estate claims analysis issue (1.0); call with lit and FR team members re discovery from debtors (.9); call with non-consenting states re debtor disclosures (.5); call with debtors re discovery issues (.5); correspondence with lit team members re estate claims analysis (.4) and discovery (.2); call with K. Porter and M. Hurley re litigation work product (.7). | 4.20 |
| 05/07/20 | KPP | 0013 | Call with lit and FR team members re Debtor discovery search terms (.9); participate in meet and confer with Debtors re discovery (.5); phone call with NCSG re voluntary discovery from Debtors (.5); correspond with lit team members re discovery matters (.4); call with N. Goepfert re | 8.20 |

PURDUE CREDITORS COMMITTEE                                                      Page 27
Invoice Number: 1892913                                                        July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | key players list (.5); review and comment on document review summaries (1.8); call with O. De Moor and J. Yecies re estate claims (.2); call with Trustpoint re discovery issues (.5) and correspondence re same (.3); call with Cole Schotz re document review in connection with estate claims investigation (.6); call with M. Hurley and J. Murphy re litigation projects (.7); review key players list and comment on same (.8); draft status update re litigation projects (.2); revise summary of discovery responses (.3). | |
| 05/07/20 | SLB | 0013 | Participate on call with NCSG professionals re various open Debtor discovery issues in connection with estate claims investigation (.5); participate on call with Debtors re same (.5); correspond with UCC advisors re same (.5). | 1.50 |
| 05/07/20 | JAS | 0013 | Review diligence documents re IACs in connection with estate claims analysis (1.4); correspond with corp team members re same (.3). | 1.70 |
| 05/07/20 | EYP | 0013 | Call with members of Lit team re analysis of estate claims and causes of action (1.0); review hot documents re same (.6); call with members of Lit team re discovery search terms (.9). | 2.50 |
| 05/07/20 | SMC | 0013 | Review documents re facts relevant to estate claims to flag for attorney review (2.5); update tracking spreadsheet re same (4.0). | 6.50 |
| 05/07/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (5.0); update discovery tracker re same (1.4). | 6.40 |
| 05/07/20 | ETL | 0013 | Correspond with counsel for Side B Sacklers re production documents (.5); correspond with corporate team members re review of IAC and organizational documents in connection with estate claims investigation (1.0); analyze Sackler production documents in connection with same (3.5). | 5.00 |
| 05/07/20 | KL | 0013 | Prepare documents in Relativity database for attorney review (2.4); correspond with J. Richards re same (.3). | 2.70 |
| 05/07/20 | OJD | 0013 | Call with Lit team members re tax issue in connection with estate claims analysis (.2); prepare for same (.3); review materials re same (.5). | 1.00 |
| 05/07/20 | RRW | 0013 | Call with litigation team re discovery issues (.9); meet and confer with Debtors (.5); revise discovery search terms (2.6); correspondence re same (.1). | 4.10 |
| 05/07/20 | JBR | 0013 | Attend call with lit and FR team members re discovery plan with respect to Debtors (.9); attend meet and confer with Debtors (.5); review documents produced in connection with estate clalims investigation (2.6); revise discovery plan re same (1.0); draft correspondence to litigation team members and other UCC professionals re discovery plan (1.0); correspondence with K. La Croix re document production (.3); attend conferences with Trustpoint (.5) and Cole Schotz (.6) re discovery review plan. | 7.40 |
| 05/07/20 | KAT | 0013 | Analyze materials for estate claims memo (5.0); draft section of same (.5). | 5.50 |
| 05/07/20 | CWR | 0013 | Call with litigation and FR team members re estate claims analysis and next steps. | 1.00 |
| 05/07/20 | NEP | 0013 | Review deposition transcripts and exhibits from pre-bankruptcy litigation in connection with estate claims investigation (.9); draft summary re same (.5). | 1.40 |
| 05/07/20 | NPG | 0013 | Confer with K. Porter re key players list (.5); update estate claims analysis materials (4.1); draft correspondence to lit team members re same (.4); conduct second-level review of documents in connection with analysis of estate claims. (1.3). | 6.30 |
| 05/07/20 | JEG | 0013 | Review final memo re privilege issues (1.5); correspond with lit team members re potential estate claims (.5); review internal correspondence re discovery sought from debtors (.5); review materials in connection with estate claims investigation (1.6). | 4.10 |
| 05/07/20 | KLK | 0013 | Review Side A trust production in connection with estate claims | 2.80 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

Page 28
July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | investigation (2.3); update analysis re same (.5). | |
| 05/07/20 | SDS | 0013 | Review Sackler trust production in connection with potential estate claims. | 0.20 |
| 05/07/20 | PJG | 0013 | Review document production for information related to estate claims (2.6); summarize findings re same (.3). | 2.90 |
| 05/07/20 | MRG | 0013 | Review documents received in discovery re prepetition transactions (3.4); update tracker re same (.6). | 4.00 |
| 05/07/20 | TI | 0013 | Review documents related to IACs in connection with estate claims analysis (1.5); conduct research re same (1.3); correspondence with corporate team members re same (.5). | 3.30 |
| 05/07/20 | SC | 0013 | Conduct research re IAC issues related to estate claims (2.8); review materials in connection with same (3.5); draft legal memo re same (3.0); correspondence with corporate team members re same (.3). | 9.60 |
| 05/07/20 | JEP | 0013 | Call with Lit and FR team members re discovery from Debtors in connection with estate claims investigation (.9); attend meet and confer with Debtors (.5); prep for same (.3); draft list of custodians for review by Trustpoint (2.6). | 4.30 |
| 05/07/20 | ADS | 0013 | Draft memo re issues in connection with estate claims analysis (1.1); review deposition summaries re same (2.2). | 3.30 |
| 05/07/20 | MFM | 0013 | Analyze documents in support of estate claims (1.2); correspond with lit team members re discovery plan (.8); review documents produced by Sacklers and Debtors for responsiveness to diligence requests (3.2). | 5.20 |
| 05/07/20 | OO | 0013 | Review document production re estate claims analysis. | 1.10 |
| 05/07/20 | MB | 0013 | Conduct document review in connection with estate claims (4.9); prepare summary of issues re same (2.3); correspond with Lit team members re same (1.1). | 8.30 |
| 05/07/20 | SF | 0013 | Review IAC related documents identified by Cole Schotz in connection with estate claims analysis (2.4); correspondence with corp team members re same (.2); review MDL production in connection with same (.5). | 3.10 |
| 05/07/20 | IRT | 0013 | Update diligence document tracker (.2); draft summaries of diligence documents re estate claims (2.7). | 2.90 |
| 05/07/20 | RJD | 0013 | Conduct document review in connection with estate claims analysis (1.8); track findings re same (.3). | 2.10 |
| 05/07/20 | FJC | 0013 | Update summary re estate claims analysis (1.3); review materials in connection with same (2.5). | 3.80 |
| 05/07/20 | AL | 0013 | Review materials in connection with estate claims investigation (3.9); draft summary re same (3.2). | 7.10 |
| 05/08/20 | JLS | 0013 | Analyze issues re search criteria and discovery in connection with estate claims investigation (1.3); correspondence with lit team members re same (.7). | 2.00 |
| 05/08/20 | MPH | 0013 | Correspondence with A. Preis and K. Porter re discovery issues (.5); correspondence with lit team members re document review in connection with estate claims investigation (1.1); review (.8) and comment on (1.2) analysis for UCC members re same. | 3.60 |
| 05/08/20 | MRM | 0013 | Revise search terms for debtors. | 1.60 |
| 05/08/20 | EEH | 0013 | Review Debtor documents in connection with estate claims investigation (2.3);correspond with Lit team members re same (.4); review additional Side B trust production materials in connection with same (2.0). | 4.70 |
| 05/08/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.50 |
| 05/08/20 | SSK | 0013 | Call with S. Chu and T. Grasser re IAC issues in connection with estate claims investigation (.8); conduct review of documents re same (.6). | 1.40 |
| 05/08/20 | JYY | 0013 | Review discovery correspondence from Pillsbury and Davis Polk (.2); correspond with Lit team members re estate claims analysis (.5). | 0.70 |
| 05/08/20 | JLK | 0013 | Review hot diligence materials in connection with estate claims analysis (1.9); analyze issues re same (.5). | 2.40 |
| 05/08/20 | JCM | 0013 | Correspondence with litigation team members re estate claims analysis | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                Page 29
Invoice Number: 1892913                                                                    July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/08/20 | KPP | 0013 | (.10);    correspondence with litigation team members re discovery (.4). Phone call with R. D'Amato re work product sharing issue (.3); correspond with A. Preis and M. Hurley re discovery issues (.7); confer re factual analysis of prepetition conduct with N. Goepfert (.3); review list of proposed Debtor custodians and comment on same (1.2); correspondence with lit team members re document review analysis (.5) and discovery projects/work product (.5). | 3.50 |
| 05/08/20 | JAS | 0013 | Review research re governance documents in connection with estate claims investigation (.5); prepare instructions re diligence review of same (.4); correspond with corp team members re same (.3); review (1.3) and comment on (.7) summary of relevant materials re same; review underlying documents re same (1.1). | 4.30 |
| 05/08/20 | EYP | 0013 | Review various discovery materials re estate claims investigation (1.0); correspond with members of Akin litigation team re discovery issues (.6). | 1.60 |
| 05/08/20 | SMC | 0013 | Review documents in connection with estate claims analysis (1.0); update spreadsheet of documents requiring further analysis (1.0). | 2.00 |
| 05/08/20 | GA | 0013 | Review diligence materials in connection with estate claims (4.2); update summary re same (1.4); update discovery correspondence chronology (1.2). | 6.80 |
| 05/08/20 | ETL | 0013 | Correspond with corporate team members re diligence review in connection with estate claims investigation (.4); draft status update re same (2.3); analyze additional documents in connection with same (2.3); revise summary re same (1.0). | 6.00 |
| 05/08/20 | RRW | 0013 | Revise search terms for Debtor document collection. | 2.80 |
| 05/08/20 | JBR | 0013 | Correspondence with M. Belegu re privilege issues related to document production (.3); review documents produced in diligence productions (3.0); revise discovery plan re same (.5); correspondence with J. Poon re proposed custodians (.5). | 4.30 |
| 05/08/20 | KAT | 0013 | Review materials in connection with estates claim analysis (1.7); correspond with lit team members re same (.3). | 2.00 |
| 05/08/20 | CWR | 0013 | Correspond with lit team members re issues related to estate claims analysis. | 0.40 |
| 05/08/20 | NEP | 0013 | Analyze documents re prepetition conduct (2.4); correspondence with members of lit team re estate claims investigation (.7). | 3.10 |
| 05/08/20 | NPG | 0013 | Revise analysis re estate claims investigation (4.2); review materials re same (2.5); confer re K. Porter re same (.3); correspondence with lit team members re estate claims analysis (.8) and document review (.2); correspondence with A. Laraaj re discovery projects (.7). | 8.70 |
| 05/08/20 | JEG | 0013 | Conduct research re privilege issues related to documents produced to DOJ (3); summarize research re same (2.5). | 5.50 |
| 05/08/20 | SDS | 0013 | Review recent productions in connection with trusts analysis. | 0.70 |
| 05/08/20 | PJG | 0013 | Correspond with Litigation team members re estate claims investigation (.4);review documents in connection with same (2.3). | 2.70 |
| 05/08/20 | DPM | 0013 | Conduct factual research re prepetition transactions (1.3); review documents re estate claims (1.7). | 3.00 |
| 05/08/20 | TI | 0013 | Review IAC documents in connection with estate claims investigation (2.6); conduct research re same (2.9); call with S. Kho and S. Chu re status of IAC work (.8); review memo re IACs (.8). | 7.10 |
| 05/08/20 | SC | 0013 | Conduct research re foreign law issues related to estate claims investigation (2.0); draft memo re same in relation to IACs (4.5); conference call with S. Kho and T. Iakvoenko-Grasser re IAC issues (.8). | 7.30 |
| 05/08/20 | JEP | 0013 | Review list of proposed custodians for Debtors (.5); correspond with J. Richards re same (.3). | 0.80 |
| 05/08/20 | ADS | 0013 | Review (1.5) and summarize (1.1) depositions conducted in related Purdue litigations in connection with estate claims analysis. | 2.60 |

PURDUE CREDITORS COMMITTEE                                                    Page 30
Invoice Number: 1892913                                                   July 8, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/08/20 | MFM | 0013 | Analyze issues re ESI (.6); review (1.9) and label (1.9) documents produced by Sacklers for responsiveness to discovery requests. | 4.40 |
| 05/08/20 | JER | 0013 | Draft summary re diligence documents in connection with estate claims investigation (2.1); correspond with corp team members re ongoing diligence (.5); review MDL production in connection with estate claims (.8). | 3.40 |
| 05/08/20 | MB | 0013 | Conduct document review in connection with estate claims (.7); draft summary of same (.7); redact discovery work product for UCC (.8); correspond with J. Richards re same (.3) | 2.50 |
| 05/08/20 | SF | 0013 | Review corporate materials in connection with estate claims investigation (4.2); draft index summarizing same (2.0); correspondence with corp team members re same (.1). | 6.30 |
| 05/08/20 | AEE | 0013 | Review new production of complaints for information relevant to estate claims (.4); summarize same (.4). | 0.80 |
| 05/08/20 | IRT | 0013 | Update diligence document tracker (2.2); draft summaries of diligence documents in connection with estate claims investigation (3.1). | 5.30 |
| 05/08/20 | RJD | 0013 | Call with K. Porter re sharing work product re estate claims investigation with UCC members. | 0.30 |
| 05/08/20 | FJC | 0013 | Review documents in connection with estate claims analysis (2.0); revise spreadsheet re same (2.0). | 4.00 |
| 05/08/20 | AL | 0013 | Review materials in connection with estate claims investigation (2.8); update summary re same (3.3); correspondence with N. Goepfert re various discovery projects (.6). | 6.70 |
| 05/09/20 | JLS | 0013 | Review correspondence re custodians and search criteria in connection with debtor production (.3); analyze issues re IACs in connection with estate claims investigation (.4); correspondence with lit team re discovery issues (.4). | 1.10 |
| 05/09/20 | EEH | 0013 | Analyze Side B trust production materials. | 2.00 |
| 05/09/20 | SSK | 0013 | Revise memo re IAC issues. | 1.70 |
| 05/09/20 | ENM | 0013 | Call with corporate team members re due diligence in connection with estate claims analysis. | 0.30 |
| 05/09/20 | JYY | 0013 | Correspondence with Lit team members re discovery issues related to estate claims investigation (.3); review correspondence with Tax team and Davis Polk re special committee issues (.2). | 0.50 |
| 05/09/20 | JLK | 0013 | Corporate team call re estate claims investigation diligence review (.3); review board minutes chronology (1.2). | 1.50 |
| 05/09/20 | JCM | 0013 | Correspondence with litigation team members re estate claims analysis. | 0.50 |
| 05/09/20 | KPP | 0013 | Correspondence with lit team members re discovery issues (1.0); correspondence with lit team members re analysis to be provided to Committee (1.1);comment on memo re IACs (1.2). | 3.30 |
| 05/09/20 | JAS | 0013 | Prepare summary of documents re Purdue entity in connection with estate claims investigation (1.4); prepare markup of same (.8); attend call with Purdue Corporate team re status of various work streams (.3); conference call with E. Leon re same (.2). | 2.70 |
| 05/09/20 | EYP | 0013 | Review memo re analysis of estate causes of action (.3); review underlying documents re same (1.1). | 1.40 |
| 05/09/20 | SMC | 0013 | Review latest document productions from debtors re estate claims analysis (.6) and update chart re status of document requests to debtors (.4). | 1.00 |
| 05/09/20 | ETL | 0013 | Attend conference with Purdue Corporate team re corporate work streams (.3); call with J. Sison re same (.2); correspond with litigation team re estate claims analysis (.5). | 1.00 |
| 05/09/20 | JBR | 0013 | Analyze documents produced in response to diligence requests (.6); correspondence with litigation team members re discovery (.2). | 0.80 |
| 05/09/20 | PJG | 0013 | Review documents concerning estate claims (1.9); correspondence with members of Lit team re same (.4). | 2.30 |
| 05/09/20 | JEP | 0013 | Correspondence with Lit team members re proposed custodians. | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 31
Invoice Number: 1892913                                                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/09/20 | JER | 0013 | Attend conference with Corporate team members re estate claims analysis. | 0.30 |
| 05/09/20 | MB | 0013 | Edit document review summary for delivery to committee member (.3); correspond with Lit team members re discovery (.1). | 0.40 |
| 05/09/20 | SF | 0013 | Attend conference with Corporate team members re estate claims analysis (.3); revise diligence list in connection with same (.5); correspond with Corp team members re estate claims analysis (.1). | 0.90 |
| 05/09/20 | IRT | 0013 | Prepare estate claims investigation materials for distribution to Committee members (.4); draft correspondence to Committee members re same (.2); correspondence with Lit team members re same (.1). | 0.70 |
| 05/09/20 | RJD | 0013 | Correspondence with Lit team members re estate claims investigation materials to send to UCC. | 0.10 |
| 05/09/20 | AL | 0013 | Update key players list (2.3); review materials in connection with same (1.2). | 3.50 |
| 05/10/20 | MPH | 0013 | Review Lit team memos re estate claims research. | 2.80 |
| 05/10/20 | SSK | 0013 | Review documents re IACs in connection with estate claims analysis. | 1.00 |
| 05/10/20 | JCM | 0013 | Call with NCSG and Sacklers re bank subpoenas. | 0.60 |
| 05/10/20 | KPP | 0013 | Meet and confer with NCSG and Sackler counsel re bank subpoena (.6); prepare materials to share with Committee re estate claims investigation (.5); correspondence with UCC member counsel re same (.2). | 1.30 |
| 05/10/20 | SLB | 0013 | Participate on meet and confer with NCSG and Sackler counsel re financial institution discovery. | 0.60 |
| 05/10/20 | EYP | 0013 | Participate in meet and confer call with NCSG and Sacklers re bank subpoenas (.6); review discovery materials (.2). | 0.80 |
| 05/10/20 | RRW | 0013 | Revise search terms in connection with Debtor discovery requests. | 3.10 |
| 05/10/20 | JBR | 0013 | Review documents produced in connection with estate claims investigation. | 0.30 |
| 05/10/20 | JEG | 0013 | Review correspondence re estate claims in connection with the IACs. | 0.30 |
| 05/10/20 | PJG | 0013 | Review documents in connection with estate analysis. | 0.80 |
| 05/10/20 | TI | 0013 | Draft summary re Mundipharma memos and next steps (.4); review documents relevant to IACs in connection with estate claims analysis (.5). | 0.90 |
| 05/10/20 | IRT | 0013 | Prepare estate claims investigation materials to send to UCC. | 0.10 |
| 05/10/20 | TJS | 0013 | Review correspondence from members of Lit team re redactions to estate claims analysis. | 0.20 |
| 05/11/20 | JLS | 0013 | Analyze documents and work product in connection with investigation of estate claims (1.2); revise draft subpoenas and related documents in connection with same (1.0). | 2.20 |
| 05/11/20 | MPH | 0013 | Review discovery materials (.8); correspondence with Lit team members re same (.7); review research re estate claims analysis (1.7); participate on call with DPW re discovery (.5) and follow-up call with A. Preis and S. Brauner re same (.3). | 4.00 |
| 05/11/20 | RS | 0013 | Call with UCC professionals re discovery project (.5); follow-up correspondence with A. Laaraj re same (.1). | 0.60 |
| 05/11/20 | EEH | 0013 | Analyze Side B trust production materials (2.7); review correspondence with court re requests to financial institutions re Sacklers and trusts (.4); identify missing documents from Side A production (.3); gather data for chart summarizing Side A trust documents (.5); identify documents for delivery to foreign counsel in connection with estate claims analysis (.4). | 4.30 |
| 05/11/20 | CV | 0013 | Call with Lit team members re discovery project (.5); catalogue source documents re same (4.0). | 4.50 |
| 05/11/20 | CRE | 0013 | Review complaints in connection with estate claims analysis (3.1); update spreadsheet re same (3.4). | 6.50 |
| 05/11/20 | MLL | 0013 | Review complaints filed against Purdue for information re estate claims (2.6); update spreadsheet re same (1.4). | 4.00 |
| 05/11/20 | BTB | 0013 | Retrieve materials for attorney review related to estate claims analysis. | 2.40 |
| 05/11/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 32
Invoice Number: 1892913                                                                   July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 05/11/20 | JYY | 0013 | Correspondence with Lit team members re estate claims analysis (.8); review estate claims work product shared with UCC (.2); correspondence with Lit team members re discovery (.8); review letters to court re discovery issues (.4). | 2.20 |
| 05/11/20 | JLK | 0013 | Review summaries of corporate diligence materials in connection with estate claims investigation (1.0); correspondence with J. Sison re same (.4). | 1.40 |
| 05/11/20 | JCM | 0013 | Correspondence with Lit team members re discovery. | 1.00 |
| 05/11/20 | KPP | 0013 | Correspondence with Lit team members re Debtor custodians and related discovery matters (.5); correspondence with Trust Point re document review (.5); correspondence with Lit team members re estate claims analysis (.6); review documents in connection with same (.5); analyze materials in connection with discovery issues (1.8); review deposition summary (.6) and comment on same (.2). | 4.70 |
| 05/11/20 | SLB | 0013 | Participate on call with DPW re discovery issues (.5); follow-up call with A. Preis and M. Hurley re same (.3); begin to prepare stipulation in connection with the same (2.9); review materials in connection with the same (1.5); correspondence with J. Salwen re same (.3). | 5.50 |
| 05/11/20 | JAS | 0013 | Correspond with E. Leon re diligence issues in connection with estate claims analysis (.3); correspond with J. Kochian re same (.3); revise corporate diligence summaries (1.4); call with J. Richards and E. Leon re diligence matters in connection with estate claims analysis (1.0); correspond with J. Richards re same (.3); correspond with Corp team members re estate claims document review (.3); review diligence materials for corporate-relevant items (.6). | 4.20 |
| 05/11/20 | EYP | 0013 | Call with Debtors re proposed information-sharing protocol (.5); call with M. Hurley and S. Brauner re same (.3). | 0.80 |
| 05/11/20 | MCB | 0013 | Analyze complaints against Purdue re estate claims analysis (1.9); call with members of lit team re same (.6); update summary spreadsheet re same (2.0); call with members of lit team re key players list project (.5). | 5.00 |
| 05/11/20 | SMC | 0013 | Review latest document productions from debtors (.7) and update chart re status of document requests to debtors (.3); review complaints filed against Purdue in connection with estate claims analysis (3.5); update spreadsheet summarizing same (2.4); call with lit team members re same (.6). | 7.50 |
| 05/11/20 | GA | 0013 | Review diligence materials in connection with analysis of estate claims (1.4); update summary spreadsheet re same (1.0); update diligence chronology (2.5). | 4.90 |
| 05/11/20 | ETL | 0013 | Call with J. Richards and J. Sison re document review process in connection with estate claims analysis (1.0); correspond with corporate team members re same (1.2); review board materials in connection with estate claims investigation (1.8); analyze correspondence re IACs (.5); review new production documents (1.5). | 6.00 |
| 05/11/20 | KL | 0013 | Prepare newly produced documents in database for attorney review. | 4.10 |
| 05/11/20 | RRW | 0013 | Revise custodian list and discovery requests to Debtors in connection with estate claims investigation (1.9); correspondence with Lit team members re same (.3). | 2.20 |
| 05/11/20 | JBR | 0013 | Review documents produced in response to diligence requests re estate claims investigation (3.5); call with E. Leon and J. Sison re corporate document review in connection with same (1.0); correspond with J. Sison re same (.1); review factual summary of documents produced in response to diligence requests (1.0). | 5.60 |
| 05/11/20 | KAT | 0013 | Analyze documents from Debtors production in connection with estate claims analysis (3.8); correspond with Lit team members re estate claims analysis (.2). | 4.00 |
| 05/11/20 | NEP | 0013 | Review public reports in connection with estate claims analysis. | 1.40 |
| 05/11/20 | JEG | 0013 | Review summaries of depositions re potential estate claims (1.6); | 5.00 |

PURDUE CREDITORS COMMITTEE                                                                  Page 33
Invoice Number: 1892913                                                                     July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with litigation team members re estate claims analysis (.5); revise draft letter to Debtors re discovery (.5); review recent production of board materials in connection with estate claims analysis (2.4). | |
| 05/11/20 | ESL | 0013 | Research issues re estate claims investigation and related information sharing issues. | 0.90 |
| 05/11/20 | SDS | 0013 | Review side A and side B trust production in connection with estate claims analysis. | 0.50 |
| 05/11/20 | PJG | 0013 | Review document production for information concerning estate claims (2.8); summarize conclusions re same (.5). | 3.30 |
| 05/11/20 | DPM | 0013 | Analyze documents in connection with estate claims analysis (4.2); draft update re findings from same (.3). | 4.50 |
| 05/11/20 | TI | 0013 | Review documents in connection with IAC analysis (2.5); draft summary re same (.8); revise memo re IACs issues in connection with estate claims investigation (1.8). | 5.10 |
| 05/11/20 | SC | 0013 | Conduct factual research in connection with IAC analysis (2.5); revise legal memo re IACs (.6); update appendices to same (3.9) . | 7.00 |
| 05/11/20 | JEP | 0013 | Review proposed custodians for Debtor discovery (1.1); correspond with Lit team members re same (.1); revise discovery stipulation (.3). | 1.50 |
| 05/11/20 | ADS | 0013 | Review (2.0) and label (2.1) documents produced by Sacklers for responsiveness to diligence requests in connection with estate claims investigation. | 4.10 |
| 05/11/20 | MFM | 0013 | Identify (.6) and catalog (.3) trust-related documents produced by Side A to share with foreign counsel for review; review (1.8) and label (1) documents produced by Sacklers for responsiveness to document requests issued to same. | 3.70 |
| 05/11/20 | JER | 0013 | Correspondence with Corp team members re corporate diligence in connection with estate claims analysis (.4); review board materials in MDL production in connection with same (1.4). | 1.80 |
| 05/11/20 | MB | 0013 | Review pleadings in connection with estate claims analysis (1.0); summarize same (1.5); correspond with Lit team re estate claims analysis (.3). | 2.80 |
| 05/11/20 | SF | 0013 | Review governance documents from MDL production in connection with estate claims analysis (2.2); draft summary re same (.8). | 3.00 |
| 05/11/20 | AEE | 0013 | Review materials from recent production in connection with estate claims analysis. | 5.00 |
| 05/11/20 | IRT | 0013 | Review discovery letter for compliance with PO (.5) update diligence document tracker (.6); review documents re estate claims (3.9); prepare summaries re same (1.1). | 6.10 |
| 05/11/20 | TJS | 0013 | Conduct research re information-sharing stipulation (1.8); correspond with S. Brauner re same (.3). | 2.10 |
| 05/11/20 | RJD | 0013 | Internal correspondence with Lit team members re discovery issues. | 0.10 |
| 05/11/20 | FJC | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (3.0); update spreadsheet re same (3.0). | 6.00 |
| 05/11/20 | AL | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (2.9); update summary spreadsheet re same (1.8); call with Lit team members re complaint review (.6); call with Lit team members re discovery project (.5); correspondence with Lit team members re same (.9). | 6.70 |
| 05/12/20 | JLS | 0013 | Correspondence with Lit and FR team members re draft discovery stipulation and order (.4); draft correspondence re review criteria in connection with analysis of documents for estate claims investigation (.5); correspondence with UCC professionals re same (.6); participate in call with members of Lit team re open issues in connection with same (.7); analyze potential estate claims (.3); review hot docs re same (.4). | 2.90 |
| 05/12/20 | MPH | 0013 | Correspondence with Lit and FR team members concerning discovery stip proposal (.8); confer with A. Preis and S. Brauner re same (.5); call with Debtors re same (1.0); call with NCSG re same (.5); call with | 4.60 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1892913

Page 34

July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | members of Lit team re estate claims investigation and open issues (.7); review discovery materials re same (1.1). | |
| 05/12/20 | RS | 0013 | Add confidentiality designations to key players list in connection with estate claims investigation. | 5.80 |
| 05/12/20 | EEH | 0013 | Review summary chart re Side A materials for foreign counsel (.8); draft correspondence to foreign counsel re same (.3); analyze Side B trust production materials (2.7); update overview re same (.2). | 4.00 |
| 05/12/20 | CV | 0013 | Update estate claims investigation document tracker with confidentiality designations (3.9); update diligence list (2.6). | 6.50 |
| 05/12/20 | CRE | 0013 | Review complaints filed against Purdue re estate claims analysis (4.3); update spreadsheet re same (3.2). | 7.50 |
| 05/12/20 | MLL | 0013 | Review complaints against the Debtors in connection with estate claims investigation (2.7); update spreadsheet summarizing same (2.7). | 5.40 |
| 05/12/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.10 |
| 05/12/20 | SSK | 0013 | Review documents re IACs in connection with estate claims investigation (.2); revise memo re same (1.0). | 1.20 |
| 05/12/20 | JYY | 0013 | Correspondence with Lit team members re discovery (.6); review discovery correspondence to and from counsel for Side B Sacklers and Davis Polk (.4); attend call with members of lit team re status of estate claims investigation and next steps (.7). | 1.70 |
| 05/12/20 | JCM | 0013 | Draft talking points and agenda for call with members of lit team re estate claims investigation (.8); attend same (.7); correspondence with lit team members re discovery (.5). | 2.00 |
| 05/12/20 | KPP | 0013 | Attend call with members of lit team re estate claims investigation (.7); correspondence with D. Chapman re staffing (.3); call with R. D'Amato re estate claims project (.2); review research re estate claims (1.5); correspondence with lit team members re estate claims analysis (.9); correspondence with Trustpoint re document review in connection with estate claims analysis (.6); correspondence with lit team members re discovery matters (.3). | 4.50 |
| 05/12/20 | SLB | 0013 | Continue to prepare proposed discovery protocol (3.7); internal correspondence with members of FR and Lit teams re same (.4); participate on call with A. Troop, A. Preis and M. Hurley re same (.5); correspond with DPW re same (.3); confer with A. Preis and M. Hurley re same (.5); call with private-side rep re same (.4); review correspondence from members of Lit team re status of discovery efforts and next steps (.5). | 6.30 |
| 05/12/20 | JAS | 0013 | Prepare summary of board materials in connection with estate claims analysis (.3); add confidentiality designations to summaries (.3); review protective order re same (.5); review (.5) and summarize (.7) newly produced documents in connection with estate claims anlysis; correspond with Corp team members re estate claims analysis (.2). | 2.50 |
| 05/12/20 | EYP | 0013 | Call with S. Brauner and M. Hurley re information-sharing agreement for estate claims investigation (.5); call with non-consenting states re same (.5); call with unsecured creditor group re same (.4); correspondence with FR and Lit team members re same (.2). | 1.60 |
| 05/12/20 | MCB | 0013 | Review materials in connection with estate claims analysis (3.5); update spreadsheet summarizing same (3.5). | 7.00 |
| 05/12/20 | SMC | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (3.0); update summary spreadsheet re same (2.2); update tracking sheet of discovery requests and responses (2.8). | 8.00 |
| 05/12/20 | GA | 0013 | Review diligence materials in connection with investigation of estate claims (6.5); update diligence tracker re same (3.2). | 9.70 |
| 05/12/20 | ETL | 0013 | Prepare summary of board materials in connection with estate claims analysis (1.5); correspond with corporate team members estate claims analysis (.5); analyze organizational documents in connection with same (1.0). | 3.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/12/20 | KL | 0013 | Prepare documents for attorney review in connection with estate claims analysis. | 2.30 |
| 05/12/20 | RRW | 0013 | Revise discovery requests (3.0); correspondence with Lit team members re discovery issues (.1); call with Lit team members re open issues in connection with the estate claims investigation (.7). | 3.80 |
| 05/12/20 | JBR | 0013 | Attend call with litigation team members re estate claims and open issues (.7); correspondence with Committee member re question regarding investigation (.1); review documents re same (.3); revise discovery plan (2.0); review documents produced in connection with estate claims investigation (5.2). | 8.30 |
| 05/12/20 | KAT | 0013 | Analyze documents in connection with estate claims analysis (3.0); analyze board materials in connection with same (2.5); attend call with members of lit team re status of estate claims investigation (.7); prepare for same (.4). | 6.60 |
| 05/12/20 | NEP | 0013 | Review (.4) and index (.5) diligence materials in connection with estate claims analysis. | 0.90 |
| 05/12/20 | JEG | 0013 | Review recent production of board materials re potential estate claims (2.4); draft letter to debtors re materials previously produced to other parties (1.0). | 3.40 |
| 05/12/20 | ESL | 0013 | Review correspondence (.3) and related materials (.3) from Lit team members re estate claims investigation diligence matters. | 0.60 |
| 05/12/20 | SDS | 0013 | Review documents from Side A trust production in connection with estate claims investigation. | 0.20 |
| 05/12/20 | PJG | 0013 | Call with R. D'Amato re estate claims analysis (.8); review documents concerning estate claims (1.0). | 1.80 |
| 05/12/20 | DPM | 0013 | Review documents in connection with estate claims analysis (3.8); prepare chronology re same (1.6); conduct research re impact of same (1.1); analyze issues re same (.2). | 6.70 |
| 05/12/20 | TI | 0013 | Review documents related to IACs in connection with estate claims analysis (4.9); revise memo re same (.8). | 5.70 |
| 05/12/20 | SC | 0013 | Conduct research re foreign law governing IACs in connection with estate claims investigation (2.0); prepare appendices to legal memo re same (3.1); update confidentiality designations in IAC memos (.2). | 5.30 |
| 05/12/20 | JEP | 0013 | Review proposed custodians for debtors (.7); participate in call with members of lit team re case updates and estate claims investigation (.7). | 1.40 |
| 05/12/20 | ADS | 0013 | Summarize depositions conducted in related Purdue litigations in connection with estate claims analysis (1.2); review (1.0) and label (.9) documents produced by Sacklers for responsiveness to diligence requests in connection with same. | 3.10 |
| 05/12/20 | MFM | 0013 | Review documents in support of potential estate claims (2.8); draft summary of same (.3); email communications with various litigation team members re discovery (.3). | 3.40 |
| 05/12/20 | MB | 0013 | Conduct document review in connection with investigation of estate claims (2.5); correspond with team members re same (.3); revise master chronology in connection with same (1.2); attend call with members of lit team re open estate claims issues and case updates (.7); revise analysis re prepetition conduct (2.2). | 6.90 |
| 05/12/20 | SF | 0013 | Review corporate materials from MDL production in connection with estate claims analysis (1.0); draft summary re same (1.0); correspond with Corp team members re estate claims analysis (.3). | 2.30 |
| 05/12/20 | AEE | 0013 | Review documents in connection with estate claims analysis (3.6); correspondence with members of lit team re same (.5). | 4.10 |
| 05/12/20 | IRT | 0013 | Update diligence document tracker in connection with estate claims investigation (4.5); prepare summaries of documents related to estate claims (1.9). | 6.40 |
| 05/12/20 | BMW | 0013 | Review documents in connection with estate claims analysis (3.1); update summary spreadsheet re same (1.5). | 4.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

Page 36
July 8, 2020

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/12/20 | TJS | 0013 | Review deposition summaries re estate causes of action (2.6); analyze issues re same (.3). | 2.90 |
| 05/12/20 | RJD | 0013 | Review materials in connection with estate claims analysis (2.0); call with K Porter re same (.2); call with P. Glackin re same (.8); teleconference with litigation team members re status of estate claims investigation (.7). | 3.70 |
| 05/12/20 | FJC | 0013 | Review complaints filed against Purdue in other forums in connection with estate claims analysis (3.3); update spreadsheet summarizing same (3.3). | 6.60 |
| 05/12/20 | AL | 0013 | Review various materials in connection with estate claims analysis (3.2); update summary spreadsheet re same (3.3). | 6.50 |
| 05/12/20 | BKB | 0013 | Conduct research re law governing estate claims (3.9); draft summary of conclusions re same (.6). | 4.50 |
| 05/13/20 | JLS | 0013 | Analyze hit reports and search criteria in connection with discovery (1.3); analyze issues re discovery requests for estate claims investigation (.5); correspondence with lit team members re same (.7); call with FR and lit team members re discovery (1.0); analyze issues in connection with estate claims (.9) | 4.40 |
| 05/13/20 | MPH | 0013 | Review hot documents identified in estate claims analysis (.4); correspond with Debtors re various open issues re discovery (.7); call with lit and FR team members re discovery issues (1.0); correspond with Province re analysis of prepetition transfers (.3); review (.7) and comment on (.4) research memo re same; call with lit and insurance team members re estate claims analysis (.3). | 3.80 |
| 05/13/20 | RS | 0013 | Review confidentiality designations in materials to be shared in connection with estate claims analysis (2.2); revise confidentiality designations in same (.6). | 2.80 |
| 05/13/20 | EEH | 0013 | Analyze Side B trust production materials (2.3); correspond with lit team members re discovery (.5); prepare summary charts for Side A and Side B trust productions (.9). | 3.70 |
| 05/13/20 | CV | 0013 | Edit estate claims analysis memo to reflect confidentiality designations (4.0); update diligence tracker in connection with estate claims investigation (1.0). | 5.00 |
| 05/13/20 | CRE | 0013 | Review materials in connection with estate claims analysis (2.3); draft summary re same (5.2). | 7.50 |
| 05/13/20 | MLL | 0013 | Review materials from prior suits against the debtors in connection with estate claims analysis (2.6); update summary re same (2.6). | 5.20 |
| 05/13/20 | PWB | 0013 | Analyze IAC-related documents for estate claims analysis (1.0); update IAC analysis (.2). | 1.20 |
| 05/13/20 | DJW | 0013 | Call with lit and insurance team members re estate claims analysis. | 0.30 |
| 05/13/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 5.20 |
| 05/13/20 | SSK | 0013 | Review documents flagged for relevance to IAC issues in connection with estate claims investigation. | 1.00 |
| 05/13/20 | JYY | 0013 | Review discovery correspondence from counsel for Sacklers (.2); correspond with Lit team members re discovery issues (.5); review meet and confer summary in connection with same (.5). | 1.20 |
| 05/13/20 | JLK | 0013 | Call with J. Sison re diligence summaries. | 0.20 |
| 05/13/20 | JCM | 0013 | Correspondence with lit team members re discovery matters (.8); call re estate claims analysis with lit and insurance team members (.3). | 1.10 |
| 05/13/20 | CNM | 0013 | Attend call re estate claims issues with litigation and insurance team members. | 0.30 |
| 05/13/20 | KPP | 0013 | Correspondence with lit team members re discovery issues (.9) and estate claims (.4); review trust materials in connection with estate claims analysis (.3); draft summary re discovery status (.8); review summaries of document review findings (.4); phone call with lit team members re estate claims (.3). | 3.10 |
| 05/13/20 | SLB | 0013 | Participate on internal call with members of FR and Lit teams re open | 1.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1892913

Page 37

July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------:|
| | | | discovery issues (1.0); follow-up correspondence with A. Preis re same (.5). | |
| 05/13/20 | JAS | 0013 | Review incoming Purdue diligence (.7); prepare summary of same for use in estate claims analysis (.4); correspond with corporate team members re analysis of produced documents (.3); call with J. Kochian re same (.2); review research re Debtor contracts (.9); prepare outline of open issues in connection with contract diligence re estate claims analysis (.6); circulate redlines re same (.3). | 3.40 |
| 05/13/20 | EYP | 0013 | Call with DPW re investigation issues (.7); call with members of FR and Lit teams re discovery in connection with same (1.0); correspondence with S. Brauner re same (.3). | 2.00 |
| 05/13/20 | MCB | 0013 | Review various materials in connection with estate claims analysis (3.5); update summary re same (3.5). | 7.00 |
| 05/13/20 | SMC | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (1.0); update spreadsheet re same (1.0); review requests re diligence production (.1) and responses to same (.1); update tracking sheet of requests and responses (.3); revise factual background chart (3.2). | 5.70 |
| 05/13/20 | GA | 0013 | Review diligence materials in connection with estate claims analysis (5.4); summarize same (3.3). | 8.70 |
| 05/13/20 | ETL | 0013 | Correspond with corporate team members re review of documents for organizational documents summary in connection with estate claims investigation (.8); review corporate diligence materials in connection with same (4.2). | 5.00 |
| 05/13/20 | KL | 0013 | Prepare recently produced materials for attorney review. | 0.70 |
| 05/13/20 | RRW | 0013 | Revise discovery requests (2.3); attend call with members of litigation and FR teams re discovery status (1.0). | 3.30 |
| 05/13/20 | JBR | 0013 | Review summary of documents relevant to estate claims (4.0); revise same (.3); correspondence with litigation team members re estate claims issues (.3). | 4.60 |
| 05/13/20 | KAT | 0013 | Analyze board materials (3.0) and related documents produced during discovery (3.0) in connection with estate claims investigation; draft analysis of same (.8). | 6.80 |
| 05/13/20 | JEG | 0013 | Update list of IACs in connection with estate claims investigation (.3); review documents re same (.2). | 0.50 |
| 05/13/20 | ESL | 0013 | Review correspondence with UCC advisors re Sackler investigation (.3) and related materials (.5). | 0.80 |
| 05/13/20 | KLK | 0013 | Review side A trust production in connection with analysis of estate claims (4.1); revise analysis re same (.2). | 4.30 |
| 05/13/20 | SDS | 0013 | Review Side A Trust documents in connection with estate claims investigation (.4); correspond with lit team members re estate claims issues (.2). | 0.60 |
| 05/13/20 | PJG | 0013 | Review document production re estate claims analysis (4.4); analyze issues re same (1.0). | 5.40 |
| 05/13/20 | DPM | 0013 | Review documents re prepetition transactions analysis (4.1); compile relevant documents for further review (1.2). | 5.30 |
| 05/13/20 | TI | 0013 | Review documents related to IACs in connection with estate claims investigation (2.8); conduct research re business activities of IACs in connection with same (1.0). | 3.80 |
| 05/13/20 | SC | 0013 | Research issues in connection with IACs and estate claims (1.7); update memo re same (2.2). | 3.90 |
| 05/13/20 | JEP | 0013 | Revise search terms for Debtors in connection with estate claims investigation. | 2.00 |
| 05/13/20 | ADS | 0013 | Review documents produced by Sacklers for responsiveness to diligence requests. | 3.60 |
| 05/13/20 | MFM | 0013 | Review documents produced by Debtors for responsiveness to diligence requests issued to same (3.4); review documents produced by Sacklers | 7.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1892913

Page 38

July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for responsiveness to diligence requests issued to same (2.0); review requests to Sacklers re diligence production and disputes (.5) and responses to same (.5); update tracking sheet of requests and responses (.4); draft talking points for next meet and confer with Sacklers and Debtors (.3); email litigation team members re discovery issues (.4). | |
| 05/13/20 | OO | 0013 | Review settlement agreements and related documents in connection with estate claims investigation. | 0.70 |
| 05/13/20 | JER | 0013 | Correspondence with Corp. team members re review of board materials in connection with estate claims investigation. | 0.30 |
| 05/13/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (4.9); correspond with Lit team members re same (.5). | 5.40 |
| 05/13/20 | AEE | 0013 | Review recent production in connection with estate claims investigation. | 1.90 |
| 05/13/20 | IRT | 0013 | Prepare summaries of documents relevant to estate claims (2.9); review documents re same (.9); update diligence document tracker in connection with same (3.6). | 7.40 |
| 05/13/20 | BMW | 0013 | Review complaints against Purdue re estate claims investigation. | 4.10 |
| 05/13/20 | RJD | 0013 | Review materials produced in discovery and prior litigation work product for purposes of estate claims analysis (6.3); draft internal correspondence re same (.4). | 6.70 |
| 05/13/20 | FJC | 0013 | Review complaints filed against the Debtors in connection with estate claims analysis (2.5); draft summary of key information from same (2.5). | 5.00 |
| 05/13/20 | AL | 0013 | Review diligence list for document confidentiality designations (.2); review complaints filed against Purdue in connection with estate claims investigation (1.4) and update spreadsheet re same (1.3); retrieve documents for attorney analysis (4.0) and circulate same (.1). | 7.00 |
| 05/13/20 | BKB | 0013 | Conduct legal research re prepetition transactions (4.4); draft summary re same (1.1). | 5.50 |
| 05/14/20 | JLS | 0013 | Confer with J. Murphy re document review issues (.6); phone call with Lit team members re discovery status and strategy (.7); analyze materials re estate claims (1.2); analyze issues in connection with potential rule 2004 motion (1.7); correspondence with Lit team members re document review in connection with estate claims investigation (.4). | 4.60 |
| 05/14/20 | EEE | 0013 | Review discovery materials relating to estate claims. | 2.30 |
| 05/14/20 | MPH | 0013 | Correspond with lit team members re estate claims analysis (.9) and discovery issues (.8); analyze issues in connection with estate claims investigation (2.1). | 3.80 |
| 05/14/20 | MRM | 0013 | Prepare diligence documents for attorney review. | 0.40 |
| 05/14/20 | EEH | 0013 | Review new Side A trust production (2.0) and related materials (.7) in connection with estate claims analysis; correspond with Lit team members re same (.5); analyze Side B trust materials (.5). | 3.70 |
| 05/14/20 | CV | 0013 | Review materials in connection with estate claims analysis (2.7); update key players list based on same (2.8). | 5.50 |
| 05/14/20 | CRE | 0013 | Review documents related to estate claims analysis. | 7.50 |
| 05/14/20 | MLL | 0013 | Review materials re estate claims analysis (3.5); update summary spreadsheet re same (3.5). | 7.00 |
| 05/14/20 | PWB | 0013 | Review documents re IACs in connection with estate claims analysis. | 0.50 |
| 05/14/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.60 |
| 05/14/20 | SSK | 0013 | Review (1.1) and comment on (.7) updated IAC memo re estate claims issues. | 1.80 |
| 05/14/20 | JYY | 0013 | Review discovery correspondence from counsel for Debtors and Sacklers (.5); correspondence with lit team members re discovery issues (.8). | 1.30 |
| 05/14/20 | JCM | 0013 | Correspondence with lit team members re discovery matters (.7); call with Cole Schotz re document review issues (.9); calls with J. Sorkin re same (.6); call with litigation and FR team members re discovery (.7); call with litigation team members re discovery issues (1.3). | 4.20 |

PURDUE CREDITORS COMMITTEE                                                    Page 39
Invoice Number: 1892913                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/14/20 | KPP | 0013 | Calls with J. Richards re document review protocol (.5); correspondence with K. LaCroix re same (.3); conference call with Cole Schotz re document review (.9); call with lit and FR team members re discovery strategy (.7); comment on legal research re estate claims (1.0); conference call with members of Akin litigation re revising Debtor search terms (1.3); revise same (.9). | 5.90 |
| 05/14/20 | SLB | 0013 | Review correspondence to Court by Sackler parties and NCSG re discovery issues (.3); participate on internal call with litigation and FR team members re open discovery issues (.7). | 1.00 |
| 05/14/20 | JAS | 0013 | Review corporate diligence materials in connection with estate claims investigation (2.5); draft summary re same (.6). | 3.10 |
| 05/14/20 | EYP | 0013 | Review summaries of estate claims investigation findings (.3); call with FR and lit team members re same (.7). | 1.00 |
| 05/14/20 | MCB | 0013 | Update summary of diligence findings in connection with estate claims investigation (2.5); review materials in connection with same (4.5). | 7.00 |
| 05/14/20 | SMC | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (2.0); update spreadsheet summarizing same (2.0); revise factual background chart (1.5). | 5.50 |
| 05/14/20 | GA | 0013 | Review diligence materials in connection with estate claims (1.3); update summary re same (1.4). | 2.70 |
| 05/14/20 | ETL | 0013 | Correspond with corporate team members re organizational documents for reference in estate claims analysis (1.0); analyze issues re same (3.0). | 4.00 |
| 05/14/20 | KL | 0013 | Prepare production documents to Relativity database for attorney review (1.7); correspondence with K. Porter re discovery materials (.3). | 2.00 |
| 05/14/20 | RRW | 0013 | Revise discovery requests and search terms (2.6); call with litigation team re same (1.3). | 3.90 |
| 05/14/20 | JBR | 0013 | Attend conference with litigation team members re discovery plan (1.3); calls with K. Porter re discovery (.5); attend phone conference with Cole Schotz re document review (.9); correspondence with Trustpoint re same (.4); review documents produced in diligence productions (4.5); correspond with litigation team members re same (.3). | 7.90 |
| 05/14/20 | KAT | 0013 | Draft internal analysis re discovery matters (3.0); call with lit team members re discovery issues (.7); analyze materials in connection with estate claims analysis (3.8). | 7.50 |
| 05/14/20 | NEP | 0013 | Analyze issues re prepetition transactions (1.4); conduct research re same (.4). | 1.80 |
| 05/14/20 | JEG | 0013 | Review recent production of board materials for estate claims-related information (2.0); coordinate call with debtors re production issues (.3). | 2.30 |
| 05/14/20 | KLK | 0013 | Review Side A trust production for information relevant to estate claims (6.8); analyze same (.7). | 7.50 |
| 05/14/20 | SDS | 0013 | Analyze newly produced trust materials re estate claims investigation. | 1.10 |
| 05/14/20 | PJG | 0013 | Review documents concerning estate claims (2.1); correspondence with members of lit team re estate claims analysis (.3). | 2.40 |
| 05/14/20 | DPM | 0013 | Analyze diligence materials re estate claims. | 6.20 |
| 05/14/20 | TI | 0013 | Review documents related to IACs in connection with estate claims investigation (3.8); revise memo re same (.8). | 4.50 |
| 05/14/20 | SC | 0013 | Research issues regarding IACs in connection with estate claims investigation (1.5); review memo re same (3.3); comment on same (.5). | 5.30 |
| 05/14/20 | JEP | 0013 | Review proposed custodians for discovery (1.5); attend call with members of lit team re discovery status (1.3); revise search terms for Sacklers (1.3). | 4.10 |
| 05/14/20 | ADS | 0013 | Review documents in connection with estate claims investigation (6.1); correspond with members of lit team re same (.6). | 6.70 |
| 05/14/20 | MFM | 0013 | Review documents produced by Debtors for responsiveness to diligence requests (3.2); review documents produced by Sacklers for responsiveness to diligence requests (.7); revise chart re same (.5); email various litigation team members re discovery issues (.2). | 4.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

Page 40
July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/14/20 | OO | 0013 | Review filings from prior cases involving Purdue in connection with estate claims investigation. | 3.00 |
| 05/14/20 | JER | 0013 | Correspondence with members of corporate team re diligence in connection with estate claims investigation. | 0.30 |
| 05/14/20 | MB | 0013 | Conduct document review in connection with estate claims (2.4); draft summary re same (.5); correspond with Lit team members re same (.1); revise analysis re prepetition conduct (.7). | 3.70 |
| 05/14/20 | SF | 0013 | Review board materials in connection with estate claims analysis (4.6); summarize same (2.8); correspondence with members of corporate team re same (.4). | 7.80 |
| 05/14/20 | AEE | 0013 | Review recently produced documents in connection with estate claims investigation. | 0.50 |
| 05/14/20 | IRT | 0013 | Review documents re estate claims (1.9); prepare summaries re same (.5); correspond with Lit team members re estate claims analysis (.6); correspond with Lit team members re discovery issues (.2); update reference materials re estate claims analysis (4.5). | 7.70 |
| 05/14/20 | BMW | 0013 | Organize documents for attorney review in connection with analysis of estate claims. | 2.70 |
| 05/14/20 | TJS | 0013 | Review updated chart re estate claims investigation diligence. | 0.60 |
| 05/14/20 | RJD | 0013 | Draft insert for memo re analysis of estate claims. | 4.80 |
| 05/14/20 | FJC | 0013 | Review materials in connection with estate claims analysis. | 2.60 |
| 05/14/20 | AL | 0013 | Review complaints filed against Purdue in connection with estate claims investigation (2.7); update spreadsheet re same (2.7); conduct research re discovery subpoenas regarding same (1.4). | 6.80 |
| 05/14/20 | CHH | 0013 | Review materials in connection with estate claims investigation. | 3.30 |
| 05/15/20 | JLS | 0013 | Correspondence with lit team members re discovery and document productions (.4); correspond with lit team members re estate claims (.7); call with counsel to debtors and non-consenting states re debtor discovery (.7). | 1.80 |
| 05/15/20 | MPH | 0013 | Call with NAS counsel and K. Porter re discovery issues (.4); correspondence with new IAC counsel (.8) and with lit team members (.7) re discovery issues; review draft of discovery stipulation (.6); call with FR team members and dissenting states re same (.5); attend call with Debtors and NCSG re debtor discovery (.7). | 3.70 |
| 05/15/20 | MRM | 0013 | Review diligence materials re potential estate claims. | 1.40 |
| 05/15/20 | EEH | 0013 | Analyze Side B trust production in connection with estate claims investigation (1.0); draft memo re trust issues (1.8); conduct research re same (.5); analyze prepetition transfers (1.0). | 4.30 |
| 05/15/20 | CV | 0013 | Review produced materials in connection with estate claims investigation (4.8); draft summary re same (2.7). | 7.50 |
| 05/15/20 | CRE | 0013 | Review documents in connection with estate claims analysis (3.3); update spreadsheet re same (4.2). | 7.50 |
| 05/15/20 | MLL | 0013 | Review complaints filed against the Debtors in connection with estate claims analysis (3.1); update summary spreadsheet re same (3.1). | 6.20 |
| 05/15/20 | PWB | 0013 | Participate on call with Debtors' counsel re production of DOJ documents (1.3); conduct legal research re issues relating to same (.9). | 2.10 |
| 05/15/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 2.80 |
| 05/15/20 | SSK | 0013 | Review memo re IACs issues in connection with estate claims investigation (1.4); comment on same (.7). | 2.10 |
| 05/15/20 | JYY | 0013 | Review revisions to estate claims memo (.9); review letters to Court re bank subpoenas (.7); correspondence with K. Porter re estate claims memo revisions (.2); correspondence with lit team members re discovery issues (.5). | 2.30 |
| 05/15/20 | JCM | 0013 | Draft correspondence to Debtors re discovery (.4); review materials in connection with same (.7); 7correspondence with litigation team members re estate claims analysis (.5). | 1.60 |
| 05/15/20 | KPP | 0013 | Phone call with NAS counsel and M. Hurley re discovery (.4); | 2.10 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

Page 41
July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence with lit team members re estate claims analysis (.8); revise draft discovery correspondence to Debtors (.6); correspondence with members of FR and lit teams re discovery stipulation (.3). | |
| 05/15/20 | SLB | 0013 | Participate on call with DPW and NCSG counsel re Debtor discovery (.7); follow-up internal correspondence with members of FR and Lit teams re same (.8); participate on call with M. Hurley, A. Preis and counsel to the NCSG re discovery coordination efforts and related issues (.5). | 2.00 |
| 05/15/20 | JAS | 0013 | Review summaries of board materials in connection with estate claims analysis (2.5); comment on same (2.4). | 4.90 |
| 05/15/20 | EYP | 0013 | Correspondence with multiple parties in interest re estate claims investigation issues (.8); call with NCSG re discovery stipulation (.5); correspond with members of Lit and FR teams re same (.7). | 2.00 |
| 05/15/20 | MCB | 0013 | Review documents in connection with estate claims (5.2); draft summary re same (1.8). | 7.00 |
| 05/15/20 | SMC | 0013 | Update summary of diligence review in connection with estate claims investigation (3.4); review materials re same (2.6). | 6.00 |
| 05/15/20 | GA | 0013 | Review diligence materials in connection with estate claims (1.2); draft summary re same (1.0). | 2.20 |
| 05/15/20 | ETL | 0013 | Correspond with corporate team members re organizational documents in connection with estate claims investigation (.9); comment on summary of same (2.1). | 3.00 |
| 05/15/20 | RRW | 0013 | Revise document requests for estate claims investigation (.6); correspondence with lit team members re same (.1). | 0.70 |
| 05/15/20 | JBR | 0013 | Review summary of documents produced in response to diligence requests re analysis of estate claims (1.3); correspondence with litigation team members re further requests (.4). | 1.70 |
| 05/15/20 | NEP | 0013 | Analyze documents concerning prepetition transactions. | 1.20 |
| 05/15/20 | JEG | 0013 | Call with Debtors' and non-consenting states' counsel re documents previously produced to DOJ (.7); review recent production of board materials re estate claims analysis (.9). | 1.60 |
| 05/15/20 | KLK | 0013 | Review Side A trust production for information relevant to estate claims investigation (3.2); update trust reference materials (1.4). | 4.60 |
| 05/15/20 | SDS | 0013 | Review Sackler trust information. | 0.20 |
| 05/15/20 | PJG | 0013 | Review documents in connection with estate claims analysis (2.3); correspondence with lit team members re same (.3). | 2.60 |
| 05/15/20 | DPM | 0013 | Analyze documents re prepetition transactions (1.7); prepare summary re same (4.2). | 5.90 |
| 05/15/20 | TI | 0013 | Call with S. Chu re IACs issues in connection with estate claims investigation (.6); review documents related to same (3.2); conduct research re same (1.2). | 5.00 |
| 05/15/20 | SC | 0013 | Research news re IACs (2.4); call with I. Grasser re IACs and estate claims (.6); review documents re same (2.3). | 5.30 |
| 05/15/20 | JEP | 0013 | Draft list of proposed custodians for search terms for debtors in connection with estate claims investigation (2.2); finalize same (.9). | 3.10 |
| 05/15/20 | MFM | 0013 | Review documents produced by Debtors and Sacklers for responsiveness to estate claims-related inquiries (3.9); update tracker of diligence produced to UCC to date (.8); revise same (.4). | 5.10 |
| 05/15/20 | OO | 0013 | Review (2.0) and summarize (1.9) Debtor production of settlement agreements and related documents in connection with estate claims investigation. | 3.90 |
| 05/15/20 | JER | 0013 | Review (2.5) and summarize (1.3) organizational documents in connection with estate claims investigation; correspondence with members of corporate team re same (.4). | 4.20 |
| 05/15/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (.5); revise analysis re prepetition transactions (2.3). | 2.80 |
| 05/15/20 | SF | 0013 | Review organizational documents re estate claims (1.8); summarize | 3.60 |

PURDUE CREDITORS COMMITTEE                                                                      Page 42
Invoice Number: 1892913                                                                        July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (1.3); correspondence with Corp team members re same (.5). | |
| 05/15/20 | IRT | 0013 | Prepare materials re estate claims for distribution to UCC advisors (.7); conduct research re estate claims analysis (.6); correspond with Lit team members re same (.3); update diligence document tracker (.3); review documents re estate claims (1.3). | 3.20 |
| 05/15/20 | BMW | 0013 | Compile documents relevant to estate claims analysis. | 2.10 |
| 05/15/20 | RJD | 0013 | Review materials produced in discovery for purposes of estate claims analysis (2.7); revise memo re same (.2). | 2.90 |
| 05/15/20 | FJC | 0013 | Review complaints filed against the debtors in connection with estate claims analysis (3.4); prepare summary re same (1.4). | 4.80 |
| 05/15/20 | AL | 0013 | Review document production in connection with estate claims analysis. | 5.50 |
| 05/15/20 | CSC | 0013 | Review memo re IACs and related estate claims issues (2.0); conduct research re same (.3). | 2.30 |
| 05/16/20 | JLS | 0013 | Correspondence with Lit team members re discovery issues. | 0.40 |
| 05/16/20 | MPH | 0013 | Correspondence with A. Preis and S. Brauner re discovery coordination proposal (.3); call with A. Preis re same (.3); review proposal (.8). | 1.40 |
| 05/16/20 | JYY | 0013 | Review discovery letter (.2); correspondence with Lit team members re discovery items (.6). | 0.80 |
| 05/16/20 | SLB | 0013 | Correspondence with A. Preis and M. Hurley re discovery coordination protocol and related issues (.5); review comments to the same (.3). | 0.80 |
| 05/16/20 | JAS | 0013 | Comment on diligence summary related to estate claims investigation. | 2.10 |
| 05/16/20 | EYP | 0013 | Correspondence with Debtors re discovery/diligence issues (.2); review elevated diligence documents re estate claims investigation (.4); revise information-sharing protocol/stipulation (.2); correspondence with S. Brauner and M. Hurley re same (.1); call with M. Hurley re same (.3). | 1.20 |
| 05/16/20 | JBR | 0013 | Revise discovery plan (.3); correspond with Lit team members regarding same (.2). | 0.50 |
| 05/16/20 | PJG | 0013 | Review documents in connection with analysis of potential estate claims (1.4); update analysis re same (.2). | 1.60 |
| 05/17/20 | MPH | 0013 | Revise discovery coordination stipulation (1.8); revise notice re same (2.8); call with A. Preis and S. Brauner re same (.9). | 5.50 |
| 05/17/20 | SLB | 0013 | Confer with M. Hurley and A. Preis re discovery coordination stipulation and related issues (.9); revise draft stipulation and notice re same (2.8). | 3.70 |
| 05/17/20 | JAS | 0013 | Review corporate diligence materials in connection with estate claims investigation (1.3); draft summary of same (.5). | 1.80 |
| 05/17/20 | EYP | 0013 | Review draft of discovery stipulation (.3); call with M. Hurley and S. Brauner re same (.9). | 1.20 |
| 05/17/20 | KL | 0013 | Prepare and stage production to Relativity database for attorney review. | 1.10 |
| 05/18/20 | JLS | 0013 | Correspondence with Lit team members re Debtor discovery search criteria. | 0.70 |
| 05/18/20 | MPH | 0013 | Revise discovery coordination proposal (2.8); correspondence with A. Preis and S. Brauner re same (1.2); review documents elevated by diligence review team re estate claims analysis (1.8); review research memos in connection with same (.9); correspondence with Lit and FR team members re discovery issues (.6). | 7.30 |
| 05/18/20 | CRE | 0013 | Review complaints from prior litigation for allegations relevant to estate claims analysis (3.0); update spreadsheet re same (4.5). | 7.50 |
| 05/18/20 | MLL | 0013 | Review complaints in connection with estate claims investigation (2.9); update spreadsheet re same (2.9). | 5.80 |
| 05/18/20 | PWB | 0013 | Analyze privilege issues re production of DOJ documents (.5); review past correspondence re same (.2). | 0.70 |
| 05/18/20 | LC | 0013 | Prepare diligence documents in review database for attorney review. | 3.60 |
| 05/18/20 | SSK | 0013 | Review hot documents re IACs in connection with estate claims analysis (1.4); revise IAC analysis to incorporate new information (.4). | 1.80 |
| 05/18/20 | ENM | 0013 | Review summary of corporate diligence in connection with estate claims investigation. | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                              Page 43
Invoice Number: 1892913                                                                                 July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/18/20 | JYY | 0013 | Correspondence with Lit and FR team members re discovery issues (.8); review (.4) and comment on (.2) proposed revisions to section of estate claims memo; review draft discovery stipulation (.5). | 1.90 |
| 05/18/20 | JLK | 0013 | Review corporate diligence materials in connection with estate claims analysis. | 0.80 |
| 05/18/20 | KPP | 0013 | Correspondence with Lit and FR team members re outstanding discovery matters (1.6); correspondence with Lit team members re document review work streams (.7); correspondence with Lit team members re estate claims analysis (1.0); review Debtor hit report (.4) and comment on same (.4); review summary of document review findings and underlying documents (1.9) and comment on same (1.4). | 7.40 |
| 05/18/20 | SLB | 0013 | Revise discovery coordination stipulation (2.0); correspondence with A. Preis and M. Hurley re same (.5); prepare correspondence to NCSG counsel re same (.2); correspondence with members of FR and Lit teams re numerous open discovery issues (.7); review draft letter to Court re same (.2). | 3.60 |
| 05/18/20 | JAS | 0013 | Correspond with members of corporate team re corporate diligence review in connection with development of potential estate claims (.5); review materials in connection with same (3.8); draft summary re same (1.6); review summary chart re same (.8). | 6.70 |
| 05/18/20 | EYP | 0013 | Call with UCC member re litigation issues (.2); correspondence with M. Hurley and S. Brauner re proposed discovery stipulation (.5). | 0.70 |
| 05/18/20 | MCB | 0013 | Review prepetition litigation documents in connection with estate claims analysis (3.5); update spreadsheet re same (3.2); review correspondence amongst Lit team members re discovery issues (.3). | 7.00 |
| 05/18/20 | SMC | 0013 | Review requests to Debtors re diligence production (.1) and responses to same (.2); update tracking sheet of requests and responses (.7); revise factual background chart (1.0); review complaints filed against Purdue in connection with estate claims analysis (2.2); update spreadsheet re same (2.3). | 6.50 |
| 05/18/20 | GA | 0013 | Review correspondence with Debtors and Sacklers re discovery in connection with requests for materials relevant to analysis of prepetition transactions (.9); revise diligence correspondence spreadsheet re same (2.8). | 3.70 |
| 05/18/20 | ETL | 0013 | Correspond with corporate team members re document review in connection with estate claims analysis (1.3); analyze diligence materials and related summaries re same (3.7). | 5.00 |
| 05/18/20 | KL | 0013 | Prepare documents in review database for attorney review (1.2); update database settings to facilitate efficient review (.8). | 2.00 |
| 05/18/20 | RRW | 0013 | Revise Debtor document requests and search terms (1.9); correspondence with litigation team members re same (.2). | 2.10 |
| 05/18/20 | JBR | 0013 | Conference with J. Gangwer re review of diligence productions for estate claims investigation (1.0); correspondence with Lit team members re document review status and projects (.1); analyze documents produced in response to diligence requests (3.9); review summary of documents from diligence production (1.0); analyze documents relevant to proposed custodians (1.2); revise discovery plan (1.0). | 8.20 |
| 05/18/20 | KAT | 0013 | Draft correspondence to Debtors re discovery requests (2.8); correspond with Lit team members regarding estate claims analysis (.2). | 3.00 |
| 05/18/20 | JEG | 0013 | Confer with J. Richards re review of diligence materials in connection with development of potential estate claims (1.0); correspondence with Lit team members re document review work streams (.5). | 1.50 |
| 05/18/20 | PJG | 0013 | Review diligence documents concerning potential estate claims (1.9); update summary of conclusions re same (.1). | 2.00 |
| 05/18/20 | MRG | 0013 | Review diligence materials in connection with potential estate causes of action (1.1); draft correspondence to members of lit team re findings (.2). | 1.30 |

PURDUE CREDITORS COMMITTEE | Page 44
Invoice Number: 1892913 | July 8, 2020

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/18/20 | DPM | 0013 | Continue analysis of diligence documents pertaining to estate claims analysis (3.6); prepare summary of documents re same (3.1). | 6.70 |
| 05/18/20 | TI | 0013 | Review diligence materials related to IACs re prepetition transactions (4.1); conduct research re same (.6). | 4.70 |
| 05/18/20 | SC | 0013 | Conduct factual research re IAC issues in connection with analysis of prepetition transactions. | 1.70 |
| 05/18/20 | JEP | 0013 | Draft letter to court re discovery dispute. | 1.20 |
| 05/18/20 | MFM | 0013 | Review (2.8) and label (1.7) documents produced by Debtors in connection with estate claims investigation for responsiveness to diligence requests issued to same; generate tracking sheet of same (.3); revise same (.3); correspond with various litigation team members re search terms (.2). | 5.30 |
| 05/18/20 | JER | 0013 | Revise summary of diligence materials in connection with estate claims analysis (1.7); review diligence materials in connection with same (.6); correspond with Corp team members re further diligence review (.2). | 2.50 |
| 05/18/20 | MB | 0013 | Conduct document review in connection with analysis of potential estate claims (2.9) and summarize same (2.2); correspond with Lit team members re estate claims analysis (.8). | 5.90 |
| 05/18/20 | SF | 0013 | Review diligence materials in connection with estate claims analysis (3.2); summarize same (2.5); correspond with Corp team members re document review status and next steps (.1). | 5.80 |
| 05/18/20 | IRT | 0013 | Review document production re estate claims investigation (3.7); correspondence with Lit team members re estate claims analysis (.5). | 4.20 |
| 05/18/20 | BMW | 0013 | Review opioid litigation materials in connection with estate claims analysis (4.3); update spreadsheet re same (.8). | 5.10 |
| 05/18/20 | TJS | 0013 | Review draft of discovery protocol (1.2); analyze issues re same (.4); correspondence with FR and Lit team members re discovery issues (.1). | 1.70 |
| 05/18/20 | RJD | 0013 | Draft analysis of additional potential estate claims (2.8); conduct research re same (1.1); revise proposed discovery search terms (1.1); review (.3) and comment on (.6) document review protocol. | 5.90 |
| 05/18/20 | FJC | 0013 | Review documents in connection with analysis of estate claims (2.2); update spreadsheet re same (2.2). | 4.40 |
| 05/18/20 | AL | 0013 | Conduct review of complaints in connection with analysis of prepetition transactions (3.3); update tracker re same (3.3); conduct cite check of letter re discovery (.2). | 6.80 |
| 05/18/20 | CSC | 0013 | Review memo re IACs issues (2.8); analyze issues in same re prepetition transactions analysis (.6). | 3.40 |
| 05/19/20 | JLS | 0013 | Call with Lit team members re Debtor search criteria and document production (1.0); correspond with Lit team members re same and related discovery issues (.5). | 1.50 |
| 05/19/20 | MPH | 0013 | Revise discovery coordination proposal (3.4); prepare for (.4) and participate in (.5) call with NCSG regarding same; correspond with A. Preis and S. Brauner re same (1.1); prepare for (.4) and participate in (.5) call with counsel for Debtors regarding DOJ discovery; analyze summaries of document review in connection with estate claims analysis (3.8); correspond with Lit team members re estate claims analysis and related issues (1.5). | 12.20 |
| 05/19/20 | EEH | 0013 | Analyze Side B production materials (1.5); analyze Side A production materials (.8); prepare chart re same (1.0). | 3.30 |
| 05/19/20 | CV | 0013 | Analyze complaints against Debtors and Sacklers in connection with estate claims analysis (3.5); revise tracking spreadsheet based on same (3.5). | 7.00 |
| 05/19/20 | CRE | 0013 | Conduct litigation material review in connection with development of potential estate claims (3.1); update spreadsheet re same (4.4). | 7.50 |
| 05/19/20 | MLL | 0013 | Review prepetition complaints in connection with estate claims analysis (2.1); update spreadsheet regarding same (2.1). | 4.20 |
| 05/19/20 | PWB | 0013 | Call with counsel for Debtors re production of DOJ documents for use in | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | estate claims investigation (.5); review materials re same (.8). | |
| 05/19/20 | LC | 0013 | Prepare documents produced in connection with estate claims investigation in the review database for attorney review. | 4.60 |
| 05/19/20 | JYY | 0013 | Review document summaries re estate claims analysis (2.7); correspondence with Lit team members re discovery issues relating to same (.9). | 3.60 |
| 05/19/20 | JCM | 0013 | Correspond with litigation team members re discovery issues in connection with analysis of prepetition transactions (2.2); call with Debtors re same (.5); draft correspondence to Debtors re meet and confer (1.3). | 4.00 |
| 05/19/20 | KPP | 0013 | Draft plan for document review work streams in connection with estate claims analysis (2.1); call with Lit team members re Debtor discovery search terms (1.0); call with Debtors re DOJ documents (.5); correspond with M. Belegu re document review projects in connection with estate claims analysis (.7); correspond with Lit team members re analysis of estate claims (1.7). | 6.00 |
| 05/19/20 | SLB | 0013 | Participate on call with Debtors re discovery issues, including DOJ discovery (.5); participate on call with Pillsbury and state representatives re discovery coordination stipulation (.5); revise same (.5); correspondence with A. Preis and M. Hurley re same (.5). | 2.00 |
| 05/19/20 | JAS | 0013 | Revise sections of summary re corporate diligence findings and next steps in connection with analysis of estate claims (4.1); correspondence with Corp team members re same (.4). | 4.50 |
| 05/19/20 | EYP | 0013 | Call with dissenting states re litigation protocol (.5); revise litigation protocol (.3); correspond with M. Hurley and S. Brauner re same (.2); review documents in connection with estate claims analysis (.5). | 1.50 |
| 05/19/20 | MCB | 0013 | Analyze state court complaints in connection with estate claims investigation (3.5); update spreadsheet re same (3.5). | 7.00 |
| 05/19/20 | SMC | 0013 | Review requests re Sacklers re ESI production (.2) and responses to same (.5); update tracking sheet of requests and responses (.5); analyze documents in support of potential estate causes of action (3.0); summarize same (1.0); review complaints filed against Purdue in connection with estate claims analysis (1.0); update spreadsheet re same (1.0); review materials in connection with analysis of document privilege (.5). | 7.70 |
| 05/19/20 | ETL | 0013 | Correspond with corporate team members re document review in connection with estate claims analysis (2.1); analyze document production and related summaries re same (2.9). | 5.00 |
| 05/19/20 | KL | 0013 | Prepare documents in review database for attorney review re analysis of prepetition transactions. | 3.90 |
| 05/19/20 | RRW | 0013 | Participate on call with litigation team members re discovery issues in connection with analysis of prepetition transactions (1.0); revise discovery requests to Debtors (1.5); draft correspondence to Debtors re same (.3). | 2.80 |
| 05/19/20 | JBR | 0013 | Attend conference call with litigation team members regarding discovery issues (1.0); revise discovery plan (1.0); analyze documents responsive to diligence requests (3.0); revise factual summary of documents relevant to diligence requests (1.0); correspondence with Lit team members re discovery issues (.2). | 6.20 |
| 05/19/20 | KAT | 0013 | Draft updates to chronology of events for estate claims analysis (1.0); review documents re same (2.5); draft updated discovery requests (2.0). | 5.50 |
| 05/19/20 | JEG | 0013 | Review materials in connection with estate claims analysis (3.3); coordinate review of materials in connection with privilege issues (.6). | 3.90 |
| 05/19/20 | KLK | 0013 | Review Side A trust diligence documents (3.9); prepare summary analysis re same (.8); correspond with S. Slotkin re trust issues relating to prepetition transactions (.3). | 5.00 |
| 05/19/20 | SDS | 0013 | Correspond with K. Kirksey re trust issues in connection with analysis | 0.40 |

PURDUE CREDITORS COMMITTEE

Page 46

Invoice Number: 1892913

July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | of prepetition transactions. | |
| 05/19/20 | PJG | 0013 | Correspond with Lit team members re estate claims analysis (.9); analyze issues in connection with same (1.9). | 2.80 |
| 05/19/20 | DPM | 0013 | Continue to prepare summary of document relating to estate claims analysis. | 3.50 |
| 05/19/20 | TI | 0013 | Review documents related to IACs in connection with analysis of prepetition transactions (3.8); conduct research re same (.6); update analysis of IACs (.3). | 4.70 |
| 05/19/20 | SC | 0013 | Conduct factual research re IAC relating to development of potential estate claims (1.0); review correspondence re IAC documents (.2). | 1.20 |
| 05/19/20 | JEP | 0013 | Call with Lit team members re discovery issues (1.0); correspond with Lit team members re estate claims issues (.5); draft correspondence to Debtors re same (.5); prepare list of proposed custodians re same (1.5). | 3.50 |
| 05/19/20 | MFM | 0013 | Review (1.5) and label (1.0) documents produced by Debtors for responsiveness to diligence requests issued to same; review subpoena requests directed at IACs (1.3); track responses and objections to same (.7). | 4.50 |
| 05/19/20 | MB | 0013 | Conduct document review in connection with analysis of potential estate claims (3.2); draft summary re same (1.0); correspond with K. Porter re document review status and projects (.2). | 4.40 |
| 05/19/20 | SF | 0013 | Incorporate Corp team comments to summary chart re estate claims analysis (.5); further revise same (1.4); correspond with Corp team members re estate claims document review (.1). | 2.00 |
| 05/19/20 | IRT | 0013 | Prepare document review summaries in connection with analysis of prepetition transactions (1.2); correspond with Lit team members re same (.8); revise document review memo based on internal comments (3.9); revise estate claims memo (.9); prepare materials re estate claims investigation to send to Committee members (.5). | 7.30 |
| 05/19/20 | BMW | 0013 | Conduct document review of materials in connection with estate claims analysis (3.2); revise spreadsheet based on same (.7). | 3.90 |
| 05/19/20 | TJS | 0013 | Review correspondence between Akin litigation attorneys and Sacklers re production status and logistics. | 0.40 |
| 05/19/20 | RJD | 0013 | Review diligence summaries in connection with estate claims analysis (1.2); revise estate claims document review instructional memo (.9); draft analysis of certain potential estate claims (3.2). | 5.30 |
| 05/19/20 | FJC | 0013 | Analyze materials in connection with prepetition transactions analysis and development of potential estate claims (2.5); update spreadsheet re same (2.5). | 5.00 |
| 05/19/20 | AL | 0013 | Revise summary chart re factual analysis of potential estate claims (.9); update spreadsheet re diligence materials reviewed in connection with same (4.3); retrieve court filings relevant to estate claims analysis for attorney review (1.6). | 6.80 |
| 05/19/20 | CSC | 0013 | Review memo re IACs issues in connection with estate claims analysis (2.4); review original documents underlying same (1.4). | 3.80 |
| 05/20/20 | JLS | 0013 | Correspond with Lit team members re discovery issues relating to analysis of prepetition transactions (.2); analyze issues in connection with same (.7); call with Lit team members re discovery strategy and tasks in connection with investigation (1.0); correspond with Lit team members re estate claims analysis (.6). | 2.50 |
| 05/20/20 | MPH | 0013 | Revise protocol for coordinated discovery in connection with estate claims analysis (1.8); correspondence with A. Preis and S. Brauner re same (.5); correspondence with NCSG re same (.3); revise correspondence to counsel for Debtors re production of materials from DOJ investigation (1.1); call with Lit team members regarding various discovery issues (1.0); correspondence with Lit team members re same (1.3); review (.2) and comment on (.6) memo re estate claims issue. | 6.80 |
| 05/20/20 | MRM | 0013 | Assist in targeted searches of document database in connection with | 0.40 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1892913

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | estate claims investigation. | |
| 05/20/20 | RS | 0013 | Review materials in connection with estate claims investigation (1.2); update spreadsheet re same (1.2). | 2.40 |
| 05/20/20 | EEH | 0013 | Review Side A production spreadsheet (.4); continue to prepare chart re factual analysis of prepetition transactions (1.0); call with K. Kirksey re trust issues (.3); review Side A list of ICSPs and ASCPs (.3); analyze Side B production materials (2.7). | 4.70 |
| 05/20/20 | CV | 0013 | Review state and federal court complaints in connection with investigation of estate causes of action (3.8); revise spreadsheet re analysis of same (3.5); correspond with M. Langford re same (.2). | 7.50 |
| 05/20/20 | CRE | 0013 | Analyze litigation documents re estate claims investigation (3.0); update spreadsheet re analysis of same (4.5). | 7.50 |
| 05/20/20 | MLL | 0013 | Analyze prepetition litigation against Purdue in connection with estate claims investigation (2.8); update tracker regarding same (2.3); correspond with C. Varner re same (.3). | 5.40 |
| 05/20/20 | LC | 0013 | Prepare diligence materials in the review database for attorney review in connection with estate claims investigation. | 3.10 |
| 05/20/20 | SSK | 0013 | Review diligence documents re IACs in connection with investigation of estate claims. | 0.80 |
| 05/20/20 | JYY | 0013 | Correspond with Lit team members re discovery issues (.8); review summary of call with Debtors re DOJ documents (.2). | 1.00 |
| 05/20/20 | JLK | 0013 | Review summary of corporate diligence analysis in connection with estate claims investigation. | 1.80 |
| 05/20/20 | KPP | 0013 | Review analysis re DOJ discovery issues (.4); draft correspondence to Debtors re same (.4); call with Trustpoint and Cole Schotz re document review (.5); call with Cole Schotz re document review deliverables (.5); correspondence with Lit team members re estate claims analysis (.4); correspondence with Lit team members re outstanding discovery issues (.7); call with Lit team members re same (1.0); revise discovery correspondence to Debtors (.4); revise draft correspondence to Committee members re estate claims work product (.2). | 4.50 |
| 05/20/20 | SLB | 0013 | Revise draft discovery coordination stip (1.5); correspondence with A. Preis and M. Hurley re same (.4); review correspondence with NCSG re same (.3); review correspondence among UCC advisors re open discovery issues (.5). | 2.70 |
| 05/20/20 | JAS | 0013 | Review corporate diligence materials in connection with estate claims investigation (3.9); draft summary re same (1.5); correspondence with Corp team members re same (.5). | 5.90 |
| 05/20/20 | EYP | 0013 | Correspond with M. Hurley and S. Brauner re discovery coordination stipulation. | 0.50 |
| 05/20/20 | MCB | 0013 | Conduct analysis of prepetition complaints in connection with estate claims analysis (3.9); update spreadsheet re same (2.9); correspond with S. Csizmadia re same (.2). | 7.00 |
| 05/20/20 | SMC | 0013 | Analyze complaints in connection with investigation of estate causes of action (2.7); summarize findings re same (.2); update spreadsheet re same (2.8); correspond with M. Browndorf re same (.3); revise factual background chart (.5). | 6.50 |
| 05/20/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.6); update summaries re same (1.3); correspond with Lit team members re estate claims analysis (.5). | 3.40 |
| 05/20/20 | ETL | 0013 | Correspond with corporate team members re document review in connection with estate claims analysis (1.4); analyze issues re spreadsheet of additional documents to review (2.0); analyze materials elevated by team members (2.6). | 6.00 |
| 05/20/20 | KL | 0013 | Prepare and stage production documents to Relativity database for attorney review. | 2.70 |
| 05/20/20 | RRW | 0013 | Participate on call with litigation team members re document discovery | 1.40 |

PURDUE CREDITORS COMMITTEE                                                              Page 48
Invoice Number: 1892913                                                                July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | issues (1.0); revise correspondence to Debtors re DOJ discovery issues (.4). | |
| 05/20/20 | JBR | 0013 | Call with Trustpoint and Cole Schotz regarding discovery plan (.5); update tracker for status of various review projects (.4); correspond with Lit team members re discovery issues (.6); revise correspondence to Debtors regarding production of DOJ investigation documents (.6); analyze documents responsive to diligence requests (3.0). | 5.10 |
| 05/20/20 | KAT | 0013 | Conduct analysis of diligence documents for estate claims memo (.4); correspond with members of lit team regarding estate claims analysis (.1). | 0.50 |
| 05/20/20 | JEG | 0013 | Draft summary of key points from diligence materials in connection with analysis of discovery issues (1.5); attend call with litigation team members re ongoing discovery and related issues (1.0); conduct case law research re outstanding discovery issues (2.4). | 4.90 |
| 05/20/20 | KLK | 0013 | Review Sackler side A trust documents (1.2); draft analysis re same (2.2); call with E. Harris re same (.3). | 3.70 |
| 05/20/20 | SDS | 0013 | Review list of Side A ICSPs and ACSPs. | 0.20 |
| 05/20/20 | PJG | 0013 | Review diligence documents in connection with development of potential estate claims (2.1); correspond with Litigation team members re analysis of same (.1). | 2.20 |
| 05/20/20 | MRG | 0013 | Review document production re potential estate causes of action (.7); update tracker re same (.1). | 0.80 |
| 05/20/20 | DPM | 0013 | Evaluate diligence documents relating to estate claims analysis (3.6); prepare summary re same (1.0); review correspondence amongst Lit team members re estate claims issues (.3). | 4.90 |
| 05/20/20 | TI | 0013 | Review documents related to IACs in connection with investigation into prepetition transactions (2.2); search for (.9) and review (2.1) publically available material re IACs issue re same. | 5.20 |
| 05/20/20 | SC | 0013 | Conduct factual research re IACs relating to estate claims investigation. | 1.80 |
| 05/20/20 | JEP | 0013 | Draft confirmatory correspondence to counsel for IACs re discovery issues (1.1); prepare correspondence with Debtors re same (2.4). | 3.50 |
| 05/20/20 | ADS | 0013 | Review (.7) and label (.4) documents produced by Debtors for responsiveness to diligence requests; review (.7) and summarize (.6) depositions conducted in related Purdue litigations re development of estate claims. | 2.40 |
| 05/20/20 | MFM | 0013 | Analyze documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same (2.2); correspond with various litigation team members re discovery issues (.1). | 2.30 |
| 05/20/20 | AEE | 0013 | Review recently produced diligence documents in connection with estate claims investigation. | 0.50 |
| 05/20/20 | IRT | 0013 | Revise document review memo (.9); correspond with members of Lit team re same and related discovery issues (.3); conduct factual research re estate claims analysis (.5); correspond with Province re estate claims analysis (.2); correspond with Lit team members re same (.4). | 2.30 |
| 05/20/20 | BMW | 0013 | Review litigation materials in connection with estate claims analysis (2.1); update summary spreadsheet re same (1.1). | 3.20 |
| 05/20/20 | RJD | 0013 | Revise instructional memo for document review re estate claims investigation (2.2); draft analysis of potential estate claims (3.1); correspond with Lit team members re discovery and estate claims investigation issues (.3). | 5.60 |
| 05/20/20 | FJC | 0013 | Analyze complaints for estate claims investigation (2.5); update spreadsheet re same (2.5). | 5.00 |
| 05/20/20 | AL | 0013 | Catalogue due diligence materials (5.1); conduct review of same in connection with estate claims investigation (.8); update spreadsheet re same (.7). | 6.60 |
| 05/21/20 | JLS | 0013 | Confer with lit team members re discovery search criteria (.2); call with Debtors' advisors re Bates White analysis of prepetition transactions | 1.90 |

PURDUE CREDITORS COMMITTEE                                                          Page 49
Invoice Number: 1892913                                                          July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.6); correspondence with lit team members re documents and discovery in connection with investigation (.1). | |
| 05/21/20 | MPH | 0013 | Call with counsel for Debtors and K. Porter re tax document production (.3); prepare for same (.3); call with NCSG counsel re discovery issues (.4); call with Bates White re prepetition transfers analysis (1.6); prepare for same (.3); correspondence with lit team members re discovery (1.6); call with counsel for Debtors re special committee issues (.5); analyze materials re same (.3); call with lit team members re discovery search terms (.2). | 5.50 |
| 05/21/20 | RS | 0013 | Review prepetition litigation materials in connection with estate claims analysis (2.7); update spreadsheet re same (1.9). | 4.60 |
| 05/21/20 | EEH | 0013 | Review Side B trust discovery production (.6); prepare Side B trust timeline based on same (.3); prepare summary chart re analysis of diligence materials (.5); draft memorandum identifying points of interest and open issues re trust production for Side A and Side B (.7); call with K. Porter and members of trust team re analysis of productions (.5); draft trust talking points for meet and confer (.5); analyze Side A list of ICSPs and ACSPs (.2); correspond with lit team members re discovery (.6). | 3.90 |
| 05/21/20 | CV | 0013 | Analyze materials from prior lawsuits in connection with estate claims investigation (4.9); correspond with C. Edmonds re same (.3); update spreadsheet re same (2.3). | 7.50 |
| 05/21/20 | CRE | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (3.0); update summary chart re same (4.3); correspond with C. Varner re same (.2). | 7.50 |
| 05/21/20 | HRH | 0013 | Conduct analysis re complaints against Purdue (3.0); update summary spreadsheet re same in connection with analysis of facts for potential estate claims (1.0); attend call re document review protocol with A. Laraaj (1.0). | 5.00 |
| 05/21/20 | MLL | 0013 | Revise spreadsheet regarding facts for analysis of estate claims (3.3); review complaints re same (3.7). | 7.00 |
| 05/21/20 | PWB | 0013 | Call with J. Richards and J. Gangwer re letter to Debtors re production of documents relating to DOJ re claims analysis (.2); conduct research re same (1.1). | 1.50 |
| 05/21/20 | LC | 0013 | Prepare diligence materials in the review database for attorney review in connection with estate claims investigation. | 3.20 |
| 05/21/20 | SSK | 0013 | Review diligence materials re IACs in connection with estate claims analysis. | 0.50 |
| 05/21/20 | ENM | 0013 | Review corporate documents in connection with estate claims analysis issue. | 1.20 |
| 05/21/20 | JYY | 0013 | Review discovery correspondence from counsel to Debtors and Sacklers (.3); correspond with K. Porter re tax document requests and outstanding tax documents (1.2); review materials re same (.8); review Bates White analysis re estate claims issue (.8). | 3.10 |
| 05/21/20 | JLK | 0013 | Review summary of corporate diligence in connection with estate claims investigation (1.8); review diligence materials re same (.8). | 2.60 |
| 05/21/20 | JCM | 0013 | Correspondence with litigation team members re discovery issues (1.1); participate on call with Bates White re issues related to analysis of prepetition transactions (1.6); prepare for same (.5). | 3.20 |
| 05/21/20 | KPP | 0013 | Call with trusts team members re analysis of discovery productions (.5); call with Debtors and M. Hurley re tax documents production (.3); call with Bates White re trusts issues in connection with estate claims investigation (1.6); call with lit team members re Debtor discovery search terms (.2); correspondence with Committee member (.2); correspondence with various lit team members re document review and discovery (.6); correspondence with J. Yecies re tax documents (.2). | 3.60 |
| 05/21/20 | SLB | 0013 | Participate on call with Bates White and UCC advisors re status of analysis re trusts and related issues in connection with estate claims | 1.60 |

PURDUE CREDITORS COMMITTEE                                                      Page 50
Invoice Number: 1892913                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | investigation. | |
| 05/21/20 | JAS | 0013 | Correspond with members of corporate team re diligence review in connection with analysis of estate claims (.5); review materials re same (3.6); conduct research in connection with same (3.2); draft summary of same (.9). | 8.20 |
| 05/21/20 | EYP | 0013 | Call with Debtor professionals re estate claims investigation (partial). | 0.70 |
| 05/21/20 | MCB | 0013 | Continue review and analysis of complaints re potential estate claims (4.2); update spreadsheet re same (2.8). | 7.00 |
| 05/21/20 | SMC | 0013 | Review requests to Debtors re diligence production in connection with estate claims investigation (.3) and responses to same (.2); update tracking sheet of same (.5); review requests to Side A and Side B re ESI for diligence production (.3) and responses to same (.3); update tracking sheet re same (.4); conduct review of documents in connection with estate claims analysis (3.1); summarize same in tracker (1.9); revise factual background chart based on same (.5). | 7.50 |
| 05/21/20 | GA | 0013 | Analyze diligence documents in connection with factual development of estate claims (1.9); update summary to reflect review of same (2.8). | 4.70 |
| 05/21/20 | ETL | 0013 | Correspond with corporate team members re review of corporate diligence materials (.4); analyze same (3.6). | 4.00 |
| 05/21/20 | KL | 0013 | Prepare recently produced diligence documents for attorney review in connection with estate claims analysis (1.1); correspond with lit team members re discovery search terms (.4). | 1.50 |
| 05/21/20 | RRW | 0013 | Call with litigation team re discovery search terms re estate claims investigation (.2); revise discovery requests (2.9); correspondence re same with lit team members (.2). | 3.30 |
| 05/21/20 | JBR | 0013 | Conference with P. Butler and J. Gangwer regarding DOJ investigation document requests (.5); analyze documents responsive to diligence requests (5.0); draft summary re same (1.2); correspondence with litigation team members re same (.2); correspondence with litigation team members regarding discovery search terms (.5). | 7.40 |
| 05/21/20 | KAT | 0013 | Draft update to deposition digest of former Purdue employee (.5); analyze diligence documents re estate claims analysis (1.9); revise estate claims memo re same (.6). | 3.00 |
| 05/21/20 | JEG | 0013 | Confer with J. Richards and P. Butler re discovery letter to Debtors concerning documents produced to DOJ (.5); conduct research regarding discovery issues related thereto (3.7); prepare summary correspondence re same (.8). | 5.00 |
| 05/21/20 | KLK | 0013 | Analyze issues re Side A trusts in connection with evaluation of potential estate claims (6.5); conference with trust team members and K. Porter re documents re same (.5). | 7.00 |
| 05/21/20 | SDS | 0013 | Call with trust team members and K. Porter regarding side A trust documents (.5); draft trust-related definitions for discovery (.5). | 1.00 |
| 05/21/20 | PJG | 0013 | Review diligence materials in connection with development of potential estate claims (1.8); summarize analysis of same (.4). | 2.20 |
| 05/21/20 | DPM | 0013 | Review materials in connection with estate claims investigation (3.3); prepare summary re same (.9). | 4.20 |
| 05/21/20 | JEP | 0013 | Preapre for meet and confer with Debtors' counsel re discovery issues in connection with estate claims investigation (1.1); prepare correspondence re same (1.4). | 2.50 |
| 05/21/20 | ADS | 0013 | Review (2.3) and label (1.4) documents produced by Debtors for responsiveness to diligence requests; review (.7) and summarize (.6) depositions conducted in related Purdue litigations. | 5.00 |
| 05/21/20 | MFM | 0013 | Review (1.5) and label (.7) documents produced by Sacklers for responsiveness to diligence requests issued to same; analyze documents in support of potential estate claims (3.7); draft letter to Side A (.4). | 6.30 |
| 05/21/20 | JER | 0013 | Review corporate diligence materials in connection with evaluation of factual basis for potential estate claims (1.8); draft analysis of same (.3). | 2.10 |

PURDUE CREDITORS COMMITTEE                                                                Page 51
Invoice Number: 1892913                                                                   July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/21/20 | SF | 0013 | Correspondence with corporate team members re review of diligence materials in connection with estate claims analysis. | 0.30 |
| 05/21/20 | IRT | 0013 | Conduct factual research relating to estate claims analysis (.9); prepare summary re same (.8); update diligence document tracker (.7); review diligence materials for same (.4). | 2.80 |
| 05/21/20 | BMW | 0013 | Analyze diligence materials for evaluation of potential estate claims (2.6); prepare summaries of same and update tracker with same (.9). | 3.50 |
| 05/21/20 | RJD | 0013 | Draft analysis of potential estate claims (2.6); conduct document review for purposes of same (2.2); correspond with Lit team members re same and discovery issues (.3). | 5.10 |
| 05/21/20 | FJC | 0013 | Review additional litigation materials re development of estate claims (2.5); update spreadsheet re same (.9). | 3.40 |
| 05/21/20 | AL | 0013 | Call with H. Hanks re review of complaints for analysis of estate causes of action (1.0); update master diligence list with additional information (5.8). | 6.80 |
| 05/22/20 | MPH | 0013 | Comment on discovery protocol stipulation draft (.6); review summaries of open issues re Sackler trusts (.3); analyze issues re same (.2); correspond with lit team members re discovery issues (.8); call with committee members and litigation team members regarding discovery search terms (.5). | 2.40 |
| 05/22/20 | RS | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (2.5); update spreadsheet re same (2.5). | 5.00 |
| 05/22/20 | EEH | 0013 | Correspond with lit team members re discovery issues (.8); review Sackler Side A production materials (.2); review Sackler Side B trust production materials (1.5); revise trust timeline re same (1.0); revise trust chart re same (1.0). | 4.50 |
| 05/22/20 | CV | 0013 | Analyze complaints filed against Purdue in connection with estate claims investigation (1.8); update summary tracker re same (1.7). | 3.50 |
| 05/22/20 | CRE | 0013 | Conduct review of complaints filed against Purdue re estate claims analysis (2.0); update tracker with summaries re same (3.5). | 5.50 |
| 05/22/20 | HRH | 0013 | Conduct analysis of complaints re investigation of potential estate claims (2.0); update spreadsheet with summaries re same (3.0). | 5.00 |
| 05/22/20 | MLL | 0013 | Review complaints filed against Purdue in connection with analysis of potential estate claims (1.0); update spreadsheet regarding same (1.0). | 2.00 |
| 05/22/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with estate claims investigation. | 3.70 |
| 05/22/20 | SSK | 0013 | Call with members of IAC team re IAC issues concerning estate claims analysis (.4); review documents re same (.7). | 1.10 |
| 05/22/20 | JYY | 0013 | Review discovery letter re estate claims investigation (.1); review correspondence from counsel for Debtors, Sackler counsel and Province re tax documents and discovery items (.8). | 0.90 |
| 05/22/20 | JLK | 0013 | Review summary of research re corporate issues in connection with estate claims (1.2); correspond with J. Sison re same (.6). | 1.80 |
| 05/22/20 | JCM | 0013 | Correspond with lit team members re outstanding discovery issues. | 0.50 |
| 05/22/20 | SLB | 0013 | Review revised discovery coordination stip from NCSG reps. | 0.40 |
| 05/22/20 | JAS | 0013 | Correspond with J. Kochian re corporate issues in connection with estate claims investigation (.5); review materials re same (1.7); prepare summary re same (.9). | 3.10 |
| 05/22/20 | EYP | 0013 | Revise draft of discovery protocol stipulation (.2); review elevated diligence materials re estate claims investigation (.3). | 0.70 |
| 05/22/20 | MCB | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (3.5); update spreadsheet re same (3.5). | 7.00 |
| 05/22/20 | SMC | 0013 | Update diligence correspondence chronology (1.0); review requests to Side A and Side B Sacklers re diligence production (.5) and responses to same (.3); update tracking sheet of requests and responses (.7); review complaints filed against Purdue in connection with estate claims analysis (.7); update spreadsheet re same (.8); update summary chart of Side B | 5.80 |

PURDUE CREDITORS COMMITTEE                                                    Page 52
Invoice Number: 1892913                                                    July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Sacklers' responses and objections to requests for production (1.8). | |
| 05/22/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.1); update summaries based on same (1.8); update discovery correspondence tracker (1.3). | 4.20 |
| 05/22/20 | ETL | 0013 | Revise document review protocol for corporate issues in connection with estate claims investigation (1.0); revise summaries of corporate diligence materials re same (2.0). | 3.00 |
| 05/22/20 | KL | 0013 | Prepare diligence documents to database for attorney review re potential estate claims evaluation. | 0.80 |
| 05/22/20 | RRW | 0013 | Finalize discovery requests in connection with estate claims investigation (3.6); call with committee members and lit team members re same (.5); correspond with Lit team members re same (.5). | 4.60 |
| 05/22/20 | JBR | 0013 | Attend call with committee members and members of litigation team regarding discovery search terms relating to estate claims investigation (.5); review correspondence related to discovery disputes (.4); conduct analysis of documents responsive to diligence requests (3.9); summarize same (.7). | 5.50 |
| 05/22/20 | KAT | 0013 | Analyze diligence documents for estate claims investigation (1.5); update memo based on review of same (.5). | 2.00 |
| 05/22/20 | JEG | 0013 | Conduct research re privilege issues relating to discovery for estate claims investigation (2.0); summarize research re same (1.6); draft section of demand letter to Debtors (2.0). | 5.60 |
| 05/22/20 | KLK | 0013 | Analyze trust issues in relation to Sackler side A production re potential estate claims. | 3.30 |
| 05/22/20 | SDS | 0013 | Analyze tax filings and trust disclosures re development of estate claims (1.4); draft summary of additional discovery request needs (.5). | 1.90 |
| 05/22/20 | PJG | 0013 | Review diligence materials in connection with evaluation of potential estate claims (1.1); update informal analysis re same (.1). | 1.20 |
| 05/22/20 | DPM | 0013 | Conduct document review in connection with estate claims investigation (4.8); summarize analysis of same (1.1). | 5.90 |
| 05/22/20 | TI | 0013 | Prep for call re IAC issues relating to estate claims (.1); call re same with IAC team members (.4); review documents related to IACs (3.5); conduct factual research re IAC issues (4.2). | 8.20 |
| 05/22/20 | SC | 0013 | Call with IAC team members re IAC issues in connection with estate claims analysis (.4); conduct research re IAC issues (2.6); summarize findings re same (.5). | 3.50 |
| 05/22/20 | JEP | 0013 | Call with committee members and litigation team members regarding discovery search terms. | 0.50 |
| 05/22/20 | ADS | 0013 | Review (1.8) and summarize (1.7) depositions conducted in related Purdue litigations. | 3.50 |
| 05/22/20 | MFM | 0013 | Review (2.0) and label (1.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same in connection with estate claims investigation; update diligence tracker (1.1); review (.2) and revise (.3) draft letter to counsel for Side A Sacklers; analyze diligence documents in support of potential estate claims (4.3); correspond with M. Belegu re same. | 9.40 |
| 05/22/20 | JER | 0013 | Conduct review of diligence materials re analysis of potential estate claims (3.4); summarize same (1.0). | 4.40 |
| 05/22/20 | MB | 0013 | Summarize findings from document review re potential estate claims (.9); correspond with M. Miller re same (.1). | 1.00 |
| 05/22/20 | SF | 0013 | Review corporate diligence materials re development of potential estate claims (.3); prepare summary re same (.2). | 0.50 |
| 05/22/20 | BMW | 0013 | Continue review of complaints against Purdue for potential estate claims (2.1); summarize findings from same (.3). | 2.40 |
| 05/22/20 | RJD | 0013 | Conduct document review of materials produced in discovery for purposes of estate claims analysis (2.3); prepare analysis of same (.5). | 2.80 |
| 05/22/20 | FJC | 0013 | Review complaints filed against Purdue in connection with estate claims | 6.70 |

PURDUE CREDITORS COMMITTEE Page 53
Invoice Number: 1892913 July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | analysis (3.9); update spreadsheet re same (2.8). | |
| 05/22/20 | AL | 0013 | Prepare diligence documents elevated by Cole Schotz in review database for attorney review in connection with estate claims analysis. | 6.80 |
| 05/22/20 | CSC | 0013 | Revise memo re IACs issues in connection with estate claims investigation. | 3.10 |
| 05/23/20 | JLS | 0013 | Correspond with lit team members re discovery issues. | 0.20 |
| 05/23/20 | MPH | 0013 | Review revisions to discovery stipulation in connection with estate claims investigation (1.1); revise same (1.0); review memo from counsel for Debtors re DOJ issues (.8); review redacted agreements between Debtors and DOJ (.7); correspond with lit team members re discovery issues (.7); call with NCSG re discovery stipulation (.8); confer with S. Brauner re discovery coordination stip (.2); correspond with S. Brauner re same (.3). | 5.60 |
| 05/23/20 | EEH | 0013 | Revise Side B Sacklers trust timeline (2.0); revise Side B Sacklers trust chart (1.5). | 3.50 |
| 05/23/20 | JYY | 0013 | Review discovery correspondence from K. Porter, counsel for Debtors, and counsel for Side B Sacklers. | 0.30 |
| 05/23/20 | KPP | 0013 | Correspond with lit team members re discovery issues. | 0.40 |
| 05/23/20 | SLB | 0013 | Confer with M. Hurley re discovery coordination stip (.2); participate on call with reps for the NCSG re stip (.8); revise the same (.4); correspond with M. Hurley re same (.3). | 1.70 |
| 05/23/20 | JAS | 0013 | Review corporate diligence materials in connection with estate claims investigation (1.4); draft summary re same (.8). | 2.20 |
| 05/23/20 | PJG | 0013 | Review documents concerning estate claims (1); confer with R. D'Amato re the same (.2). | 1.20 |
| 05/23/20 | RJD | 0013 | Conduct document review of materials produced in discovery for purposes of estate claims analysis (1.1); confer with P. Glackin re same (.2). | 1.30 |
| 05/24/20 | JLS | 0013 | Correspond with K. Porter re discovery issues re estate claims investigation. | 0.40 |
| 05/24/20 | RSS | 0013 | Review correspondence from Debtors regarding documents produced to DOJ in connection with estate claims investigation (.6); review case law re same (3.1). | 3.70 |
| 05/24/20 | EEH | 0013 | Review (.2) and comment on (.1) proposed letter to Sackler counsel re estate claims investigation. | 0.30 |
| 05/24/20 | JYY | 0013 | Analyze issues re estate claims investigation (.2); review materials and correspondence in relation to same (.3). | 0.50 |
| 05/24/20 | KPP | 0013 | Correspond with J. Sorkin re discovery concerning estate claims. | 0.20 |
| 05/24/20 | JAS | 0013 | Review diligence materials in connection with estate claims investigation (2.1); draft summary re same (.6). | 2.70 |
| 05/24/20 | EYP | 0013 | Comment on draft correspondence to court re discovery and litigation issues concerning estate claims investigation. | 1.00 |
| 05/24/20 | RJD | 0013 | Review document produced in discovery to address questions re estate causes of action. | 0.60 |
| 05/25/20 | JLS | 0013 | Confer with lit team members re document production and search criteria in connection with estate claims investigation (.5); draft correspondence to debtors re discovery issues (.4); analyze documents and custodians in connection with discovery related to investigation (.5); correspond with lit team members re discovery issues (.3). | 1.70 |
| 05/25/20 | RSS | 0013 | Conduct research re discovery issues related to estate claims investigation (3.4); correspondence with Lit team members re same (.5). | 3.90 |
| 05/25/20 | EEE | 0013 | Analyze issues re DOJ investigation documents with respect to estate claims analysis (2.8); draft summary analysis of same (.4). | 3.20 |
| 05/25/20 | MPH | 0013 | Revise discovery protocol stipulation (.4); call with lit team members re discovery search terms re estate claims analysis (.5). | 0.90 |
| 05/25/20 | EEH | 0013 | Edit proposed letter re document requests re estate claims investigation (.7); review trust production requests and responses and objections | 1.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 54
Invoice Number: 1892913                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | thereto (.2); correspond with lit team members re discovery issues (.1). | |
| 05/25/20 | JYY | 0013 | Correspond with lit team members re discovery issues relating to estate claims investigation (.3); review draft discovery letter (.3). | 0.60 |
| 05/25/20 | KPP | 0013 | Call with lit team members re discovery and search terms relating to estate claims investigation (.5); correspond with Cole Schotz and Trustpoint re document review (.3). | 0.80 |
| 05/25/20 | SLB | 0013 | Revise discovery protocol stip re estate claims investigation (.4); correspond with NCSG reps re same (.2). | 0.60 |
| 05/25/20 | JAS | 0013 | Review diligence materials in connection with estate claims analysis (1.6); revise summary re same (.7); correspondence with S. Faroque re same (.3). | 2.60 |
| 05/25/20 | EYP | 0013 | Calls with UCC members re status of estate claims investigation. | 0.50 |
| 05/25/20 | ETL | 0013 | Prepare summary of status of corporate diligence in support of estate claims investigation. | 1.00 |
| 05/25/20 | KL | 0013 | Prepare documents to diligence database for attorney review re estate claims investigation. | 2.10 |
| 05/25/20 | JBR | 0013 | Correspond with litigation team members regarding discovery production. | 0.20 |
| 05/25/20 | JEG | 0013 | Revise sections of request letter re estate claims investigation. | 1.60 |
| 05/25/20 | TI | 0013 | Review documents related to IACs in connection with evaluation of estate claims (2.8); conduct factual research re same (3.2); prepare summary re same (.8). | 6.80 |
| 05/25/20 | SC | 0013 | Review transaction history information re IACs (1.5); conduct research re same (2.7). | 4.20 |
| 05/25/20 | SF | 0013 | Review corporate diligence materials recently uploaded to database re development of estate claims (.5); correspond with J. Sison re same (.1). | 0.60 |
| 05/26/20 | JLS | 0013 | Draft correspondence to debtors re discovery issues (.5); correspondence with lit team members re documents and discovery issues (.8). | 1.30 |
| 05/26/20 | HBJ | 0013 | Review section of UCC memo re tax issues in connection with estate claims (.4); correspondence with J. Yecies re same (.2). | 0.60 |
| 05/26/20 | MPH | 0013 | Correspond with lit team members re discovery issues (1.3); correspond with FR team members re discovery protocol stipulation (.9); call with A. Preis re same (.2); review memo re analysis of diligence materials (.8); comment on same (.7). | 3.90 |
| 05/26/20 | MRM | 0013 | Refine search parameters for targeted document review re estate claims investigation. | 1.20 |
| 05/26/20 | EEH | 0013 | Revise Sackler Side B trust timeline (1.5); analyze Sackler Side B trust issues (1.1); draft summary re same (.4); correspond with K. Kirksey re Sackler Side A production issues (1.3). | 4.30 |
| 05/26/20 | CV | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (2.8); update spreadsheet re same (2.2). | 5.00 |
| 05/26/20 | CRE | 0013 | Conduct review of complaints against Debtors in connection with estate claims investigation (2.0); update summary spreadsheet re same (5.2). | 7.20 |
| 05/26/20 | HRH | 0013 | Analyze complaints in connection with development of potential estate claims (1.2); update spreadsheet with analysis of same (2.2). | 3.90 |
| 05/26/20 | MLL | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (2.6); update spreadsheet regarding same (2.6). | 5.20 |
| 05/26/20 | LC | 0013 | Prepare documents in the review database for attorney review (4.1); correspondence with J. Richards regarding same (.5). | 4.60 |
| 05/26/20 | SSK | 0013 | Review diligence documents re IACs in connection with estate claims investigation. | 0.80 |
| 05/26/20 | JYY | 0013 | Review discovery letters re potential estate claims (.6); correspond with Lit team members re discovery items and documents (.9); correspond with H. Jacobson and K. Porter re new tax documents (1.0). | 2.50 |
| 05/26/20 | JCM | 0013 | Correspondence with lit team members re discovery issues relating to investigation of potential estate claims (.3); call with K. Porter re ESI request (.2). | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                              Page 55
Invoice Number: 1892913                                                                                July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/26/20 | KPP | 0013 | Call with J. Richards and Cole Schotz re document review strategy relating to investigation into potential estate claims (.2); correspondence with J. Yecies re tax productions (.2); correspondence with IT re document production formats (.3); call with J. Murphy re discovery request (.2). | 0.90 |
| 05/26/20 | SLB | 0013 | Correspondence with A. Preis and M. Hurley re discovery protocol stip and related issues (.6); correspondence with NCSG members re same (.2); draft correspondence to other parties in interest re same (.8); review correspondence with UCC advisors re numerous open discovery issues (.8). | 2.40 |
| 05/26/20 | JAS | 0013 | Review corporate diligence materials in connection with evaluation of estate claims (.9); revise summary re same (.6); correspondence with members of corporate team re same (.3). | 1.80 |
| 05/26/20 | EYP | 0013 | Call with UCC members re estate claims analysis (1.5); review hot documents re same (.6); correspondence with S. Brauner and M. Hurley re discovery sharing stipulation (.8); call with M. Hurley re same (.2). | 3.10 |
| 05/26/20 | MCB | 0013 | Review complaints for relevance to estate claims analysis (3.5); update spreadsheet re same (3.5). | 7.00 |
| 05/26/20 | SMC | 0013 | Update diligence chronology (2.0); review requests to Debtors re diligence production (.8) and responses to same (.7); update tracking sheet of requests and responses (1.0); review requests to IACs re diligence production (.8) and responses to same (.2); update tracking sheet of requests and responses (1.0); review complaints filed against Purdue in connection with estate claims analysis (1.0); update spreadsheet re same (1.0). | 8.50 |
| 05/26/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.7); update summaries re same (1.2); update correspondence spreadsheet (3.9). | 6.80 |
| 05/26/20 | ETL | 0013 | Draft correspondence to litigation team members for review re potential estate claims (1.0); correspond with corporate team re corp diligence plan (1.0); review corporate diligence materials and related documents in connection with estate claims analysis (5.0). | 7.00 |
| 05/26/20 | JBR | 0013 | Review (.6) and revise (1.4) draft letter to court regarding production of documents; review research and correspondence relevant to same (1.0); confer with K. Porter and Cole Schotz regarding document review strategy (.2); correspondence with L. Chau regarding same (.4); analyze hot documents from diligence productions (2.0); correspondence with S. Faroque regarding same (.2); revise discovery plan (.2). | 6.00 |
| 05/26/20 | KAT | 0013 | Conduct analysis of documents in connection with estate claims investigation (2.2); revise section of memorandum re same (.8). | 3.00 |
| 05/26/20 | JEG | 0013 | Revise letter to Debtors in connection with estate claims analysis (3.0); circulate same to lit team members (.2). | 3.20 |
| 05/26/20 | ESL | 0013 | Review draft discovery protocol stipulation (.3); review correspondence re discovery issues (.2). | 0.50 |
| 05/26/20 | KLK | 0013 | Correspondence with E. Harris regarding Sackler Side A trust documents (.4); analyze issues re same (1.6); draft summary analysis of same (1.0); analyze beneficiaries of trusts (1.0). | 4.00 |
| 05/26/20 | SDS | 0013 | Review trusts materials (.2); comment on draft request for trust distribution information (.2). | 0.40 |
| 05/26/20 | PJG | 0013 | Review documents concerning estate claims (3.1); analyze potential estate claims (1.5); prepare summary re same (2.0). | 6.60 |
| 05/26/20 | DPM | 0013 | Conduct document review in connection with estate claims investigation (4.7); summarize findings re same (1.0). | 5.70 |
| 05/26/20 | TI | 0013 | Review documents related to IACs (3.5); conduct research re same (4.5); review information re IAC entities in connection with letter to RCCB (.8); correspond with S. Chu re same (.2). | 9.00 |
| 05/26/20 | SC | 0013 | Update memo re IACs (5.0); correspond with T. Grasser re IACs (.5). | 5.50 |

PURDUE CREDITORS COMMITTEE                                                                       Page 56
Invoice Number: 1892913                                                                         July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/26/20 | ADS | 0013 | Review (2.3) and label (2.2) documents produced by Debtors for responsiveness to diligence requests; prepare tracker identifying responses to diligence requests (1.7). | 6.20 |
| 05/26/20 | MFM | 0013 | Correspond with litigation team members re discovery issues (.4); conduct analysis of produced documents in support of potential estate claims (4.1); summarize same (.7). | 5.20 |
| 05/26/20 | JER | 0013 | Review corporate diligence materials from IACs in support of potential estate claims (2.9); prepare summary analysis re same (1.0). | 3.90 |
| 05/26/20 | SF | 0013 | Correspond with J. Richards re diligence issues in connection with estate claims analysis (.1); correspond with Corp team members re same (.3); review corporate diligence materials for IACs (4.9); prepare analysis re same (2.4). | 7.70 |
| 05/26/20 | IRT | 0013 | Review documents re estate claims (3.5); prepare summaries re same (1.2); update document tracker (.6). | 5.30 |
| 05/26/20 | BMW | 0013 | Review complaints filed against Purdue in connection with estate claims analysis. | 1.20 |
| 05/26/20 | RJD | 0013 | Conduct document review of materials produced in discovery for purposes of estate claims analysis (2.3); draft analysis re same (.5); correspond with Lit team members re discovery issues (.2). | 3.00 |
| 05/26/20 | AL | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (1.7); update spreadsheet re same (1.6); prepare materials in database for attorney review (2.5); retrieve materials for estate claims investigation (1.0). | 6.80 |
| 05/27/20 | JLS | 0013 | Call with lit, FR and trust team members re estate claims analysis (1.3); review hot documents re same (1.4). | 2.70 |
| 05/27/20 | MPH | 0013 | Correspond with lit and FR team members re discovery issues (.8); review documents elevated re potential estate claims (3.2); prepare letter to court re discovery disputes (2.3). | 6.30 |
| 05/27/20 | EEH | 0013 | Analyze Sackler Side B trust issues (1.0); prepare Sackler Side A trusts timeline (1.0); analyze Sackler Side A trusts (1.0); prepare chart re same (.7); revise Sackler Side B trusts chart (.5); prepare agenda for call with lit and FR team members re discovery issues (.5); conference call with lit and trust team members re trust productions, findings and issues for further consideration (1.3); correspond with K. Porter re trust productions (.3). | 6.30 |
| 05/27/20 | CV | 0013 | Review complaints filed against Debtors in connection with estate claims analysis (3.8); update tracker re analysis of same (3.7). | 7.50 |
| 05/27/20 | CRE | 0013 | Analyze litigation materials in connection with estate claims investigation (2.0); update summary tracker re same (5.0). | 7.00 |
| 05/27/20 | HRH | 0013 | Review complaints filed against Purdue for development of potential estate claims (1.4); update spreadsheet re same (3.4). | 4.80 |
| 05/27/20 | MLL | 0013 | Review complaints in connection with estate claims analysis (3.9); update spreadsheet regarding same (1.1). | 5.00 |
| 05/27/20 | PWB | 0013 | Review letter re DOJ production in connection with investigation relating to prepetition transactions. | 0.80 |
| 05/27/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review re estate claims investigation. | 2.70 |
| 05/27/20 | JYY | 0013 | Correspond with Lit team members re document review and diligence for estate claims analysis (1.0); review discovery correspondence with counsel for Debtors, IACs and Sacklers (.3); review tax documents in connection with estate claims analysis (1.1). | 2.40 |
| 05/27/20 | JLK | 0013 | Review summary of corporate diligence analysis in connection with estate claims investigation (.8); correspond with corp team members re same (.3). | 1.10 |
| 05/27/20 | JCM | 0013 | Correspondence with litigation team members re discovery issues relating to investigation of prepetition transactions (.3); draft correspondence to Debtors re same (.2); call with Trustpoint and Cole | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Schotz re document review (.6); call with lit, FR and trust team members re estate claims analysis (1.3). | |
| 05/27/20 | KPP | 0013 | Call with Cole Schotz and Trustpoint re status of document review (.6); call with lit, FR and trust team members re estate claims analysis (1.3); correspondence with E. Harris re same (.2); correspondence re document review with lit team members (.7); review recent production from Debtors (.5); correspondence with lit and FR team members re discovery issues (.8); review document review summary and underlying documents (2.5); correspond with Debtors re tax discovery (.2). | 6.80 |
| 05/27/20 | SLB | 0013 | Call with members of FR, Lit and Trust teams re open trust issues in connection with estate causes of action investigation (1.3); review analysis re estate causes of action (1.2); correspond with members of FR and Lit teams re open discovery issues (.7); correspondence with counsel for the Debtors re discovery protocol stip (.1); review correspondence with counsel for the NCSG re same (.1); analyze issues re same (.3). | 3.70 |
| 05/27/20 | JAS | 0013 | Correspondence with corp team members re corporate diligence review in connection with estate claims investigation (.3); review board materials in connection with same (.9). | 1.20 |
| 05/27/20 | EYP | 0013 | Review elevated diligence docs re investigation of estate claims (.7); correspondence with members of lit team re same (.1). | 0.80 |
| 05/27/20 | MCB | 0013 | Analyze prepetition opioid complaints in connection with estate claims analysis (4.2); update spreadsheet re same (2.8). | 7.00 |
| 05/27/20 | SMC | 0013 | Analyze documents in support of potential estate causes of action (1.6); summarize issues for further analysis (1.3); review requests to IACs (.1) and responses to same (.2); update tracking sheet of requests and responses (.5). | 3.70 |
| 05/27/20 | GA | 0013 | Continue review of diligence materials in connection with factual development of estate claims (1.3); update summaries re same (4.4); update diligence spreadsheet (1.2). | 6.90 |
| 05/27/20 | ETL | 0013 | Correspond with corporate team re diligence review in connection with development of potential estate claims (.6); analyze diligence materials re same (3.4); update summary of same (1.0). | 5.00 |
| 05/27/20 | KL | 0013 | Prepare documents for attorney review in connection with investigation of prepetition transactions (1.6); correspond with J. Richards regarding discovery plan (.5). | 2.10 |
| 05/27/20 | RRW | 0013 | Revise document requests re potential estate claims (1.6); correspondence with lit team members re same (.1). | 1.70 |
| 05/27/20 | JBR | 0013 | Review (1.0) and revise (1.0) draft letter to court regarding production of documents re estate claims investigation; call with Trustpoint and Cole Schotz regarding discovery plan (.6); correspond with K. La Croix regarding same (.5); call with J. Gangwer regarding review of diligence materials (.5); correspondence with lit team members re discovery issues (.5); conduct analysis of diligence documents produced in response to diligence requests (3.9). | 8.00 |
| 05/27/20 | KAT | 0013 | Analyze issues re discovery production redactions (1.0); analyze documents related to same (1.9); prepare summary re same (1.1). | 4.00 |
| 05/27/20 | CWR | 0013 | Correspond with lit team members re estate claims analysis and discovery issues. | 0.70 |
| 05/27/20 | JEG | 0013 | Revise letter to court re discovery disputes relating to investigation of prepetition transactions (3.0); confer with J. Richards re review of diligence materials (.5). | 3.50 |
| 05/27/20 | ESL | 0013 | Review correspondence with counsel for the Debtors and FR team members re potential estate claims (.2); review correspondence re Sackler/Debtor discovery issues (.3). | 0.50 |
| 05/27/20 | KLK | 0013 | Participate on call with trust and lit team members regarding estate claims analysis (1.3); review Sackler side A trust documents (2.4). | 3.70 |
| 05/27/20 | SDS | 0013 | Review trust production for missing items (2.4); call with trust and lit | 3.70 |

PURDUE CREDITORS COMMITTEE                                                          Page 58
Invoice Number: 1892913                                                            July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | team members re estate claims analysis (1.3). | |
| 05/27/20 | PJG | 0013 | Review diligence documents concerning estate claims (2.6); analyze potential estate claims (1.0); draft summary re same (1.0). | 4.60 |
| 05/27/20 | DPM | 0013 | Conduct document review in connection with estate claims investigation (6.2); prepare summary analysis re same (1.0). | 7.20 |
| 05/27/20 | TI | 0013 | Review documents related to IACs in connection with analysis of prepetition transactions (3.0); conduct research re same (4.4); prep summary re same (1.1). | 8.50 |
| 05/27/20 | SC | 0013 | Update memo re analysis of prepetition transactions with IACs (1.6); conduct research re same (4.7). | 6.30 |
| 05/27/20 | JEP | 0013 | Review proposed custodians for Debtor discovery in connection with estate claims analysis. | 0.50 |
| 05/27/20 | ADS | 0013 | Review (2.3) and label (2.2) documents produced by Debtors for responsiveness to diligence requests. | 4.50 |
| 05/27/20 | MFM | 0013 | Review questions issued to Sackler Side A and Side B re ESI (.4) and responses to same (.3); add questions and responses to tracker (.1); review (2.2) and label (2.1) documents produced by Debtors for responsiveness to diligence requests issued to same; analyze documents in support of potential estate claims (3.8); correspond with litigation team members re estate claims (.3). | 9.20 |
| 05/27/20 | JER | 0013 | Review IAC diligence materials. | 0.40 |
| 05/27/20 | MB | 0013 | Revise master chronology of important Purdue events (5.7); conduct document review in connection with same (1.0); correspond with lit team members re document review (.1). | 6.80 |
| 05/27/20 | SF | 0013 | Review corporate materials for various Purdue entities recently uploaded to diligence database (2.4); prepare analysis of same (1.4). | 3.80 |
| 05/27/20 | IRT | 0013 | Revise summaries of documents re estate claims (1.2); review documents re same (3.0); update document tracker (1.0). | 5.20 |
| 05/27/20 | BMW | 0013 | Review complaints filed against Purdue in connection with estate claims analysis. | 2.40 |
| 05/27/20 | RJD | 0013 | Conduct document review of materials produced in discovery for purposes of estate claims analysis (1.9); draft summary re same (.4). | 2.30 |
| 05/27/20 | FJC | 0013 | Review complaints for information re estate claims analysis (3.0); update tracker re same (3.0). | 6.00 |
| 05/27/20 | AL | 0013 | Review complaints against Debtors in connection with estate claims analysis (3.4); update spreadsheet re same (3.3). | 6.70 |
| 05/28/20 | JLS | 0013 | Analyze hot documents in connection with estate claims investigation. | 0.70 |
| 05/28/20 | MPH | 0013 | Revise letter to IACs re discovery issues (1.3); correspondence with Lit team members re estate claims analysis (1.7); confer with A. Preis re same (.3); prepare letter to court re discovery issues (1.9); call with NCSG re financial diligence and go-forward investigation strategy (1.3). | 6.50 |
| 05/28/20 | EEH | 0013 | Review new Sackler Side A and Side B trust-related productions (2.5); revise notes to production charts (.8); revise trust charts (.8); conduct research re trust-related key persons (.6). | 4.70 |
| 05/28/20 | CV | 0013 | Conduct review of complaints in connection with analysis of estate claims (3.4); update spreadsheet re same (2.1). | 5.50 |
| 05/28/20 | CRE | 0013 | Continue review of complaints against Debtors in connection with estate claims investigation (2.0); update spreadsheet re same (4.7). | 6.70 |
| 05/28/20 | HRH | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (1.4); update tracker with summaries re same (4.0). | 5.40 |
| 05/28/20 | MLL | 0013 | Analyze complaints against Purdue in connection with estate claims analysis (3.0); update spreadsheet regarding same (3.0). | 6.00 |
| 05/28/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with investigation of estate claims. | 2.80 |
| 05/28/20 | SSK | 0013 | Review documents related to IACs in connection with estate claims investigation (.4); confer with S. Chu and T. Grasser re same (.5). | 0.90 |
| 05/28/20 | JYY | 0013 | Analyze issues in connection with IAC document requests (2.3); review | 4.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 59
Invoice Number: 1892913                                                                       July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | notes from call with counsel for Debtors re same (.2); review draft correspondence re tax issues and documents (.2); review various correspondence from Debtors' counsel to Akin re UCC tax request (.8); review tax requests in subpoenas to Sacklers (.2); review document summaries in connection with estate claims analysis (.7). | |
| 05/28/20 | JLK | 0013 | Comment on summary of diligence issue in connection with estate claims investigation (.8); conduct follow-up research re same (1.1); attend call with Non-Consenting States re diligence in connection with estate claims investigation (1.3). | 3.20 |
| 05/28/20 | JCM | 0013 | Correspondence with Lit and FR team members re discovery issues relating to estate claims investigation (.3); attend call with UCC advisors re discovery issues and estate claims analysis (.5). | 0.80 |
| 05/28/20 | KPP | 0013 | Call with Debtors re tax document productions for estate claims analysis (.3);  correspondence with Debtors following same (.1); call with UCC advisors re discovery strategy (.5); call with NCSG re discovery (1.3); review elevated documents and summaries of same in connection with estate claims analysis (2.4); correspondence with Lit team members re estate claims analysis (1.1); correspondence with Lit and FR team members re discovery issues (.7); draft correspondence re tax analysis in connection with estate claims (.4); review discovery stipulation (.1) and comment on same (.3). | 7.20 |
| 05/28/20 | SLB | 0013 | Correspondence with UCC advisors re discovery protocol stipulation (.4);  review Kramer comments to same (.4); correspondence with counsel for the Debtors re same (.2); analyze issues re same (.7); participate on pre-call with Debtor and UCC advisors re discovery issues (.5);  call with State reps re discovery issues (.4); call with State reps re open discovery issues and go-forward strategy (1.3); internal correspondence with members of FR and Lit teams re open discovery issues in connection with investigation (.4). | 4.30 |
| 05/28/20 | JAS | 0013 | Review comments to corporate diligence summary (1.2); revise same (1.0). | 2.20 |
| 05/28/20 | EYP | 0013 | Correspondence with multiple parties in interest re discovery stipulation for estate claims investigation (.6); review non-consenting state comments to same (.3); correspondence with FR and Lit team members re discovery issues (.3); call with M. Hurley re estate claims analysis (.3);  review elevated diligence documents re same (.4). | 1.90 |
| 05/28/20 | MCB | 0013 | Review complaints in connection with estate claims analysis (4.0); add analysis of same to tracker (3.0). | 7.00 |
| 05/28/20 | SMC | 0013 | Review documents re estate claims investigation (.6); summarize same (.4);  review requests to Debtors re diligence production (.3) and responses to same (.4); update tracking sheet of requests and responses (.8); review complaints filed against Purdue in connection with estate claims analysis (1.0); update spreadsheet re same (1.0); review requests to Sacklers re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.7). | 6.00 |
| 05/28/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.9); prepare summaries re same (1.5). | 5.40 |
| 05/28/20 | ETL | 0013 | Correspond with corporate team members re document review in connection with estate claims analysis (.7); analyze diligence materials in connection with same (2.3). | 3.00 |
| 05/28/20 | KL | 0013 | Prepare recently produced documents for attorney review. | 1.90 |
| 05/28/20 | JBR | 0013 | Correspondence with Lit and FR team members re discovery issues re prepetition transactions investigation (.4); analyze diligence documents produced in response to diligence requests (1.9); draft analysis re same (.5). | 2.80 |
| 05/28/20 | KAT | 0013 | Undertake research related to discovery (2.8); draft analysis re same (.8); analyze diligence documents in connection with estate claims analysis | 4.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 60
Invoice Number: 1892913                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | (.4). | |
| 05/28/20 | JEG | 0013 | Correspondence with Lit team members re estate claims analysis. | 0.50 |
| 05/28/20 | ESL | 0013 | Attend call with UCC advisors re discovery matters (.5); attend call with NCSG re same (1.3); review correspondence regarding Sackler discovery (.2). | 2.00 |
| 05/28/20 | KLK | 0013 | Analyze Sackler side A trust documents in connection with analysis of prepetition transactions (3.6); prepare summary re same (.7). | 4.30 |
| 05/28/20 | SDS | 0013 | Review trust production re estate claims analysis (.7); prepare list of missing documents and information from trust productions (.3). | 1.00 |
| 05/28/20 | PJG | 0013 | Analyze issues re potential estate claims (1.1); review documents concerning same (2.4); prepare analysis of same (1.0). | 4.50 |
| 05/28/20 | DPM | 0013 | Review diligence documents in connection with estate claims analysis (4.2); prepare summary re same (.7). | 4.90 |
| 05/28/20 | TI | 0013 | Analyze letter from IACs' counsel re discovery issues (.5); confer with S. Kho and S. Chu re same in connection with estate claims investigation (.5); draft correspondence to IACs' counsel re same (.8); analyze list of IACs provided by IACs' counsel (.5); review documents related to IACs (3.6); conduct factual research re IACs (2.1). | 8.00 |
| 05/28/20 | SC | 0013 | Confer with S. Kho and T. Iakvoenko-Grasser re discovery letter from IACs' counsel re IACs issues re analysis of prepetition transactions (.5); review draft letter to IACs' counsel (.4) and revise same (1.1); conduct factual research re IACs (.5) and update memo re same (4.0). | 6.50 |
| 05/28/20 | ADS | 0013 | Review (2.4) and label (2.4) documents produced by Debtors in connection with analysis of prepetition transactions; correspondence with Akin Lit team members re discovery issues (.5). | 5.30 |
| 05/28/20 | MFM | 0013 | Review (2) and label (1.2) documents produced by Debtors for responsiveness to diligence requests issued to same; conduct analysis of diligence documents in support of potential estate claims (1.6). | 4.80 |
| 05/28/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (5.4); draft summary of signficant documents re same (1.0); correspondence with Lit team members re estate claims analysis (.1). | 6.50 |
| 05/28/20 | SF | 0013 | Review corporate diligence materials for various Purdue entities in connection with estate claims analysis (4.0); correspondence with Corp team members re same (.2); draft analysis re issue related to corporate diligence review re estate claims analysis (1.8). | 6.00 |
| 05/28/20 | IRT | 0013 | Review documents re estate claims analysis (4.5); correspondence with Lit team members re same (.2); update document tracker (.3). | 5.00 |
| 05/28/20 | BMW | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (1.1); update tracking spreadsheet re same (.7). | 1.80 |
| 05/28/20 | RJD | 0013 | Prepare summaries of materials reviewed in discovery for purposes of estate claims analysis (2.6); prepare reference materials related to estate claims analysis (.7). | 3.30 |
| 05/28/20 | FJC | 0013 | Review complaints in connection with investigation of estate claims (2.6); update spreadsheet re same (2.6). | 5.20 |
| 05/28/20 | AL | 0013 | Update tracker of due diligence materials (2.7); retrieve Sackler Side B production letters for attorney review (.3); update master diligence list (3.7). | 6.70 |
| 05/29/20 | JLS | 0013 | Analyze documents and memos in connection with estate claims investigation (.7); call with Lit team members re discovery issues (1.1); call with Lit team members re projects in connection with same (.5); correspondence with Lit team members re discovery issues (.4). | 2.70 |
| 05/29/20 | MPH | 0013 | Call with Debtors re discovery coordination stipulation (.4); call with Preis and S. Brauner re same (.5); correspondence with A. Preis and S. Brauner re same (.2); consider CAHC revisions re same (.4); call with NCSG re estate claims analysis (.8); draft letter to Court re Sackler discovery issues (5.2); call with Lit team members re same (1.1); correspond with Lit team members re discovery issues (1.0). | 9.60 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1892913

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/29/20 | EEH | 0013 | Correspond with K. Kirksey re trust issues in connection with estate claims analysis (.7); call with K. Kirksey re same (.5); conduct research re same (1.1); review document production in connection with same (3.1) and prepare summary of facts (1.1). | 6.50 |
| 05/29/20 | CV | 0013 | Review complaints against Debtors in connection with estate claims analysis (.4); update tracking spreadsheet re same (.2). | 0.60 |
| 05/29/20 | CRE | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (2.0); summarize same and update tracker (3.5). | 5.50 |
| 05/29/20 | MLL | 0013 | Review complaints for estate claims investigation (2.0); update spreadsheet regarding same (2.0). | 4.00 |
| 05/29/20 | PWB | 0013 | Analyze IAC issues in connection with investigation of estate claims. | 0.70 |
| 05/29/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 2.70 |
| 05/29/20 | SSK | 0013 | Call with T. Grasser and S. Chu re IAC issues in connection with estate claims investigation (.5); revise analysis re same (1.7). | 2.20 |
| 05/29/20 | ENM | 0013 | Review diligence summary re estate claims analysis (.5); call with members of corporate team re same (.4). | 0.90 |
| 05/29/20 | JYY | 0013 | Review tax sections of report in connection with estate claims analysis (.9); correspondence with Lit team members re estate claims analysis (.9); review research and hot documents in connection with same (1.0); review letter to IACs' counsel re discovery issues (.1); review discovery correspondence and letters from Sacklers' counsel and NCSG's counsel (.6). | 3.50 |
| 05/29/20 | JLK | 0013 | Review corporate diligence materials in connection with estate claims analysis (1.4); comment on analysis re same (1.5). | 2.90 |
| 05/29/20 | JCM | 0013 | Correspondence with Lit team members re discovery (.7); revise analysis re additional discovery (.4); call with litigation team members re discovery issues (1.1); call with Lit team members re assignments in connection with same (.5). | 2.70 |
| 05/29/20 | KPP | 0013 | Call with Lit team members re discovery strategy (1.1); call with Lit team members re projects in connection with same (.5); correspondence with Lit team members re potential estate claims (.8); correspondence with Lit team members re discovery issues (1.9); review summaries of documents reviewed in connection with estate claims analysis (1.5); comment on same (.5). | 6.30 |
| 05/29/20 | SLB | 0013 | Participate on call with DPW re discovery protocol stip (.4); follow-up internal call with A. Preis and M. Hurley re same (.5); analyze issues re same (.5); review Debtor comments to same (.3); correspond with A. Preis and M. Hurley re same (.4); correspondence to CAHC re Debtor comments to same (.2); call with CAHC re same (.9); review CAHC comments to the same (.4); revise draft discovery protocol stip (.8). | 4.40 |
| 05/29/20 | JAS | 0013 | Review materials re corporate diligence in connection with estate claims investigation (2.2); prepare analysis re same (1.6); conduct research re same (.7). | 4.50 |
| 05/29/20 | EYP | 0013 | Call with Debtors re discovery stipulation (.4); correspondence with M. Hurley and S. Brauner re same (.1); call with M. Hurley and S. Brauner re same (.5); call with Consenting States re same (.9). | 1.90 |
| 05/29/20 | MCB | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (4.5); update tracker re same (2.5). | 7.00 |
| 05/29/20 | SMC | 0013 | Analyze documents re potential estate causes of action (.5); summarize same (.5). | 1.00 |
| 05/29/20 | GA | 0013 | Review diligence materials in connection with estate claims investigations (2.5); prepare summaries re same (2.0); update diligence spreadsheet re same (2.7). | 7.20 |
| 05/29/20 | ETL | 0013 | Correspond with corporate team members re progress of diligence in connection with estate claims analysis (1.0); call with corporate team members re same (.4); analyze materials elevated by team members re same (2.0). | 3.40 |

PURDUE CREDITORS COMMITTEE                                                    Page 62
Invoice Number: 1892913                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/29/20 | KL | 0013 | Prepare newly produced documents for attorney review in connection with investigation of estate causes of action. | 0.80 |
| 05/29/20 | RRW | 0013 | Revise discovery requests re potential estate claims (2.1); correspondence with Lit team members re discovery issues (.2). | 2.30 |
| 05/29/20 | JBR | 0013 | Analyze documents responsive to diligence requests (5.0); correspondence with litigation team members regarding discovery issues (.4); attend call with litigation team members regarding discovery disputes and related projects (.5). | 5.90 |
| 05/29/20 | KAT | 0013 | Analyze redaction issues in connection with discovery (1.5); review documents in connection with estate claims investigation (1.6); correspondence with members of Lit team re same (.4). | 3.50 |
| 05/29/20 | JEG | 0013 | Draft chronology re diligence production (2.0); revise same (.6). | 2.60 |
| 05/29/20 | KLK | 0013 | Conduct analysis of trusts in connection with estate claims investigation (4.6); correspondence with E. Harris re same (.4); call with E. Harris regarding same (.5). | 5.50 |
| 05/29/20 | SDS | 0013 | Compile chart of additional information needed for trust analysis. | 0.50 |
| 05/29/20 | PJG | 0013 | Attend call with Litigation team members re discovery projects in connection with estate claims analysis (.5); correspondence with Litigation team members re discovery (.2); analyze potential estate claims (1.8). | 2.50 |
| 05/29/20 | DPM | 0013 | Review diligence documents re estate claims (4.4); prepare summary re same (.7). | 5.10 |
| 05/29/20 | TI | 0013 | Call with S. Kho and S. Chu re IAC issues in connection with estate claims analysis (.5); conduct analysis re IACs discovery issues (2.3); review documents in connection with same (5.4). | 8.20 |
| 05/29/20 | SC | 0013 | Call with S. Kho and T. Iakvoenko-Grasser re IAC research projects in connection with estate claims analysis (.5); review letter to counsel for IACs re discovery issues (.3); revise letter based on internal comments re same (.5); conduct research re IAC issues (4.9) and update memo re same (.5). | 6.70 |
| 05/29/20 | JEP | 0013 | Attend call with Lit team members re discovery letter and related assignments. | 0.50 |
| 05/29/20 | ADS | 0013 | Review (2.1) and label (2.0) documents produced by Debtors and Sacklers for responsiveness to diligence requests; prepare tracker identifying responses to diligence requests (1.4). | 5.50 |
| 05/29/20 | MFM | 0013 | Analyze documents in support of potential estate claims (4.5); review (.3) and update (.3) diligence production tracker; call with Lit team members re investigation of discovery tasks in connection with estate claims (.5). | 5.60 |
| 05/29/20 | JER | 0013 | Call with Corp team members re diligence in connection with estate claims analysis (.4); correspondence with Corp team members re same (.5). | 0.90 |
| 05/29/20 | MB | 0013 | Conduct document review re estate claims analysis (3.0); call with members of lit team re projects in connection with same (.5); correspond with members of lit team re discovery issues (.2). | 3.70 |
| 05/29/20 | SF | 0013 | Review diligence charts prepared in connection with estate claims analysis (.5); review document production re same (1.0); call with Corp team members re diligence status and issues (.4); conduct research in connection with same (3.5); correspondence with Corp team members re diligence in connection with estate claims analysis (.9). | 6.30 |
| 05/29/20 | IRT | 0013 | Review diligence documents re estate claims (2.2); prepare summary re same (3.7); correspond with Lit team members re estate claims analysis (.4); call with Lit team members re discovery letter projects (.5); conduct factual research re same (1.7). | 8.50 |
| 05/29/20 | BMW | 0013 | Conduct review of complaints filed against Purdue in connection with estate claims analysis (2.5); update spreadsheet re same (.8). | 3.30 |
| 05/29/20 | TJS | 0013 | Review updated research from litigators re estate claims analysis (.2); | 1.20 |

PURDUE CREDITORS COMMITTEE                                              Page 63
Invoice Number: 1892913                                                July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/29/20 | RJD | 0013 | conduct research re same (.2); review special committee report (.8). Conduct document review of materials produced in discovery for purposes of estate claims analysis (2.6); attend call re projects in connection with discovery disputes (.5). | 3.10 |
| 05/29/20 | FJC | 0013 | Review documents from prepetition litigation involving Debtors in connection with estate claims analysis (2.0); update spreadsheet re same (2.0); update diligence chart (.8). | 4.80 |
| 05/29/20 | AL | 0013 | Update master diligence list with additional information relating to estate claims investigation (5.4); update investigation correspondence index (1.2). | 6.60 |
| 05/30/20 | JLS | 0013 | Confer with K. Porter re strategy in connection with discovery for estate claims investigation (1.2); review correspondence and documents in connection with discovery issues (.7). | 1.90 |
| 05/30/20 | MPH | 0013 | Draft correspondence to Milbank re 2004 discovery issues (1.4); correspondence with members of litigation team re same (1.0); revise letter to chambers re discovery disputes (4.7); review materials in connection with same (1.2). | 8.30 |
| 05/30/20 | EEH | 0013 | Analyze Side A trusts issues and prepetition transactions in connection with development of potential estate claims (1.2); prepare summary re same (.5). | 1.70 |
| 05/30/20 | LC | 0013 | Prepare diligence documents in the review database for attorney review. | 1.80 |
| 05/30/20 | JYY | 0013 | Review correspondence in connection with discovery disputes re estate claims. | 0.50 |
| 05/30/20 | JCM | 0013 | Correspondence with members of litigation team re letter to court re discovery disputes (.9); draft same (1.4). | 2.30 |
| 05/30/20 | KPP | 0013 | Conference call with J. Sorkin re discovery strategy (1.2); correspondence with Lit team members re projects concerning discovery dispute letter (.6) and review materials concerning same (.5); draft sections of discovery letter (1.6); review diligence report (.5); review summary of document review findings (.4). | 4.80 |
| 05/30/20 | SLB | 0013 | Review correspondence amongst Lit team members re open discovery issues. | 0.80 |
| 05/30/20 | JAS | 0013 | Revise summary of corporate diligence materials in connection with estate claims investigation (1.8); review diligence tracker (.6). | 2.40 |
| 05/30/20 | EYP | 0013 | Correspondence with members of litigation team re letter to chambers (.6); comment on same (.7). | 1.30 |
| 05/30/20 | KL | 0013 | Prepare documents to Relativity database for attorney review. | 0.90 |
| 05/30/20 | PJG | 0013 | Conduct review of document production re potential estate claims (6.1); draft analysis re same (1.7). | 7.80 |
| 05/30/20 | JEP | 0013 | Review discovery materials in connection with letter to the court (3.5); correspondence with Lit team members re projects in connection with same (.4); correspondence with Lit team members re redaction issue (.1). | 4.00 |
| 05/30/20 | JER | 0013 | Correspondence with S. Faroque re edits to summary of diligence in connection with estate claims analysis. | 0.60 |
| 05/30/20 | MB | 0013 | Summarize findings from document review in connection with estate claims analysis (2.1); correspond with lit team members re same (.5); review Sackler side A production for redaction issues (.2). | 2.80 |
| 05/30/20 | SF | 0013 | Conduct research re estate claims issue (1.0); correspondence with J. Rinker re summary of diligence materials in connection with same (.5); revise same (.6). | 2.10 |
| 05/30/20 | IRT | 0013 | Conduct factual research re discovery issue (1.5); prepare summary re same (.7); correspondence with Lit team members re discovery letter and related projects (.2). | 2.40 |
| 05/30/20 | TJS | 0013 | Continue reviewing special committee report re non-cash transfers (.3); review correspondence from UCC members re discovery stipulation (.2). | 0.50 |
| 05/30/20 | RJD | 0013 | Prepare summary of factual research for letter to court re discovery | 2.20 |

PURDUE CREDITORS COMMITTEE                                                Page 64
Invoice Number: 1892913                                                July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | disputes. | |
| 05/31/20 | JLS | 0013 | Draft section of letter to court regarding discovery disputes. | 1.20 |
| 05/31/20 | JLS | 0013 | Analyze documents in connection with estate claims investigation (.8); review correspondence re discovery issues in connection with same (.5). | 1.30 |
| 05/31/20 | MPH | 0013 | Revise letter to the Court re various discovery disputes (5.8); review documents and correspodnence re same (1.4). | 7.20 |
| 05/31/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 1.20 |
| 05/31/20 | JYY | 0013 | Correspond with lit team members re estate claims analysis. | 0.20 |
| 05/31/20 | JLK | 0013 | Analyze corporate diligence summaries (1.0) and related materials (.7) re estate claims analysis. | 1.70 |
| 05/31/20 | JCM | 0013 | Draft letter to court re discovery issues. | 2.30 |
| 05/31/20 | KPP | 0013 | Revise drafts of discovery letter (3.5); review research from lit team members in connection with same (1.0); revise letter concerning tax inquiry re estate claims investigation (.4); correspondence with Lit team members re estate claims analysis (.2). | 5.10 |
| 05/31/20 | SLB | 0013 | Review correspondence re open discovery issues and related analysis (.5); review draft letter re same (.5); correspondence with A. Preis re discovery protocol stipulation (.3). | 1.30 |
| 05/31/20 | JAS | 0013 | Review board materials in connection with Debtors' corporate activities (1.1); draft summary re same (.4). | 1.50 |
| 05/31/20 | EYP | 0013 | Review hot documents and summaries re estate claims investigation (.4); correspondence with S. Brauner re discovery protocol stipulation (.3). | 0.70 |
| 05/31/20 | ETL | 0013 | Review summaries of diligence materials in connection with estate claims analysis (1.3); correspond with S. Faroque re same (.3). | 1.60 |
| 05/31/20 | JBR | 0013 | Review correspondence re estate claims investigation (.1); revise chart of documents produced in response to diligence requests (.2). | 0.30 |
| 05/31/20 | PJG | 0013 | Analyze issues re potential estate claims (4.6); correspondence with Lit team members re same (.5). | 5.10 |
| 05/31/20 | MFM | 0013 | Review (2.1) and analyze (2.1) documents in support of potential estate claims. | 4.20 |
| 05/31/20 | SF | 0013 | Conduct research re estate claims analysis (1.4); correspondence with E. Leon re diligence in connection with same (.1). | 1.50 |
| 05/01/20 | CNM | 0014 | Research legal issues re insurance policies (2.6); continue preparing chronology of key insurance events (.6). | 3.20 |
| 05/03/20 | ESL | 0014 | Review draft presentation re insurance analysis. | 0.80 |
| 05/04/20 | MPH | 0014 | Review materials concerning insurance coverage (.3); correspondence with D. Windscheffel and C. Matheson team re same (.3). | 0.60 |
| 05/04/20 | DJW | 0014 | Review of insurance related documents produced by Debtors (4.2); conduct analysis of Debtors' insurance policies (3.3); correspondence with C. Matheson and M. Hurley re same (.3). | 7.80 |
| 05/04/20 | CNM | 0014 | Continue insurance coverage analysis (3.5); correspond re same with D. Windscheffel nad M. Hurley (.3); continue reviewing insurance policies re same (2.1). | 5.90 |
| 05/05/20 | DJW | 0014 | Review insurance related documents produced by Debtors (2.2); conduct analysis of Debtors' insurance policies (3.4). | 5.60 |
| 05/05/20 | CNM | 0014 | Review Debtors' newly produced insurance diligence documents (1.6); draft summary re same (.6); continue insurance coverage analysis (2.5). | 4.70 |
| 05/06/20 | DJW | 0014 | Conduct review of insurance related documents produced by Debtors (1.3); revise analysis of Debtors' insurance policies (3.8). | 5.10 |
| 05/06/20 | CNM | 0014 | Continue preparing chronology of key insurance events (1.2); draft correspondence to the CAHC's insurance counsel re insurance coverage analysis (.5). | 1.70 |
| 05/07/20 | DJW | 0014 | Analyze insurance related documents produced by Debtors (1.2); continue analysis of Debtors' insurance policies (2.4); prepare summary re same (.9); correspond with S. Hanson re same (.3). | 4.80 |
| 05/08/20 | DJW | 0014 | Analyze Debtors' insurance policies (1.1); continue review of related documents produced by Debtors (1.0); update summary of analysis re | 2.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 65
Invoice Number: 1892913                                                                       July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2). | |
| 05/08/20 | CNM | 0014 | Continue preparing chronology of key insurance-related events (2.3); review Debtors' insurance documents in connection with same (.7). | 3.00 |
| 05/09/20 | JLS | 0014 | Analyze Purdue insurance issues. | 0.40 |
| 05/09/20 | CNM | 0014 | Continue preparing chronology of key insurance-related events. | 1.10 |
| 05/09/20 | EYP | 0014 | Review internal memo re insurance analysis. | 0.50 |
| 05/11/20 | DJW | 0014 | Review insurance related documents produced by Debtors (6.3); prepare analysis of same (1.3); correspond with members of insurance team re same (.5). | 8.10 |
| 05/11/20 | CNM | 0014 | Begin reviewing Debtors' newly-produced insurance documents (1.4); continue preparing analysis of insurance issues (.8); correspond with members of insurance team re same (.3). | 2.40 |
| 05/12/20 | DJW | 0014 | Review insurance related documents produced by Debtors (4.9); call with insurance team members re same (.3). | 5.20 |
| 05/12/20 | CNM | 0014 | Continue reviewing Debtors' newly produced insurance underwriting documents (2.5); call re same with insurance team members (.3). | 2.80 |
| 05/13/20 | DJW | 0014 | Review additional insurance documents produced by Debtors (2.9); correspondence with insurance team members re same (.3). | 3.20 |
| 05/13/20 | CNM | 0014 | Review materials re Purdue insurance policies (2.1); correspond with members of insurance team re same (.4). | 2.50 |
| 05/14/20 | DJW | 0014 | Review additional insurance documents produced by Debtors (1.9); correspond with C. Matheson re same (.3); conduct research re insurance issues (.5). | 2.70 |
| 05/14/20 | CNM | 0014 | Correspond with D. Windscheffel re Debtors' newly-produced insurance documents (.1); continue review of same (.4). | 0.50 |
| 05/15/20 | JLS | 0014 | Call with advisors to debtors re insurance issues. | 0.40 |
| 05/15/20 | MPH | 0014 | Call with Debtors re insurance issues. | 0.40 |
| 05/15/20 | DJW | 0014 | Analyze additional insurance documents produced by Debtors (1.2); call with Debtor re insurance issues (.4). | 1.60 |
| 05/15/20 | JCM | 0014 | Call with Debtors re insurance issues. | 0.40 |
| 05/15/20 | CNM | 0014 | Prepare for call with Debtors' counsel re insurance underwriting documents (.4); attend same (.4). | 0.80 |
| 05/15/20 | KPP | 0014 | Phone call with DPW re insurance requests. | 0.40 |
| 05/15/20 | SLB | 0014 | Participate on call with UCC and Debtor counsel re open insurance issues. | 0.40 |
| 05/18/20 | DJW | 0014 | Review documents related to Debtors' insurance coverage (2.1); research issues in connection with same (3.3); update analysis of insurance policies (.5). | 5.90 |
| 05/18/20 | CNM | 0014 | Review materials re Debtors' insurance policies (1.3); draft analysis re same (.7). | 2.00 |
| 05/19/20 | DJW | 0014 | Conduct review of insurance related documents (1.1); conduct research re same (2.1); prepare summary re same (1.0). | 4.20 |
| 05/19/20 | CNM | 0014 | Review documents re insurance policies (.8); analyze issues re same (.2). | 1.00 |
| 05/20/20 | DJW | 0014 | Review materials re insurance issues (.5); conduct research re same (1.2). | 1.70 |
| 05/21/20 | JLS | 0014 | Attend call with counsel to debtors re insurance matters. | 0.30 |
| 05/21/20 | MPH | 0014 | Call with counsel for Debtors re insurance issues. | 0.30 |
| 05/21/20 | DJW | 0014 | Call with Debtors' counsel regarding insurance issues (.3); review materials re same (.4); analyze issues re same (3.0). | 3.70 |
| 05/21/20 | CNM | 0014 | Prepare for (.3) and attend (.3) call with Debtors' counsel re insurance issues. | 0.60 |
| 05/22/20 | DJW | 0014 | Review diligene documents in connection with insurance analysis. | 5.30 |
| 05/23/20 | CNM | 0014 | Review materials re insurance issues (1.7); update insurance analysis (.2). | 1.90 |
| 05/26/20 | DJW | 0014 | Conduct research related to Debtors' insurance policies (3.8); revise analysis of coverage (.4). | 4.20 |
| 05/27/20 | DJW | 0014 | Conduct research re insurance issues. | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                                Page 66
Invoice Number: 1892913                                                                                  July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/28/20 | CNM | 0014 | Review documents re insurance policies. | 1.10 |
| 05/30/20 | CNM | 0014 | Review materials in connection with insurance analysis. | 0.30 |
| 05/01/20 | AMH | 0017 | Draft letter to SDNY re notice of appearance (.7); call with clerk's office re same (.3). | 1.00 |
| 05/01/20 | JET | 0017 | Revise letter to SDNY re notice of appearance (1.2); call with clerk's office re same (.3); review motion to extend preliminary injunction in connection with appellate brief (1.2). | 2.70 |
| 05/01/20 | ZJC | 0017 | Review notice of appearance letter re PI appeal (1.0); comment on same (.4). | 1.40 |
| 05/01/20 | RLB | 0017 | Revise letter to district court re participation in PI appeal (2.7); attend call with clerk's office re same (.3). | 3.00 |
| 05/04/20 | AMH | 0017 | Draft pro hac vice applications (1.8); review SDNY rules in connection with same (.7). | 2.50 |
| 05/04/20 | JET | 0017 | Confer with District Court clerk's office re appeal. | 0.20 |
| 05/04/20 | JKC | 0017 | Review (.1) and summarize (.1) Senator Baldwin's letter re PI extension. | 0.20 |
| 05/04/20 | TJS | 0017 | Review letter from Senator Baldwin re preliminary injunction (.1); conduct research re same (.2); revise summary re same (.1). | 0.40 |
| 05/04/20 | RLB | 0017 | Review materials re Tennessee appeal. | 0.50 |
| 05/05/20 | MRM | 0017 | Retrieve and organize materials for attorney review in connection with appeal of preliminary injunction. | 1.30 |
| 05/05/20 | AMH | 0017 | Multiple correspondence with clerk's office re pro hac vice filings (.4); draft same (1.1); retrieve materials in connection with Tennessee appeal (2.0). | 3.50 |
| 05/05/20 | JET | 0017 | Revise letter to court re notice of appearance on appeal (1.2); correspondence with members of lit team re same (.5). | 1.70 |
| 05/05/20 | ZJC | 0017 | Correspondence with members of lit team re notice of appearance in PI appeal (.3); revise draft of same (.3). | 0.60 |
| 05/05/20 | RLB | 0017 | Review revised notice of participation re appeal (.5); correspondence with members of lit team re same (.3). | 0.80 |
| 05/06/20 | AMH | 0017 | Correspondence with members of FR and lit teams re Tennessee appeal of PI order (.5); revise letter re same (2.3); correspondence with District Court clerk's office re same (1.1); finalize pro hac motions (.5). | 4.40 |
| 05/06/20 | SLB | 0017 | Internal correspondence with members of Lit team re Tenn appeal and related issues. | 0.40 |
| 05/06/20 | JET | 0017 | Correspondence with members of lit and FR teams re Tennessee appeal matters (.4); finalize letter to court re same (1.2). | 1.60 |
| 05/06/20 | ZJC | 0017 | Correspondence with members of lit team re notice of appearance in Tennessee appeal of preliminary injunction. | 0.30 |
| 05/06/20 | IRT | 0017 | Analyze rules for sharing information under the Protective Order. | 0.50 |
| 05/06/20 | RLB | 0017 | Correspond with members of lit and FR teams re PI appeal issues (.5); review materials re same (1.1). | 1.60 |
| 05/07/20 | AMH | 0017 | Correspondence with members of lit team re pro hac filings in District Court for PI appeal (.5); finalize same (2.8). | 3.30 |
| 05/07/20 | JET | 0017 | Correspondence with members of lit team re pro hac vice filings in District Court for preliminary injunction appeal. | 0.20 |
| 05/07/20 | IRT | 0017 | Analyze issues re access to documents under the Protective Order (.5); redact same to send to Committee members (.1). | 0.60 |
| 05/07/20 | RLB | 0017 | Correspondence with members of lit team re PI appeal pro hac filings (.3); review finalized version of same (.6). | 0.90 |
| 05/08/20 | JET | 0017 | Review recent docket filing re PI appeals. | 0.10 |
| 05/08/20 | RLB | 0017 | Review recent docket filing re Tenn appeal. | 0.30 |
| 05/12/20 | JBR | 0017 | Correspondence with litigation team members re application of protective order. | 0.50 |
| 05/12/20 | MFM | 0017 | Correspondence with Lit team members re sharing documents under protective order. | 0.40 |
| 05/12/20 | IRT | 0017 | Correspond with Lit team members re Protective Order compliance issues with respect to memo concerning estate claims analysis (1.1). | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                Page 67
Invoice Number: 1892913                                                                   July 8, 2020

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/13/20 | RLB | 0017 | Review order granting pro hac vice motions in PI appeal. | 0.10 |
| 05/14/20 | AMH | 0017 | Correspondence with lit team members re appeal of preliminary injunction (.7); review materials in connection with same (.8). | 1.50 |
| 05/14/20 | JET | 0017 | Correspond with lit team members re filings in PI appeal. | 0.10 |
| 05/14/20 | RLB | 0017 | Correspond with appellate team members re filings in PI appeal. | 0.30 |
| 05/15/20 | AMH | 0017 | Correspondence with R. Bayefsky re PI appeal filings. | 0.60 |
| 05/15/20 | RLB | 0017 | Correspond with A. Hicks re various appeal filings. | 0.10 |
| 05/21/20 | AMH | 0017 | Prepare supporting materials for pro hac vice motions in connection with PI appeal (.9); finalize and file same (.5). | 1.40 |
| 05/21/20 | ZJC | 0017 | Revise pro hac vice declaration for preliminary injunction appeal. | 0.20 |
| 05/21/20 | RLB | 0017 | Comment on final pro hac vice applications for PI appeal. | 0.20 |
| 05/22/20 | AMH | 0017 | Circulate filings from PI appeal for attorney analysis. | 0.10 |
| 05/22/20 | JET | 0017 | Review PI appellate brief (.3); correspond with R. Bayefsky re same (.1). | 0.40 |
| 05/22/20 | ZJC | 0017 | Review Tennessee opening appeal filings in preliminary injunction appeal. | 1.50 |
| 05/22/20 | RLB | 0017 | Review appellant's pleadings re PI appeal (.4); correspond with J. Tysse re same (.2). | 0.60 |
| 05/26/20 | JET | 0017 | Review TN munis' PI appeal briefs (1.8); confer (.4) and correspond (.2) with R. Bayefsky and J. Chen re strategy re same. | 2.40 |
| 05/26/20 | ZJC | 0017 | Discuss appellants' opening brief in preliminary injunction appeals with J. Tysse and R. Bayefsky (.4); correspond with same re same (.1); review prior briefing by parties related to appeal issues (2.1). | 2.60 |
| 05/26/20 | AL | 0017 | Retrieve materials from PI appeal for purposes of UCC brief. | 0.50 |
| 05/26/20 | RLB | 0017 | Participate in call re appellants' brief with J. Chen and J. Tysse (.4); correspondence with J. Chen and J. Tysse re appellee brief (.1); analyze arguments in appellants' brief in prior appeal (1.0). | 1.50 |
| 05/27/20 | AMH | 0017 | Circulate PI pleadings to team. | 0.20 |
| 05/27/20 | SLB | 0017 | Call with members of appellate team re preliminary injunction appeal. | 0.20 |
| 05/27/20 | JET | 0017 | Review appellate brief, Debtors' brief, and preliminary injunction briefing (.5); draft outline of appeal brief (1.7); confer with members of FR and appellate teams re same (.2); confer with R. Bayefsky and J. Chen re drafting strategy and logistics (.4). | 2.80 |
| 05/27/20 | ZJC | 0017 | Discuss preliminary injunction appeal briefing strategy with members of FR and appellate teams (.2); confer with J. Tysse and R. Bayefsky re same (.4). | 0.60 |
| 05/27/20 | RLB | 0017 | Participate in call with members of appellate and FR teams re brief on PI appeal (.2); prepare for same by reviewing appellants' brief and related pleadings (1.2); participate in call with J. Tysse and J. Chen re strategy for brief (.4). | 1.80 |
| 05/29/20 | JET | 0017 | Coordinate with Debtors' counsel re PI appeal (.2); revise outline of appeal brief (.4). | 0.60 |
| 05/29/20 | RLB | 0017 | Review correspondence to Debtors' counsel re PI appeal. | 0.20 |
| 05/31/20 | ZJC | 0017 | Conduct research for PI appeal brief (4.1); prepare summary re same (.7). | 4.80 |
| 05/01/20 | OJD | 0018 | Correspond with members of Tax team re tax developments. | 0.50 |
| 05/01/20 | SD | 0018 | Analyze tax developments and implications on Debtors (.4); correspondence with members of tax team re same (.4). | 0.80 |
| 05/01/20 | MIC | 0018 | Review tax discovery documents (3.6); draft summary analysis re same (.9). | 4.50 |
| 05/03/20 | SD | 0018 | Continue analysis re potential implications of tax developments on Debtors (.4); confer with A. Elliot re same (.4). | 0.80 |
| 05/04/20 | OJD | 0018 | Review materials re tax issues in connection with estate claims investigation (.4); correspondence with members of tax team re same (.1). | 0.50 |
| 05/04/20 | SD | 0018 | Conduct research re recent tax developments and potential implications for Debtors and estate claims analysis (4.6); correspond with members | 5.50 |

PURDUE CREDITORS COMMITTEE                                                                                          Page 68
Invoice Number: 1892913                                                                                              July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/04/20 | MIC | 0018 | of tax team re same (.9). Conduct research re tax issues in connection with estate claims analysis (4.9); review discovery documents relating to same (1.9); correspond with members of tax team re same (.4). | 7.20 |
| 05/05/20 | HBJ | 0018 | Review correspondence re tax issues. | 0.20 |
| 05/05/20 | OJD | 0018 | Call with members of tax team on tax issues re estate claims memo. | 1.20 |
| 05/05/20 | SD | 0018 | Call with tax team members re research into tax issue (1.2); analyze research materials and diligence documents re same (1.5); correspond with M. Caplan re same (.5). | 3.20 |
| 05/05/20 | MIC | 0018 | Finish research on tax issue (2.2); correspondence with S. Davidov re same (.5); call with members of tax team re revisions to research memo (1.2). | 3.90 |
| 05/06/20 | MIC | 0018 | Review discovery documents in connection with tax issues analysis. | 0.70 |
| 05/07/20 | HBJ | 0018 | Correspond with A. Preis re tax analysis. | 0.30 |
| 05/07/20 | EYP | 0018 | Correspond with H. Jacobson re tax analysis. | 0.20 |
| 05/07/20 | SD | 0018 | Review tax section of estate claims memo for necessary revisions (1.9); correspond with S. Sahasranaman re same (.2). | 2.10 |
| 05/07/20 | SVS | 0018 | Revise tax section of estate claims memo (1.5); correspond with S. Davidov re same (.6). | 2.10 |
| 05/07/20 | MIC | 0018 | Update discovery diligence tracker with respect to tax issues (.8); review documents re same (2.9). | 3.70 |
| 05/08/20 | HBJ | 0018 | Review research re various tax issues. | 0.30 |
| 05/09/20 | KPP | 0018 | Correspond with O. De Moor re analysis of tax issue. | 0.30 |
| 05/09/20 | OJD | 0018 | Analyze tax issue (.2); correspondence with K. Porter re same (.1). | 0.30 |
| 05/11/20 | HBJ | 0018 | Review correspondence re tax issues (.1); analyze issues re same (.2). | 0.30 |
| 05/11/20 | OJD | 0018 | Review section of estate claims memo re tax issues (.4); call with tax team members re same (.4); review tax research summaries (.3). | 1.10 |
| 05/11/20 | SD | 0018 | Finalize tax comments to estate claims memo (.6); call with tax team members re same (.4). | 1.00 |
| 05/11/20 | SVS | 0018 | Comment on estate claims memo (1.1); discussion with tax team members re the same (.4). | 1.50 |
| 05/12/20 | SVS | 0018 | Revise estate claims memo tax section (.6); conduct research re same (1.1). | 1.70 |
| 05/13/20 | HBJ | 0018 | Prepare for (.1) and participate on (1.3) call with KPMG re IAC tax issues. | 1.40 |
| 05/13/20 | ENM | 0018 | Attend call with KPMG re IAC tax model. | 1.30 |
| 05/13/20 | SD | 0018 | Participate on IAC tax call with KPMG (1.3); review tax model and supporting materials sent by KPMG (1.4). | 2.70 |
| 05/13/20 | ESL | 0018 | Review presentation materials from KPMG re IAC tax issues. | 1.30 |
| 05/13/20 | SHL | 0018 | Review KPMG models and slide deck in preparation for call (.2); attend KPMG tax call re IACs issues (1.3). | 1.50 |
| 05/14/20 | HBJ | 0018 | Attend call with tax team members and UCC advisors re tax issues in connection with IACs (.4); prepare for same (.1). | 0.50 |
| 05/14/20 | OJD | 0018 | Consider revisions to tax analysis in estate claims memo (.3); correspond with S. Sahasranaman re same (.3). | 0.80 |
| 05/14/20 | SCD | 0018 | Call with members of tax team and other UCC advisors re IAC tax issues. | 0.40 |
| 05/14/20 | SD | 0018 | Participate on call with tax team members re KPMG slides and model for IAC taxes. | 0.40 |
| 05/14/20 | SVS | 0018 | Revise estate claims memo re tax issues (.2); correspond with O. De Moor re same (.3). | 0.50 |
| 05/14/20 | SHL | 0018 | Attend conference call with tax team members re KPMG slides and model (.4); review same (.3). | 0.70 |
| 05/15/20 | HBJ | 0018 | Review revisions to tax analysis in estate claims memo. | 0.20 |
| 05/15/20 | SHL | 0018 | Review KPMG model re tax issues. | 1.20 |
| 05/18/20 | SCD | 0018 | Review materials re foreign tax issues (2.7); correspondence with S. Lee re same (.5). | 3.20 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/18/20 | SHL | 0018 | Analyze materials re foreign tax issues (3.2); correspondence with S. Donnithorne-Tait re same (.5). | 3.70 |
| 05/19/20 | HBJ | 0018 | Call with tax team members re issues in connection with estate claims investigation (.4); prepare for same (.1). | 0.50 |
| 05/19/20 | OJD | 0018 | Call with members of Tax team re tax section of estate claims memo (.4); review materials in connection with same (.4). | 0.80 |
| 05/19/20 | SD | 0018 | Attend call with members of tax team re tax issues related to estate claims analysis (.4); prepare for same (.1). | 0.50 |
| 05/19/20 | SHL | 0018 | Analyze foreign tax issues. | 0.90 |
| 05/19/20 | MIC | 0018 | Attend call with members of tax team re tax issues impacting estate claims analysis. | 0.40 |
| 05/20/20 | HBJ | 0018 | Correspond with members of tax team re various open tax issues. | 0.30 |
| 05/20/20 | SCD | 0018 | Analyze foreign tax issues (.9); conduct research re same (.8); prepare analysis re same (.6); correspond with Tax team members re same (.3). | 2.60 |
| 05/20/20 | SHL | 0018 | Conduct research re foreign tax issues (.4); correspondence with tax team members re same (.2). | 0.60 |
| 05/20/20 | MIC | 0018 | Review diligence materials in connection with tax analysis (2.5); correspondence with members of tax team re same and related issues (.4). | 2.90 |
| 05/21/20 | HBJ | 0018 | Call with S. Davidov re open tax issues (1.2); prepare for same (.8). | 2.00 |
| 05/21/20 | SD | 0018 | Attend call with H. Jacobson re various open tax issues (1.2); conduct research re same (1.5). | 2.70 |
| 05/21/20 | SVS | 0018 | Review materials re tax issues. | 0.30 |
| 05/21/20 | SHL | 0018 | Review diligence materials in connection with foreign tax issues. | 1.70 |
| 05/21/20 | MIC | 0018 | Summarize discovery documents related to tax issues (2.3); review materials in connection with same (.8). | 3.10 |
| 05/22/20 | SHL | 0018 | Conduct research re foreign tax issues. | 0.10 |
| 05/22/20 | MIC | 0018 | Analyze documents related to tax issues. | 2.60 |
| 05/24/20 | HBJ | 0018 | Review materials re tax issues. | 0.50 |
| 05/24/20 | OJD | 0018 | Draft analysis of foreign tax issues. | 0.70 |
| 05/26/20 | HBJ | 0018 | Correspondence with M. Caplan re tax diligence. | 0.40 |
| 05/26/20 | SCD | 0018 | Correspondence with S. Lee re foreign tax issues (.4); review materials re same (1.2). | 1.60 |
| 05/26/20 | SHL | 0018 | Correspondence with S. Donnithorne-Tait re foreign tax issues (.4); conduct research re same (.4); draft summary re same (.7). | 1.50 |
| 05/26/20 | MIC | 0018 | Review recently produced documents re tax issues (2.8); correspondence with H. Jacobson re same (.4). | 3.20 |
| 05/27/20 | SCD | 0018 | Comment on summary of research re foreign tax issues. | 0.90 |
| 05/27/20 | SD | 0018 | Review recently produced diligence items related to tax issues (4.9); correspondence with members of tax team re same (.5). | 5.40 |
| 05/27/20 | SVS | 0018 | Review recently produced tax documents (.6); correspondence with members of tax team re same (.4). | 1.00 |
| 05/27/20 | SHL | 0018 | Finalize summary of research re foreign tax issues. | 0.40 |
| 05/27/20 | MIC | 0018 | Correspondence with members of tax team re tax diligence (.5); review materials in connection with same (1.0). | 1.50 |
| 05/28/20 | MIC | 0018 | Review recently produced tax documents. | 2.80 |
| 05/29/20 | HBJ | 0018 | Review correspondence amongst tax team members re tax diligence. | 0.40 |
| 05/29/20 | OJD | 0018 | Review correspondence re tax diligence issues (.6); draft analysis re same (1.3). | 1.90 |
| 05/01/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 05/01/20 | BKB | 0020 | Update tracker re NY opioid litigation. | 1.30 |
| 05/04/20 | SLB | 0020 | Review materials re recent developments in opioid litigation. | 0.50 |
| 05/04/20 | JKC | 0020 | Review (.1) and circulate (.1) news articles re opioid litigation. | 0.20 |
| 05/04/20 | BKB | 0020 | Review docket filings in NY opioid litigation (.7); update tracker re same (.9); review opioid articles (.2). | 1.80 |
| 05/05/20 | KCW | 0020 | Update opioid litigation tracker. | 4.30 |
| 05/05/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                   Page 70
Invoice Number: 1892913                                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/05/20 | BKB | 0020 | Review opioid articles (.2); draft summary of NY litigation docket filings (.3). | 0.50 |
| 05/06/20 | ESL | 0020 | Review updates and current developments re national opioid litigation. | 0.30 |
| 05/06/20 | BKB | 0020 | Review opioid articles (.2); revise summaries of NY litigation discovery and case developments (1.6). | 1.80 |
| 05/07/20 | BKB | 0020 | Review NY opioid docket filings (1.6); revise summaries of same (.8); review materials re status of MDL, remanded, and state opioid cases in relation to trial status (.7); draft update correspondence summarizing same (.5). | 3.60 |
| 05/08/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re ongoing opioid litigation. | 0.30 |
| 05/08/20 | BKB | 0020 | Review NY opioid case docket filings (.9); review articles re opioid developments (.4). | 1.30 |
| 05/09/20 | BKB | 0020 | Review NY action docket filings. | 0.50 |
| 05/11/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 05/11/20 | BKB | 0020 | Review NY litigation docket filings re case developments and discovery developments (1.8); review opioid articles (.3). | 2.10 |
| 05/12/20 | KCW | 0020 | Update opioid litigation tracker. | 1.40 |
| 05/12/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 05/13/20 | KCW | 0020 | Update opioid litigation tracker. | 1.70 |
| 05/13/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation. | 0.50 |
| 05/14/20 | ESL | 0020 | Review articles re current developments related to national opioid litigation. | 0.40 |
| 05/14/20 | BKB | 0020 | Review docket filings in concurrent opioid litigation. | 2.30 |
| 05/15/20 | BKB | 0020 | Review docket filings in ongoing opioid lawsuits (1.7); draft summay of updates re same (.9). | 2.60 |
| 05/18/20 | SLB | 0020 | Review recent articles re developments in opioid litigation. | 0.50 |
| 05/18/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 05/18/20 | BKB | 0020 | Review opioid litigation articles (.3); review general opioid news articles (.2); conduct research re status of ongoing opioid litigation and trial dates (.6). | 1.10 |
| 05/19/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.50 |
| 05/19/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 05/19/20 | BKB | 0020 | Review articles re opioid litigation and related issues (.4); review MDL and remanded cases docket filings (.8); summarize same and update tracker re same (1.1). | 3.30 |
| 05/20/20 | JKC | 0020 | Review news articles re opioid litigation and related matters. | 0.30 |
| 05/20/20 | BKB | 0020 | Review opioid articles (.2); review docket filings in NY litigation (.8); summarize same (1.4); conduct research re status of ongoing opioid litigation trials (.7). | 3.10 |
| 05/21/20 | BKB | 0020 | Review opioid litigation dockets (3.2); summarize filings re same and update tracker (3.7); draft summary correspondence re same (.9). | 7.80 |
| 05/22/20 | SLB | 0020 | Review and analyze articles re recent developments in opioid litigation and related issues. | 0.40 |
| 05/22/20 | BKB | 0020 | Draft summary re status of ongoing opioid litigation (.9); conduct research for same (1.8); update tracker re same (1.2). | 3.90 |
| 05/26/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.40 |
| 05/26/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation and related matters. | 0.30 |
| 05/26/20 | BKB | 0020 | Review opioid articles (.2); review dockets of concurrent opioid litigation (.7). | 0.90 |
| 05/27/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.40 |
| 05/27/20 | ESL | 0020 | Review news articles re current developments related to national opioid litigation. | 0.30 |
| 05/27/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and | 0.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 71
Invoice Number: 1892913                                                             July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | related matters. | |
| 05/27/20 | BKB | 0020 | Review opioid articles (.4); review dockets re opioid litigation (.9). | 1.30 |
| 05/28/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.40 |
| 05/28/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation. | 0.60 |
| 05/28/20 | BKB | 0020 | Review circulated opioid articles. | 0.30 |
| 05/29/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.40 |
| 05/29/20 | ESL | 0020 | Review updates re opioid litigation. | 0.20 |
| 05/29/20 | JKC | 0020 | Review (.8) and circulate (.1) news articles re opioid litigation and related matters. | 1.00 |
| 05/29/20 | BKB | 0020 | Conduct review of dockets and filings in ongoing opioid actions for developments and trial status information (1.4); update trackers re same (2.3); draft summary re same (1.8); review opioid articles (.4). | 5.90 |
| 05/30/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.50 |
| 05/30/20 | BKB | 0020 | Review opioid articles (.3); review NY state opioid action docket, MDL and remanded cases docket filings for developments (2.0). | 2.30 |
| 05/31/20 | BKB | 0020 | Review opioid article (.2); review MDL docket filings and other case developments re ongoing opioid actions (1.4); draft summary re same (.5). | 2.10 |
| 05/13/20 | TJS | 0021 | Conduct research re exclusivity issues. | 0.30 |
| 05/03/20 | SLB | 0022 | Correspond with members of FR team re open plan issues and related research (.7); confer with members of FR team re same (.5); analyze issues re same (1.2). | 2.40 |
| 05/03/20 | EYP | 0022 | Correspond with FR team members re research questions re plan. | 0.50 |
| 05/03/20 | ESL | 0022 | Review correspondence with FR team members re plan issues (.3); review research materials re same (.8). | 1.10 |
| 05/03/20 | MRG | 0022 | Correspond with FR team members re plan issues research (.2); call with FR team members to discuss same (.5). | 0.70 |
| 05/03/20 | JKC | 0022 | Call with members of FR team re plan research (.5); review materials in connection with same (1.5); correspond with FR team members re same (.3). | 2.30 |
| 05/03/20 | TJS | 0022 | Conduct research re plan structure issues (2.9); call (.5) and correspondence (1.3) with members of FR team re same. | 4.70 |
| 05/03/20 | BKB | 0022 | Review research materials re plan issues (4.4); correspond with members of FR team re same (1.0); confer with members of FR team re same (.5). | 5.90 |
| 05/04/20 | SLB | 0022 | Analyze materials re open Plan issues and related research. | 0.70 |
| 05/04/20 | ESL | 0022 | Review research re potential confirmation issues. | 1.00 |
| 05/04/20 | MRG | 0022 | Research case law structure issue (4.9); draft analysis re same (.8). | 5.70 |
| 05/04/20 | JKC | 0022 | Conduct research re potential plan issues (6.1); summarize findings re same (1.7); correspond with members of FR team re same (.4). | 8.20 |
| 05/04/20 | TJS | 0022 | Conduct research re potential plan structure issue (2.7); correspond with members of FR team re same (1.4); review (1.4) and revise (.3) case summaries re same. | 5.80 |
| 05/04/20 | AJ | 0022 | Retrieve materials for attorney review in connection with plan research. | 0.30 |
| 05/04/20 | BKB | 0022 | Review case law re plan structure issues (5.8); draft summaries re same (2.1); correspond with members of FR team re same (1.1). | 9.00 |
| 05/05/20 | SLB | 0022 | Correspondence with members of FR team re research in connection with plan issues (.9); analyze the same (1.2). | 2.10 |
| 05/05/20 | MRG | 0022 | Research standards re plan issues (1.3); call with FR team members to discuss same (.7). | 2.00 |
| 05/05/20 | JKC | 0022 | Conduct research re potential plan issues (6.2); draft summary of findings re same (1.3); attend call with members of FR team re same (.7). | 8.20 |
| 05/05/20 | TJS | 0022 | Review (1.4) and revise (1.9) informal memo re plan issues; conduct research re same (2.3); call with FR team members to discuss same (.7). | 6.30 |
| 05/05/20 | BKB | 0022 | Confer with members of FR team re summaries of case law re plan issues (.7); conduct research re same (7.1); draft sections of summary | 10.80 |

PURDUE CREDITORS COMMITTEE                                                              Page 72
Invoice Number: 1892913                                                                July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | memo re same (3.0). | |
| 05/06/20 | BTB | 0022 | Retrieve materials for attorney review in connection with analysis of plan issues. | 1.40 |
| 05/06/20 | SLB | 0022 | Review and comment on memo re plan issues (1.5); correspondence with members of FR team re same (.4); analyze issues re same (1.5). | 3.40 |
| 05/06/20 | ESL | 0022 | Review preliminary research re potential Plan issues. | 0.50 |
| 05/06/20 | JKC | 0022 | Conduct research re plan structure issues (5.2); correspond with members of FR team re same (1.5). | 6.70 |
| 05/06/20 | SDL | 0022 | Retrieve docket filings in connection with attorney research re potential plan confirmation issues. | 0.50 |
| 05/06/20 | TJS | 0022 | Review (.8) and revise (3.8) internal memo re potential plan issues; review background materials re same (.9); correspond with members of FR team re same (1.4); conduct research re same (1.2). | 8.10 |
| 05/06/20 | AJ | 0022 | Retrieve and organize materials for attorney review related to analysis of plan issues. | 6.00 |
| 05/06/20 | BKB | 0022 | Conduct research re case law concerning plan issues (2.1); revise summaries re same (2.1); correspond with members of FR team re same (.7). | 4.90 |
| 05/07/20 | SLB | 0022 | Analyze open plan issues (1.0); correspond with members of FR team re same (.5). | 1.50 |
| 05/07/20 | MRG | 0022 | Call with J. Salwen re plan research. | 0.20 |
| 05/07/20 | JKC | 0022 | Conduct research re plan issues (9.2); correspond with members of FR team re same (.7). | 9.90 |
| 05/07/20 | TJS | 0022 | Review (2.1) and comment on (2.7) case studies re plan structure issue; correspond with members of FR team re same (1.7); conduct research re same (2.6); confer with M. Gardiner re same (.2). | 9.30 |
| 05/07/20 | AJ | 0022 | Retrieve materials for attorney review related to analysis of plan issues. | 1.20 |
| 05/07/20 | BKB | 0022 | Conduct research re plan issues (3.4); draft summaries of same (2.1); correspond with FR team members re same (.6). | 6.10 |
| 05/08/20 | BTB | 0022 | Retrieve materials for attorney review related to analysis of plan issues. | 1.40 |
| 05/08/20 | SLB | 0022 | Revise case law analysis re plan issues (2.5); analyze issues re same (1.0); correspond with members of FR team re same (1.0); confer with J. Coleman re same (.4). | 4.90 |
| 05/08/20 | MRG | 0022 | Research case law re plan issue standards (3.5); summarize same (2.6). | 6.10 |
| 05/08/20 | JKC | 0022 | Conduct research re potential plan issues (3.4); correspond with members of FR team re same (.4); confer with S. Brauner re same (.4). | 4.20 |
| 05/08/20 | TJS | 0022 | Revise internal memo re plan issues (2.7); conduct research re same (5.9); draft summary memo re same (.3); conduct research re same (1.5); correspond with members of FR team re same (.7). | 11.10 |
| 05/09/20 | SLB | 0022 | Review (.8) and revise (.7) memo re plan issues; correspond with members of FR team re same (.4). | 1.90 |
| 05/09/20 | MRG | 0022 | Correspondence with members of FR team re plan research (.4); research issues re same (5.0); summarize same (4.3). | 9.70 |
| 05/09/20 | JKC | 0022 | Conduct research re plan issues (1.4); correspond with FR team members re same (.1). | 1.50 |
| 05/09/20 | TJS | 0022 | Conduct research re plan structure issue (3.7); revise memo re same (2.3); correspondence with members of FR team re same (.3); draft summary memo re same (2.1); conduct research re issues addressed in memo (2.1). | 10.50 |
| 05/10/20 | SLB | 0022 | Revise memo re plan issues (4.0); correspond with members of FR team re same (.5). | 4.50 |
| 05/10/20 | ESL | 0022 | Review research memo and case law re potential plan issues (.7); correspondence with members of FR team re same (.4). | 1.10 |
| 05/10/20 | TJS | 0022 | Revise memo and case studies re plan structure issue (2.5); conduct research re same (3.1); correspond with members of FR team re same (.6). | 6.20 |
| 05/11/20 | SLB | 0022 | Analyze open issues in connection with confirmation (.4); confer with | 1.20 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1892913

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | members of FR team re same (.8). | |
| 05/11/20 | ESL | 0022 | Attend call with FR team members re plan issues research (.8); review research memo (1.0). | 1.80 |
| 05/11/20 | MRG | 0022 | Call with FR team members re plan confirmation research (.8); follow up call with J. Salwen re same (.2). | 1.00 |
| 05/11/20 | JKC | 0022 | Review memo and related materials re plan issues (1.1); attend call with members of FR team re same (.8). | 1.90 |
| 05/11/20 | TJS | 0022 | Review additional materials re plan structure issue (.9); prepare for (.6) and participate in (.8) call with members of FR team re same; call with M. Gardiner re same (.2). | 2.50 |
| 05/11/20 | AJ | 0022 | Retrieve materials for attorney review related to analysis of plan issues. | 1.00 |
| 05/12/20 | EYP | 0022 | Review memo re plan structure issue. | 0.20 |
| 05/12/20 | TJS | 0022 | Review letter filed on docket re opposition to third party releases (.3); analyze issues re same (.3). | 0.60 |
| 05/13/20 | SLB | 0022 | Correspond with members of FR team re open plan issues and related research (.5); review precedent re same (.4). | 0.90 |
| 05/13/20 | EYP | 0022 | Review memo re plan issues (.3); correspond with members of FR team re same (.1). | 0.40 |
| 05/13/20 | TJS | 0022 | Correspond with members of FR team re plan issues (.2); conduct research re same (.9). | 1.10 |
| 05/30/20 | BKB | 0022 | Conduct research re plan issue (1.7); revise memo re same (.6). | 2.30 |
| 05/01/20 | EYP | 0031 | Correspond with Debtors' counsel and UCC advisors re HRT motion. | 0.30 |
| 05/02/20 | SLB | 0031 | Call with A. Preis and R. Ringer re HRT motion (.3); analyze issues re same (.4). | 0.70 |
| 05/02/20 | EYP | 0031 | Call with Kramer re HRT motion. | 0.30 |
| 05/05/20 | SLB | 0031 | Participate on call with A. Preis and M. Huebner re HRT and related issues (.4); analyze issues re same (.3); review correspondence from M. Huebner re same (.2); prepare detailed summary of status re same for the Committee (.8); correspond with UCC advisors re same (.4). | 2.10 |
| 05/05/20 | EYP | 0031 | Call (.4) and correspondence (.6) with Debtors' advisors re HRT motion. | 1.00 |
| 05/07/20 | EYP | 0031 | Call with non-consenting states re HRT motion. | 0.30 |
| 05/10/20 | SLB | 0031 | Analyze issues in connection with HRT motion. | 0.70 |
| 05/11/20 | SLB | 0031 | Participate on call with UCC, Dissenting State and Consenting State advisors re HRT (.5); correspond with UCC advisors re same (.5); review materials and analyze issues re same (1.6); review correspondence among Debtor, UCC and State advisors re same (.5); correspond with members of FR team re same (.4). | 3.50 |
| 05/11/20 | EYP | 0031 | Call with CAHC and non-consenting states re HRT motion (.5); call with Debtors re same (.4); correspond with multiple parties in interest re same (.4). | 1.30 |
| 05/11/20 | ESL | 0031 | Correspondence with members of FR team re HRT motion. | 0.20 |
| 05/11/20 | TJS | 0031 | Correspond with members of FR team re HRT motion. | 0.30 |
| 05/12/20 | SLB | 0031 | Review correspondence among Debtor and UCC professionals re HRT motion and related issues (.4); analyze issues re same (1.0). | 1.40 |
| 05/12/20 | EYP | 0031 | Correspond with Debtors' counsel and UCC advisors re HRT motion. | 0.30 |
| 05/13/20 | EYP | 0031 | Review HRT report. | 0.30 |
| 05/13/20 | ESL | 0031 | Review correspondence with UCC advisors re HRT motion (.2); review diligence report re same (.5). | 0.70 |
| 05/19/20 | EYP | 0031 | Review correspondence from Debtors re business plan. | 0.20 |
| 05/19/20 | ESL | 0031 | Analyze diligence materials re HRT motion and PHI (1.3); review correspondence with UCC advisors re same (.2). | 1.50 |
| 05/19/20 | TJS | 0031 | Correspondence with UCC professionals re issues relating to HRT motion (.2); conduct research re same (.4). | 0.60 |
| 05/20/20 | EYP | 0031 | Review monitor report. | 0.30 |
| 05/21/20 | TJS | 0031 | Analyze monitor report. | 0.40 |
| 05/24/20 | EYP | 0031 | Correspondence with multiple parties in interest re monitor report. | 0.30 |
| 05/26/20 | ESL | 0031 | Review monitor report (.4) and correspondence amongst parties in | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 74
Invoice Number: 1892913                                                                                       July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | interest re same (.1). | |
| 05/27/20 | SLB | 0031 | Review correspondence among UCC advisors re PHI and related issues. | 0.50 |
| 05/27/20 | ESL | 0031 | Review correspondence with UCC advisors re PHI. | 0.30 |
| 05/31/20 | ESL | 0031 | Review correspondence from dissenting states re HRT motion. | 0.30 |
| 05/31/20 | TJS | 0031 | Review correspondence with multiple parties in interest re HRT motion. | 0.30 |
| 05/01/20 | DCV | 0032 | Review Purdue patents and file histories (1.6); update analysis re same (.4). | 2.00 |
| 05/04/20 | DCV | 0032 | Analyze issues in connection with patents (2.2); update analysis re same (.3). | 2.50 |
| 05/05/20 | DCV | 0032 | Analyze materials relating to Debtors' patents (2.3); conduct research re same (1.0); update analysis re same (.2). | 3.50 |
| 05/05/20 | SH | 0032 | Conduct research re IP issues. | 1.30 |
| 05/06/20 | DCV | 0032 | Analyze patent materials relating to OxyContin (3.3); conduct research re same (1.5). | 4.80 |
| 05/06/20 | SH | 0032 | Review materials re patents (.7); update analysis of same (.1). | 0.80 |
| 05/07/20 | DCV | 0032 | Analyze materials relating to intellectual property issues (3.9); revise analysis re same (.4). | 4.30 |
| 05/08/20 | DCV | 0032 | Analyze Purdue patents, file histories, and related materials. | 3.30 |
| 05/08/20 | SH | 0032 | Review patents for information re estate claims analysis (4.4); draft summary re same (1.8). | 6.20 |
| 05/11/20 | DCV | 0032 | Analyze materials related to patents (3.6); conduct research re same (1.5); revise analysis re same (.4). | 5.50 |
| 05/11/20 | SH | 0032 | Continue to review Debtor patents for information (4.4); draft analysis re same (1.9). | 6.30 |
| 05/12/20 | DCV | 0032 | Analyze materials relating to patent licenses (3.2); conduct research re status of patent litigation (1.7); revise conclusions re same (.9). | 5.80 |
| 05/13/20 | DCV | 0032 | Analyze materials relating to patent licenses; research re statements in patents (2.6); conduct research re same (1.8). | 4.40 |
| 05/14/20 | DCV | 0032 | Analyze license agreements and related materials (2.6); conduct research re same (2.2). | 4.80 |
| 05/15/20 | DCV | 0032 | Analyze materials relating to license agreement (3.7); revise analysis re same (.6). | 4.30 |
| 05/18/20 | DCV | 0032 | Analyze materials relating to settled and pending patent litigation (4.1); apply findings re same to analysis of Debtors' and IAC's IP (.7). | 4.80 |
| 05/19/20 | DCV | 0032 | Analyze license agreements and other agreements (3.2); conduct research regarding same (1.4); revise assessment of patents (1.2). | 5.80 |
| 05/20/20 | DCV | 0032 | Analyze patent license agreements and related materials (3.9); prepare analysis re same (.6). | 4.50 |
| 05/21/20 | DCV | 0032 | Analyze license agreements and related materials (1.2); conduct research regarding same (1.3); summarize findings re same (.2). | 2.70 |
| 05/22/20 | DCV | 0032 | Analyze license agreements and related materials (3.8); prepare summary re same (.6). | 4.40 |
| 05/26/20 | DCV | 0032 | Analyze license agreements with IACs and related agreements. | 3.50 |
| 05/27/20 | DCV | 0032 | Analyze IP license agreements (2.1); conduct research regarding same (1.4). | 3.50 |
| 05/28/20 | DCV | 0032 | Analyze IP license agreements and related agreements and materials. | 5.50 |
| 05/29/20 | DCV | 0032 | Analyze IP materials (2.0); conduct research re same (1.7); update analysis of Debtors'/IACs' IP (.6). | 4.30 |
| 05/01/20 | JLS | 0033 | Analyze discovery requests and responses in connection with 2004 discovery served on Sacklers. | 1.00 |
| 05/02/20 | SLB | 0033 | Review 2004 order reporting obligations. | 0.30 |
| 05/03/20 | JLS | 0033 | Edit draft correspondence to counsel to Sacklers re hearing and discovery obligations. | 0.10 |
| 05/03/20 | MPH | 0033 | Draft correspondence to other parties concerning Sackler discovery next steps. | 1.10 |
| 05/03/20 | JCM | 0033 | Draft correspondence to Sackler counsel re 2004 discovery. | 0.70 |
| 05/03/20 | EYP | 0033 | Comment on letter re Sackler 2004 discovery matters. | 0.30 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1892913

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/04/20 | MPH | 0033 | Review and revise proposed order re 2004 discovery. | 0.30 |
| 05/04/20 | JCM | 0033 | Prepare agenda for meet and confer with Sacklers. | 0.60 |
| 05/04/20 | MFM | 0033 | Review (1.3) and analyze (1.3) Side A's responses and objections to UCC's subpoena requests; summarize same (.3). | 2.90 |
| 05/05/20 | JLS | 0033 | Prepare for meet and confer with Sacklers' counsel (.3); participate in same (1.4); confer with members of lit team re same (.6). | 2.30 |
| 05/05/20 | MPH | 0033 | Prepare for meet and confer with Sackler counsel (1.1); call with members of lit team re same (.6); participate in meet and confer with Sackler counsel (1.4). | 3.10 |
| 05/05/20 | JCM | 0033 | Draft talking points for Sackler meet and confer (.9); attend meet and confer (1.4). | 2.30 |
| 05/05/20 | KPP | 0033 | Prepare notes in preparation for meet and confer (1.5); call with members of lit team re same (.6); attend meet and confer with Sackler counsel (1.4). | 3.50 |
| 05/05/20 | SLB | 0033 | Participate on meet and confer re Sackler 2004 discovery. | 1.40 |
| 05/05/20 | EYP | 0033 | Participate in meet and confer call with Sacklers' counsel (partial). | 1.00 |
| 05/05/20 | JEP | 0033 | Meet and confer with counsel to the Sacklers (1.4); prepare materials re same (.4). | 1.80 |
| 05/06/20 | JLS | 0033 | Review correspondence re discovery obligations of Sacklers. | 0.30 |
| 05/06/20 | MPH | 0033 | Draft letter to IAC counsel re discovery issues. | 0.80 |
| 05/06/20 | EEH | 0033 | Review materials re Sackler discovery disputes. | 0.20 |
| 05/06/20 | KPP | 0033 | Review Side B discovery correspondence (.4); comment on correspondence to IAC counsel (.5). | 0.90 |
| 05/06/20 | EYP | 0033 | Review correspondence with IAC re discovery disputes. | 0.30 |
| 05/06/20 | JBR | 0033 | Review (.7) and analyze (.7) correspondence re subpoena requests; draft summary of same (.6). | 2.00 |
| 05/06/20 | ADS | 0033 | Review subpoena requests re IACs (2.3); draft summary re same (1.1). | 3.40 |
| 05/06/20 | MFM | 0033 | Review objections to UCC's subpoena requests by Side B Sacklers (4.4); summarize same (.5). | 4.90 |
| 05/07/20 | JLS | 0033 | Prepare for meet and confer with Sacklers. | 0.40 |
| 05/07/20 | MPH | 0033 | Review letter from counsel for Side B Sacklers providing list of Covered Parties. | 0.70 |
| 05/07/20 | JCM | 0033 | Draft issues list for meet and confer with counsel to the Sacklers. | 4.20 |
| 05/07/20 | KPP | 0033 | Review discovery correspondence from Side B. | 0.10 |
| 05/07/20 | EYP | 0033 | Review correspondence from Sacklers re discovery issues (.3); call with Debtors re same (.3). | 0.60 |
| 05/08/20 | JLS | 0033 | Participate in meet and confer call with counsel to Sacklers re subpoena responses and objections (1.8); review search results and discovery provided by counsel to Side B Sacklers (.3). | 2.10 |
| 05/08/20 | MPH | 0033 | Prep for meet and confer with Sacklers (1.1); participate on meet and confer call with Sacklers (1.8). | 2.90 |
| 05/08/20 | JYY | 0033 | Prepare for meet and confer call with Sackler counsel (.5); attend same (1.8). | 2.30 |
| 05/08/20 | JCM | 0033 | Prepare for meet and confer with Sacklers' counsel (1.5); attend same (1.8). | 3.30 |
| 05/08/20 | KPP | 0033 | Participate in meet and confer with Sackler families' counsel (1.8); review issues list and agenda in preparation for same (1.3). | 3.10 |
| 05/08/20 | SLB | 0033 | Participate on meet and confer with Sackler counsel (1.8); prepare for same (.1). | 1.90 |
| 05/08/20 | EYP | 0033 | Participate in meet and confer with Sackler counsel (partial). | 1.00 |
| 05/08/20 | JBR | 0033 | Attend meet and confer with Sacklers' counsel (1.8); review materials in preparation for same (1.0). | 2.80 |
| 05/08/20 | JEP | 0033 | Meet and confer with Sacklers (1.8); prepare internal memo re same (.6); draft follow up correspondence to Sacklers re meet and confer (.5). | 7.40 |
| 05/08/20 | MFM | 0033 | Draft (1.5) and revise (.3) discovery requests to non-Initial Covered Sackler Persons; review (.3) and comment on (.3) search terms for non-Initial Covered Sackler Persons'. | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/09/20 | JLS | 0033 | Call with members of lit team re Sackler discovery (.6); analyze materials in connection with same (.3). | 0.90 |
| 05/09/20 | JCM | 0033 | Participate in call with members of lit team re Sackler discovery issues. | 0.60 |
| 05/09/20 | KPP | 0033 | Call with members of lit team re Sackler discovery issues (.6); review hit report in preparation for same (.4); correspond with counsel to Sacklers re discovery issues (.3). | 1.30 |
| 05/09/20 | RRW | 0033 | Call with members of lit team re Sackler discovery issues (.6); review materials in preparation for same (.2). | 0.80 |
| 05/09/20 | JBR | 0033 | Revise search terms re non-ICSPs (1.0); review (1.5) and analyze (1.5) subpoena requests for requests relevant to non-ICSPs. | 4.00 |
| 05/09/20 | JEP | 0033 | Call with members of lit team re open Sackler discovery issues (.6); revise search terms re same (1.4). | 2.00 |
| 05/10/20 | JLS | 0033 | Review correspondence re search criteria and Sackler discovery disputes. | 0.40 |
| 05/10/20 | KPP | 0033 | Review revised search terms (.3); correspond with Sacklers re missing production items (.2). | 0.50 |
| 05/10/20 | JBR | 0033 | Revise search terms for document requests for non-Sackler ICSPs. | 0.70 |
| 05/10/20 | JEP | 0033 | Revise Ives search terms (.3); review materials in connection with same (1.6). | 1.90 |
| 05/10/20 | TJS | 0033 | Review correspondence from multiple parties in interest re subpoena disputes. | 0.20 |
| 05/11/20 | JLS | 0033 | Revise search terms in connection with Sackler discovery meet and confer process. | 0.90 |
| 05/11/20 | MPH | 0033 | Revise letter to counsel to Sacklers re discovery issues. | 3.20 |
| 05/11/20 | JCM | 0033 | Revise correspondence to counsel to Sacklers re meet and confer results and follow up (4.0); review letter from counsel for Side B Sacklers re 2004 discovery (.1) | 4.10 |
| 05/11/20 | KPP | 0033 | Review (.6) and revise (.8) search terms re Sackler discovery; call with Sackler counsel re redaction issues (.2); revise letter to Sacklers re meet and confer (.8). | 2.40 |
| 05/11/20 | EYP | 0033 | Review and comment on letter to Sacklers re 2004 subpoenas/requests (.2); review correspondence with multiple parties in interest re same (.1). | 0.30 |
| 05/11/20 | RRW | 0033 | Draft additional discovery requests for Sacklers (3.1); review materials in connection with same (1.3). | 4.40 |
| 05/11/20 | JBR | 0033 | Review (.6) and analyze (.6) subpoena requests for relevance to non-ICSPs; revise search terms for same (.3). | 1.50 |
| 05/11/20 | JEP | 0033 | Draft letter to Milbank and Debevoise re IAC discovery (4.5); revise search terms for S. Ives (4.4); review documents re same (.4). | 9.30 |
| 05/11/20 | TJS | 0033 | Review correspondence from multiple parties in interest re discovery disputes (.4); review materials re same (.7). | 1.10 |
| 05/12/20 | JLS | 0033 | Review correspondence re production from Side B Sacklers (.3); revise draft correspondence re meet and confer process (.3). | 0.60 |
| 05/12/20 | MPH | 0033 | Correspondence with Sackler counsel re open discovery issues (.7); review materials in connection with same (1.9). | 2.60 |
| 05/12/20 | JCM | 0033 | Draft correspondence to Sacklers re meet and confer. | 0.50 |
| 05/12/20 | KPP | 0033 | Revise document requests for ACSP discovery. | 0.60 |
| 05/12/20 | JEP | 0033 | Correspondence with foreign counsel re Sackler discovery matters. | 1.60 |
| 05/12/20 | MFM | 0033 | Draft discussion points for meet and confer with Sackler counsel. | 0.80 |
| 05/12/20 | TJS | 0033 | Review correspondence between UCC and Sacklers re discovery disputes and preparations for meet and confer. | 0.30 |
| 05/13/20 | JLS | 0033 | Participate in meet and confer with counsel to Sacklers. | 0.80 |
| 05/13/20 | MPH | 0033 | Revise letter to Sacklers re discovery issues (1.6); prep for meet and confer with Sacklers (2.3); participate in same (.8). | 4.70 |
| 05/13/20 | JCM | 0033 | Attend meet and confer with counsel to the Sacklers (.8); revise correspondence to Sacklers re same (2.0). | 2.80 |
| 05/13/20 | KPP | 0033 | Draft agenda for meet and confer re ACSPs document production (1.1); attend meet and confer with Sackler counsel (.8); comment on revised | 3.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 77
Invoice Number: 1892913                                                                      July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | search terms (1.5). | |
| 05/13/20 | SLB | 0033 | Participate on meet and confer with creditor parties and Sackler counsel. | 0.80 |
| 05/13/20 | EYP | 0033 | Review correspondence between multiple parties in interest re Sackler discovery issues. | 0.40 |
| 05/13/20 | JBR | 0033 | Attend meet and confer with Sacklers re rule 2004 discovery. | 0.80 |
| 05/13/20 | JEP | 0033 | Revise proposed search terms for Sackler discovery (1.7); attend meet and confer with Milbank and Debevoise re same (.8). | 2.50 |
| 05/14/20 | JLS | 0033 | Review proposed revisions to search criteria in connection with Sackler discovery (.3); revise draft correspondence to counsel for Side B Sacklers re discovery (.2). | 0.50 |
| 05/14/20 | MPH | 0033 | Draft correspondence to Sackler counsel re meet and confer (2.6); review materials in connection with same (1.8). | 4.40 |
| 05/14/20 | KPP | 0033 | Draft memo re Sackler production issues. | 0.30 |
| 05/14/20 | JBR | 0033 | Revise letter to Sacklers re meet and confer (.3); review correspondence among multiple parties in interest related to same (.7). | 1.00 |
| 05/15/20 | JLS | 0033 | Revise correspondence to counsel for IACs re discovery (.3); revise correspondence to counsel for Sacklers re discovery issues (.4); review prior correspondence re discovery disputes in connection with same (.7). | 1.40 |
| 05/15/20 | MPH | 0033 | Revise letter to counsel for Related Covered Parties (2.8); revise discovery requests re same (1.7). | 4.50 |
| 05/15/20 | KPP | 0033 | Correspondence with counsel to Side A Sacklers (.4) and counsel to Side B Sacklers re discovery issues (.3); revise draft letter to Sacklers re open discovery issues (1.7). | 2.40 |
| 05/15/20 | RRW | 0033 | Revise document requests to Sackler family in connection with 2004 discovery. | 2.20 |
| 05/15/20 | JBR | 0033 | Revise draft letter to counsel for Sacklers re discovery (1.5); review materials in connection with same (.5). | 2.50 |
| 05/15/20 | MFM | 0033 | Review subpoena requests directed to non-Initial Covered Sackler Persons. | 0.10 |
| 05/15/20 | TJS | 0033 | Review correspondence re Side B search terms. | 0.30 |
| 05/16/20 | MPH | 0033 | Correspondence with IAC counsel re 2004 discovery issues. | 0.60 |
| 05/16/20 | JYY | 0033 | Review Akin correspondence to counsel for IACs re discovery (.1); review production letter from Sackler Side A counsel (.1). | 0.20 |
| 05/17/20 | MPH | 0033 | Correspondence with IACs' counsel re discovery issues. | 0.30 |
| 05/18/20 | JLS | 0033 | Review draft correspondence re Sackler discovery issues. | 0.30 |
| 05/18/20 | KPP | 0033 | Correspondence with IAC counsel re meet and confer (.3); draft correspondence to Side A re same (.3). | 0.60 |
| 05/18/20 | ADS | 0033 | Prepare Side A and B subpoena requests. | 0.70 |
| 05/18/20 | MFM | 0033 | Review correspondence with Side A and Side B re R. 2004 discovery disputes (.8); analyze Sacklers' responses and objections (.3). | 1.10 |
| 05/19/20 | JLS | 0033 | Participate on call with counsel to IACs re discovery subpoenas. | 0.50 |
| 05/19/20 | MPH | 0033 | Prepare for call with IAC designated counsel re subpoenas and discovery issues (1.7); attend same (.5). | 2.20 |
| 05/19/20 | PWB | 0033 | Prepare for (.5) and attend (.5) meet and confer call with IAC counsel re discovery issues. | 1.00 |
| 05/19/20 | SSK | 0033 | Attend meet and confer call with new IAC counsel re IACs discovery issues (.5); prepare for same (.2). | 0.70 |
| 05/19/20 | JYY | 0033 | Review correspondence from Sackler counsel re discovery (.8); analyze issues re same (.6); draft outline of response to same (2.5). | 3.90 |
| 05/19/20 | KPP | 0033 | Meet and confer with counsel to IACs (.5); prepare for same (1.0). | 1.50 |
| 05/19/20 | SLB | 0033 | Participate on meet and confer call with IAC counsel. | 0.50 |
| 05/19/20 | EYP | 0033 | Call with IACs re subpoenas. | 0.50 |
| 05/19/20 | JPA | 0033 | Conduct research re Sackler 2004 discovery issues (1.9); draft analysis re same (.6); correspond with N. Kohne and M. Whitman re same (.2). | 2.70 |
| 05/19/20 | JBR | 0033 | Attend meet and confer with counsel for IACs regarding responses to subpoena (.5); review documents in preparation for same (.2). | 0.70 |
| 05/19/20 | RCK | 0033 | Review research re Sackler discovery issues (1.8); conduct further | 5.20 |

PURDUE CREDITORS COMMITTEE                                                               Page 78
Invoice Number: 1892913                                                                  July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| | | | research re same (2.6); revise summary re same (.8). | |
| 05/19/20 | MFM | 0033 | Review correspondence with Sackler counsel re meet and confer (.4) and update tracker re same (.6). | 1.00 |
| 05/20/20 | JLS | 0033 | Review correspondence with Sackler counsel re meet and confer process. | 0.50 |
| 05/20/20 | MPH | 0033 | Review Milbank response letter re discovery (.4); review research re Sackler discovery issues (1.3); comment on outline for meet and confer with Sacklers (1.3). | 3.00 |
| 05/20/20 | KPP | 0033 | Comment on outline for meet and confer with Sacklers (1.4); review Milbank response re discovery issues (.3); review research re discovery issues (.9). | 2.60 |
| 05/20/20 | JPA | 0033 | Call with N. Kohne re Sackler 2004 discovery issues (.4); revise memo re same (4.0); correspondence with N. Kohne re same (.5). | 4.90 |
| 05/20/20 | JBR | 0033 | Review correspondence from counsel for Sacklers regarding scope of subpoena requests (.3); analyze issues re subpoena requests relevant to same (2.7). | 3.00 |
| 05/20/20 | RCK | 0033 | Review summary of research re redaction issue in connection with Sackler discovery. | 0.60 |
| 05/20/20 | ADS | 0033 | Analyze issues raised in Sackler Side A objection (1.2); conduct research re same (.5). | 1.70 |
| 05/21/20 | JLS | 0033 | Participate in meet and confer with counsel to Sacklers. | 2.40 |
| 05/21/20 | MPH | 0033 | Prepare for meet and confer with Sacklers (2.3); attend same (2.4); draft letter to counsel for Side A Sacklers re various discovery issues (.9). | 5.60 |
| 05/21/20 | EEH | 0033 | Participate in meet and confer with Sacklers. | 2.40 |
| 05/21/20 | JYY | 0033 | Review letter re discovery from Side B Sacklers' counsel. | 0.20 |
| 05/21/20 | KPP | 0033 | Meet and confer with Sackler counsel (2.4); prepare for same (2.9). | 5.30 |
| 05/21/20 | EYP | 0033 | Attend meet and confer with Sackler counsel re subpoenas (partial). | 0.50 |
| 05/21/20 | JBR | 0033 | Review correspondence from counsel for Sacklers regarding scope of subpoena requests (.2); analyze subpoena requests relevant to same (.2); attend meet and confer with Sacklers regarding subpoena requests (partial) (.7). | 1.10 |
| 05/21/20 | SD | 0033 | Draft tax diligence requests re Sackler 2004 motion (1.2); conduct research in connection with same (1.8). | 3.00 |
| 05/21/20 | SDS | 0033 | Prepare for (.4) and participate in (2.4) meet and confer with Side A and Side B Sacklers' counsel. | 2.80 |
| 05/21/20 | JEP | 0033 | Attend meet and confer with Sacklers' counsel (2.4); prepare follow-up correspondence re same (1.1); revise discovery search terms re same (.5). | 4.00 |
| 05/21/20 | MFM | 0033 | Review discovery requests issued to Sackler Side A and Side B (.3) and responses to same (.3); add same to tracker (.2). | 0.80 |
| 05/21/20 | MIC | 0033 | Attend meet and confer with Sackler counsel. | 2.40 |
| 05/22/20 | MPH | 0033 | Revise and finalize letter to counsel for Sackler Side A re open discovery issues (1.9); prep for call with Sacklers' counsel re discovery (2.2); call with dissenting states re search terms re Sackler 2004 discovery (.9); call K. Porter re meet and confer with Sackler counsel (.5); attend meet and confer with Sackler counsel (.8). | 6.30 |
| 05/22/20 | KPP | 0033 | Call with non-consenting states re search terms re Sackler 2004 discovery (.9); call with M. Hurley re meet and confer (.5); attend meet and confer with Sackler counsel (.8); review materials in connection with Sackler discovery issues (1.3); review non-consenting states' search term proposals (.5); review letter re IAC discovery (1.7); draft correspondence to Haug re same (1.5). | 7.20 |
| 05/22/20 | SLB | 0033 | Participate on meet and confer with Sacklers' counsel. | 0.80 |
| 05/22/20 | EYP | 0033 | Review correspondence among multiple parties in interest re Sackler 2004 discovery. | 0.30 |
| 05/22/20 | JBR | 0033 | Attend meet and confer with Sacklers' counsel (partial). | 0.50 |
| 05/23/20 | MFM | 0033 | Review Sackler Side A's Responses and Objections to UCC's subpoena | 6.50 |

PURDUE CREDITORS COMMITTEE                                          Page 79
Invoice Number: 1892913                                           July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | in preparation for meet and confer (2.4); review Sackler Side B's Responses and Objections to UCC's subpoena in preparation for meet and confer (3.0); draft summary of same (1.1). | |
| 05/24/20 | MPH | 0033 | Revise letter regarding ESI protocol (1.4); revise letters to counsel to IACs re 2004 discovery matters (3.1). | 4.50 |
| 05/25/20 | JLS | 0033 | Comment on letters re Sackler and IAC discovery disputes. | 0.40 |
| 05/25/20 | MPH | 0033 | Revise letters to Sacklers' counsel re open discovery issues (2.1); revise letter to Haug re same (1.2); revise letter to IACs' counsel re same (1.3). | 4.60 |
| 05/25/20 | JCM | 0033 | Revise email to Sacklers' counsel re discovery. | 1.50 |
| 05/25/20 | KPP | 0033 | Revise letter to IAC counsel re open discovery issues (2.1); review materials in connection with same (1.6); revise correspondence to Haug (.3); revise correspondence to Sacklers' counsel re discovery disputes (1.3); correspondence with Side A counsel re issues related to responses and objections (.3). | 5.60 |
| 05/25/20 | EYP | 0033 | Review draft letters to Sacklers' and IACs' counsel re discovery issues. | 0.40 |
| 05/25/20 | JBR | 0033 | Review responses and objections to subpoena (6.0); draft summary of same (3.9). | 9.90 |
| 05/25/20 | JEP | 0033 | Prepare letter to IACs' counsel re discovery issues in connection with the IACs (4.7); prepare letter to counsel for Sacklers re discovery (.4). | 5.10 |
| 05/26/20 | JLS | 0033 | Review letters to Sacklers' counsel re discovery disputes (.4); review materials in connection with same (.6). | 1.00 |
| 05/26/20 | MPH | 0033 | Review ICSP objections and responses (2.9); revise letter to Sacklers' counsel re open discovery issues (1.1). | 4.00 |
| 05/26/20 | JCM | 0033 | Review notes from meet and confer with Sacklers' counsel (.3); review letter to Sacklers' counsel re discovery disputes (.5); revise same (.4). | 1.20 |
| 05/26/20 | JEP | 0033 | Finalize letter to Sacklers' counsel re discovery. | 0.50 |
| 05/26/20 | MFM | 0033 | Review Sackler Side A's Responses and Objections to UCC's subpoena in preparation for meet and confer (.8); review Sackler Side B's Responses and Objections to UCC's subpoena in preparation for same (.8); draft summary of same (.3). | 1.90 |
| 05/27/20 | MPH | 0033 | Review (.4) and revise (1.9) letter to Sacklers' counsel re discovery issues; review (.8) and revise (1.5) letter to IACs' counsel re estate claims investigation; review materials in connection with same (2.5). | 7.10 |
| 05/27/20 | JCM | 0033 | Draft agenda for meet and confer with Haug re IACs discovery issue. | 0.50 |
| 05/27/20 | KPP | 0033 | Comment on draft agenda for meet and confer with IAC counsel (.3); draft correspondence to Sackler families' counsel re open meet and confer items (.6); review letter from new IAC counsel (.5); discuss IACs meet and confer agenda with J. Richards (.2); correspondence with Sacklers' counsel re trust productions (.2); comment on correspondence to IAC counsel (.6); draft correspondence to Sacklers re discovery information (.6). | 3.00 |
| 05/27/20 | JBR | 0033 | Confer with K. Porter re IACs meet and confer agenda (.2); draft summary of issues in connection with same (1.8). | 2.00 |
| 05/27/20 | SD | 0033 | Draft summary of open tax discovery issues in connection with meet and confer with counsel to Sacklers (2.3); review materials in connection with same (1.2). | 3.50 |
| 05/27/20 | MFM | 0033 | Revise letter to IACs' counsel re discovery issues. | 0.90 |
| 05/28/20 | JLS | 0033 | Participate in meet and confer with IACs' counsel (1.7); comment on draft correspondence re discovery disputes (.4). | 2.10 |
| 05/28/20 | HBJ | 0033 | Call with members of tax and litigation teams re 2004 discovery issues (.7); review materials in preparation for same (.5). | 1.20 |
| 05/28/20 | MPH | 0033 | Attend meet and confer with counsel to IACs (1.7); attend call with members of tax and litigation teams re 2004 discovery issues (.7); revise correspondence to Sacklers' counsel re same (.7). | 3.10 |
| 05/28/20 | JYY | 0033 | Attend call with members of tax and litigation teams re 2004 discovery issues (.7); review draft agenda for call with counsel to IACs (.6); attend meet and confer with counsel to IACs (1.7); review summary of tax | 4.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 80
Invoice Number: 1892913                                                                    July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | document requests (1.6). | |
| 05/28/20 | JLK | 0033 | Attend meet and confer with IACs' counsel re 2004 discovery disputes. | 1.70 |
| 05/28/20 | JCM | 0033 | Draft agenda and talking points for meet and confer with IACs' counsel (3.6); review materials in connection with same (1.1); attend same (1.7); call with Lit and Tax team members re Rule 2004 discovery issues (.7). | 7.10 |
| 05/28/20 | KPP | 0033 | Call with members of litigation and tax teams re discovery issues (.7) and review and comment on draft agenda for meet and confer with IACs' counsel (.7); attend same (1.7); comment on discovery correspondence to Sacklers' counsel (1.0). | 4.10 |
| 05/28/20 | SLB | 0033 | Participate on call with counsel to IACs re IAC diligence and related investigation issues (partial). | 1.40 |
| 05/28/20 | EYP | 0033 | Review correspondence among multiple parties re Sackler and IAC discovery efforts. | 0.60 |
| 05/28/20 | OJD | 0033 | Attend call with members of tax and litigation teams re Rule 2004 discovery issues (.7); attend meet and confer with counsel to the IACs (1.7); prepare for same (.3). | 2.70 |
| 05/28/20 | JBR | 0033 | Review materials in preparation for meet and confer with counsel to IACs (2.7); attend same (1.7). | 4.40 |
| 05/28/20 | SD | 0033 | Review (.3) and comment on (.3) agenda for meet and confer with IACs' counsel; attend same (1.7); review materials in connection with same (1.7); attend call with members of litigation and tax teams re open discovery issues (.7); draft summary of open tax issues in connection with discovery (.7). | 5.40 |
| 05/28/20 | SVS | 0033 | Attend call with members of litigation and tax teams re discovery (.7); review materials in preparation for meet and confer with counsel to the IACs (3.1). | 3.80 |
| 05/28/20 | ESL | 0033 | Attend meet and confer call with IAC counsel re discovery issues. | 1.70 |
| 05/28/20 | JEP | 0033 | Review correspondence and related materials re meet and confer with IACs' counsel. | 2.00 |
| 05/28/20 | MFM | 0033 | Review materials in connection with IACs discovery disputes (1.2); draft letter to IACs re same (.6); revise same (.3). | 2.10 |
| 05/28/20 | TJS | 0033 | Review correspondence between members of lit team and new IAC counsel re discovery issues. | 0.20 |
| 05/29/20 | JLS | 0033 | Review (.8) and comment on (.9) letter to IACs' counsel re meet and confer. | 1.70 |
| 05/29/20 | JCM | 0033 | Draft letter to Haug re meet and confer. | 3.50 |
| 05/29/20 | KPP | 0033 | Draft letter to Side A re 2004 discovery disputes. | 0.70 |
| 05/29/20 | RRW | 0033 | Review letters to Sacklers' and IACs' counsel re open discovery issues. | 0.60 |
| 05/29/20 | MFM | 0033 | Draft subpoena to Additional Covered Sackler Persons. | 1.60 |
| 05/30/20 | JLS | 0033 | Analyze issues re discovery from Sacklers in connection with rule 2004 motions (.3); review correspondence from counsel to Side B re same (.2); review draft correspondence to counsel for Side B re same (.2). | 0.70 |
| 05/30/20 | KPP | 0033 | Various correspondence with Sacklers' counsel re open discovery issues (.6); revise letter to counsel to IACs re discovery disputes (.4); draft agenda for call with IACs' counsel re same (1.5); analyze materials in connection with same (1.4); correspondence with members of litigation team re same (.6). | 4.50 |
| 05/30/20 | JBR | 0033 | Correspondence with members of litigation team re IAC discovery disputes re 2004 motion (.3); review documents in connection with same (.7). | 1.00 |
| 05/30/20 | TJS | 0033 | Review letter to Side B Sacklers regarding production requests. | 0.10 |
| 05/31/20 | KPP | 0033 | Revise correspondence to Sacklers' counsel re production terms. | 0.60 |
| 05/31/20 | EYP | 0033 | Review correspondence among multiple parties in interest re 2004 subpoenas. | 0.30 |
| 05/31/20 | JBR | 0033 | Draft summary of responses and objections related to Sackler discovery | 8.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 81
Invoice Number: 1892913                                                                  July 8, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues (2.4); review materials in connection with same (5.6). | |
| 05/31/20 | MFM | 0033 | Draft subpoena to IACs (2.2); revise same (.7); revise subpoena to Additional Covered Sackler Persons (.5); review materials re same (.6). | 4.00 |

Total Hours     5210.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 74.10 | at | $1350.00 | = | $100,035.00 |
| H B JACOBSON | 10.60 | at | $1240.00 | = | $13,144.00 |
| R S SALCIDO | 36.00 | at | $1155.00 | = | $41,580.00 |
| M P HURLEY | 223.80 | at | $1595.00 | = | $356,961.00 |
| I S DIZENGOFF | 0.40 | at | $1595.00 | = | $638.00 |
| P W BUTLER | 22.20 | at | $1175.00 | = | $26,085.00 |
| S S KHO | 30.70 | at | $1135.00 | = | $34,844.50 |
| D C VONDLE | 84.20 | at | $1115.00 | = | $93,883.00 |
| E N MILLER | 5.20 | at | $1075.00 | = | $5,590.00 |
| J Y YECIES | 60.70 | at | $1115.00 | = | $67,680.50 |
| J L KOCHIAN | 32.20 | at | $1360.00 | = | $43,792.00 |
| S L BRAUNER | 222.80 | at | $1225.00 | = | $272,930.00 |
| A PREIS | 141.00 | at | $1595.00 | = | $224,895.00 |
| J E TYSSE | 12.80 | at | $1075.00 | = | $13,760.00 |
| O J DE MOOR | 16.10 | at | $1175.00 | = | $18,917.50 |
| Z CHEN | 12.20 | at | $1015.00 | = | $12,383.00 |
| S DONNITHORNE-TAIT | 8.70 | at | $1115.00 | = | $9,700.50 |
| C W ROUSH | 9.90 | at | $1135.00 | = | $11,236.50 |
| S D SLOTKIN | 15.40 | at | $1195.00 | = | $18,403.00 |
| E E ELDER | 63.40 | at | $975.00 | = | $61,815.00 |
| E HARRIS | 90.10 | at | $1065.00 | = | $95,956.50 |
| D J WINDSCHEFFEL | 73.00 | at | $965.00 | = | $70,445.00 |
| S CHU | 105.20 | at | $1025.00 | = | $107,830.00 |
| J C MURPHY | 81.30 | at | $1025.00 | = | $83,332.50 |
| C N MATHESON | 35.80 | at | $950.00 | = | $34,010.00 |
| K P PORTER | 175.80 | at | $1025.00 | = | $180,195.00 |
| J ARLINGTON (NEE GROZDANOVA) | 9.40 | at | $1005.00 | = | $9,447.00 |
| E T LEON | 96.00 | at | $985.00 | = | $94,560.00 |
| R R WILLIAMS, JR. | 61.90 | at | $960.00 | = | $59,424.00 |
| J B RICHARDS | 161.40 | at | $850.00 | = | $137,190.00 |
| S DAVIDOV | 38.20 | at | $1010.00 | = | $38,582.00 |
| N E PETREE | 14.10 | at | $910.00 | = | $12,831.00 |
| E S LISOVICZ | 82.30 | at | $975.00 | = | $80,242.50 |
| S LEE | 12.30 | at | $985.00 | = | $12,115.50 |
| K L KIRKSEY | 60.80 | at | $985.00 | = | $59,888.00 |
| J SISON | 91.90 | at | $810.00 | = | $74,439.00 |
| K A TONGALSON | 73.90 | at | $810.00 | = | $59,859.00 |
| S D BAJRACHARYA | 20.70 | at | $650.00 | = | $13,455.00 |
| N P GOEPFERT | 33.10 | at | $725.00 | = | $23,997.50 |
| J E GANGWER | 66.40 | at | $650.00 | = | $43,160.00 |
| S V SAHASRANAMAN | 10.90 | at | $675.00 | = | $7,357.50 |
| R C KURZWEIL | 5.80 | at | $735.00 | = | $4,263.00 |
| P J GLACKIN | 76.00 | at | $650.00 | = | $49,400.00 |
| M R GARDINER | 35.80 | at | $615.00 | = | $22,017.00 |
| T IAKOVENKO-GRÄSSER | 129.70 | at | $535.00 | = | $69,389.50 |
| J E POON | 106.50 | at | $810.00 | = | $86,265.00 |
| A D SIERRA | 70.00 | at | $535.00 | = | $37,450.00 |

PURDUE CREDITORS COMMITTEE                                                        Page 82
Invoice Number: 1892913                                                          July 8, 2020

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S HAJARIAN | 14.60 | at | $535.00 | = | $7,811.00 |
| M F MILLER | 139.90 | at | $535.00 | = | $74,846.50 |
| O OJURONGBE | 15.00 | at | $535.00 | = | $8,025.00 |
| J E RINKER | 33.50 | at | $565.00 | = | $18,927.50 |
| M BELEGU | 106.40 | at | $565.00 | = | $60,116.00 |
| S FAROQUE | 77.70 | at | $565.00 | = | $43,900.50 |
| J K COLEMAN | 141.00 | at | $615.00 | = | $86,715.00 |
| A E EVA | 30.20 | at | $535.00 | = | $16,157.00 |
| A E HILBERT | 17.00 | at | $535.00 | = | $9,095.00 |
| I R TULLY | 120.50 | at | $565.00 | = | $68,082.50 |
| J SALWEN | 214.00 | at | $775.00 | = | $165,850.00 |
| R J D'AMATO | 61.70 | at | $810.00 | = | $49,977.00 |
| C CHASE | 12.60 | at | $820.00 | = | $10,332.00 |
| B K BARKER | 140.70 | at | $775.00 | = | $109,042.50 |
| C H HIGHTOWER | 14.70 | at | $650.00 | = | $9,555.00 |
| R BAYEFSKY | 12.90 | at | $820.00 | = | $10,578.00 |
| M I CAPLAN | 38.90 | at | $675.00 | = | $26,257.50 |
| K C WOODHOUSE | 7.40 | at | $400.00 | = | $2,960.00 |
| D P MOYE | 87.60 | at | $515.00 | = | $45,114.00 |
| G ANISIMOVA | 104.30 | at | $340.00 | = | $35,462.00 |
| A M HICKS | 18.50 | at | $350.00 | = | $6,475.00 |
| R J SLAVIN | 21.20 | at | $390.00 | = | $8,268.00 |
| C VARNER | 73.10 | at | $350.00 | = | $25,585.00 |
| C R EDMONDS | 98.40 | at | $350.00 | = | $34,440.00 |
| H R HANKS | 24.10 | at | $330.00 | = | $7,953.00 |
| M L LANGFORD | 72.40 | at | $260.00 | = | $18,824.00 |
| M C BROWNDORF | 96.00 | at | $330.00 | = | $31,680.00 |
| S M CSIZMADIA | 118.40 | at | $330.00 | = | $39,072.00 |
| B M WALLS | 44.80 | at | $215.00 | = | $9,632.00 |
| S D LEVY | 5.30 | at | $245.00 | = | $1,298.50 |
| F J CASTRO | 85.40 | at | $350.00 | = | $29,890.00 |
| A LAARAJ | 124.80 | at | $350.00 | = | $43,680.00 |
| M R MORSE | 8.10 | at | $370.00 | = | $2,997.00 |
| L CHAU | 69.70 | at | $370.00 | = | $25,789.00 |
| K LA CROIX | 45.10 | at | $370.00 | = | $16,687.00 |
| B T BEVINS | 5.20 | at | $285.00 | = | $1,482.00 |
| A JOSEPH | 8.50 | at | $285.00 | = | $2,422.50 |

|  |  |
|---|---|
| Current Fees: | $4,160,354.00 |
| **Voluntary Reduction Related to Political Contributions Motion** | **($98,329.50)** |
| **Fees Required:** | **$4,062,024.50** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $890.35 |
| Computerized Legal Research - Other | $154.06 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $4,410.06 |
| Computerized Legal Research - Westlaw - out of contract | $260.10 |
| Courier Service/Messenger Service- Off Site | $302.02 |
| Document Retrieval | $726.00 |
| Dues - Miscellaneous Dues | $50.00 |
| Filing Fees | $600.00 |
| File History | $598.50 |

| | |
|---|---|
| Imaging/Computerized Litigation Support | $2,906.25 |
| Miscellaneous | $23.22 |
| Meals - Overtime | $11.40 |
| Professional Fees - Legal | $54,570.25 |
| Refund expenses | $807.34 |
| Telephone - Long Distance | $210.00 |
| Travel - Telephone & Fax | $39.95 |

| | |
|---|---|
| Current Expenses | $66,559.50 |

**Total Amount of This Invoice**      **$4,128,584.00**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $890.35 |
| Computerized Legal Research - Other | $154.06 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $4,410.06 |
| Computerized Legal Research - Westlaw - out of contract | $260.10 |
| Courier Service/Messenger Service- Off Site | $302.02 |
| Document Retrieval | $726.00 |
| Dues - Miscellaneous Dues | $50.00 |
| Filing Fees | $600.00 |
| File History | $598.50 |
| Imaging/Computerized Litigation Support | $2,906.25 |
| Miscellaneous | $23.22 |
| Meals - Overtime | $11.40 |
| Professional Fees - Legal | $54,570.25 |
| Refund expenses | $807.34 |
| Telephone - Long Distance | $210.00 |
| Travel - Telephone & Fax | $39.95 |
| **TOTAL** | **$66,559.50** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



|  |  |
|---|---|
| Invoice Number | 1892913 |
| Invoice Date | 07/08/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $890.35 |
| Computerized Legal Research - Other | $154.06 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $4,410.06 |
| Computerized Legal Research - Westlaw - out of contract | $260.10 |
| Courier Service/Messenger Service- Off Site | $302.02 |
| Document Retrieval | $726.00 |
| Dues - Miscellaneous Dues | $50.00 |
| Filing Fees | $600.00 |
| File History | $598.50 |
| Imaging/Computerized Litigation Support | $2,906.25 |
| Miscellaneous | $23.22 |
| Meals - Overtime | $11.40 |
| Professional Fees - Legal | $54,570.25 |
| Refund  expenses | $807.34 |
| Telephone - Long Distance | $210.00 |
| Travel - Telephone & Fax | $39.95 |

| | |
|---|---|
| Current Expenses | $66,559.50 |

Date                                                                                  Value

PURDUE CREDITORS COMMITTEE                                                                   Page 2
Invoice Number: 1892913                                                                   July 8, 2020

| | | |
|---|---|---|
| 03/04/20 | Meals - Overtime  VENDOR: OLIVIER J. DE MOOR INVOICE#: 4191047406252104 DATE: 6/25/2020 All working late in office Meals, 03/04/20, Dinner -- Work Late on Client Matter, Whole Foods Market, Olivier De Moor | $11.40 |
| 04/30/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-04038 DATE: 4/30/2020 Professional  fees. | $54,570.25 |
| 05/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 5/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/01/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4144593105261404 DATE: 5/26/2020 Court Calls, 05/01/20, CourtSolutions payment for telephonic appearance by Arik Preis at Purdue telephonic court hearing on May 1, 2020, CourtSolutions | $70.00 |
| 05/01/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4144593105261404 DATE: 5/26/2020 Court Calls, 05/01/20, CourtSolutions payment for telephonic appearance by Brooks Barker at Purdue telephonic court hearing on May 1, 2020, CourtSolutions | $70.00 |
| 05/01/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4144593105261404 DATE: 5/26/2020 Court Calls, 05/01/20, CourtSolutions payment for telephonic appearance by Mitch Hurley at Purdue telephonic court hearing on May 1, 2020, CourtSolutions | $70.00 |
| 05/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 5/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 05/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 5/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.19 |
| 05/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.08 |

| | | |
|---|---|---|
| 05/05/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E200-20 DATE: 5/16/2020 |TRACKING #: 1Z02E52E1393916070; SHIP DATE: 05/05/2020; SENDER: Jorge Guzman; NAME: Julius  Chen COMPANY: Akin Gump ADDRESS: 2001 K Street, NW Suite C, Washington, DC 20006 US; | $13.06 |
| 05/05/20 | Dues - Miscellaneous Dues  VENDOR: ADRIA M. HICKS INVOICE#: 4171982006032002 DATE: 6/3/2020 Certificate of Good Standing, 05/05/20, J. Chen's DC Certificate of Good Standing, DC Bar | $25.00 |
| 05/05/20 | Dues - Miscellaneous Dues  VENDOR: ADRIA M. HICKS INVOICE#: 4171982006032002 DATE: 6/3/2020 Certificate of Good Standing, 05/05/20, J. Tysse's DC Certificate of Good Standing, DC Bar | $25.00 |
| 05/06/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E190-20 DATE: 5/9/2020 |TRACKING #: 1Z02E52E2596544060; SHIP DATE: 05/06/2020; SENDER: Megi Belegu; NAME:  COMPANY: Megi Belegu ADDRESS: 80 S 3RD ST, BROOKLYN, NY 11249 US; | $22.33 |
| 05/06/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E190-20 DATE: 5/9/2020 |TRACKING #: 1Z02E52E2598414054; SHIP DATE: 05/06/2020; SENDER: Megi Belegu; NAME:  COMPANY: Izabelle Tully ADDRESS: 40 W 95TH ST APT 4D, NEW YORK, NY 10025 US; | $22.33 |
| 05/07/20 | Imaging/Computerized Litigation Support VENDOR: ONCALL DISCOVERY INVOICE#: 000189 DATE: 5/7/2020 Create and load DAT files for WDVA002, finished all WDVA image volumes for Purdue matter. | $2,906.25 |
| 05/07/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E190-20 DATE: 5/9/2020 |TRACKING #: 1Z02E52E1397864084; SHIP DATE: 05/07/2020; SENDER: Marcelle Carter; NAME:  COMPANY: Jeffrey Kochian ADDRESS: 8 Garnet Street, Morganville, NJ 07751 US; | $17.79 |
| 05/07/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL | $1.52 |

PURDUE CREDITORS COMMITTEE                                                           Page 4
Invoice Number: 1892913                                                            July 8, 2020

---

|            | SERVICE INVOICE#: 00000002E52E190-20 DATE: 5/9/2020 \|TRACKING #: 1Z02E52E1397864084; SHIP DATE: 05/07/2020; SENDER: ; NAME: COMPANY: Jeffrey Kochian ADDRESS: 8 Garnet Street, Morganville, NJ 07751 US; |          |
| 05/07/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914190-20 DATE: 5/9/2020 \|TRACKING #: 1ZFE09140197652761; SHIP DATE: 05/07/2020; SENDER: Adria Hicks; NAME: Attorney Records COMPANY: Supreme Court of NY ADDRESS: 41 Madison Avenue 26th Floor, New York, NY 10010 US; | $13.32 |
| 05/07/20 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 188715 DATE: 5/15/2020 \|TRACKING #: 3095996; SHIP DATE: 05/07/2020; SENDER: ; NAME: Adria Hicks COMPANY: Akin Gump ADDRESS: 2001 K St NW, Washington, DC 20006 ; | $52.27 |
| 05/07/20 | Filing Fees  VENDOR: ADRIA M. HICKS INVOICE#: 4171982006032002 DATE: 6/3/2020 Filing Fees, 05/07/20, J. Chen's Pro Hac Admission Fee, USDC Southern District of New York | $200.00 |
| 05/07/20 | Filing Fees  VENDOR: ADRIA M. HICKS INVOICE#: 4171982006032002 DATE: 6/3/2020 Filing Fees, 05/07/20, J. Tysse Pro Hac Motion Fee, USDC Southern District of New York | $200.00 |
| 05/07/20 | Filing Fees  VENDOR: ADRIA M. HICKS INVOICE#: 4171982006032002 DATE: 6/3/2020 Filing Fees, 05/07/20, R. Bayefsky's Pro Hac Admission Fee, USDC Southern District of New York | $200.00 |
| 05/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.19 |
| 05/08/20 | Miscellaneous  VENDOR: COURT SERVICES, B.C. GOV INVOICE#: 1507598218 DATE: 5/8/2020 Copies of court documents in Gugliotta v. Purdue Pharma for A. Eva (M794601906). | $14.38 |
| 05/08/20 | Miscellaneous  VENDOR: COURT SERVICES, B.C. GOV INVOICE#: 1507597736 DATE: 5/8/2020 | $4.31 |

|       |       |       |
|-------|-------|------:|
|  | Copy of court docket in Gugliotta v Purdue Pharma for A. Eva (M794601903). | |
| 05/08/20 | Miscellaneous  VENDOR: WELLS FARGO BANK INVOICE#: M794601901 DATE: 5/8/2020 Bank Fee M794601901 | $0.04 |
| 05/08/20 | Miscellaneous  VENDOR: WELLS FARGO BANK INVOICE#: M794601904 DATE: 5/8/2020 Bank Fee M794601904 | $0.14 |
| 05/08/20 | Miscellaneous  VENDOR: COURT SERVICES, B.C. GOV INVOICE#: 61685435 DATE: 5/8/2020 Docket search for Gugliotta v. Purdue Pharma for A. Eva (M794601907). | $4.31 |
| 05/08/20 | Miscellaneous  VENDOR: WELLS FARGO BANK INVOICE#: M794601329 DATE: 5/8/2020 Bank Fee M794601329 (no invoice available). | $0.04 |
| 05/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.19 |
| 05/12/20 | Computerized Legal Research - Westlaw - out of contract  User: MURPHY JACK Date: 5/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $260.10 |
| 05/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 5/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,399.86 |
| 05/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.12 |
| 05/13/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E200-20 DATE: 5/16/2020 \|TRACKING #: 1Z02E52E2590838272; SHIP DATE: 05/13/2020; SENDER: Megi Belegu; NAME:  COMPANY: Megi Belegu ADDRESS: 80 S 3RD ST, BROOKLYN, NY 11249 US; | $22.33 |
| 05/13/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E200-20 DATE: 5/16/2020 \|TRACKING #: 1Z02E52E2590922886; SHIP DATE: 05/13/2020; SENDER: Megi Belegu; NAME:  COMPANY: Izabelle Tully ADDRESS: 40 W 95TH ST APT 4D, NEW YORK, NY 10025 | $22.33 |

PURDUE CREDITORS COMMITTEE                                                         Page 6
Invoice Number: 1892913                                                        July 8, 2020

| | | |
|---|---|---|
| | US; | |
| 05/14/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E200-20 DATE: 5/16/2020 \|TRACKING #: 1Z02E52E2592349378; SHIP DATE: 05/14/2020; SENDER: Megi Belegu; NAME:  COMPANY: Izabelle Tully ADDRESS: 40 W 95TH ST APT 4D, NEW YORK, NY 10025 US; | $22.33 |
| 05/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 5/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $213.42 |
| 05/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $207.90 |
| 05/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: ACKER RAMIREZ REFUGIO; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10 |
| 05/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 5/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/19/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E210-20 DATE: 5/23/2020 \|TRACKING #: 1Z02E52E2590697791; SHIP DATE: 05/19/2020; SENDER: Megi Belegu; NAME:  COMPANY: Izabelle Tully ADDRESS: 40 W 95TH ST APT 4D, NEW YORK, NY 10025 US; | $22.37 |
| 05/19/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E210-20 DATE: 5/23/2020 \|TRACKING #: 1Z02E52E2598544566; SHIP DATE: 05/19/2020; SENDER: Megi Belegu; NAME:  COMPANY: Megi Belegu ADDRESS: 5225 Pooks Hill Road, Bethesda, MD 20814 US; | $23.89 |
| 05/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.06 |
| 05/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US | $2.18 |

PURDUE CREDITORS COMMITTEE                                                      Page 7
Invoice Number: 1892913                                                    July 8, 2020

| Date | Description | Amount |
|---|---|---|
| | NEWS; Employee: YEN DORIS; Charge Type: DOC ACCESS; Quantity: 1.0 | |
| 05/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: MURPHY JACK Date: 5/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $973.04 |
| 05/25/20 | Travel - Telephone & Fax VENDOR: MADISON R. GARDINER INVOICE#: 4163600406081401 DATE: 6/8/2020 Wifi, 05/25/20, Wifi charges., Gogo | $39.95 |
| 05/26/20 | Document Retrieval VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52447 DATE: 5/26/2020 Document Retrieval - Sullivan County Circuit Court (Tennessee) | $661.00 |
| 05/26/20 | Document Retrieval VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52400 DATE: 5/26/2020 Document retrieval (Wake Co., NC Superior Court) | $65.00 |
| 05/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: MURPHY JACK Date: 5/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $267.89 |
| 05/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: MURPHY JACK Date: 5/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $322.36 |
| 05/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: TONGALSON KAITLYN Date: 5/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $699.94 |
| 05/29/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: FAROQUE SANZANA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.23 |
| 05/29/20 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E220-20 DATE: 5/30/2020 |TRACKING #: 1Z02E52E4495864903; SHIP DATE: 05/29/2020; SENDER: Katherine Porter; NAME: COMPANY: Mitch Hurley ADDRESS: 73b Dune Road, East Quogue, NY 11942 US; | $41.17 |
| 05/29/20 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E230-20 DATE: 6/6/2020 |TRACKING #: 1Z02E52E4495864903; SHIP DATE: 05/29/2020; SENDER: ; | $4.98 |

|  |  |  |
|---|---|---|
|  | NAME:  COMPANY: Mitch Hurley ADDRESS: 73b Dune Road, East Quogue, NY 11942 US; |  |
| 05/31/20 | Refund  expenses  VENDOR: LEVENFELD PEARLSTEIN, LLC INVOICE#: LE060220 DATE: 6/2/2020 Expenses incurred by Harold Israel, Esq., to represent Walter Lee Salmons in his capacity as a member of the Official Committee of Unsecured Creditors at meeting with Debtors on 10/31/19. | $807.34 |
| 05/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2005 DATE: 5/31/2020 | $118.13 |
|  | - Document retrieval in various courts |  |
| 05/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2005 DATE: 5/31/2020 | $14.97 |
|  | - Document retrieval in various courts |  |
| 05/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2005 DATE: 5/31/2020 | $10.48 |
|  | - Document retrieval in various courts |  |
| 05/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2005 DATE: 5/31/2020 | $10.48 |
|  | - Document retrieval in various courts |  |
| 05/31/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: FAROQUE SANZANA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.11 |
| 05/31/20 | File History  VENDOR: RELATIVITY ODA LLC (Wire) INVOICE#: 125262 DATE: 5/31/2020 Gigabytes Relativity Analytics: Native Files - Case Name : 3427009 | $598.50 |
|  | Current Expenses | $66,559.50 |

**Total Amount of This Invoice**                                             **$4,128,584.00**

**EXPENSE REPORT**

**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., ET AL.**

**For the Month of OCTOBER 2019**

**COMMITTEE MEMBER: WALTER LEE SALMONS**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL EXPENSES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|---|
| 10/31/19 | | | | | | | $40.00 | Counsel transportation expense (parking at O'Hare airport). |
| 10/31/19 | | | | | $23.58 | | | Counsel travel meal expense. |

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.

| 10/31/19 | | | $65.93 | | | | | Counsel transportation expense (Lyft ride from LaGuardia airport). |
| 10/31/19 | | | $58.77 | | | | | Counsel transportation expense (Lyft ride to LaGuardia airport). |
| 10/31/19 | | $596.60 | | | | | | Counsel airfare expense (flight from O'Hare airport to LaGuardia airport). |
| 10/31/19 | | | | | | | $18.56 | Counsel transportation expense (personal car mileage to and from O'Hare airport). |
| 10/31/19 | | | | | | | $3.90 | Counsel transportation expense (tolls to and from O'Hare airport). |
| **TOTALS**[2] | | **$596.60** | **$124.70** | | **$23.58** | | **$22.46** | All expenses incurred by Harold Israel, Esq., to represent Walter Lee Salmons in his capacity as a member of the Official Committee of Unsecured Creditors at meeting with Debtors on 10/31/19. |

**TOTAL:**    $807.34              **PLEASE MAKE CHECK PAYABLE TO:**    **Levenfeld Pearlstein, LLC**

**PLEASE SEND CHECK TO:**              **Harold Israel, Esq.**
**Levenfeld Pearlstein, LLC**
**2. N. LaSalle St. Suite 1300**
**Chicago, IL 60602**

---

[2] Please attach all receipts.



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Katherine Porter
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-04038 | 4/30/2020 | $54,570.25 | 5/30/2020 |
| Matter ID | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| APRIL 2020 | | | |
| | | | |
| PROJECT MANAGEMENT/TECHNICAL OPERATIONS | | | |
| T.Chatham – 04/07/2020 – Performed overlay as requested by client. | 2 | 147.00 | 294.00 |
| S.Hudson – 04/29/2020 – Create series of fields in the Akin Gump–Purdue Relativity workspace and overlay file. Report errors to team. | 0.75 | 147.00 | 110.25 |
| | | | |
| DISCOVERY CONSULTING | | | |
| Phase: Phase II | | | |
| K.Hardiman | 17.25 | 292.00 | 5,037.00 |
| M.Johnson | 113.25 | 292.00 | 33,069.00 |
| J.Manske | 55 | 292.00 | 16,060.00 |

|  | Sales Tax (0.00) | $0.00 |
|---|---|---|
| | **TOTAL** | **$54,570.25** |
| | Payments/Credits | $0.00 |
| | Balance Due | $54,570.25 |

Thank you for choosing TrustPoint International.

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO Box 101920
Atlanta, GA 30392–1920

WIRE/ACH Payments
Routing/ABA #: 121000248
Account #: 4899124382

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
Pg 110 of 116
**Phase II Hours for March 2020**

| Date | Notes | Phase II Bill | First Name | Last Name | Bill When |
|------|-------|---------------|------------|-----------|-----------|
| 4/1/2020 | Investigate areas of concern with counsel. Conference call with counsel to discuss their feedback and outstanding answers to our questions from past two weeks. | 2.00 | Katherine | Hardiman | PHASE II |
| 4/1/2020 | Internal conference call to debrief on call with counsel and to discuss next steps. Assist with coordinating tasks and providing guidance to senior team for case assessment work. | 1.25 | Katherine | Hardiman | PHASE II |
| 4/2/2020 | Track recently overlaid documents for inclusion in analysis. | 0.25 | Katherine | Hardiman | PHASE II |
| 4/2/2020 | Draft memo. | 2.50 | Katherine | Hardiman | PHASE II |
| 4/2/2020 | Assist senior review team with drafting/editing memo. | 1.50 | Katherine | Hardiman | PHASE II |
| 4/2/2020 | Analysis of documents for memos. Update timeline for this matter. | 0.75 | Katherine | Hardiman | PHASE II |
| 4/3/2020 | Prepare for call with counsel by reviewing pending documents to discuss and potential questions to discuss. Consultation call with outside counsel to complete discussion from earlier in the week. | 2.25 | Katherine | Hardiman | PHASE II |
| 4/6/2020 | Investigate items counsel previously noted were of interest for further research. | 2.50 | Katherine | Hardiman | PHASE II |
| 4/29/2020 | Begin review of search terms. Begin drafting recommendations regarding the same. | 1.25 | Katherine | Hardiman | PHASE II |
| 4/30/2020 | Review search terms. Draft recommendations regarding the same. | 3.00 | Katherine | Hardiman | PHASE II |
| 3/16/2020 | Create various targeted searches. | 1.25 | Mary | Johnson | PHASE II |
| 3/18/2020 | Analysis of documents generated by NexLP in creation of the report and in light of the case memo objectives. | 2.00 | Mary | Johnson | PHASE II |
| 3/18/2020 | Create internal report. | 2.00 | Mary | Johnson | PHASE II |
| 3/18/2020 | Continued creating timeline of events using NexLP results. | 2.25 | Mary | Johnson | PHASE II |
| 3/19/2020 | Review of relevant information to feed into NexLP. | 1.75 | Mary | Johnson | PHASE II |

| Date | Description | Hours | First | Last | Phase |
|---|---|---|---|---|---|
| 3/20/2020 | Continued creating targeted searches. | 1.75 | Mary | Johnson | PHASE II |
| 3/20/2020 | Update and revision of communicator snapshots. | 2.00 | Mary | Johnson | PHASE II |
| 3/23/2020 | Created new spreadsheet using the memo and the first level review layout in Relativity for team reference. | 0.50 | Mary | Johnson | PHASE II |
| 3/24/2020 | Conducted analysis of email.  Create targeted searches; created spreadsheet to report findings. | 2.50 | Mary | Johnson | PHASE II |
| 3/24/2020 | Conducted analysis of email; report findings on spreadsheet. | 3.25 | Mary | Johnson | PHASE II |
| 3/25/2020 | Notes to timeline and productions. | 0.75 | Mary | Johnson | PHASE II |
| 3/26/2020 | Intraoffice meeting with team re: status and next steps. | 2.50 | Mary | Johnson | PHASE II |
| 3/26/2020 | Retreival and review. | 1.00 | Mary | Johnson | PHASE II |
| 3/26/2020 | Review of communications for outstanding questions. Created report of same. | 1.25 | Mary | Johnson | PHASE II |
| 3/26/2020 | Continued supplementation of timeline. | 1.75 | Mary | Johnson | PHASE II |
| 3/27/2020 | Review of documents. | 1.25 | Mary | Johnson | PHASE II |
| 3/27/2020 | Continued to make entries in hot doc timeline. | 1.25 | Mary | Johnson | PHASE II |
| 4/1/2020 | Review and analysis of documents. | 2.75 | Mary | Johnson | PHASE II |
| 4/1/2020 | Conference call with team. | 1.00 | Mary | Johnson | PHASE II |
| 4/2/2020 | Analysis of targeted searches.  Create document tracker for report of documents. | 2.75 | Mary | Johnson | PHASE II |
| 4/3/2020 | Continued analyzing dataset. | 2.25 | Mary | Johnson | PHASE II |
| 4/3/2020 | Analysis of additional documents. | 2.75 | Mary | Johnson | PHASE II |
| 4/6/2020 | Continued review. | 2.75 | Mary | Johnson | PHASE II |

| | | | | |
|---|---|---|---|---|
| 4/6/2020 | Made additions to memo. | 2.75 | Mary | Johnson | PHASE II |
| 4/7/2020 | Continued review of database reports. | 2.50 | Mary | Johnson | PHASE II |
| 4/7/2020 | Ran searches in NexLP and Relativity. | 2.75 | Mary | Johnson | PHASE II |
| 4/10/2020 | Create and review searches in NexLP and Relativity for thoroughness. | 2.75 | Mary | Johnson | PHASE II |
| 4/13/2020 | Finalization of document set. | 2.75 | Mary | Johnson | PHASE II |
| 4/13/2020 | Finalization of document set. | 2.75 | Mary | Johnson | PHASE II |
| 4/14/2020 | Communications with team on memo.  Began making adjustments to same. | 1.25 | Mary | Johnson | PHASE II |
| 4/15/2020 | Began review of communicator snapshots. | 0.50 | Mary | Johnson | PHASE II |
| 4/15/2020 | Continued compiling documents. | 2.75 | Mary | Johnson | PHASE II |
| 4/16/2020 | Final review of documents sets for searches in NexLP and Relativity. | 2.75 | Mary | Johnson | PHASE II |
| 4/16/2020 | Create targeted searches in NexLP. | 1.50 | Mary | Johnson | PHASE II |
| 4/17/2020 | Continued creation of searches in NexLP and Relativity. | 2.75 | Mary | Johnson | PHASE II |
| 4/20/2020 | Review and assemble documents. | 2.75 | Mary | Johnson | PHASE II |
| 4/20/2020 | Targeted searches in NexLP. | 1.75 | Mary | Johnson | PHASE II |
| 4/21/2020 | Review and assemble documents. | 2.75 | Mary | Johnson | PHASE II |
| 4/21/2020 | Review and assemble documents. | 1.75 | Mary | Johnson | PHASE II |
| 4/22/2020 | Continued review and assembly of documents. | 2.75 | Mary | Johnson | PHASE II |
| 4/22/2020 | Began review of communications. | 0.75 | Mary | Johnson | PHASE II |
| 4/23/2020 | Continued review of communications. | 1.75 | Mary | Johnson | PHASE II |
| 4/23/2020 | Began review of targeted searches in NexLP using analytics. | 2.75 | Mary | Johnson | PHASE II |
| 4/24/2020 | Review of documents. | 1.25 | Mary | Johnson | PHASE II |
| 4/24/2020 | Continue assembling docments. | 1.50 | Mary | Johnson | PHASE II |
| 4/27/2020 | Create targeted searches in NexLP. | 2.75 | Mary | Johnson | PHASE II |

| Date | Description | Hours | First | Last | Phase |
|---|---|---|---|---|---|
| 4/28/2020 | Create targeted searches in NexLP to isolate significant documents. | 2.75 | Mary | Johnson | PHASE II |
| 4/28/2020 | Further review of communications. | 1.75 | Mary | Johnson | PHASE II |
| 4/29/2020 | Review of search terms. | 2.00 | Mary | Johnson | PHASE II |
| 4/29/2020 | Continued review of communications. | 2.75 | Mary | Johnson | PHASE II |
| 4/29/2020 | Create targeted searches in NexLP. | 2.25 | Mary | Johnson | PHASE II |
| 4/30/2020 | Review of search terms. | 2.75 | Mary | Johnson | PHASE II |
| 4/30/2020 | Targeted searches in NexLP re: new search terms.  Review of deliverables re: same. | 2.75 | Mary | Johnson | PHASE II |
| 4/30/2020 | Continued review of communications. | 2.75 | Mary | Johnson | PHASE II |
| 3/12/2020 | Review documents which have no extracted text. | 0.50 | Jordan | Manske | PHASE II |
| 3/12/2020 | Build review Management coding layout plus appropriate fields. | 0.25 | Jordan | Manske | PHASE II |
| 3/12/2020 | Review documents in NexLP. | 1.00 | Jordan | Manske | PHASE II |
| 3/16/2020 | Attend internal meeting to discuss status of deliverable for client. | 0.50 | Jordan | Manske | PHASE II |
| 3/19/2020 | Review team progress and emails to counsel. | 1.00 | Jordan | Manske | PHASE II |
| 3/19/2020 | Attend internal status call to discuss current ongoings and next steps. | 0.50 | Jordan | Manske | PHASE II |
| 3/20/2020 | Review team progress and emails to counsel. | 1.00 | Jordan | Manske | PHASE II |
| 3/23/2020 | Prepare draft written summary | 2.50 | Jordan | Manske | PHASE II |
| 3/23/2020 | Prepare memo. | 0.25 | Jordan | Manske | PHASE II |
| 3/23/2020 | Prepare memo. | 0.25 | Jordan | Manske | PHASE II |
| 3/23/2020 | Prepare memo. | 1.00 | Jordan | Manske | PHASE II |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/2020 | Prepare memo. | 1.00 | Jordan | Manske | PHASE II |
| 3/25/2020 | Prepare memo. | 0.25 | Jordan | Manske | PHASE II |
| 3/25/2020 | Prepare analysis. | 0.25 | Jordan | Manske | PHASE II |
| 3/25/2020 | Prepare analysis. | 1.00 | Jordan | Manske | PHASE II |
| 3/25/2020 | Prepare analysis. | 1.00 | Jordan | Manske | PHASE II |
| 3/25/2020 | Prepare draft written summary. | 1.00 | Jordan | Manske | PHASE II |
| 3/26/2020 | Prepare draft written summary. | 2.50 | Jordan | Manske | PHASE II |
| 3/26/2020 | Prepare analysis. | 0.25 | Jordan | Manske | PHASE II |
| 3/26/2020 | Prepare analysis. | 0.25 | Jordan | Manske | PHASE II |
| 3/26/2020 | Prepare memo. | 1.25 | Jordan | Manske | PHASE II |
| 3/26/2020 | Prepare memo | 1.25 | Jordan | Manske | PHASE II |
| 3/27/2020 | Prepare draft written summary . | 2.50 | Jordan | Manske | PHASE II |
| 3/27/2020 | Prepare memo | 0.50 | Jordan | Manske | PHASE II |

| Date | Description | Hours | | | Phase |
|---|---|---|---|---|---|
| 3/27/2020 | Prepare memo | 0.50 | Jordan | Manske | PHASE II |
| 3/27/2020 | Prepare memo | 1.25 | Jordan | Manske | PHASE II |
| 3/30/2020 | Prepare draft written summary | 2.00 | Jordan | Manske | PHASE II |
| 3/31/2020 | Revise written summary of all observations | 2.50 | Jordan | Manske | PHASE II |
| 4/1/2020 | Perform targeted searches | 2.50 | Jordan | Manske | PHASE II |
| 4/1/2020 | Attend call with counsel to discuss their feedback and outstanding answers to our questions from past two weeks. | 1.00 | Jordan | Manske | PHASE II |
| 4/3/2020 | Catch up on latest internal discussions about case. Attend call with counsel to wrap up discussion from earlier in week. | 1.50 | Jordan | Manske | PHASE II |
| 4/7/2020 | Prepare analysis. | 2.50 | Jordan | Manske | PHASE II |
| 4/8/2020 | Prepare analysis. | 2.50 | Jordan | Manske | PHASE II |
| 4/8/2020 | Prepare analysis | 2.50 | Jordan | Manske | PHASE II |
| 4/9/2020 | Prepare analysis. | 2.50 | Jordan | Manske | PHASE II |

| Date | Description | Hours | | | Phase |
|---|---|---|---|---|---|
| 4/15/2020 | Prepare analysis | 2.25 | Jordan | Manske | PHASE II |
| 4/17/2020 | Prepare analysis. | 2.50 | Jordan | Manske | PHASE II |
| 4/20/2020 | Prepare analysis. | 2.50 | Jordan | Manske | PHASE II |
| 4/21/2020 | Analyze other communications. | 2.25 | Jordan | Manske | PHASE II |
| 4/24/2020 | Analyze other communications identified by NexLP. | 2.50 | Jordan | Manske | PHASE II |