**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**EIGHTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC.,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020**

| | |
|---|---|
| **Name of Applicant:** | **Province, Inc.** <br> Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | May 1, 2020 through and including May 31, 2020 |
| Fees Incurred: | $1,062,441.50 |
| Less 20% Holdback: | $212,488.30 |
| Fees Requested in this Statement: | $849,953.20 |
| Expenses Incurred: | $541.51 |
| Total Fees and Expenses Requested in This Statement: | $850,494.71 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Eighth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of May 1, 2020 through May 31, 2020 (the "Statement Period") for (i) compensation in the amount of $849,953.20 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,062,441.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $541.51.

## **Itemization of Services Rendered and Expenses Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $541.62/hour for all Timekeepers, and (b) $542.07 hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | $1,062,441.50 |
| Disbursements | $541.51 |
| **Total** | **$1,062,983.01** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on July 28, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$850,494.71** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: July 14, 2020

By:    */s/ Michael Atkinson*
       Michael Atkinson, Principal
       **PROVINCE INC.**
       2360 Corporate Circle, Suite 330
       Henderson, NV 89074
       Telephone: (702) 685-5555
       Facsimile: (702) 685-5556
       Email: matkinson@provincefirm.com

       *Financial Advisor to the Official Committee*
       *of Unsecured Creditors*

**<u>EXHIBIT A</u>**

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY
## DURING COMPENSATION PERIOD
## MAY 1, 2020 THROUGH MAY 31, 2020

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 1,123.0 | $603,896.50 |
| Case Administration | 6.5 | $3,347.00 |
| Claims Analysis and Objections | 218.9 | $107,817.50 |
| Committee Activities | 82.6 | $50,360.50 |
| Court Filings | 6.9 | $3,327.00 |
| Court Hearings | 1.5 | $1,312.50 |
| Fee/Employment Applications | 25.9 | $11,672.50 |
| Litigation | 473.2 | $266,716.00 |
| Sale Process | 2 | $1,400.00 |
| Tax Issues | 21.1 | $12,592.00 |
| **Grand Total** | **1,961.6** | **$1,062,441.50** |

**<u>EXHIBIT B</u>**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## MAY 1, 2020 THROUGH MAY 31, 2020

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $900 | 1.4 | $1,260.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $875 | 261.2 | $228,550.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991. | $760 | 59.6 | $45,296.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring. Investment banking and restructuring employment since 2005. | $700 | 149.7 | $104,790.00 |
| Carol Cabello, MBA, CIRA | Managing Director – Corporate restructuring. Corporate banking and restructuring employment since 1999. | $690 | 10.5 | $7,245.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $670 | 80.9 | $54,203.00 |
| Eunice Min | Director – Corporate restructuring and business valuations since 2012. | $535 | 162.0 | $86,670.00 |
| Paul Navid | Director – Investment banking. | $525 | 64.7 | $33,967.50 |
| Joshua Williams | Senior Associate – Investment banking. | $490 | 259.8 | $127,302.00 |
| James Bland | Senior Associate – Financial analysis and management consulting since 2016. | $450 | 253.8 | $114,210.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $435 | 140.2 | $60,987.00 |
| Harry Foard | Senior Associate – Investment banking. | $425 | 53.9 | $22,907.50 |
| Byron Groth | Associate – Corporate restructuring. Data analytics since 2006. | $385 | 171.1 | $65,873.50 |
| Raul Busto | Associate – Data analytics. | $375 | 284.8 | $106,800.00 |
| Courtney Clement | Associate – Finance and data analytics. | $350 | 5.6 | $1,960.00 |
| | **Subtotal** | **$542.07** | **1,959.2** | **$1,062,021.50** |
| **Para Professionals** | | Hourly Rate | Total Hours | Total Compensation |
| Beth Robinson | | $175 | 2.4 | $420.00 |
| **Subtotal** | | | **2.4** | **$420.00** |
| | | | Fee Statement Hours | Total Compensation |
| | **Grand Total** | **$541.62** | **1,961.6** | **$1,062,441.50** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**MAY 1, 2020 THROUGH MAY 31, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | May research fees. | $528.30 |
| Telephone/Internet | Conference call. | $13.21 |
| **Total Expenses** | | **$541.51** |

**<u>EXHIBIT D</u>**

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/1/2020 | Paul Navid | Analyzed retention data and historical policies. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 5/1/2020 | Paul Navid | Evaluated updated financials on naloxone agreement and PHI. | Business Analysis / Operations | 0.60 | 525.00 | $315.00 |
| 5/1/2020 | James Bland | Updated sources of settlement value schedule. | Business Analysis / Operations | 0.90 | 450.00 | $405.00 |
| 5/1/2020 | James Bland | Advanced opioid liability analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 5/1/2020 | James Bland | Created alternative valuation methodologies. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 5/1/2020 | James Bland | Continued to revise liability analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 5/1/2020 | James Bland | Revised liability analysis. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 5/1/2020 | James Bland | Reviewed and analyzed information in preparation for call with counsel. | Committee Activities | 1.90 | 450.00 | $855.00 |
| 5/1/2020 | James Bland | Call with M. Atkinson and counsel. | Committee Activities | 0.70 | 450.00 | $315.00 |
| 5/1/2020 | Stilian Morrison | Correspondence re: Mundipharma compliance follow-up questions. | Business Analysis / Operations | 0.10 | 700.00 | $70.00 |
| 5/1/2020 | Stilian Morrison | Correspondence with J. Williams re: update of financial model and additional information needed to do same. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 5/1/2020 | Stilian Morrison | Review 4/27/2020 business plan outline and draft questions for call with management re: same. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 5/1/2020 | Stilian Morrison | Correspondence re: update on compliance issues with DLA Piper re: Mundipharma. | Litigation | 0.20 | 700.00 | $140.00 |
| 5/1/2020 | Harry Foard | Analyzed 2019 P&L for contract partner. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 5/1/2020 | Stilian Morrison | Correspondence re: forecast versus Public Health Initiative projections in business plan outline. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/1/2020 | Harry Foard | Investigated Funding figures. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 5/1/2020 | Harry Foard | Prepared notes re: funding figures. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 5/1/2020 | Stilian Morrison | Correspondence with Akin Gump re: due diligence update on Mundipharma IACs. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 5/1/2020 | Harry Foard | Researched funding figures and timeline of development. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 5/1/2020 | Byron Groth | Review new production materials. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 5/1/2020 | Stilian Morrison | Correspondence re: revised Mundipharma forecast. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 5/1/2020 | Byron Groth | Analyze claims data. | Claims Analysis and Objections | 2.30 | 385.00 | $885.50 |
| 5/1/2020 | Stilian Morrison | Continue review of historical retention policies from 1985 to present. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 5/1/2020 | Raul Busto | Continue reviewing April 2020 business plan. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/1/2020 | Raul Busto | Search relativity for tax related materials. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/1/2020 | Raul Busto | Review newly uploaded materials in dataroom. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/1/2020 | Raul Busto | Begin working on incorporating new business plan into business plan variance analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/1/2020 | Raul Busto | Prepare initial set of questions on April 2020 business plan for call with PJT. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/1/2020 | Michael Atkinson | Review and analyze questions for debtor regarding business plan. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 5/1/2020 | Stilian Morrison | Prepare for and attend call with creditors' professionals to discuss assessment of Debtors' plan/progress and views on values, settlement, case milestones. | Committee Activities | 0.90 | 700.00 | $630.00 |
| 5/1/2020 | Michael Atkinson | Review and analyze documents for counsel related to discovery. | Litigation | 1.30 | 875.00 | $1,137.50 |
| 5/1/2020 | Michael Atkinson | Call with creditor. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 5/1/2020 | Michael Atkinson | Court hearing regarding discovery. | Court Hearings | 1.50 | 875.00 | $1,312.50 |
| 5/1/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 5/1/2020 | Byron Groth | Review new production materials. | Litigation | 2.40 | 385.00 | $924.00 |
| 5/1/2020 | Joshua Williams | Draft questions re: product changes. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/1/2020 | Joshua Williams | Create summary of revenue and net sales differences by region. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 5/1/2020 | Joshua Williams | Provide update to counsel re: IAC diligence. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/1/2020 | Joshua Williams | Write methodology for updating top products. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/1/2020 | Joshua Williams | Use Huron top product data to reproduce market groupings. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 5/1/2020 | Joshua Williams | Analyze updated model for top products. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 5/1/2020 | Joshua Williams | Create opex bridges to show variances. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/1/2020 | Joshua Williams | Continue to analyze opex differences between sources. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 5/1/2020 | Joshua Williams | Crate Op Income variance by country between sources. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 5/1/2020 | Joshua Williams | Analyze latest PPLP business plan adjustments. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/1/2020 | Jason Crockett | Review analysis of IAC payments. | Litigation | 1.50 | 670.00 | $1,005.00 |
| 5/1/2020 | Timothy Strickler | Prepared summary of new claims filed. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/1/2020 | Timothy Strickler | Reviewed claims summary received from Prime Clerk. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 5/1/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 5/1/2020 | Timothy Strickler | Review time entries for Province fee application. | Fee / Employment Applications | 2.10 | 435.00 | $913.50 |
| 5/1/2020 | Eunice Min | Review summary of filed claims from the week. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 5/1/2020 | Eunice Min | Review notes on BP and question list. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 5/2/2020 | James Bland | Updated exhibits related to opioid liability. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 5/2/2020 | James Bland | Advanced historical opioid liability analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 5/2/2020 | Stilian Morrison | Review transcripts for litigation analysis. | Litigation | 1.10 | 700.00 | $770.00 |
| 5/2/2020 | Stilian Morrison | Review pre-petition production letter. | Litigation | 0.30 | 700.00 | $210.00 |
| 5/2/2020 | Stilian Morrison | Review depositions. | Litigation | 1.70 | 700.00 | $1,190.00 |
| 5/2/2020 | Stilian Morrison | Review deposition documents including exhibits. | Litigation | 0.90 | 700.00 | $630.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/2/2020 | Eunice Min | Review newly uploaded documents and email overview to team. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 5/2/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/2/2020 | Michael Atkinson | Review and analyze documents in data room. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 5/2/2020 | Michael Atkinson | Review and analyze claims information. | Claims Analysis and Objections | 0.40 | 875.00 | $350.00 |
| 5/2/2020 | Michael Atkinson | Review and analyze documents identified by counsel related to discovery. | Litigation | 2.10 | 875.00 | $1,837.50 |
| 5/2/2020 | Joshua Williams | Send request to Huron re data. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/2/2020 | Joshua Williams | Create summary of Gross Margin and EBITDA differences by region. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 5/2/2020 | Joshua Williams | Confirm top products in reproduced market groupings. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 5/2/2020 | Joshua Williams | Analyze updated Project Malta model for top products. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 5/2/2020 | Eunice Min | Review and analyze BP materials and consider additional diligence requests. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 5/2/2020 | Jason Crockett | Review of IAC diligence responses. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 5/3/2020 | Paul Navid | Analyzed 100+ new files provided on claims, business plan, and insurance and provided summary to Province team. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 5/3/2020 | James Bland | Created analysis of historical projections. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 5/3/2020 | James Bland | Revised comps analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/3/2020 | Eunice Min | Analyze and compile notes summarizing changes in cash versus previous BP. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 5/3/2020 | Eunice Min | Supplement BP diligence question list and consolidate for sending to debtors. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 5/3/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 5/3/2020 | Michael Atkinson | Review and analyze allocation analysis for counsel. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/3/2020 | Raul Busto | Review edits to questions for PJT on business plan. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 5/3/2020 | Raul Busto | Analyze Rhodes potential go forward cost structure. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/3/2020 | Raul Busto | Continue working on business plan variance analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 5/3/2020 | Michael Atkinson | Review and analyze information related to mediation. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 5/3/2020 | Joshua Williams | Analyze updated Project Malta model for top products. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/3/2020 | Joshua Williams | Draft questions re: top product changes. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 5/3/2020 | Joshua Williams | Draft questions re: top product changes. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/4/2020 | Raul Busto | Continue working on consolidated business plan variance slides. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/4/2020 | Raul Busto | Review datarooms for additional OTC product detail. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/4/2020 | Raul Busto | Make edits to free cash flow estimate analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/4/2020 | Eunice Min | Share file location for certain source materials with Akin. | Litigation | 0.20 | 535.00 | $107.00 |
| 5/4/2020 | Raul Busto | Create output slides on variance in businesses plans for consolidated financial statements. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/4/2020 | Eunice Min | Draft email regarding Rhodes generics analysis. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 5/4/2020 | Raul Busto | Begin analyzing variance in businesses plans for consolidated financial statements. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 5/4/2020 | Harry Foard | Performed grammar and spelling scrub of slides. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 5/4/2020 | Eunice Min | Circulate notes on BP for consolidate with team. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 5/4/2020 | Raul Busto | Continue analyzing business plan. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/4/2020 | Harry Foard | Developed exhibit related to new Rhodes initiative comparison. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 5/4/2020 | Raul Busto | Research additional reports on competitor. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/4/2020 | Harry Foard | Revised table of historical pipeline implementation. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 5/4/2020 | Raul Busto | Incorporate S. Morrison's comments into competitor analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/4/2020 | Harry Foard | Drafted email for questions re: Rhodes and shared with team re: same. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 5/4/2020 | Raul Busto | Update TRx tracking analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/4/2020 | Harry Foard | Refined exhibit related to scrubbing of Rhodes pipeline. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 5/4/2020 | Raul Busto | Review changes in projected cash balance. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/4/2020 | Harry Foard | Corresponded with S. Morrison re: Rhodes pipeline. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 5/4/2020 | Paul Navid | Evaluated changes since original business plan. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 5/4/2020 | Paul Navid | Worked on updated cash flow based on April 2020 estimates. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 5/4/2020 | Raul Busto | Discuss April 2020 business plan free cash flow with P. Navid. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 5/4/2020 | Jason Crockett | Analyze information related to valuation at various points in time. | Litigation | 1.60 | 670.00 | $1,072.00 |
| 5/4/2020 | Jason Crockett | Prepare information related to potential claims. | Litigation | 1.90 | 670.00 | $1,273.00 |
| 5/4/2020 | Michael Atkinson | Review and analyze issues related to transfer of IP. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 5/4/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/4/2020 | Stilian Morrison | Review various reports in data room | Litigation | 2.00 | 700.00 | $1,400.00 |
| 5/4/2020 | Stilian Morrison | Review various reports in data room. | Litigation | 1.90 | 700.00 | $1,330.00 |
| 5/4/2020 | Stilian Morrison | Review various reports from data room. | Litigation | 2.10 | 700.00 | $1,470.00 |
| 5/4/2020 | James Bland | Continued to analyze Purdue-prepared projected performance models. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/4/2020 | Stilian Morrison | Analyze segment contribution to overall value of Debtors' current and prior business plans. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/4/2020 | James Bland | Created exhibits related to Purdue-prepared projected performance models. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 5/4/2020 | James Bland | Advanced historical liability analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 5/4/2020 | Stilian Morrison | Review business plan cash flow by segment for committee presentation. | Committee Activities | 0.30 | 700.00 | $210.00 |
| 5/4/2020 | Stilian Morrison | Summarize notes from business plan call with management and PJT Partners. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/4/2020 | Stilian Morrison | Correspondence with Akin Gump and Jefferies re: committee update on 4/27 current business plan. | Committee Activities | 0.30 | 700.00 | $210.00 |
| 5/4/2020 | Stilian Morrison | Agenda and updates re: committee presentation on business plan outline. | Committee Activities | 0.80 | 700.00 | $560.00 |
| 5/4/2020 | Stilian Morrison | Follow-up on variance of 2019 actual results for Mundipharma entities versus year-end estimates. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/4/2020 | Stilian Morrison | Additional diligence follow-up with Debtors following business plan outline call. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 5/4/2020 | Stilian Morrison | Analysis of latest prescription trends for OxyContin versus competitor. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 5/4/2020 | Byron Groth | Review vendor agreements. | Business Analysis / Operations | 1.60 | 385.00 | $616.00 |
| 5/4/2020 | Stilian Morrison | Follow-up with Jefferies re: prospects in Rhodes pharmaceutical generic pipeline. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 5/4/2020 | Byron Groth | Update and distribute professional fee tracker. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 5/4/2020 | Paul Navid | Analyze changes to cash flow model. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 5/4/2020 | Paul Navid | Evaluated new files provided through VDR on business plan, certain agreements, and pharma data points - provided summary to team and organized in server. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 5/4/2020 | Byron Groth | Review hot-doc summaries. | Litigation | 0.80 | 385.00 | $308.00 |
| 5/4/2020 | Byron Groth | Review new production materials for causes of action. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 5/4/2020 | Byron Groth | Review deposition materials. | Litigation | 1.80 | 385.00 | $693.00 |
| 5/4/2020 | Michael Atkinson | Review and analyze pipeline products. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 5/4/2020 | Stilian Morrison | Call with management and PJT to go through questions on updated 5-year business plan. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 5/4/2020 | Michael Atkinson | Committee call preparation. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 5/4/2020 | Raul Busto | Review business plan for free cash flow implications. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 5/4/2020 | Raul Busto | Update April 2020 estimated free cash flow by product analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/4/2020 | Michael Atkinson | Review, analyze and prepare for call with debtors regarding business plan. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/4/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 5/4/2020 | Michael Atkinson | Review and analyze follow up questions regarding business plan call. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 5/4/2020 | Michael Atkinson | Call regarding business plan with debtor. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/4/2020 | Raul Busto | Create follow up diligence list. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/4/2020 | Raul Busto | Consolidate notes on business plan call. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/4/2020 | Raul Busto | Attend diligence call with Financial professionals regarding new business plan. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/4/2020 | Eunice Min | Analyze historical insurance coverage and disclosures. | Litigation | 1.60 | 535.00 | $856.00 |
| 5/4/2020 | Eunice Min | Analyze insurance materials and correspondence with carriers. | Litigation | 1.50 | 535.00 | $802.50 |
| 5/4/2020 | Joshua Williams | Continue to analyze per unit pricing of top products in IACs. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 5/4/2020 | Joshua Williams | Analyze per unit pricing of top products in IACs | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/4/2020 | Joshua Williams | Capture all opex in new markets groupings re: Huron model. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 5/4/2020 | Joshua Williams | Create action plan for Jefferies to work on commercial diligence. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/4/2020 | Joshua Williams | Review Mundipharma's limited risk distributor model. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/4/2020 | Joshua Williams | Analyze work done to date in support of causes of action. | Litigation | 0.20 | 490.00 | $98.00 |
| 5/4/2020 | Joshua Williams | Analyze exhibits re: IACs. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/4/2020 | Joshua Williams | Read QA tracker re: IACs. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/4/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/4/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.30 | 435.00 | $1,000.50 |
| 5/5/2020 | Raul Busto | Note missing business plan materials. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/5/2020 | Raul Busto | Correspond with team regarding business plan. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/5/2020 | Harry Foard | Performed final check of accuracy of API figure spreading. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 5/5/2020 | Eunice Min | Review BP diligence asks and amend. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 5/5/2020 | Harry Foard | Removed dynamic calculations from API display. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 5/5/2020 | Harry Foard | Continued revising spread related to sales detail. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 5/5/2020 | Michael Atkinson | Review and analyze documents related to non-cash consideration. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/5/2020 | Harry Foard | Began revising spread related to sales detail. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 5/5/2020 | Michael Atkinson | Review and analyze documents identified by counsel. | Litigation | 3.00 | 875.00 | $2,625.00 |
| 5/5/2020 | Michael Atkinson | Review and analyze business plan analysis. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 5/5/2020 | Jason Crockett | Prepare valuation materials. | Litigation | 2.10 | 670.00 | $1,407.00 |
| 5/5/2020 | Jason Crockett | Review of materials related to historical assets and liabilities. | Litigation | 1.50 | 670.00 | $1,005.00 |
| 5/5/2020 | Stilian Morrison | Comparison of historical financial results to assumptions of consolidated long-term plan model (April forecast). | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/5/2020 | Stilian Morrison | Review illustrative valuation analysis based on information provided for April 2020 business plan update. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/5/2020 | Stilian Morrison | Correspondence re: arrangements for Mundipharma entities. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 5/5/2020 | James Bland | Continued to update analysis. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 5/5/2020 | James Bland | Revised analysis to contemplate alternative considerations. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 5/5/2020 | James Bland | Analyzed internal correspondence related to certain studies. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 5/5/2020 | James Bland | Continued to analyze internal correspondence. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 5/5/2020 | James Bland | Updated exhibits within liability deck to reflect revisions to underlying analyses. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 5/5/2020 | James Bland | Created alternative valuation scenario at counsel request. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 5/5/2020 | James Bland | Continued to advance opioid liability analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/5/2020 | Stilian Morrison | Correspondence re: projections through full patent periods. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 5/5/2020 | James Bland | Continued to advance opioid liability analysis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 5/5/2020 | Stilian Morrison | Prepare for and attend call with T. Melvin (PJT) re: business plan diligence follow-up. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 5/5/2020 | Stilian Morrison | Review first draft of update materials for committee on April forecast. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 5/5/2020 | Paul Navid | Analyzed extended business model and cash flow by product to assess capex. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 5/5/2020 | Paul Navid | Analyzed April version of financial statement provided for BP. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 5/5/2020 | Byron Groth | Review updated search terms and proposed revisions. | Litigation | 1.10 | 385.00 | $423.50 |
| 5/5/2020 | Raul Busto | Incorporate E. Mun's comments to high level notes on business plan. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/5/2020 | Byron Groth | Review materials on certain practices. | Litigation | 2.20 | 385.00 | $847.00 |
| 5/5/2020 | Raul Busto | Write high level analysis of business plan materials received to date. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/5/2020 | Byron Groth | Review and analyze forecasts and debtor discussions. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 5/5/2020 | Raul Busto | Edit outputs in UCC presentation for new free cash flow product estimates. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/5/2020 | Byron Groth | Review summary of hot docs for further searching. | Litigation | 1.60 | 385.00 | $616.00 |
| 5/5/2020 | Raul Busto | Edit free cash flow slides in business plan variance update presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/5/2020 | Raul Busto | Work on free cash flow estimate analysis based on PJT guidance. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/5/2020 | Raul Busto | Cite and footnotes all slides on consolidated business plan update variance. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/5/2020 | Raul Busto | Edit language on consolidated business plan variance slides. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/5/2020 | Raul Busto | Create PHI variance slide. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/5/2020 | Raul Busto | Create slide on new non-recurring fees. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/5/2020 | Raul Busto | Continue working on business plan variance analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 5/5/2020 | Raul Busto | Update potential presentation to UCC. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/5/2020 | Raul Busto | Update settlement value analysis for new values. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/5/2020 | Eunice Min | Analyze projected G&A costs and assess support for figures. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 5/5/2020 | Eunice Min | Analyze variance in cash projections. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 5/5/2020 | Joshua Williams | Research API purchases by PPLP to Rhodes Tech. | Litigation | 2.40 | 490.00 | $1,176.00 |
| 5/5/2020 | Joshua Williams | Research loss of patent protection in diligence files. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/5/2020 | Joshua Williams | Bifurcate dataset for IAC analysis. | Litigation | 1.50 | 490.00 | $735.00 |
| 5/5/2020 | Joshua Williams | Advise on the findings of debtors' economist. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/5/2020 | Joshua Williams | Determine next steps on transfer pricing analyses. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/5/2020 | Joshua Williams | Provide Jefferies access to country-level diligence. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/5/2020 | Joshua Williams | Read Purdue bankruptcy letters. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/5/2020 | Joshua Williams | Analyze deductions per unit pricing of top products in IACs. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/5/2020 | Eunice Min | Analyze Rhodes specific financials and plans for API manufacturer. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 5/5/2020 | Eunice Min | Analyze branded P&L by segment. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 5/5/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 1.80 | 435.00 | $783.00 |
| 5/5/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 5/5/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 3.10 | 435.00 | $1,348.50 |
| 5/6/2020 | Jason Crockett | Prepare analysis related to historical value and liabilities. | Litigation | 2.50 | 670.00 | $1,675.00 |
| 5/6/2020 | Michael Atkinson | Review and analyze presentation for committee on business plan. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 5/6/2020 | Eunice Min | Review and amend R. Busto's slides on estate settlement value. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 5/6/2020 | Michael Atkinson | Call with creditors regarding noticing issues. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 5/6/2020 | Michael Atkinson | Call with counsel regarding PHI. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 5/6/2020 | Michael Atkinson | Review analysis related to causes of action. | Business Analysis / Operations | 3.50 | 875.00 | $3,062.50 |
| 5/6/2020 | Michael Atkinson | Review and analyze mediation analysis for counsel. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/6/2020 | Raul Busto | Analyze branded cash flows. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 5/6/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 5/6/2020 | Stilian Morrison | Correspondence and review re: potential cause of action. | Litigation | 0.80 | 700.00 | $560.00 |
| 5/6/2020 | Stilian Morrison | Correspondence re: direction of follow-up on market assumptions for diligence of Mundipharma projection assumptions. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 5/6/2020 | Stilian Morrison | Correspondence re: patent expiration assumptions and call with relevant legal teams. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/6/2020 | Stilian Morrison | Reconciliation of Debtor subsidiary projections with those of product segments. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/6/2020 | Stilian Morrison | Adjustments to sum-of-the-parts valuation estimates initially prepared by R. Busto. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 5/6/2020 | Stilian Morrison | Break-even analysis for pipeline portfolio in April 2020 business plan update. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 5/6/2020 | Stilian Morrison | Comparison of net present value calculations by Debtors for product segments versus prior business plans. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/6/2020 | Stilian Morrison | Prepare comments re: committee business plan update. | Committee Activities | 0.40 | 700.00 | $280.00 |
| 5/6/2020 | Stilian Morrison | Review draft of business plan update materials sent to Akin Gump. | Committee Activities | 0.90 | 700.00 | $630.00 |
| 5/6/2020 | Byron Groth | Review diligence materials potentially responsive to UCC requests. | Litigation | 2.70 | 385.00 | $1,039.50 |
| 5/6/2020 | Stilian Morrison | Review of financial spreads from litigation exhibits and develop framework for analysis of comparable companies re: same. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 5/6/2020 | Byron Groth | Review and analyze diligence materials. | Litigation | 3.20 | 385.00 | $1,232.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/6/2020 | Byron Groth | Review diligence materials. | Litigation | 2.30 | 385.00 | $885.50 |
| 5/6/2020 | Raul Busto | Review business plan analysis with E. Min. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/6/2020 | Raul Busto | Continue working on near final presentation to UCC. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/6/2020 | Raul Busto | Draft write up to send to Jefferies on presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/6/2020 | Raul Busto | Answer and incorporate S. Morrison's comments on presentation. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 5/6/2020 | Raul Busto | Continue working on near final draft presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/6/2020 | Raul Busto | Turn E. Min's comments in presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/6/2020 | Raul Busto | Add language to presentation to UCC. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/6/2020 | Paul Navid | Analyzed business model for value of product and related April changes. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 5/6/2020 | Raul Busto | Review details of emergency relief fund in business plan. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/6/2020 | Paul Navid | Review business model. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 5/6/2020 | Raul Busto | Review product licensing agreement. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/6/2020 | Paul Navid | Call with R. Busto to check model calc. | Business Analysis / Operations | 0.20 | 525.00 | $105.00 |
| 5/6/2020 | Raul Busto | Turn comments on free cash flow variance slides. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/6/2020 | Raul Busto | Review free cash flow by product analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/6/2020 | Raul Busto | Analyze standalone product projections versus in current business plan. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/6/2020 | Raul Busto | Review historical materials on OAG/ NAG. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/6/2020 | Raul Busto | Review oncology business plan strategy. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/6/2020 | Jason Crockett | Review of information related to transfers of value. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 5/6/2020 | Eunice Min | Continue analyzing PPLP sales projections. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 5/6/2020 | Joshua Williams | Revise high-level update of Mundi value due to COVID. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 5/6/2020 | Joshua Williams | Adjust non-cash equity transfer analysis. | Litigation | 1.80 | 490.00 | $882.00 |
| 5/6/2020 | Joshua Williams | Create non-cash equity transfer analysis. | Litigation | 2.30 | 490.00 | $1,127.00 |
| 5/6/2020 | Joshua Williams | Initial review of non-cash transfers and equity transfers. | Litigation | 1.00 | 490.00 | $490.00 |
| 5/6/2020 | Joshua Williams | Compare API sales purchases differences. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/6/2020 | Joshua Williams | Compare Oxy sales by country. | Litigation | 1.70 | 490.00 | $833.00 |
| 5/6/2020 | Joshua Williams | Compute figures regarding API purchases. | Litigation | 1.90 | 490.00 | $931.00 |
| 5/6/2020 | Joshua Williams | Review notes regarding IAC analysis. | Litigation | 0.50 | 490.00 | $245.00 |
| 5/6/2020 | James Bland | Analyzed proposed procedures for post-effective trust. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 5/6/2020 | James Bland | Continued analysis re: causes of action. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 5/6/2020 | James Bland | Updated analysis related to valuation. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/6/2020 | James Bland | Updated comp analysis related to valuation | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 5/6/2020 | James Bland | Updated comp analysis for valuation purposes | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 5/6/2020 | James Bland | Continued analysis re: potential causes of action. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 5/6/2020 | Eunice Min | Analyze business plan materials and segment financials. | Business Analysis / Operations | 2.50 | 535.00 | $1,337.50 |
| 5/6/2020 | James Bland | Continued analysis related to potential causes of action. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 5/6/2020 | James Bland | Conducted analysis related to potential causes of action. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 5/6/2020 | James Bland | Updated DCF valuation analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/6/2020 | James Bland | Analyzed Company's projected financial statements. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 5/6/2020 | Timothy Strickler | Reviewed documents uploaded to share site. | Business Analysis / Operations | 0.60 | 435.00 | $261.00 |
| 5/6/2020 | Timothy Strickler | Identified duplicate and amended proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/6/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.80 | 435.00 | $1,218.00 |
| 5/6/2020 | Timothy Strickler | Prepare fee detail spreadsheet for fee examiner. | Fee / Employment Applications | 0.70 | 435.00 | $304.50 |
| 5/6/2020 | Eunice Min | Analyze business plan materials. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 5/6/2020 | Eunice Min | Review illustrative settlement value slide. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 5/7/2020 | Michael Atkinson | Review and analyze documents related to non-cash consideration analysis. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 5/7/2020 | Stilian Morrison | Correspondence re: preliminary takeaways from business plan slides for Committee and impressions of latest assumptions. | Committee Activities | 0.30 | 700.00 | $210.00 |
| 5/7/2020 | Stilian Morrison | Prepare for and attend call with creditor re: generic landscape. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 5/7/2020 | Raul Busto | Update product slides on business plan variance analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/7/2020 | Raul Busto | Add new product detail to board of directors analysis presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/7/2020 | Raul Busto | Update Branded Opioids slides on business plan variance presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/7/2020 | Raul Busto | Update PPLP sales build by segment slide. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/7/2020 | Raul Busto | Work on Rhodes variance analysis. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/7/2020 | Raul Busto | Make slides for cumulative G&A detail variance. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/7/2020 | Raul Busto | Make slides on Purdue debtors' operational performance variance by business plan. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/7/2020 | Stilian Morrison | Review follow-up diligence sent by R. Busto and respond re: same. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 5/7/2020 | Raul Busto | Continue working on business plan variance analysis for April 2020 plan. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 5/7/2020 | Stilian Morrison | Correspondence with other case professionals re: intercompany payments in Mundipharma revised budget 2020-2024. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/7/2020 | Raul Busto | Continue editing UCC presentation. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 5/7/2020 | Stilian Morrison | Correspondence with team re: variance analysis of April forecast versus previous business plans. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/7/2020 | Raul Busto | Draft external email regarding business plan. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 5/7/2020 | Stilian Morrison | Correspondence with Jefferies re: outstanding country level diligence. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/7/2020 | Raul Busto | Incorporate new edits to slides to UCC presentation. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/7/2020 | Stilian Morrison | Analyze Rhodes segment financials from April forecast. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 5/7/2020 | Raul Busto | Begin writing outline for committee call. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/7/2020 | Stilian Morrison | Review supply/license/collaboration agreements. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 5/7/2020 | Stilian Morrison | Analyze document regarding claims for Purdue Pharma. | Claims Analysis and Objections | 0.30 | 700.00 | $210.00 |
| 5/7/2020 | Stilian Morrison | Analysis of opioid versus non-opioid brand operating profit contributions. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 5/7/2020 | Stilian Morrison | Analyze cash flow contributions by product segment. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 5/7/2020 | Stilian Morrison | Review discovery document. | Litigation | 0.40 | 700.00 | $280.00 |
| 5/7/2020 | Stilian Morrison | Review PPI governance documents. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 5/7/2020 | Stilian Morrison | Correspondence with PJT Partners and team re: business plan requests. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 5/7/2020 | Michael Atkinson | Review and analyze additional information provided by Side B. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 5/7/2020 | Byron Groth | Review and analyze diligence materials. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 5/7/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 5/7/2020 | Byron Groth | Review materials responsive to diligence requests. | Litigation | 3.10 | 385.00 | $1,193.50 |
| 5/7/2020 | Byron Groth | Update and distribute professional fee tracker. | Business Analysis / Operations | 0.60 | 385.00 | $231.00 |
| 5/7/2020 | Byron Groth | Review and analyze financing materials. | Business Analysis / Operations | 1.60 | 385.00 | $616.00 |
| 5/7/2020 | Jason Crockett | Prepare information related to potential causes of action. | Litigation | 2.20 | 670.00 | $1,474.00 |
| 5/7/2020 | Michael Atkinson | Call with counsel regarding issues related to causes of action. | Litigation | 1.00 | 875.00 | $875.00 |
| 5/7/2020 | Michael Atkinson | Call with creditor regarding opioid market. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 5/7/2020 | Michael Atkinson | Review, analyze and prepare committee presentation. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 5/7/2020 | Jason Crockett | Call with creditor regarding patent and related issues. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 5/7/2020 | Jason Crockett | Call with counsel regarding litigation issues and potential causes of action. | Litigation | 1.00 | 670.00 | $670.00 |
| 5/7/2020 | Jason Crockett | Prepare information related to historical liabilities. | Litigation | 1.30 | 670.00 | $871.00 |
| 5/7/2020 | Michael Atkinson | Analyze pre-petition equity transfers. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 5/7/2020 | Eunice Min | Analyze available financials for IACs. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 5/7/2020 | Eunice Min | Analyze equity non-cash distributions. | Litigation | 1.60 | 535.00 | $856.00 |
| 5/7/2020 | Joshua Williams | Finalize May update presentation on transfer pricing. | Litigation | 0.50 | 490.00 | $245.00 |
| 5/7/2020 | Joshua Williams | Create comparison chart on Mundipharma agreements. | Litigation | 1.10 | 490.00 | $539.00 |
| 5/7/2020 | Joshua Williams | Analyze Mundipharma agreements. | Litigation | 0.90 | 490.00 | $441.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/7/2020 | Joshua Williams | Present by territory findings on limited risk distributors. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 5/7/2020 | Joshua Williams | Review of operating margins in the limited risk distribution entities. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 5/7/2020 | Joshua Williams | Update outstanding transfer diligence tracker. | Case Administration | 1.50 | 490.00 | $735.00 |
| 5/7/2020 | Joshua Williams | Summarize preliminary discovery dispute requests re: Subpoena responses. | Litigation | 2.10 | 490.00 | $1,029.00 |
| 5/7/2020 | Joshua Williams | Create memo on revised high-level update of Mundi value due to COVID. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 5/7/2020 | Joshua Williams | Relay comps methodology for counsel. | Litigation | 1.90 | 490.00 | $931.00 |
| 5/7/2020 | James Bland | Conducted analysis of Purdue liabilities. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/7/2020 | James Bland | Continued analysis related to causes of action. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 5/7/2020 | James Bland | Analyzed valuation analysis prepared by third party advisor pre-petition. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/7/2020 | James Bland | Reviewed valuation analysis prepared by third party advisor. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/7/2020 | Eunice Min | Analyze information related to potential causes of action. | Litigation | 1.50 | 535.00 | $802.50 |
| 5/7/2020 | Eunice Min | Analyze business plan presentation from debtors and draft notes for call. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 5/7/2020 | James Bland | Updated analyses re: causes of action. | Committee Activities | 1.70 | 450.00 | $765.00 |
| 5/7/2020 | James Bland | Continued analysis re: potential causes of action. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 5/7/2020 | James Bland | Conducted ability to pay analysis. | Business Analysis / Operations | 1.50 | 450.00 | $675.00 |
| 5/7/2020 | James Bland | Continued analysis of Purdue potential off balance sheet liabilities. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 5/7/2020 | Jason Crockett | Analyze comparable companies for valuation purposes. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 5/7/2020 | Jason Crockett | Analyze claims by category and estimate ranges of amounts. | Claims Analysis and Objections | 1.40 | 670.00 | $938.00 |
| 5/7/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 0.60 | 435.00 | $261.00 |
| 5/7/2020 | Timothy Strickler | Researched claims filed. | Claims Analysis and Objections | 1.50 | 435.00 | $652.50 |
| 5/7/2020 | Timothy Strickler | Identified duplicate and amended proofs of claim. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 5/7/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 5/7/2020 | Jason Crockett | Review of critical financial litigation documents. | Litigation | 0.90 | 670.00 | $603.00 |
| 5/7/2020 | Eunice Min | Review authorized generic information for branded opioids. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 5/7/2020 | Joshua Williams | Analyze 2019 YEE to Actuals Variance by Product-by-Market for IACs. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 5/7/2020 | Joshua Williams | Draft notes on IQVIA call to counsel. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/7/2020 | Joshua Williams | Examine IQVIA data with FAs. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 5/7/2020 | Joshua Williams | Review of tax diligence for Side B responses. | Litigation | 1.60 | 490.00 | $784.00 |
| 5/7/2020 | Eunice Min | Review and provide comments regarding BP bridge. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 5/7/2020 | Eunice Min | Analyze bridge between previous BP and new BP and note assumptions. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 5/8/2020 | Stilian Morrison | Review correspondence with insurers. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2020 | Stilian Morrison | Review agreement executed pre-petition | Litigation | 0.50 | 700.00 | $350.00 |
| 5/8/2020 | Stilian Morrison | Review pre-petition agreement. | Litigation | 0.90 | 700.00 | $630.00 |
| 5/8/2020 | Stilian Morrison | Analyze YTD September 2019 consolidated financials. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 5/8/2020 | Stilian Morrison | Additional correspondence with counsel re: Mundipharma compliance presentation. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 5/8/2020 | Stilian Morrison | Initial review of document production re: Debtors' pre-petition practices. | Litigation | 2.40 | 700.00 | $1,680.00 |
| 5/8/2020 | Stilian Morrison | Continue to review reports provided in discovery. | Litigation | 1.40 | 700.00 | $980.00 |
| 5/8/2020 | Stilian Morrison | Review reports provided in discovery. | Litigation | 1.30 | 700.00 | $910.00 |
| 5/8/2020 | Stilian Morrison | Analysis of standalone segment projections versus sum-of-the-parts assumptions in business plan with corporate overhead allocations. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 5/8/2020 | Raul Busto | Continue cleaning up external BP variance analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/8/2020 | Raul Busto | Prepare an external BP variance analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/8/2020 | Raul Busto | Work on segment expenses and other key variance inputs for BP variance analysis. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 5/8/2020 | Raul Busto | Continue working on BP variance presentation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 5/8/2020 | Raul Busto | Begin analysis on estimate corporate overhead. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/8/2020 | Paul Navid | Evaluated index and compared to previous version to assess new data - provided summary to team. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 5/8/2020 | Raul Busto | Correspond with E. Min regarding segment projections. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/8/2020 | Michael Atkinson | Review and analyze documents produced. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/8/2020 | Raul Busto | Analyze newly uploaded ADHD product and pipeline projections through 2035. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/8/2020 | Michael Atkinson | Call with creditors regarding procedures. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 5/8/2020 | Raul Busto | Update slides on OTC business segment on business plan variance analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/8/2020 | Michael Atkinson | Call with debtors and creditors regarding noticing issues. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 5/8/2020 | Michael Atkinson | Review and analyze historical claims analysis. | Claims Analysis and Objections | 2.00 | 875.00 | $1,750.00 |
| 5/8/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 5/8/2020 | Michael Atkinson | Review and analyze document for creditors. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 5/8/2020 | Byron Groth | Review reports produced. | Litigation | 2.40 | 385.00 | $924.00 |
| 5/8/2020 | Byron Groth | Review diligence materials. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 5/8/2020 | Byron Groth | Review flagged documents. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 5/8/2020 | Byron Groth | Update and distribute professional fee tracker. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 5/8/2020 | Michael Atkinson | Review analysis related to claims. | Claims Analysis and Objections | 2.00 | 875.00 | $1,750.00 |
| 5/8/2020 | Eunice Min | Analyze non-cash, equity transfers. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 5/8/2020 | Eunice Min | Continue analyzing information regarding non-cash transfers. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2020 | Eunice Min | Research information on certain IACs. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 5/8/2020 | Joshua Williams | Adjust drivers on each groupings tab to run from one location. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 5/8/2020 | Joshua Williams | Compare Management Revision below the line expenses to Hurons for all regions. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 5/8/2020 | Joshua Williams | Analyze COGS per unit of top products. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 5/8/2020 | Joshua Williams | Transfer all opex lines to model. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 5/8/2020 | Joshua Williams | Review   Model print-out. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/8/2020 | Joshua Williams | Compare previous product sales to new 2020 Budget NPV. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/8/2020 | Joshua Williams | Review analyses from debtors' economist | Litigation | 0.50 | 490.00 | $245.00 |
| 5/8/2020 | Joshua Williams | Analyze Oxycodone sales by largest sellers (sales 2015-2020). | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/8/2020 | James Bland | Continued comparable company analysis. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 5/8/2020 | James Bland | Revised valuation analysis. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 5/8/2020 | James Bland | Updated comp analysis for valuation. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/8/2020 | Eunice Min | Analyze production files. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 5/8/2020 | Jason Crockett | Review diligence regarding IACs and projections. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 5/8/2020 | Timothy Strickler | Prepared summary of recent claims filed. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/8/2020 | Timothy Strickler | Analyzed claims summary report received from Prime Clerk. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 5/8/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.80 | 435.00 | $1,218.00 |
| 5/8/2020 | Jason Crockett | Analyze information related to PPLP's business plan. | Committee Activities | 1.70 | 670.00 | $1,139.00 |
| 5/8/2020 | Eunice Min | Review authorized generics on market and cross reference to AGs in BP. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 5/8/2020 | Eunice Min | Prepare revised summary of historical tax payments. | Business Analysis / Operations | 1.70 | 535.00 | $909.50 |
| 5/8/2020 | Eunice Min | Review March time entries for privileged information. | Fee / Employment Applications | 2.00 | 535.00 | $1,070.00 |
| 5/9/2020 | Raul Busto | Continue working on BP variance analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/9/2020 | Raul Busto | Continue working on external BP variance analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/9/2020 | Michael Atkinson | Review, analyze and create timeline of key events. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 5/9/2020 | Michael Atkinson | Review and analyze claims analysis over time. | Claims Analysis and Objections | 3.50 | 875.00 | $3,062.50 |
| 5/9/2020 | Joshua Williams | Review IAC diligence requests. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 5/9/2020 | Joshua Williams | Review discovery materials and related analyses. | Litigation | 1.00 | 490.00 | $490.00 |
| 5/9/2020 | James Bland | Continued analysis of internal Debtor correspondence. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 5/9/2020 | James Bland | Analyzed internal Debtor correspondence. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 5/9/2020 | James Bland | Created exhibits related to Purdue internal emails. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/9/2020 | James Bland | Continued analysis of Purdue correspondence. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/9/2020 | James Bland | Conducted analysis of various studies. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/9/2020 | Jason Crockett | Review of information related to assets and liabilities. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 5/9/2020 | Jason Crockett | Review of information related to insurance and historical activity. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 5/9/2020 | Jason Crockett | Review of information related to professionals of the Company and marketing. | Litigation | 1.20 | 670.00 | $804.00 |
| 5/9/2020 | Timothy Strickler | Prepared summaries of recent claims filed. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 5/9/2020 | Eunice Min | Review NPV update for business segment and compare to previous versions. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 5/10/2020 | Paul Navid | Evaluated updated NPA and NSP data provided. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 5/10/2020 | Paul Navid | Evaluated 800+ new files provided in data room, summarized to team, and stored in Province server. | Business Analysis / Operations | 2.30 | 525.00 | $1,207.50 |
| 5/10/2020 | Raul Busto | Begin OCR and review of documents provided in reports. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 5/10/2020 | Raul Busto | Continue working on external BP variance analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/10/2020 | Raul Busto | Review RALP materials. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/10/2020 | Michael Atkinson | Review and analyze potential effects of certain factors on IAC value. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 5/10/2020 | Michael Atkinson | Review and analyze claims. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 5/10/2020 | Joshua Williams | Check summary of historicals and projection data re: Huron Model. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/10/2020 | Joshua Williams | Create summary of historical and projection data re: Huron Model. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 5/10/2020 | Joshua Williams | Aggregate historical information from latest model re: Huron Model. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/10/2020 | Joshua Williams | Correspondence re: IAC workstreams. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/10/2020 | James Bland | Updated causes of action related analyses. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 5/10/2020 | James Bland | Continued analysis related to historical opioid liability. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 5/10/2020 | James Bland | Continued valuation analysis. | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 5/10/2020 | Eunice Min | Review latest filed claims update from Prime Clerk and newly filed claims. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 5/10/2020 | Eunice Min | Review memos regarding legal considerations for IACs. | Litigation | 0.80 | 535.00 | $428.00 |
| 5/10/2020 | Jason Crockett | Review of potential magnitude of international litigation issues. | Litigation | 1.40 | 670.00 | $938.00 |
| 5/10/2020 | Timothy Strickler | Analyze claims filed by creditor group. | Claims Analysis and Objections | 1.40 | 435.00 | $609.00 |
| 5/11/2020 | Courtney Clement | Check for new retention apps and OCP questionnaire. | Business Analysis / Operations | 0.20 | 350.00 | $70.00 |
| 5/11/2020 | Byron Groth | Review board communications. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 5/11/2020 | Byron Groth | Review keyword hit reports for future production. | Litigation | 1.20 | 385.00 | $462.00 |
| 5/11/2020 | Byron Groth | Review communications pre-petition | Litigation | 2.30 | 385.00 | $885.50 |
| 5/11/2020 | Paul Navid | Evaluated notes on LOE call and potential changes to value and business model. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 5/11/2020 | Byron Groth | Review and analyze business plans. | Business Analysis / Operations | 3.20 | 385.00 | $1,232.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/11/2020 | Stilian Morrison | Continue to review additional (600+) underwriting documents added to data room | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 5/11/2020 | Stilian Morrison | Review additional (600+) underwriting documents added to data room. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 5/11/2020 | Stilian Morrison | Review 30 insurance underwriting documents uploaded to data room. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 5/11/2020 | Jason Crockett | Review of historical financial statement projections. | Business Analysis / Operations | 2.20 | 670.00 | $1,474.00 |
| 5/11/2020 | Michael Atkinson | Review and analyze emails identified by counsel. | Litigation | 2.50 | 875.00 | $2,187.50 |
| 5/11/2020 | Michael Atkinson | Review and analyze historical claims analysis. | Claims Analysis and Objections | 2.00 | 875.00 | $1,750.00 |
| 5/11/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 5/11/2020 | Michael Atkinson | Call with debtor regarding IP exclusivity date assumptions. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 5/11/2020 | Michael Atkinson | Review and analyze request related to naloxone. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 5/11/2020 | Michael Atkinson | Call with creditors regarding OTC naloxone. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 5/11/2020 | Stilian Morrison | Review minutes and resolutions in data room for debtor Avrio Health LP. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/11/2020 | Stilian Morrison | Analysis of weekly prescription data as of 4/24/2020 for Purdue and Rhodes products. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/11/2020 | Stilian Morrison | Correspondence with Huron re: open diligence items on Mundipharma projections. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 5/11/2020 | Raul Busto | Review and edit language throughout business plan variance presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/11/2020 | Raul Busto | Create slides on individual segment performance for business plan variance presentation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 5/11/2020 | Raul Busto | Edits slides on financial operating performance in business plan variance presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/11/2020 | Raul Busto | Edit slides on free cash flow outputs in business plan variance presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/11/2020 | Raul Busto | Work on new public health initiative analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/11/2020 | Raul Busto | Work on consolidated operating expenses by line item analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/11/2020 | Raul Busto | Work on segment operational expenses analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/11/2020 | Raul Busto | Work on free cash flow by line item analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/11/2020 | Raul Busto | Continue working on free cash flow by segment analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/11/2020 | Raul Busto | Make edits to operating profit variance analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/11/2020 | Raul Busto | Continue working on Gross profit variance analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/11/2020 | Raul Busto | Continue working on sales variance analysis. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/11/2020 | Raul Busto | Review and consolidate notes from patent call. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/11/2020 | Michael Atkinson | Review considerations and factors impacting certain claims. | Claims Analysis and Objections | 2.00 | 875.00 | $1,750.00 |
| 5/11/2020 | Eunice Min | Analyze information related to IACs. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 5/11/2020 | James Bland | Continued to analyze Purdue internal correspondence related to transfers. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |

16

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/11/2020 | James Bland | Analyzed internal Purdue correspondence related to certain transfers. | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 5/11/2020 | James Bland | Revisited creditor claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 5/11/2020 | James Bland | Continued to revise opioid liability estimates. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 5/11/2020 | James Bland | Updated analysis of historical 10-year plans. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/11/2020 | James Bland | Continued analysis related to causes of action. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 5/11/2020 | Eunice Min | Review and analyze 2008 forward financial statement notes. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 5/11/2020 | Joshua Williams | Review latest PPLP weekly docket filings. | Case Administration | 0.90 | 490.00 | $441.00 |
| 5/11/2020 | Joshua Williams | Aggregate projection information from latest model re: Huron Model. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 5/11/2020 | Joshua Williams | Read discovery related emails. | Litigation | 0.60 | 490.00 | $294.00 |
| 5/11/2020 | Joshua Williams | Update LOE notes and summarize for counsel. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/11/2020 | Joshua Williams | Analyze COGS per unit of top products. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 5/11/2020 | Joshua Williams | Analyze COGS per unit of top products. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 5/11/2020 | Joshua Williams | Transfer all opex lines for certain regions to model. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/11/2020 | Joshua Williams | Discuss patent life of expiry. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/11/2020 | Eunice Min | Update fee tracker for UCC. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 5/11/2020 | Eunice Min | Analyze information related to opioid patents. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 5/11/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 5/11/2020 | Timothy Strickler | Analyzed recently filed claims for creditor group. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 5/11/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 5/12/2020 | Beth Robinson | Draft 6th monthly fee app; email to E. Min for review. | Fee / Employment Applications | 2.40 | 175.00 | $420.00 |
| 5/12/2020 | Jason Crockett | Analyze information related to potential claims. | Litigation | 0.80 | 670.00 | $536.00 |
| 5/12/2020 | Michael Atkinson | Review and analyze documents related to causes of action. | Litigation | 2.50 | 875.00 | $2,187.50 |
| 5/12/2020 | Michael Atkinson | Call with creditor's professional regarding naloxone. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 5/12/2020 | Michael Atkinson | Review and analyze document requests and open items. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/12/2020 | Carol Cabello | Review status of financial update and analysis to date. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 5/12/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 5/12/2020 | Michael Atkinson | Review and analyze deposition. | Litigation | 0.60 | 875.00 | $525.00 |
| 5/12/2020 | Michael Atkinson | Review and analyze naloxone with counsel. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 5/12/2020 | Jason Crockett | Analyze historical opioid liabilities. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 5/12/2020 | Michael Atkinson | Review and analyze financial update for the committee. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/12/2020 | Michael Atkinson | Review and analyze analysis for potential causes of action. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2020 | Raul Busto | Search relativity for remaining 10-year business plans. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/12/2020 | Raul Busto | Make edits to valuation analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/12/2020 | Raul Busto | Create analysis for valuation purposes | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/12/2020 | Raul Busto | Create individual slides for each 10-year plan DCF output. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/12/2020 | Raul Busto | Create sensitivities for 10-year business plan analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/12/2020 | Raul Busto | Continue working on 10-year business plan DCF analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/12/2020 | Raul Busto | Create DCF output slide example for presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/12/2020 | Raul Busto | Search dataroom for historical gross to net materials. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/12/2020 | Raul Busto | Draft summary of key points on reports. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 5/12/2020 | Raul Busto | Read through report materials and note items for follow up analysis. | Business Analysis / Operations | 3.00 | 375.00 | $1,125.00 |
| 5/12/2020 | Raul Busto | Analyze report materials and making notes for further analysis. | Business Analysis / Operations | 2.80 | 375.00 | $1,050.00 |
| 5/12/2020 | Paul Navid | Analyzed updated report. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 5/12/2020 | Harry Foard | Analyze discovery materials regarding consultant. | Litigation | 0.90 | 425.00 | $382.50 |
| 5/12/2020 | Harry Foard | Continued review of files related to pre-petition engagement. | Litigation | 2.10 | 425.00 | $892.50 |
| 5/12/2020 | Harry Foard | Began review of files related to pre-petition engagement. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 5/12/2020 | Stilian Morrison | Review of product/market build sent by J. Williams to Jefferies. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 5/12/2020 | Stilian Morrison | Review report regarding oxycontin issues. | Litigation | 0.80 | 700.00 | $560.00 |
| 5/12/2020 | Harry Foard | Prepared notes re: potential strategy for litigation. | Litigation | 0.30 | 425.00 | $127.50 |
| 5/12/2020 | Stilian Morrison | Review Huron responses to questions on consumer health business in certain regions. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 5/12/2020 | Stilian Morrison | Read through email and slides related to Purdue correspondence. | Litigation | 1.30 | 700.00 | $910.00 |
| 5/12/2020 | Stilian Morrison | Research case law to identify focus points for review of document production. | Litigation | 2.40 | 700.00 | $1,680.00 |
| 5/12/2020 | Stilian Morrison | Read pre-petition complaint and exhibits. | Litigation | 1.00 | 700.00 | $700.00 |
| 5/12/2020 | Eunice Min | Analyze financial projections for branded pipeline products. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 5/12/2020 | James Bland | Continued analysis of contingent liabilities. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 5/12/2020 | James Bland | Assessed internal correspondence related to certain practices. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 5/12/2020 | James Bland | Created timeline of prior settlements. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 5/12/2020 | James Bland | Assessed potential contingent liabilities. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 5/12/2020 | James Bland | Continued analysis re: causes of action. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/12/2020 | James Bland | Assessed Purdue correspondence. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/12/2020 | James Bland | Continued to assess Sackler practices. | Business Analysis / Operations | 1.50 | 450.00 | $675.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2020 | James Bland | Assessed Sackler conduct in the business. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/12/2020 | Joshua Williams | Draft high-level notes re: the KPMG tax structuring deck. | Tax Issues | 1.40 | 490.00 | $686.00 |
| 5/12/2020 | Eunice Min | Review and analyze production materials. | Litigation | 1.30 | 535.00 | $695.50 |
| 5/12/2020 | Joshua Williams | Rework IAC model to eliminate bottoms-up analysis. | Tax Issues | 2.20 | 490.00 | $1,078.00 |
| 5/12/2020 | Joshua Williams | Compare consumer health responses exhibit data re: certain regions. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 5/12/2020 | Joshua Williams | Read consumer health responses for certain IAC regions. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/12/2020 | Eunice Min | Analyze tax returns by debtor. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 5/12/2020 | Joshua Williams | Finalize summary of historical and projection data re: Huron Model. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 5/12/2020 | Joshua Williams | Model roll-off of products following loss of exclusivity. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 5/12/2020 | Joshua Williams | Create summary tab re: patent life for IACs. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 5/12/2020 | Eunice Min | Analyze filed claims. | Claims Analysis and Objections | 1.00 | 535.00 | $535.00 |
| 5/12/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 0.70 | 435.00 | $304.50 |
| 5/12/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 5/12/2020 | Timothy Strickler | Identified duplicate and amended claims filed. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/12/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.50 | 435.00 | $1,087.50 |
| 5/12/2020 | Eunice Min | Prepare sensitivity for PHI values. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 5/12/2020 | Eunice Min | Review previous correspondence on diligence requests. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 5/12/2020 | Eunice Min | Analyze component of PHI. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 5/12/2020 | Byron Groth | Review and analyze debtor communications. | Litigation | 2.30 | 385.00 | $885.50 |
| 5/12/2020 | Byron Groth | Review agreements regarding causes of action. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 5/12/2020 | Byron Groth | Review and analyze deposition materials. | Litigation | 2.10 | 385.00 | $808.50 |
| 5/12/2020 | Byron Groth | Review deposition materials. | Litigation | 1.60 | 385.00 | $616.00 |
| 5/13/2020 | Jason Crockett | Review of information related to claims arguments. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 5/13/2020 | Raul Busto | Create executive summary slides. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/13/2020 | Raul Busto | Update opioid liabilities in cash analysis and presentation. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 5/13/2020 | Raul Busto | Incorporate 10-year plan projections into DCF and cash flow analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/13/2020 | Raul Busto | Search and analyze productions for 10-year plan presentation. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 5/13/2020 | Raul Busto | Make slides on comps analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/13/2020 | Raul Busto | Make edits to comps analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/13/2020 | Raul Busto | Put together slides on historical 10-year plan cash flows. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/13/2020 | Raul Busto | Work on historical comps analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/13/2020 | Raul Busto | Make edits to historical 10-year plan sensitivity analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/13/2020 | Raul Busto | Continue working on analysis of historical 10-year plan cash flows. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/13/2020 | Raul Busto | Begin working on analysis of historical 10-year plan cash flows. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 5/13/2020 | Raul Busto | Continue searching relativity for additional forecasts / reports. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/13/2020 | Raul Busto | Work on insurance tower analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/13/2020 | Raul Busto | Review J. Bland's opioid liability analysis. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 5/13/2020 | Raul Busto | Begin preliminary liquidation analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/13/2020 | Raul Busto | Search dataroom for historical third-party reports. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/13/2020 | Raul Busto | Analyze drop in historical 10-year business plan forecasts. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/13/2020 | Courtney Clement | Reviewed questionnaire and updated OCP tracking. | Court Filings | 0.50 | 350.00 | $175.00 |
| 5/13/2020 | Michael Atkinson | Review and analyze PHI expert's analysis. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 5/13/2020 | Jason Crockett | Review of additional diligence questions related to IACs. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 5/13/2020 | Jason Crockett | Analyze information related to bank statement support and cash transfer activity. | Committee Activities | 1.90 | 670.00 | $1,273.00 |
| 5/13/2020 | Stilian Morrison | Continuing to review KPMG's tax materials. | Tax Issues | 1.30 | 700.00 | $910.00 |
| 5/13/2020 | Jason Crockett | Prepare information related to comparable companies for valuation. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 5/13/2020 | Stilian Morrison | Review KPMG's May 2020 tax materials. | Tax Issues | 1.90 | 700.00 | $1,330.00 |
| 5/13/2020 | Stilian Morrison | Review of reports following initial review by R. Busto. | Litigation | 1.30 | 700.00 | $910.00 |
| 5/13/2020 | Michael Atkinson | Review and analyze tax analysis from KPMG before call. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 5/13/2020 | Stilian Morrison | Call with KPMG to go through cash tax model. | Tax Issues | 1.40 | 700.00 | $980.00 |
| 5/13/2020 | Jason Crockett | Participate in call regarding IAC tax issues. | Tax Issues | 1.20 | 670.00 | $804.00 |
| 5/13/2020 | Michael Atkinson | Review and analyze cash distributions and analysis requested by counsel. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/13/2020 | Michael Atkinson | Review and analyze documents posted by Sacklers. | Litigation | 3.50 | 875.00 | $3,062.50 |
| 5/13/2020 | Michael Atkinson | Tax call with KPMG. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/13/2020 | Paul Navid | Evaluated certain documents (duplicates). | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 5/13/2020 | Michael Atkinson | Review and analyze public health initiative. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 5/13/2020 | Stilian Morrison | Review materials and schedules from preliminary cash tax modeling ahead of call with KPMG re: same. | Tax Issues | 1.10 | 700.00 | $770.00 |
| 5/13/2020 | James Bland | Continued to assess Purdue internal correspondence. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 5/13/2020 | James Bland | Continued to update creditor claims analysis. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 5/13/2020 | James Bland | Updated creditor claims analysis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 5/13/2020 | James Bland | Continued to update creditor claims analysis. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/13/2020 | James Bland | Revisited creditor claims analysis. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 5/13/2020 | James Bland | Continued to advance causes of action related analysis. | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 5/13/2020 | James Bland | Continued to analyze historical financials. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/13/2020 | James Bland | Advanced causes of action related analysis. | Business Analysis / Operations | 2.00 | 450.00 | $900.00 |
| 5/13/2020 | James Bland | Conducted analysis of various ratios. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 5/13/2020 | Eunice Min | Continue reviewing production materials. | Litigation | 1.20 | 535.00 | $642.00 |
| 5/13/2020 | Joshua Williams | Prepare notes re the KPMG tax structuring deck. | Tax Issues | 1.40 | 490.00 | $686.00 |
| 5/13/2020 | Joshua Williams | Review KPMG tax structuring deck. | Tax Issues | 0.70 | 490.00 | $343.00 |
| 5/13/2020 | Joshua Williams | Conform top products into IAC model. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 5/13/2020 | Joshua Williams | Aggregate groupings using bottoms-up data from Huron model re: top 10 products. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 5/13/2020 | Eunice Min | Review and analyze production materials. | Litigation | 1.30 | 535.00 | $695.50 |
| 5/13/2020 | Joshua Williams | Create methodology for using bottoms-up data from Huron model re: top 10 products. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/13/2020 | Eunice Min | Review and analyze productions from Sacklers. | Litigation | 1.50 | 535.00 | $802.50 |
| 5/13/2020 | Joshua Williams | Liaise about priority requests re: IACs. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/13/2020 | Joshua Williams | Provide comments on high priority request list re: IACs. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/13/2020 | Joshua Williams | Read IAC tax model executive summary and write discussion questions. | Tax Issues | 1.30 | 490.00 | $637.00 |
| 5/13/2020 | Joshua Williams | Review KPMG tax model. | Tax Issues | 1.00 | 490.00 | $490.00 |
| 5/13/2020 | Timothy Strickler | Updated claims detail and summary reports. | Claims Analysis and Objections | 1.30 | 435.00 | $565.50 |
| 5/13/2020 | Timothy Strickler | Analyzed claims filed by certain creditor groups. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 5/13/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 5/13/2020 | Eunice Min | Research status of Narcan patent litigation. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 5/13/2020 | Eunice Min | Research market for naloxone generics. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 5/13/2020 | Eunice Min | Reassess PHI valuation based on comments from expert. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 5/13/2020 | Eunice Min | Review and revise draft of sixth monthly fee statement. | Fee / Employment Applications | 1.50 | 535.00 | $802.50 |
| 5/13/2020 | Eunice Min | Read and analyze expert report on PHI. | Business Analysis / Operations | 2.50 | 535.00 | $1,337.50 |
| 5/13/2020 | Byron Groth | Review consulting agreements. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 5/13/2020 | Byron Groth | Review Purdue internal communications. | Litigation | 1.80 | 385.00 | $693.00 |
| 5/13/2020 | Byron Groth | Review produced reports. | Litigation | 2.10 | 385.00 | $808.50 |
| 5/13/2020 | Byron Groth | Review revised search terms and proposed edits. | Litigation | 1.20 | 385.00 | $462.00 |
| 5/13/2020 | Byron Groth | Review production materials regarding causes of action. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 5/14/2020 | Raul Busto | Continue working on opioid liability analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/14/2020 | Raul Busto | Continue turning M. Atkinson's comments on historical business plan analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/14/2020 | Raul Busto | Begin turning M. Atkinson's comments on historical business plan analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/14/2020 | Jason Crockett | Review of presentation materials related to potential causes of action. | Business Analysis / Operations | 2.20 | 670.00 | $1,474.00 |
| 5/14/2020 | Jason Crockett | Prepare materials for counsel related to asset and liability valuation. | Committee Activities | 2.30 | 670.00 | $1,541.00 |
| 5/14/2020 | Courtney Clement | Analyzed OCP report in excel. | Business Analysis / Operations | 2.20 | 350.00 | $770.00 |
| 5/14/2020 | Carol Cabello | Review status of diligence requests, data room and send email to Alix. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 5/14/2020 | Stilian Morrison | Prepare preliminary list of follow-up questions for KPMG re: deck on cash tax model. | Tax Issues | 0.50 | 700.00 | $350.00 |
| 5/14/2020 | Stilian Morrison | Review entity-level modeling in financial model prepared by Huron re: Mundipharma. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 5/14/2020 | Stilian Morrison | Review revised entity-by-entity allocation of illustrative value to apply to KPMG tax model. | Tax Issues | 0.60 | 700.00 | $420.00 |
| 5/14/2020 | Stilian Morrison | Review new set of outstanding diligence questions for Mundipharma management. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/14/2020 | Stilian Morrison | Review comparable company analysis prepared by H. Foard on active pharmaceutical ingredient (API) manufacturers. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/14/2020 | Stilian Morrison | Send comments to team re: draft deck with analysis in support of causes of action. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 5/14/2020 | Raul Busto | Analyze historical Rhodes Tech / Rhodes Pharma intercompanies. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/14/2020 | Raul Busto | Continue working on business plan variance presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/14/2020 | Raul Busto | Review presentation for errors. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/14/2020 | Raul Busto | Make edits to historical trading and transaction comps slides in presentation. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 5/14/2020 | Harry Foard | Performed deep review into files to investigate potential for API comps. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 5/14/2020 | Raul Busto | Turn J. Bland's comments in presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 5/14/2020 | Harry Foard | Review deposition for information related to workstream. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 5/14/2020 | Raul Busto | Work on historical business plan cash flows analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/14/2020 | Harry Foard | Drafted email to the team re: API comps. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 5/14/2020 | Paul Navid | Correspondence for valuation analysis. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 5/14/2020 | Carol Cabello | Evaluate OCP March report against caps and budget. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 5/14/2020 | Paul Navid | Evaluated latest draft of historical valuation analysis. | Business Analysis / Operations | 2.60 | 525.00 | $1,365.00 |
| 5/14/2020 | Michael Atkinson | Review and analyze discovery documents | Litigation | 1.40 | 875.00 | $1,225.00 |
| 5/14/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.30 | 875.00 | $1,137.50 |
| 5/14/2020 | Michael Atkinson | Review and analyze claims bar date issues. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 5/14/2020 | Michael Atkinson | Review and analyze issues related to causes of action analysis. | Business Analysis / Operations | 2.30 | 875.00 | $2,012.50 |
| 5/14/2020 | Stilian Morrison | Review latest draft of deck circulated by J. Bland. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/14/2020 | Michael Atkinson | Review and analyze valuation issues. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 5/14/2020 | Michael Atkinson | Review and analyze issues for analysis related to causes of action. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 5/14/2020 | James Bland | Revised opioid liability scenario analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 5/14/2020 | James Bland | Created opioid liability scenario analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 5/14/2020 | James Bland | Updated valuation analyses. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 5/14/2020 | James Bland | Continued analysis re causes of action. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/14/2020 | James Bland | Continued analysis re: causes of action. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 5/14/2020 | James Bland | Analyzed proposed trust procedures. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 5/14/2020 | Joshua Williams | Match up IAC names and create master key between Management Revisions, Huron and Evercore entity names. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/14/2020 | Joshua Williams | Conform Evercore entities to latest Huron entities presentations. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/14/2020 | Joshua Williams | Revisit value allocations by entity using latest Huron financial summaries. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/14/2020 | Joshua Williams | Review Evercore value allocations by entity. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/14/2020 | Joshua Williams | Conform markets top products into IAC model. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 5/14/2020 | Joshua Williams | Aggregate regional groupings using bottoms-up data from Huron model re: top 10 products. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/14/2020 | Eunice Min | Research and analyze financials for IACs. | Litigation | 1.30 | 535.00 | $695.50 |
| 5/14/2020 | Joshua Williams | Conform top products into IAC model. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 5/14/2020 | Eunice Min | Research IAC holdings. | Litigation | 0.80 | 535.00 | $428.00 |
| 5/14/2020 | Joshua Williams | Aggregate Asian groupings using bottoms-up data from Huron model re: top 10 products. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 5/14/2020 | Eunice Min | Sensitize PHI values based on various inputs. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 5/14/2020 | Eunice Min | Analyze files related to pre-petition litigation. | Litigation | 1.30 | 535.00 | $695.50 |
| 5/14/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.10 | 435.00 | $478.50 |
| 5/14/2020 | Timothy Strickler | Reviewed files uploaded to data room. | Business Analysis / Operations | 1.30 | 435.00 | $565.50 |
| 5/14/2020 | Timothy Strickler | Continued reviewing recently filed proofs of claim. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 5/14/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 5/14/2020 | Eunice Min | Reassess nalmefene questionnaire and materials from debtors in context of comments from PHI expert. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 5/14/2020 | Eunice Min | Attend committee call. | Committee Activities | 1.20 | 535.00 | $642.00 |
| 5/14/2020 | Eunice Min | Review KPMG tax schedules and notes from call. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 5/14/2020 | Eunice Min | Review files for information related to API pricing. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 5/14/2020 | Byron Groth | Review production materials on causes of action. | Litigation | 1.30 | 385.00 | $500.50 |
| 5/14/2020 | Byron Groth | Review presentation materials. | Litigation | 1.20 | 385.00 | $462.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/14/2020 | Byron Groth | Review history of supply chains. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 5/14/2020 | Byron Groth | Review and analyze supplier agreements. | Business Analysis / Operations | 3.40 | 385.00 | $1,309.00 |
| 5/15/2020 | Stilian Morrison | Review latest materials on branded product from R. Busto and provide comments re: same. | Committee Activities | 0.50 | 700.00 | $350.00 |
| 5/15/2020 | Stilian Morrison | Analyze documents related to insurance tower. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 5/15/2020 | Stilian Morrison | Review tax discussion materials. | Tax Issues | 0.70 | 700.00 | $490.00 |
| 5/15/2020 | Stilian Morrison | Comparison of total illustrative value (before shareholder contribution and taxes) from current business plan update versus prior business plans. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 5/15/2020 | Stilian Morrison | Review new presentation from debtors from data room. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 5/15/2020 | Stilian Morrison | Go through BP outline from debtors and develop questions re: same. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/15/2020 | Stilian Morrison | Analyze Branded P&L by segment long-term plan (2020-2029) from April business plan update. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 5/15/2020 | Stilian Morrison | Analyze backup detail to Purdue segment PL (2020-2029). | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 5/15/2020 | Courtney Clement | Analyzed March OCP report in comparison to previous report | Business Analysis / Operations | 1.50 | 350.00 | $525.00 |
| 5/15/2020 | Stilian Morrison | Correspondence re: reports in document production. | Litigation | 0.30 | 700.00 | $210.00 |
| 5/15/2020 | Stilian Morrison | Compare allocation of value to other minority interests in Mundipharma. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 5/15/2020 | Stilian Morrison | Correspondence with T. Melvin at PJT Partners re: updated business plan support and schedules. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/15/2020 | Stilian Morrison | Correspondence with Akin Gump re: preliminary draft deck for analysis in support of causes of action. | Committee Activities | 0.40 | 700.00 | $280.00 |
| 5/15/2020 | Paul Navid | Analyzed updated files related to business files. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 5/15/2020 | Paul Navid | Evaluated business plan related analysis. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 5/15/2020 | Paul Navid | Evaluated cash report for week ending 4/24. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 5/15/2020 | Raul Busto | Review recently uploaded business plan materials. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 5/15/2020 | Raul Busto | Edit branded  product standalone board presentation slides. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/15/2020 | Raul Busto | Create slides on product standalone board presentation analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/15/2020 | Raul Busto | Incorporate new product standalone projections into broader analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/15/2020 | Raul Busto | Turn J. Bland's comments on opioid liability presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/15/2020 | Michael Atkinson | Review and analyze valuation issues. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/15/2020 | Raul Busto | Draft write up of report. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/15/2020 | Raul Busto | Create write up of report. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/15/2020 | Michael Atkinson | Review and analyze causes of action for counsel. | Litigation | 1.80 | 875.00 | $1,575.00 |
| 5/15/2020 | Raul Busto | Create write up of report for analyses in support of causes of action | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/15/2020 | Raul Busto | Continue reviewing expert reports. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/15/2020 | Michael Atkinson | Review and analyze documents produced. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 5/15/2020 | Michael Atkinson | Review and analyze information related to causes of action and recoveries. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 5/15/2020 | Michael Atkinson | Review and analyze information related to causes of action and recoveries. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 5/15/2020 | James Bland | Continued to advance causes of action related analysis. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 5/15/2020 | James Bland | Analyzed newly published study. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 5/15/2020 | James Bland | Revised opioid liability related exhibits. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 5/15/2020 | James Bland | Revised comp analysis. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 5/15/2020 | James Bland | Updated comparable company analysis. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 5/15/2020 | Eunice Min | Analyze and revise IAC analysis. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 5/15/2020 | Joshua Williams | Conform regional markets top products into IAC model. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/15/2020 | James Bland | Analyzed Cornerstone retention application and related information. | Committee Activities | 2.30 | 450.00 | $1,035.00 |
| 5/15/2020 | Joshua Williams | Aggregate regional groupings using bottoms-up data from Huron model re: top 10 products. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/15/2020 | Joshua Williams | Provide a detailed summary of allocation steps and findings. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/15/2020 | Joshua Williams | Re-write allocation formulas. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/15/2020 | Joshua Williams | Analyze bucketing of entities for tax purposes. | Tax Issues | 0.80 | 490.00 | $392.00 |
| 5/15/2020 | Joshua Williams | Revise allocations using inputs from Management Revisions budget. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 5/15/2020 | Joshua Williams | Revise allocations for inputs of P&L figures. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 5/15/2020 | Joshua Williams | Revise allocations from Huron model (Net Sales, Total Revenue, and Operating Income inputs). | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/15/2020 | Eunice Min | Analyze Sackler financial materials. | Litigation | 0.80 | 535.00 | $428.00 |
| 5/15/2020 | Eunice Min | Analyze BP outline. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 5/15/2020 | Eunice Min | Review lit tracker for certain items. | Litigation | 0.60 | 535.00 | $321.00 |
| 5/15/2020 | Eunice Min | Analyze PHI materials. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 5/15/2020 | Eunice Min | Analyze recent financial results. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 5/15/2020 | Eunice Min | Analyze discovery documents. | Litigation | 1.60 | 535.00 | $856.00 |
| 5/15/2020 | Timothy Strickler | Analyzed claims filed by certain creditor groups. | Claims Analysis and Objections | 1.90 | 435.00 | $826.50 |
| 5/15/2020 | Timothy Strickler | Prepared summary schedule of new claims filed. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/15/2020 | Timothy Strickler | Imported new claims into schedule for analysis. | Claims Analysis and Objections | 1.40 | 435.00 | $609.00 |
| 5/15/2020 | Timothy Strickler | Analyzed weekly claims report received from Prime Clerk. | Claims Analysis and Objections | 1.50 | 435.00 | $652.50 |
| 5/15/2020 | Timothy Strickler | Reviewed recently filed proofs of claim to update reports. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 5/15/2020 | Eunice Min | Review claims update from Prime Clerk. | Claims Analysis and Objections | 1.10 | 535.00 | $588.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/15/2020 | Byron Groth | Review production materials on causes of action | Litigation | 2.60 | 385.00 | $1,001.00 |
| 5/15/2020 | Byron Groth | Review debtors' internal communication | Litigation | 2.40 | 385.00 | $924.00 |
| 5/15/2020 | Byron Groth | Review production materials on causes of action | Litigation | 3.40 | 385.00 | $1,309.00 |
| 5/16/2020 | Stilian Morrison | Correspondence re: tax considerations and review notes in tax model schedules re: same. | Tax Issues | 0.90 | 700.00 | $630.00 |
| 5/16/2020 | Stilian Morrison | Correspondence among team and Akin Gump re: materials on illustrative value of Purdue estate, operating assets, and Public Health Initiative. | Committee Activities | 0.50 | 700.00 | $350.00 |
| 5/16/2020 | Stilian Morrison | Review materials re: illustrative value of Purdue estate, operating assets, and Public Health Initiative. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 5/16/2020 | Raul Busto | Write summary points on new PJT valuation presentation. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/16/2020 | Paul Navid | Analyzed related files, emails, and drive for weekly report. | Committee Activities | 0.90 | 525.00 | $472.50 |
| 5/16/2020 | Raul Busto | Update presentationslides for new materials. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/16/2020 | Harry Foard | Spread figures for potential comparison to Rhodes Tech. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 5/16/2020 | Harry Foard | Continued search for data to comp against API figures. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 5/16/2020 | Raul Busto | Continue updating business plan analysis for full projections through 2029. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/16/2020 | Raul Busto | Begin updating business plan analysis for full projections through 2029. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 5/16/2020 | Michael Atkinson | Review and analyze payout analysis for counsel. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/16/2020 | Raul Busto | Correspond with team re: business plan updates. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 5/16/2020 | Raul Busto | Turn E. Min's comments on presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/16/2020 | Michael Atkinson | Review and analyze updated business plan. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 5/16/2020 | Michael Atkinson | Analyze LT projections and key changes. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 5/16/2020 | Michael Atkinson | Review and analyze PPLP branded projections. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 5/16/2020 | Joshua Williams | Review historical board materials. | Litigation | 2.10 | 490.00 | $1,029.00 |
| 5/16/2020 | Joshua Williams | Research IAC commercial history and partnerships. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 5/16/2020 | Joshua Williams | Coordinate an update of the business plan. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/16/2020 | Joshua Williams | Read Project Windsor Follow-Up Discussion Materials. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/16/2020 | Eunice Min | Review and revise draft email regarding revised valuations. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 5/16/2020 | Eunice Min | Review revised BP materials. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 5/16/2020 | Eunice Min | Continue analyzing BP materials. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 5/16/2020 | Eunice Min | Analyze revised settlement scenario presentation. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 5/17/2020 | Stilian Morrison | Review insurance documents posted to data room. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 5/17/2020 | Paul Navid | Analyzed 740+ files related to financials, business plan, complains, insurance, drug | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | marketing, and historical board materials and circulated summary to team. | | | | |
| 5/17/2020 | Michael Atkinson | Review and analyze information related to Cornerstone retention. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 5/17/2020 | Paul Navid | Prepared committee report of updated forecast, cumulative cash report for Purdue, Rhodes, and IACs, including key takeaways and summary. | Committee Activities | 1.80 | 525.00 | $945.00 |
| 5/17/2020 | Michael Atkinson | Review and analyze business plan analysis for committee. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 5/17/2020 | Raul Busto | Work on PJT valuation summary analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/17/2020 | Paul Navid | Analyzed updated forecast as of 5/1 and prepared in model to track against weekly report. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 5/17/2020 | Raul Busto | Create business plan diligence request list. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/17/2020 | Michael Atkinson | Review and analyze mediation issues. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/17/2020 | Paul Navid | Updated weekly cash flow with latest report, analyzed liquidity, and prepared variance analysis against budget. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 5/17/2020 | Raul Busto | Continue working on linking bottom up financial valuation model. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 5/17/2020 | Raul Busto | Begin working on linking bottom up financial valuation model for debtors. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 5/17/2020 | Joshua Williams | Relink IAC model and remove original formulas. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 5/17/2020 | James Bland | Continued analysis re: causes of action. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/17/2020 | Joshua Williams | Conform markets top products into IAC model. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 5/17/2020 | James Bland | Continued to revise analysis related to causes of action. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 5/17/2020 | James Bland | Analyzed information related to Cornerstone retention. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 5/17/2020 | Joshua Williams | Aggregate groupings using bottoms-up data from Huron model re: top 10 products. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 5/17/2020 | Joshua Williams | Provide initial comments on comparables. | Litigation | 0.90 | 490.00 | $441.00 |
| 5/17/2020 | Eunice Min | Analyze certain filed claims. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 5/18/2020 | Carol Cabello | Evaluate cash report and activity for the last 4 weeks. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 5/18/2020 | Carol Cabello | Analyze revised 13-week forecast and assumptions. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 5/18/2020 | Harry Foard | Began developing comp set for Rhodes Tech projections. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 5/18/2020 | Raul Busto | Begin creating dashboard outputs for financial model. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 5/18/2020 | Harry Foard | Drafted email to B. Groth re: search terms of comps. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 5/18/2020 | Raul Busto | Incorporate additional materials in ADHD product analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/18/2020 | Raul Busto | Analyze issues with updated files for business plan. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 5/18/2020 | Raul Busto | Review uploaded documents in dataroom. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/18/2020 | Raul Busto | Update NPA analysis tracker and presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/18/2020 | Raul Busto | Continue working on changing views in product opinion presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2020 | Paul Navid | Finalized committee presentation. | Committee Activities | 0.90 | 525.00 | $472.50 |
| 5/18/2020 | Raul Busto | Create cost of goods sold build up for financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/18/2020 | Raul Busto | Create cost of goods sold build up for financial model. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/18/2020 | Raul Busto | Work on opioids segments cost of goods sold summary build up. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/18/2020 | Raul Busto | Create cost of goods sold summary analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/18/2020 | Raul Busto | Link opioid margins summary exhibit. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/18/2020 | Paul Navid | Analyzed changes to business model to confirm accuracy. | Business Analysis / Operations | 2.30 | 525.00 | $1,207.50 |
| 5/18/2020 | Raul Busto | Create PHI financial model inputs. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/18/2020 | Raul Busto | Work on financial model projections. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/18/2020 | Raul Busto | Analyze  P&L financial model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/18/2020 | Stilian Morrison | Review historical insurance claims activity. | Claims Analysis and Objections | 0.50 | 700.00 | $350.00 |
| 5/18/2020 | Raul Busto | Work on opioid P&L financial model projections. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/18/2020 | Stilian Morrison | Review litigation filings | Litigation | 2.40 | 700.00 | $1,680.00 |
| 5/18/2020 | Stilian Morrison | Review drug marketing files posted to the data room. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 5/18/2020 | Stilian Morrison | Additional comments and correspondence with R. Busto re: branded product discussion materials for Committee and professionals. | Committee Activities | 0.30 | 700.00 | $210.00 |
| 5/18/2020 | Stilian Morrison | Comment and edit slides on branded product value contribution over time. | Committee Activities | 0.90 | 700.00 | $630.00 |
| 5/18/2020 | Stilian Morrison | Further analysis of potential impact of changes to tax law on estate settlement value from sale of Mundipharma. | Tax Issues | 0.60 | 700.00 | $420.00 |
| 5/18/2020 | Stilian Morrison | Correspondence re: analysis of comparable active pharmaceutical ingredient (API) manufacturers. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 5/18/2020 | Stilian Morrison | Correspondence with Jefferies and analysis re: reasonableness of Mundipharma markets projections. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 5/18/2020 | Michael Atkinson | Review and draft email to debtor re: materials from debtors' economist | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 5/18/2020 | Michael Atkinson | Review and analyze drug analysis. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 5/18/2020 | Michael Atkinson | Review and analyze information for counsel related to non-cash analysis. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/18/2020 | Michael Atkinson | Review and analyze information from debtors' economist | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 5/18/2020 | Paul Navid | Analyze updated files for business plan. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 5/18/2020 | Michael Atkinson | Call with committee. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 5/18/2020 | Paul Huygens | Review latest cash reporting and cash forecast. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 5/18/2020 | Michael Atkinson | Analyze transfers of value and potential sizing estimates. | Litigation | 2.30 | 875.00 | $2,012.50 |
| 5/18/2020 | Joshua Williams | Revise forecast expectations for IAC drugs per comments from advisors. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 5/18/2020 | James Bland | Continued to advance opioid litigation related materials. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2020 | Joshua Williams | Compare Advisors analyses re: Top IAC Drugs. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 5/18/2020 | James Bland | Revised opioid liability calculations. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 5/18/2020 | Joshua Williams | Review latest PPLP weekly docket filings. | Case Administration | 1.20 | 490.00 | $588.00 |
| 5/18/2020 | James Bland | Updated causes of action related analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/18/2020 | James Bland | Drafted questions related to Cornerstone retention. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 5/18/2020 | Eunice Min | Review and analyze tax returns of the debtors. | Litigation | 1.20 | 535.00 | $642.00 |
| 5/18/2020 | Eunice Min | Analyze discovery production materials. | Litigation | 1.50 | 535.00 | $802.50 |
| 5/18/2020 | Eunice Min | Analyze depositions for discussion regarding Rhodes. | Litigation | 1.40 | 535.00 | $749.00 |
| 5/18/2020 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 1.10 | 435.00 | $478.50 |
| 5/18/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/18/2020 | Timothy Strickler | Identified duplicate and amended proofs of claim. | Claims Analysis and Objections | 1.40 | 435.00 | $609.00 |
| 5/18/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 5/18/2020 | Joshua Williams | Coordinate call with Debtors' economist | Litigation | 0.50 | 490.00 | $245.00 |
| 5/18/2020 | Joshua Williams | Review IAC pharma deal. | Litigation | 0.90 | 490.00 | $441.00 |
| 5/18/2020 | Joshua Williams | Write response to Debtors' economist regarding analyses. | Litigation | 1.20 | 490.00 | $588.00 |
| 5/18/2020 | James Bland | Revised opioid liability analysis. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 5/18/2020 | Joshua Williams | Analyze comparables analysis. | Litigation | 2.20 | 490.00 | $1,078.00 |
| 5/18/2020 | Joshua Williams | Liaise with counsel re: payments. | Litigation | 0.70 | 490.00 | $343.00 |
| 5/18/2020 | Eunice Min | Review counsel's redlines to March fee statement. | Fee / Employment Applications | 0.20 | 535.00 | $107.00 |
| 5/18/2020 | Courtney Clement | Check for newly filed retention apps and OCP questionnaires. | Court Filings | 0.20 | 350.00 | $70.00 |
| 5/18/2020 | Byron Groth | Review and analyze historical financials from production. | Business Analysis / Operations | 3.30 | 385.00 | $1,270.50 |
| 5/18/2020 | Byron Groth | Review production materials on causes of action. | Litigation | 2.70 | 385.00 | $1,039.50 |
| 5/18/2020 | Byron Groth | Review engagements and initiatives with consulting firms. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 5/18/2020 | Eunice Min | Review materials from Debtors' economist | Litigation | 0.40 | 535.00 | $214.00 |
| 5/19/2020 | Raul Busto | Make edits to ADHD product financial standalone models. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 5/19/2020 | Raul Busto | Make edits to E. Min's financial presentations. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/19/2020 | Paul Navid | Analyzed changes to product projections since original model provided in 2019. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 5/19/2020 | Raul Busto | Make edits to weekly cash flow presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/19/2020 | Paul Navid | Reviewed changes to committee report. | Committee Activities | 0.30 | 525.00 | $157.50 |
| 5/19/2020 | Raul Busto | Continue working on Rhodes financial model. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/19/2020 | Raul Busto | Turn comments on product discussion materials. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/19/2020 | Raul Busto | Review product discussion materials. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |

29

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/19/2020 | Paul Navid | Evaluated product data provided for business model. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 5/19/2020 | Raul Busto | Review Avrio press releases. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/19/2020 | Raul Busto | Review and answer product discussion material questions. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/19/2020 | Raul Busto | Create executive summary on product presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/19/2020 | Raul Busto | Create summary write up of product analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/19/2020 | Raul Busto | Turn additional comments on product presentation. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/19/2020 | Stilian Morrison | Review additional insurance documents. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 5/19/2020 | Stilian Morrison | Make further changes to illustrative Mundipharma value allocation to share with KPMG. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 5/19/2020 | Stilian Morrison | Correspondence re: Betadine COVID-19 research and testing. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/19/2020 | Stilian Morrison | Comparison of standalone versus overhead-allocated projections by product segment. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/19/2020 | Stilian Morrison | Review of affiliate trade creditor distinctions in Debtors' audited financial statements. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/19/2020 | Stilian Morrison | Correspondence with team re: liability analysis. | Litigation | 0.30 | 700.00 | $210.00 |
| 5/19/2020 | Stilian Morrison | Final comments to R. Busto on draft discussion materials re: branded product. | Committee Activities | 0.40 | 700.00 | $280.00 |
| 5/19/2020 | Carol Cabello | Supplement cash update analysis with additional commentary. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 5/19/2020 | Carol Cabello | Evaluate sales trends and operating performance and revised committee update slides. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 5/19/2020 | Harry Foard | Continued development of analysis comparing 2019 business plan projections to API. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 5/19/2020 | Michael Atkinson | Call with committee member re: case. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 5/19/2020 | Michael Atkinson | Review and analyze documents identified by counsel for our review. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/19/2020 | Michael Atkinson | Call regarding Cornerstone retention. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 5/19/2020 | Eunice Min | Analyze product valuations. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 5/19/2020 | Michael Atkinson | Call with Sackler attorneys re: IAC discovery. | Litigation | 0.80 | 875.00 | $700.00 |
| 5/19/2020 | Michael Atkinson | Review and analyze IAC analysis update. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 5/19/2020 | Michael Atkinson | Review and analyze noncash analysis. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 5/19/2020 | Michael Atkinson | Review and analyze claims update for committee. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 5/19/2020 | Michael Atkinson | Review and analyze financial update for committee. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/19/2020 | Michael Atkinson | Review and analyze Sackler discovery. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 5/19/2020 | Michael Atkinson | Review press release related to Covid 19 initiatives. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 5/19/2020 | Eunice Min | Continue reviewing historical tax returns for PPLP. | Litigation | 1.80 | 535.00 | $963.00 |
| 5/19/2020 | Eunice Min | Review letters and other recent filings on docket. | Court Filings | 0.40 | 535.00 | $214.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/19/2020 | Eunice Min | Analyze historical financials for PPLP. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 5/19/2020 | Eunice Min | Review historical TRx for opioids. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 5/19/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.40 | 435.00 | $609.00 |
| 5/19/2020 | Timothy Strickler | Prepare claim charts and slides for financial update. | Claims Analysis and Objections | 1.20 | 435.00 | $522.00 |
| 5/19/2020 | Timothy Strickler | Prepare claims schedules and slides for financial update. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 5/19/2020 | Timothy Strickler | Identify amended and duplicate claims filed and update schedules. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 5/19/2020 | Joshua Williams | Relink and remove original formulas driving sales volume projections. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 5/19/2020 | Joshua Williams | Incorporate management comments into IAC model. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 5/19/2020 | Joshua Williams | Revise IAC sales volume projections using Huron. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 5/19/2020 | Joshua Williams | Revise IAC sales volume projections using Huron. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 5/19/2020 | James Bland | Prepare for call with counsel. | Committee Activities | 0.60 | 450.00 | $270.00 |
| 5/19/2020 | Joshua Williams | Revise IAC sales volume projections using Huron. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 5/19/2020 | James Bland | Revised opioid-related liabilities. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 5/19/2020 | Joshua Williams | Update IAC business plan questions. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 5/19/2020 | James Bland | Updated comparable companies analysis. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 5/19/2020 | Joshua Williams | Review business plan update re: branded product. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/19/2020 | James Bland | Continued to advance causes of action related analysis. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/19/2020 | James Bland | Assessed potential claims of creditor group. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 5/19/2020 | James Bland | Analyzed response to creditor motion. | Court Filings | 1.50 | 450.00 | $675.00 |
| 5/19/2020 | Byron Groth | Review production materials. | Litigation | 1.80 | 385.00 | $693.00 |
| 5/19/2020 | Byron Groth | Review production materials on certain decisions. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 5/19/2020 | Byron Groth | Review supply agreements and historical pricing. | Business Analysis / Operations | 3.20 | 385.00 | $1,232.00 |
| 5/19/2020 | Byron Groth | Update and distribute professional fee tracker. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 5/19/2020 | Eunice Min | Review and analyze comparison of various valuation indications by business segment. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 5/20/2020 | Eunice Min | Review segment indications of value analysis; confer with R. Busto and finalize for sharing with counsel. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 5/20/2020 | Raul Busto | Work on G&A build in financial model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/20/2020 | Boris Steffen | Review and analysis of preliminary sources of opioid studies. | Litigation | 0.30 | 760.00 | $228.00 |
| 5/20/2020 | Boris Steffen | Review and analysis of preliminary derivations of input for analysis. | Litigation | 0.50 | 760.00 | $380.00 |
| 5/20/2020 | Boris Steffen | Review of non-cash transfers schedule. | Litigation | 0.50 | 760.00 | $380.00 |
| 5/20/2020 | Boris Steffen | Review and analysis of cash distributions schedule. | Litigation | 0.50 | 760.00 | $380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/20/2020 | Boris Steffen | Review and analysis of preliminary market comparables. | Litigation | 1.00 | 760.00 | $760.00 |
| 5/20/2020 | Boris Steffen | Review and analysis of market information. | Litigation | 1.00 | 760.00 | $760.00 |
| 5/20/2020 | Boris Steffen | Analyze Purdue correspondences. | Litigation | 1.00 | 760.00 | $760.00 |
| 5/20/2020 | Boris Steffen | Review and analysis of preliminary liability analysis. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/20/2020 | Boris Steffen | Review and analysis of preliminary liability analysis. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/20/2020 | Boris Steffen | Review and analysis for causes of action. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/20/2020 | Boris Steffen | Review and analysis for causes of action. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/20/2020 | Boris Steffen | Review and analysis related to causes of action. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/20/2020 | Stilian Morrison | Analyze weekly net pharmaceutical activity for Rhodes and Purdue (05.01.2020). | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/20/2020 | Stilian Morrison | Continue to analyze Backup Detail to Purdue Segment PL (2020-2029). | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 5/20/2020 | Stilian Morrison | Analyze latest cash reporting from debtors. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 5/20/2020 | Stilian Morrison | Review board minutes, emails, and letters for debtors. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 5/20/2020 | Stilian Morrison | Review pre-petition complaints. | Litigation | 2.60 | 700.00 | $1,820.00 |
| 5/20/2020 | Michael Atkinson | Call with creditors, debtor and Prime clerk regarding noticing. | Committee Activities | 1.90 | 875.00 | $1,662.50 |
| 5/20/2020 | Michael Atkinson | Review and analyze creditor group related documents in Purdue production. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 5/20/2020 | Raul Busto | Look for historical OTC business plan in relativity. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/20/2020 | Michael Atkinson | Review Prime Clerks decks on noticing program. | Committee Activities | 0.30 | 875.00 | $262.50 |
| 5/20/2020 | Raul Busto | Begin looking for additional historical OTC business plan projections. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/20/2020 | Michael Atkinson | Call with Prime Clerk regarding noticing program. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 5/20/2020 | Raul Busto | Begin looking for additional historical product business plan projections. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/20/2020 | Raul Busto | Continue working on Rhodes Tech API analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/20/2020 | Michael Atkinson | Review and analyze Cornerstone information. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/20/2020 | Raul Busto | Create Rhodes Tech API support for financial model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/20/2020 | Michael Atkinson | Review and analyze documents and analysis of product. | Business Analysis / Operations | 3.50 | 875.00 | $3,062.50 |
| 5/20/2020 | Raul Busto | Analyze Rhodes Pharma net sales by category. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/20/2020 | Raul Busto | Work on third party manufacturing of pipeline products analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/20/2020 | Raul Busto | Work on analysis re: third party manufacturing of commercial products. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/20/2020 | Raul Busto | Work on pipeline North Carolina analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/20/2020 | Raul Busto | Work on commercial opioids analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/20/2020 | Raul Busto | Work on medical affairs detail spend by segment build in financial mode. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/20/2020 | Raul Busto | Work on R&D detail spend by segment build in financial model. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/20/2020 | Raul Busto | Work on S&P spend by segment build in financial mode. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/20/2020 | Paul Navid | Evaluated other pipeline drug projections to assess changes. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 5/20/2020 | Raul Busto | Link and make legal fees build dynamic in model | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/20/2020 | Eunice Min | Review motion to extend bar date and supporting declaration. | Court Filings | 0.60 | 535.00 | $321.00 |
| 5/20/2020 | Eunice Min | Analyze pricing for nalmefene. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 5/20/2020 | Timothy Strickler | Reviewed files uploaded to data room. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 5/20/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 5/20/2020 | Timothy Strickler | Revised claims schedules for financial update. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 5/20/2020 | Joshua Williams | Reviewing DD timing with counsel. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 5/20/2020 | Joshua Williams | Craft email to advisors for diligence items. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 5/20/2020 | Joshua Williams | Review discovery emails. | Litigation | 0.80 | 490.00 | $392.00 |
| 5/20/2020 | Joshua Williams | Add a key tab for KPMG to review entity listing in the value allocation summary and finalize revised allocations. | Tax Issues | 1.40 | 490.00 | $686.00 |
| 5/20/2020 | Joshua Williams | Show delta between conforming entities versus consolidated management accounts. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/20/2020 | Joshua Williams | Adjust allocations framework for unallocated entities. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 5/20/2020 | Joshua Williams | Revise allocations inputs for KPMG tax model. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 5/20/2020 | Joshua Williams | Finalize analyses re: two-year lookback payments for counsel. | Litigation | 0.70 | 490.00 | $343.00 |
| 5/20/2020 | James Bland | Continued to advance analysis re: potential causes of action. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 5/20/2020 | Joshua Williams | Run analyses re: two-year lookback payments. | Litigation | 1.60 | 490.00 | $784.00 |
| 5/20/2020 | James Bland | Assessed Purdue historical opioid sales by product. | Business Analysis / Operations | 2.00 | 450.00 | $900.00 |
| 5/20/2020 | Joshua Williams | Liaise with counsel re: two-year lookback payments. | Litigation | 1.10 | 490.00 | $539.00 |
| 5/20/2020 | James Bland | Continued to advance causes of action related analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/20/2020 | James Bland | Revised creditor claims analysis and research related thereto. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 5/20/2020 | James Bland | Assessed potential liability related to certain practices. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 5/20/2020 | James Bland | Revised questions to Debtors related to Cornerstone retention. | Committee Activities | 0.70 | 450.00 | $315.00 |
| 5/20/2020 | Eunice Min | Analyze BP materials on pipeline segment. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 5/20/2020 | Jason Crockett | Prepare information request related to potential recovery actions. | Litigation | 0.40 | 670.00 | $268.00 |
| 5/20/2020 | Jason Crockett | Assess various risks to projected cash flows for pipeline drugs. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 5/20/2020 | Jason Crockett | Analyze product segment profitability and risks. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 5/20/2020 | Byron Groth | Review production on rescue drugs. | Litigation | 1.80 | 385.00 | $693.00 |
| 5/20/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.60 | 385.00 | $231.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/20/2020 | Byron Groth | Review public health initiatives in production. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 5/20/2020 | Byron Groth | Review historical retention of professionals in production. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 5/20/2020 | Courtney Clement | Check for new retention apps and OCP questionnaires. | Court Filings | 0.20 | 350.00 | $70.00 |
| 5/20/2020 | Eunice Min | Prepare email to send PHI materials. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 5/20/2020 | Eunice Min | Review and analyze PHI-relevant discovery materials. | Litigation | 1.20 | 535.00 | $642.00 |
| 5/20/2020 | Eunice Min | Review and revise financial update for committee. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 5/20/2020 | Eunice Min | Consider PHI search items. | Litigation | 0.20 | 535.00 | $107.00 |
| 5/20/2020 | Eunice Min | Prepare follow up for transfer-related diligence requests. | Litigation | 0.30 | 535.00 | $160.50 |
| 5/21/2020 | Eunice Min | Review notes and compile follow ups for debtors' economist and send to team for review. | Litigation | 0.30 | 535.00 | $160.50 |
| 5/21/2020 | Eunice Min | Participate in presentation from Debtors' economist. | Litigation | 1.70 | 535.00 | $909.50 |
| 5/21/2020 | Eunice Min | Review analysis from debtors' economist | Litigation | 1.00 | 535.00 | $535.00 |
| 5/21/2020 | Eunice Min | Call with team to discuss analysis for causes of action. | Litigation | 0.60 | 535.00 | $321.00 |
| 5/21/2020 | Eunice Min | Review Monitor report; consolidate with J. Bland's notes. | Court Filings | 1.20 | 535.00 | $642.00 |
| 5/21/2020 | Eunice Min | Review budget and forecast for release of restricted cash. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 5/21/2020 | Eunice Min | Prepare notes regarding weekly financial update and send to M. Atkinson. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 5/21/2020 | Boris Steffen | Review and analysis of supplemental report (no 2) provided by counsel. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/21/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 5/21/2020 | Boris Steffen | Continued review and analysis of report (no 2) provided by counsel. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/21/2020 | Boris Steffen | Review and analysis of report provided by counsel. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/21/2020 | Michael Atkinson | Review and analyze financial update for committee. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 5/21/2020 | Michael Atkinson | Review analysis related to cause of action. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 5/21/2020 | Michael Atkinson | Review and analyze creditor claims information. | Claims Analysis and Objections | 0.90 | 875.00 | $787.50 |
| 5/21/2020 | Michael Atkinson | Review and analyze information related to transfers | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 5/21/2020 | Michael Atkinson | Review and analyze information related to creditor claims. | Claims Analysis and Objections | 1.50 | 875.00 | $1,312.50 |
| 5/21/2020 | Boris Steffen | Continued review and analysis of report (no 1) provided by counsel. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/21/2020 | Boris Steffen | Review and analysis of report provided by counsel. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/21/2020 | Boris Steffen | Team call with M. Atkinson, J. Crockett, E. Min and J. Bland. | Case Administration | 0.60 | 760.00 | $456.00 |
| 5/21/2020 | Stilian Morrison | Compare calculation of API prices with figures provided in document production. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/21/2020 | Stilian Morrison | Review draft of preliminary transfer analysis update from debtors' economist. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 5/21/2020 | Stilian Morrison | Review support for 10-year projections in valuation model | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 5/21/2020 | Stilian Morrison | Review latest claims model prepared by J. Bland. | Claims Analysis and Objections | 1.10 | 700.00 | $770.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/21/2020 | Stilian Morrison | Preliminary review of points on Public Health Initiative prepared for call with DOJ professionals. | Committee Activities | 0.30 | 700.00 | $210.00 |
| 5/21/2020 | Stilian Morrison | Correspondence re: committee professionals' call with DOJ professionals. | Committee Activities | 0.30 | 700.00 | $210.00 |
| 5/21/2020 | Stilian Morrison | Review R&D update from Mundipharma data room. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 5/21/2020 | Stilian Morrison | Review historical bank account reconciliations. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/21/2020 | Stilian Morrison | Correspondence re: connecting with Deutsche Bank on sale process. | Sale Process | 0.50 | 700.00 | $350.00 |
| 5/21/2020 | Raul Busto | Search relativity for information on PHI. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/21/2020 | Raul Busto | Write outline on potential value on PHI. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/21/2020 | Raul Busto | Analyze PHI expert reports. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/21/2020 | Raul Busto | Look for PPLP board presentation in relativity. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/21/2020 | Raul Busto | Search and review PPLP board presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/21/2020 | Harry Foard | Continued review of discovery documents to identify recommendations re: business strategies. | Litigation | 1.70 | 425.00 | $722.50 |
| 5/21/2020 | Raul Busto | Search and review historical PPLP board presentation in relativity. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/21/2020 | Harry Foard | Began review of production documents to identify recommendations regarding business strategies. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 5/21/2020 | Raul Busto | Look for historical PPLP board presentation in relativity. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/21/2020 | Harry Foard | Incorporated affiliate figures into API comp database. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 5/21/2020 | Raul Busto | Cross reference newly uploaded documents to our tracker. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/21/2020 | Raul Busto | Look for historical OTC business plan in relativity. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 5/21/2020 | Raul Busto | Search and review OTC business plans. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/21/2020 | Raul Busto | Look for OTC business plan in relativity. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/21/2020 | Michael Atkinson | Call with debtors and their economist. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 5/21/2020 | Michael Atkinson | Review and analyze documents provided by debtors' economist. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/21/2020 | Paul Navid | Analyzed call notes and correspondence between committee emails. | Committee Activities | 0.90 | 525.00 | $472.50 |
| 5/21/2020 | Paul Navid | Reviewed court filings to assess case progress. | Court Filings | 0.50 | 525.00 | $262.50 |
| 5/21/2020 | Paul Navid | Reviewed data room files for updated financials. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 5/21/2020 | Eunice Min | Review and analyze prescription figures for product. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 5/21/2020 | Eunice Min | Research COVID impacts on pharma industry. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 5/21/2020 | Eunice Min | Analyze prescription trends for generics. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 5/21/2020 | Eunice Min | Analyze prescription trends for branded opioids since 2019. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 5/21/2020 | Joshua Williams | Finalize review of pricing reports on limited risk distributors. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 5/21/2020 | Joshua Williams | Assess transfer pricing for API. | Litigation | 0.50 | 490.00 | $245.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/21/2020 | Joshua Williams | Recreate sensitivity analyses. | Litigation | 1.50 | 490.00 | $735.00 |
| 5/21/2020 | Joshua Williams | Continue working on sensitivity analyses. | Litigation | 2.10 | 490.00 | $1,029.00 |
| 5/21/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 1.10 | 435.00 | $478.50 |
| 5/21/2020 | Timothy Strickler | Analyze claims for certain creditor groups. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 5/21/2020 | Joshua Williams | Review and confirm notes from call with debtors' economist and note follow ups | Litigation | 0.50 | 490.00 | $245.00 |
| 5/21/2020 | Timothy Strickler | Updated claims detail and summary schedules. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/21/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 5/21/2020 | Joshua Williams | Create summary of the estimated values/conclusions in report from debtors' economist | Litigation | 1.20 | 490.00 | $588.00 |
| 5/21/2020 | Joshua Williams | Initial skim of debtors' economist's preliminary transfer analysis. | Litigation | 0.40 | 490.00 | $196.00 |
| 5/21/2020 | Joshua Williams | Write commentary and questions ahead of the teleconference with debtors' economist | Litigation | 2.40 | 490.00 | $1,176.00 |
| 5/21/2020 | Joshua Williams | Analyze preliminary findings on transfer pricing. | Litigation | 1.00 | 490.00 | $490.00 |
| 5/21/2020 | James Bland | Continued to advance causes of action related analysis. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 5/21/2020 | James Bland | Revised opioid liability analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 5/21/2020 | James Bland | Strategized causes of action related analysis with B. Steffen. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 5/21/2020 | James Bland | Continued analysis re: potential causes of action. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/21/2020 | James Bland | Continued analysis of various issues related to causes of action. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/21/2020 | James Bland | Advanced causes of action related analysis. | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 5/21/2020 | Jason Crockett | Review of materials related to royalty payments. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 5/21/2020 | Jason Crockett | Perform diligence on IAC projected revenues. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 5/21/2020 | Byron Groth | Review production material on internal communication strategies. | Litigation | 2.30 | 385.00 | $885.50 |
| 5/21/2020 | Byron Groth | Review production materials on pre-petition engagements. | Litigation | 2.70 | 385.00 | $1,039.50 |
| 5/21/2020 | Byron Groth | Review production materials on policy initiatives. | Litigation | 3.40 | 385.00 | $1,309.00 |
| 5/22/2020 | Paul Navid | Analyzed business model related files. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 5/22/2020 | Michael Atkinson | Call with creditor regarding mediation. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 5/22/2020 | Stilian Morrison | Preliminary review of data from debtors' economist. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/22/2020 | Paul Navid | Reviewed data/files provided from debtors. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 5/22/2020 | Paul Navid | Evaluated bank and cash reconciliation data provided on VDR. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 5/22/2020 | Raul Busto | Edit business plan diligence request list. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/22/2020 | Stilian Morrison | Additional comparison of updated valuations re: May BP discussion materials. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 5/22/2020 | Raul Busto | Search for and analyze presentations on debtors' historical consolidated business plans. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/22/2020 | Stilian Morrison | Review and sensitize return on investment analytics re: Avrio Health. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/22/2020 | Raul Busto | Look for historical bank presentations on debtors' consolidated business plans. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/22/2020 | Raul Busto | Create outputs for historical board presentation analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/22/2020 | Raul Busto | Search for board presentations in relativity. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 5/22/2020 | Stilian Morrison | Review Huron financial model of IACs/Mundipharma and compare to current draft of internal model. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 5/22/2020 | Raul Busto | Search for Coventry board presentations in relativity. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/22/2020 | Stilian Morrison | Review current draft of IAC financial model and begin to provide comments re: same. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 5/22/2020 | Raul Busto | Search for Coventry board presentations in relativity. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/22/2020 | Stilian Morrison | Review and correspondence re: product-by-product rolling projections. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 5/22/2020 | Raul Busto | Continue working on PHI analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/22/2020 | Stilian Morrison | Review current draft of financial model projecting and sensitizing Debtors' financials for U.S. business. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/22/2020 | Raul Busto | Work on historical board presentation analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 5/22/2020 | Stilian Morrison | Correspondence re: transfer pricing vis-a-vis Debtors' tax filings. | Tax Issues | 0.30 | 700.00 | $210.00 |
| 5/22/2020 | Michael Atkinson | Call with counsel regarding mediation. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 5/22/2020 | Michael Atkinson | Review and analyze information provided by debtor related to business plan. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 5/22/2020 | Michael Atkinson | Review and analyze professional fees analysis. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 5/22/2020 | Michael Atkinson | Review and analyze litigation discovery information from Sacklers. | Litigation | 3.50 | 875.00 | $3,062.50 |
| 5/22/2020 | Michael Atkinson | Review, analyze and create requests for debtor related to debtors' economist's analysis. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 5/22/2020 | Michael Atkinson | Review and analyze presentation from debtors' economist | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 5/22/2020 | Eunice Min | Review discovery materials. | Litigation | 1.00 | 535.00 | $535.00 |
| 5/22/2020 | Joshua Williams | Continue to review analysis from debtors' economist | Litigation | 2.10 | 490.00 | $1,029.00 |
| 5/22/2020 | Joshua Williams | Study IAC board materials for comp data. | Litigation | 2.80 | 490.00 | $1,372.00 |
| 5/22/2020 | Joshua Williams | Confirm API sales between multiple sources. | Litigation | 1.10 | 490.00 | $539.00 |
| 5/22/2020 | Joshua Williams | Compare API pricing for Rhodes Tech. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 5/22/2020 | Joshua Williams | Review RICSP production letter. | Litigation | 0.30 | 490.00 | $147.00 |
| 5/22/2020 | Joshua Williams | Analyze pre-petition equity transfers. | Litigation | 0.70 | 490.00 | $343.00 |
| 5/22/2020 | Timothy Strickler | Begin preparing summary of new claims filed. | Claims Analysis and Objections | 1.30 | 435.00 | $565.50 |
| 5/22/2020 | Timothy Strickler | Analyzed claims scheduled received from Prime Clerk. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/22/2020 | Timothy Strickler | Reviewed filed proofs of claim and updated claims schedules. | Claims Analysis and Objections | 2.70 | 435.00 | $1,174.50 |
| 5/22/2020 | Timothy Strickler | Analyzed claims for certain creditor groups. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/22/2020 | James Bland | Analyzed Purdue's accounting methods pertaining to contingent liabilities. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/22/2020 | James Bland | Continued analysis of Purdue historical financial statements. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/22/2020 | James Bland | Updated exhibits related to causes of action. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 5/22/2020 | James Bland | Summarized findings re: opioid data for email to counsel. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 5/22/2020 | James Bland | Conducted research related to data on opioid crisis. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 5/22/2020 | Eunice Min | Analyze certain non-cash transfers. | Litigation | 0.80 | 535.00 | $428.00 |
| 5/22/2020 | Eunice Min | Continue analyzing presentation from debtors' economist and annotating follow up items to research and analyze. | Litigation | 2.20 | 535.00 | $1,177.00 |
| 5/22/2020 | Eunice Min | Attempt to access B side production. | Litigation | 0.20 | 535.00 | $107.00 |
| 5/22/2020 | Eunice Min | Review and analyze recent docket filings. | Court Filings | 0.50 | 535.00 | $267.50 |
| 5/22/2020 | Jason Crockett | Prepare information related to asset tracking. | Litigation | 0.60 | 670.00 | $402.00 |
| 5/22/2020 | Jason Crockett | Review of monitor report and key findings. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 5/22/2020 | Jason Crockett | Analyze report regarding transfer pricing. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 5/22/2020 | Byron Groth | Review production materials on communication strategies. | Litigation | 2.40 | 385.00 | $924.00 |
| 5/22/2020 | Byron Groth | Review production materials on certain practices. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 5/22/2020 | Byron Groth | Review production materials on compliance. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 5/22/2020 | Courtney Clement | Check for new retention apps and OCP questionnaires. | Court Filings | 0.20 | 350.00 | $70.00 |
| 5/23/2020 | Harry Foard | Review discovery materials. | Litigation | 1.30 | 425.00 | $552.50 |
| 5/23/2020 | Harry Foard | Reviewed discovery materials and notated relevant findings. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 5/23/2020 | Harry Foard | Review production materials and noted relevant findings. | Litigation | 1.40 | 425.00 | $595.00 |
| 5/23/2020 | Michael Atkinson | Call with creditor group regarding mediation. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 5/23/2020 | Paul Huygens | Review payables and cash detail. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 5/23/2020 | Michael Atkinson | Review and analyze business plan documents. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 5/23/2020 | Michael Atkinson | Review and analyze additional discovery documents. | Litigation | 3.50 | 875.00 | $3,062.50 |
| 5/23/2020 | Paul Navid | Evaluated historical bank statements and cash reconciliation and AP data. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 5/23/2020 | Paul Navid | Provided summary of new files related to bank, cash, and AP to team and saved in data room. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 5/23/2020 | Raul Busto | Analyze deltas between Coventry and standalone Rhodes entities business plans. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/23/2020 | Raul Busto | Look for missing Coventry historical business plan. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/23/2020 | Raul Busto | Look for missing OTC historical business plan. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/23/2020 | Raul Busto | Continue working on historical business plan analysis. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 5/23/2020 | Eunice Min | Review and analyze production materials. | Litigation | 0.50 | 535.00 | $267.50 |
| 5/23/2020 | Joshua Williams | Review new bank account information for BR Holdings Associates. | Litigation | 0.80 | 490.00 | $392.00 |
| 5/23/2020 | Joshua Williams | Review new bank account information from PPLP entities. | Litigation | 1.40 | 490.00 | $686.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/2020 | Joshua Williams | Review of Milbank production. | Litigation | 1.10 | 490.00 | $539.00 |
| 5/23/2020 | Joshua Williams | Review correspondence regarding Milbank production and gain access to production materials. | Case Administration | 0.80 | 490.00 | $392.00 |
| 5/23/2020 | Timothy Strickler | Updated claims schedules and prepared summaries of new claims filed. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 5/23/2020 | James Bland | Continued to advance causes of action related analysis. | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 5/23/2020 | Eunice Min | Review filed claims update from Prime Clerk. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 5/24/2020 | Michael Atkinson | Review, analyze and prepare for call with creditor. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 5/24/2020 | Michael Atkinson | Call with counsel regarding mediation. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 5/24/2020 | Paul Navid | Prepared a summary of March YTD financial performance for committee report. | Committee Activities | 1.60 | 525.00 | $840.00 |
| 5/24/2020 | Paul Navid | Evaluated YTD March 2020 financial performance overview. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 5/24/2020 | Paul Huygens | Review March financial update and interested parties list. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 5/24/2020 | Paul Navid | Prepared committee slides on weekly cash and variance with an executive summary. | Committee Activities | 1.30 | 525.00 | $682.50 |
| 5/24/2020 | Paul Navid | Analyzed weekly cash flow for week ending 5/8, prepared cumulative cash flow for Purdue, Rhodes, and IACs with consolidated variance report. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 5/24/2020 | Paul Navid | Evaluated 67 new files related to historical and projected financials, IMS data, weekly cash flow, taxes, and board materials. Reported summary to team and organized in Province server. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 5/24/2020 | Raul Busto | Analyze nalmefene YTD program spending. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/24/2020 | Raul Busto | Create slide on buyers log to date. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/24/2020 | Raul Busto | Make edits to historical business plans analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/24/2020 | Raul Busto | Continue searching for missing PPLP historical business plans. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/24/2020 | Michael Atkinson | Call with creditors related to noticing. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 5/24/2020 | Eunice Min | Continue analyzing financials provided by debtors. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 5/24/2020 | Joshua Williams | Spread entries from Bank statements into Excel. | Litigation | 2.20 | 490.00 | $1,078.00 |
| 5/24/2020 | Joshua Williams | Begin matching bank statement entries to cash concentration schedules. | Litigation | 1.30 | 490.00 | $637.00 |
| 5/24/2020 | Joshua Williams | Reconcile bank account information from PPLP entities to cash concentration schedules. | Litigation | 1.70 | 490.00 | $833.00 |
| 5/24/2020 | James Bland | Continued to advance causes of action related analysis. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/24/2020 | Eunice Min | Review financial diligence materials uploaded to datasite. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 5/25/2020 | Eunice Min | Prepare responses regarding IACs of interest. | Litigation | 0.60 | 535.00 | $321.00 |
| 5/25/2020 | Eunice Min | Review and comment on potential correspondence regarding discovery. | Litigation | 0.20 | 535.00 | $107.00 |
| 5/25/2020 | Michael Atkinson | Review and analyze monitor report. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/25/2020 | Michael Atkinson | Review and analyze documents produced. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 5/25/2020 | Michael Atkinson | Review and analyze analysis from debtors' economist | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/25/2020 | Michael Atkinson | Review and analyze discovery requests for Sacklers. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 5/25/2020 | Joshua Williams | Review financial discovery request. | Litigation | 1.20 | 490.00 | $588.00 |
| 5/25/2020 | Timothy Strickler | Prepared current claims schedules and slides for financial presentation. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 5/25/2020 | James Bland | Continued potential causes of action related analysis. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 5/25/2020 | Eunice Min | Analyze YTD performance monthly and variance from projections. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 5/25/2020 | Eunice Min | Prepare correspondence regarding IACs. | Litigation | 0.80 | 535.00 | $428.00 |
| 5/25/2020 | Eunice Min | Review correspondence for Sacklers. | Litigation | 0.60 | 535.00 | $321.00 |
| 5/25/2020 | Jason Crockett | Prepare information related to business plan projections under various scenarios. | Business Analysis / Operations | 2.30 | 670.00 | $1,541.00 |
| 5/25/2020 | Courtney Clement | Check for new retention apps and OCP questionnaires. | Court Filings | 0.20 | 350.00 | $70.00 |
| 5/25/2020 | Raul Busto | Continue reading through older PHI materials. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/25/2020 | Raul Busto | Update NPA analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/25/2020 | Raul Busto | Incorporate historical IQVIA trends into financial model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/25/2020 | Raul Busto | Work on summary of business plan presentation for creditors. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 5/25/2020 | Raul Busto | Work on summary of business plan presentation. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 5/25/2020 | Raul Busto | Analyze Rhodes pipeline IQVIA data. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/25/2020 | Raul Busto | Analyze Rhodes commercial IQVIA data. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/25/2020 | Paul Navid | Evaluated claims report and committee slides to assess needed update. | Committee Activities | 1.50 | 525.00 | $787.50 |
| 5/25/2020 | Carol Cabello | Analyze year to date March financials compared to company's budget. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 5/25/2020 | Harry Foard | Drafted email to the team re: findings of analysis of causes of action. | Litigation | 0.20 | 425.00 | $85.00 |
| 5/25/2020 | Carol Cabello | Review claims summary and preliminary analysis for committee report. | Committee Activities | 0.60 | 690.00 | $414.00 |
| 5/25/2020 | Harry Foard | Analyzed model contained in production materials. | Litigation | 0.90 | 425.00 | $382.50 |
| 5/25/2020 | Carol Cabello | Evaluate and analyze cash flow analysis case to date and compared to updated forecast. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 5/25/2020 | Harry Foard | Reviewed discovery files. | Litigation | 1.80 | 425.00 | $765.00 |
| 5/26/2020 | Eunice Min | Analyze PHI model and sensitize values; outline factors. | Business Analysis / Operations | 2.10 | 535.00 | $1,123.50 |
| 5/26/2020 | Joshua Williams | Review latest PPLP weekly docket filings. | Case Administration | 0.80 | 490.00 | $392.00 |
| 5/26/2020 | Joshua Williams | Read UCC letters to RCCB. | Litigation | 0.90 | 490.00 | $441.00 |
| 5/26/2020 | Joshua Williams | Read Central functions creditor advisor tracker from Huron. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 5/26/2020 | Joshua Williams | Make last changes to IAC valuation allocations and add commentary for KPMG to review. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 5/26/2020 | Joshua Williams | Analyze IAC requests. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2020 | Joshua Williams | Analyze financial discovery files. | Litigation | 0.90 | 490.00 | $441.00 |
| 5/26/2020 | Joshua Williams | Match JPM bank statement entries for PPLP. | Litigation | 1.60 | 490.00 | $784.00 |
| 5/26/2020 | Joshua Williams | Match JPM bank statement entries for PHLP. | Litigation | 1.50 | 490.00 | $735.00 |
| 5/26/2020 | Joshua Williams | Begin matching bank statement entries to cash concentration schedules for PPLP. | Litigation | 1.80 | 490.00 | $882.00 |
| 5/26/2020 | Joshua Williams | Begin matching bank statement entries to cash concentration schedules for PHLP. | Litigation | 1.20 | 490.00 | $588.00 |
| 5/26/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.40 | 435.00 | $609.00 |
| 5/26/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.50 | 435.00 | $652.50 |
| 5/26/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 5/26/2020 | James Bland | Discussed and strategized potential causes of action-related analyses with B. Steffen. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 5/26/2020 | James Bland | Continued to refine comparable companies analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/26/2020 | James Bland | Conducted analysis related to the potential retention of Cornerstone. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 5/26/2020 | James Bland | Continued causes of action-related analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/26/2020 | James Bland | Analyzed timeline of studies as provided by counsel. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 5/26/2020 | Byron Groth | Review materials on trusts. | Litigation | 1.60 | 385.00 | $616.00 |
| 5/26/2020 | Byron Groth | Review production materials. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 5/26/2020 | Byron Groth | Summarize select production materials for internal distribution. | Litigation | 1.20 | 385.00 | $462.00 |
| 5/26/2020 | Byron Groth | Review new production materials. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 5/26/2020 | Eunice Min | Analyze Prime Clerk payments and send summary. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 5/26/2020 | Eunice Min | Prepare analysis of PHI projections. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 5/26/2020 | Eunice Min | Prepare analysis of illustrative settlement values. | Business Analysis / Operations | 2.40 | 535.00 | $1,284.00 |
| 5/26/2020 | Eunice Min | Continue analyzing PJT scenario valuation analysis. | Business Analysis / Operations | 1.70 | 535.00 | $909.50 |
| 5/26/2020 | Eunice Min | Analyze PJT valuation deck. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 5/26/2020 | Eunice Min | Review and revise BP discussion deck. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 5/26/2020 | Eunice Min | Review and supplement outline for PHI call. | Business Analysis / Operations | 1.70 | 535.00 | $909.50 |
| 5/26/2020 | Eunice Min | Review proof of claim. | Claims Analysis and Objections | 0.20 | 535.00 | $107.00 |
| 5/26/2020 | Eunice Min | Review litigation production and email team. | Litigation | 0.20 | 535.00 | $107.00 |
| 5/26/2020 | Boris Steffen | Analysis of notes to Purdue audited financial statements. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 5/26/2020 | Eunice Min | Review financial update for external circulation. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 5/26/2020 | Eunice Min | Research creditor claims. | Claims Analysis and Objections | 0.50 | 535.00 | $267.50 |
| 5/26/2020 | Raul Busto | Prepare preliminary view of business through MORs. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/26/2020 | Raul Busto | Continue preparing summary for creditor call re: BP. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |

41

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2020 | Raul Busto | Work on PHI sensitivity analysis model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/26/2020 | Raul Busto | Turn comments on PHI scenario presentation. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 5/26/2020 | Raul Busto | Analyze naloxone funding agreement. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/26/2020 | Raul Busto | Research use of retail vs non-retail opioid reversal medications. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/26/2020 | Raul Busto | Research pros and cons of drug delivery methods. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/26/2020 | Raul Busto | Analyze accounting value of nalmefene. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/26/2020 | Raul Busto | Look for YTD spend of PHI products. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/26/2020 | Raul Busto | Make edits to product presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/26/2020 | Raul Busto | Create output for preliminary sum of the parts valuation of different PHI scenarios. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/26/2020 | Raul Busto | Create slide on PHI scenario. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 5/26/2020 | Raul Busto | Create slide on PHI scenario. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 5/26/2020 | Raul Busto | Create slide on management scenario of PHI. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/26/2020 | Raul Busto | Continue working on PHI under various scenarios analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/26/2020 | Raul Busto | Create PHI scenario analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 5/26/2020 | Paul Navid | Analyzed IQVIA data and Rhodes pipeline to prepare summary analysis. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 5/26/2020 | Paul Navid | Correspondence re: data room and missing files. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 5/26/2020 | Jason Crockett | Participate in UCC call. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 5/26/2020 | Stilian Morrison | Review March monthly operating report. | Court Filings | 0.50 | 700.00 | $350.00 |
| 5/26/2020 | Stilian Morrison | Analysis of Rhodes IQVIA commercial and pipeline data, comparing market share over time and based on revised projections. Correspond with team re: same. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 5/26/2020 | Jason Crockett | Review of open issues related to potential recoveries. | Litigation | 1.20 | 670.00 | $804.00 |
| 5/26/2020 | Stilian Morrison | Correspondence with unsecured creditor re: status of sale process and U.S. business value. | Sale Process | 0.40 | 700.00 | $280.00 |
| 5/26/2020 | Boris Steffen | Cost of capital research. | Litigation | 1.40 | 760.00 | $1,064.00 |
| 5/26/2020 | Stilian Morrison | Correspondence with J. Williams re: KPMG tax value allocation and memo to send to M. Atkinson re: same. | Tax Issues | 0.40 | 700.00 | $280.00 |
| 5/26/2020 | Michael Atkinson | Review and analyze information for call with creditor. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 5/26/2020 | Boris Steffen | Analysis of notes to Purdue audited financial statements. | Litigation | 2.20 | 760.00 | $1,672.00 |
| 5/26/2020 | Boris Steffen | Analysis of notes to Purdue audited financial statements. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 5/26/2020 | Michael Atkinson | Review and analyze business plan for call with creditors. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 5/26/2020 | Michael Atkinson | Review and analyze financial update for committee. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 5/26/2020 | Michael Atkinson | Review and analyze PHI related to creditor inquires. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2020 | Stilian Morrison | Analyze company finance update materials on March 2020 financial results. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/26/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 5/26/2020 | Stilian Morrison | Analyze Nalmefene development court report for April 2020 and compare same to model. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/26/2020 | Boris Steffen | Analyze financial statements. | Litigation | 0.40 | 760.00 | $304.00 |
| 5/26/2020 | Stilian Morrison | Review log of potential interested buyers' for Purdue/Purdue's Assets through February 19, 2020. | Sale Process | 0.30 | 700.00 | $210.00 |
| 5/26/2020 | Stilian Morrison | Comparison of previous monthly operating reports to reporting packages provided in data room. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/26/2020 | Michael Atkinson | Review and analyze tax analysis and email KPMG. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 5/26/2020 | Stilian Morrison | Map timeline of insider positions during period of damages/claims. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/26/2020 | Jason Crockett | Analyze IAC diligence and status of providing additional information. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 5/26/2020 | Stilian Morrison | Analyze rolling quarterly balance sheet for Purdue Pharma based on quarterly balance sheet 2020 budget. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 5/26/2020 | Stilian Morrison | Prepare rolling monthly roll-forward of Purdue Pharma P&L based on monthly 2020 budget. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/27/2020 | Joshua Williams | Summarize two-year lookback payments for counsel. | Litigation | 0.90 | 490.00 | $441.00 |
| 5/27/2020 | Joshua Williams | Review of docket filing related to Rules 2004 and 9016. | Case Administration | 0.70 | 490.00 | $343.00 |
| 5/27/2020 | Joshua Williams | Review and organize Milbank files based on priority and based on topics. | Litigation | 1.00 | 490.00 | $490.00 |
| 5/27/2020 | Joshua Williams | Summarize and provide commentary on all Milbank files that provide relevance to discovery. | Litigation | 2.10 | 490.00 | $1,029.00 |
| 5/27/2020 | Joshua Williams | Review all Milbank files from 2020.05.23. | Litigation | 2.60 | 490.00 | $1,274.00 |
| 5/27/2020 | Joshua Williams | Review diligence responses from Huron re: IACs. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/27/2020 | Joshua Williams | Compare exhibits of Central functions creditor advisor tracker to previous board documents. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 5/27/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 0.70 | 435.00 | $304.50 |
| 5/27/2020 | Timothy Strickler | Analyzed disbursement data and prepared consolidated summary schedule. | Litigation | 1.80 | 435.00 | $783.00 |
| 5/27/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 1.20 | 435.00 | $522.00 |
| 5/27/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/27/2020 | James Bland | Created exhibit related to comp analysis. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 5/27/2020 | James Bland | Continued to refine comp analysis. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 5/27/2020 | James Bland | Prepared comp analysis. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/27/2020 | James Bland | Continued to refine comp analysis. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 5/27/2020 | James Bland | Continued analysis related to projected size of market. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 5/27/2020 | James Bland | Conducted analysis related to projected size of market. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/27/2020 | Byron Groth | Review impact analyses in production. | Litigation | 2.30 | 385.00 | $885.50 |
| 5/27/2020 | Byron Groth | Review production to evaluate validity of cause of action. | Litigation | 2.10 | 385.00 | $808.50 |
| 5/27/2020 | Byron Groth | Review discovery letters. | Litigation | 1.20 | 385.00 | $462.00 |
| 5/27/2020 | Byron Groth | Search production and review findings regarding cause of action. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 5/27/2020 | Eunice Min | Prepare notes on valuation scenarios. | Business Analysis / Operations | 3.20 | 535.00 | $1,712.00 |
| 5/27/2020 | Eunice Min | Review rule 2004 motion for financial institutions. | Litigation | 0.20 | 535.00 | $107.00 |
| 5/27/2020 | Eunice Min | Review itemized descriptions of Milbank production and email re: follow up analyses. | Litigation | 0.30 | 535.00 | $160.50 |
| 5/27/2020 | Eunice Min | Amend exhibits regarding valuation scenarios. | Business Analysis / Operations | 2.20 | 535.00 | $1,177.00 |
| 5/27/2020 | Eunice Min | Revise valuation scenarios graph based on M. Atkinson comments. | Business Analysis / Operations | 1.90 | 535.00 | $1,016.50 |
| 5/27/2020 | Eunice Min | Prepare revised PHI valuation. | Business Analysis / Operations | 2.20 | 535.00 | $1,177.00 |
| 5/27/2020 | Courtney Clement | Check for new retention apps and OCP questionnaires. | Court Filings | 0.20 | 350.00 | $70.00 |
| 5/27/2020 | Raul Busto | Continue working on PHI model. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/27/2020 | Raul Busto | Create financial valuation outputs of current business plan views. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/27/2020 | Raul Busto | Continue working on March YTD financial analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/27/2020 | Raul Busto | Begin working on March YTD financial analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 5/27/2020 | Raul Busto | Analyze variance in oncology between business plans. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/27/2020 | Raul Busto | Continue working on PJT valuation presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/27/2020 | Raul Busto | Create outline of Alix business plan presentation. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 5/27/2020 | Raul Busto | Create outline of PJT valuation presentation. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/27/2020 | Raul Busto | Continue working on illustrative valuation of business at various PHI scenarios presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/27/2020 | Raul Busto | Turn comments on illustrative valuation of PHI. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/27/2020 | Raul Busto | Analyze treatment of shutdown costs at various sales years in PJT presentation. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/27/2020 | Raul Busto | Create illustrative valuation of PHI scenarios slide. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/27/2020 | Raul Busto | Turn E. Min's comments on illustrative valuation of PHI scenarios slide. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/27/2020 | Paul Navid | Evaluated YTD performance compared with historical and changes to marketing. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 5/27/2020 | Stilian Morrison | Track YTD performance using monthly 2020 budget provided by Debtors. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 5/27/2020 | Stilian Morrison | Refresh trading and acquisition multiple database. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 5/27/2020 | Stilian Morrison | Review historical analyses related to impact of factors on OxyContin sales. | Litigation | 1.50 | 700.00 | $1,050.00 |
| 5/27/2020 | Stilian Morrison | Review B. Groth findings from document production regarding business practices. | Litigation | 1.60 | 700.00 | $1,120.00 |
| 5/27/2020 | Jason Crockett | Review and edit materials related to investigation of claims. | Litigation | 1.80 | 670.00 | $1,206.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/27/2020 | Boris Steffen | Continue preparing analysis related to comparable market figures. | Litigation | 1.00 | 760.00 | $760.00 |
| 5/27/2020 | Jason Crockett | Review and analyze debtor presentation materials regarding pipeline business for UCC meeting. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 5/27/2020 | Jason Crockett | Prepare materials on future operations of business for UCC meeting. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 5/27/2020 | Boris Steffen | Research to identity materials related to the selection of inputs for analysis in support of causes of action. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 5/27/2020 | Boris Steffen | Prepare analysis related to comparable market figures. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 5/27/2020 | Boris Steffen | Continue research to identity materials related to inputs for analysis in support of causes of action | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 5/27/2020 | Boris Steffen | Analyze comp market figures. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 5/27/2020 | Stilian Morrison | Review Creditor Advisor Group diligence tracker received from Huron re: Mundipharma entities. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/27/2020 | Stilian Morrison | Analysis of claim/settlement sensitivities to a bifurcation of claims pool. | Claims Analysis and Objections | 1.60 | 700.00 | $1,120.00 |
| 5/27/2020 | Michael Atkinson | Review and analyze issues related to valuation. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/27/2020 | Stilian Morrison | Review Prime Clerk invoice payment schedule. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 5/27/2020 | Michael Atkinson | Review and analyze issues regarding certain damages. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 5/27/2020 | Stilian Morrison | Review preliminary findings by H. Foard on assessment of potential causes of action. | Litigation | 0.70 | 700.00 | $490.00 |
| 5/27/2020 | Boris Steffen | Analyze comp market analysis. | Litigation | 1.00 | 760.00 | $760.00 |
| 5/27/2020 | Boris Steffen | Analysis of notes to Purdue audited financial statements. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 5/27/2020 | Michael Atkinson | Call with creditors regarding mediation. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 5/27/2020 | Michael Atkinson | Review and analyze Debtors' May 15, 2020 presentation. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 5/27/2020 | Michael Atkinson | Review and analyze information for discussions with creditors. | Business Analysis / Operations | 2.80 | 875.00 | $2,450.00 |
| 5/27/2020 | Michael Atkinson | Review and analyze PHI analysis. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 5/27/2020 | Jason Crockett | Analyze cash flows related to PHI business. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 5/28/2020 | Joshua Williams | Compare reporting entities to RCC letter. | Litigation | 0.90 | 490.00 | $441.00 |
| 5/28/2020 | Joshua Williams | Review and research IAC entities. | Litigation | 1.10 | 490.00 | $539.00 |
| 5/28/2020 | Joshua Williams | Review IAC list from RCC. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 5/28/2020 | Joshua Williams | Discuss financial discovery. | Litigation | 0.50 | 490.00 | $245.00 |
| 5/28/2020 | Joshua Williams | Prepare issues list on financial discovery process. | Litigation | 1.50 | 490.00 | $735.00 |
| 5/28/2020 | Joshua Williams | Research and response on IAC entity to counsel. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 5/28/2020 | Joshua Williams | Analyze II-way entities list and research certain. | Litigation | 1.00 | 490.00 | $490.00 |
| 5/28/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 5/28/2020 | Timothy Strickler | Reviewed time entries for Province fee application. | Fee / Employment Applications | 2.40 | 435.00 | $1,044.00 |

45

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/28/2020 | James Bland | Updated valuation exhibits based on revised analyses. | Business Analysis / Operations | 2.00 | 450.00 | $900.00 |
| 5/28/2020 | Timothy Strickler | Analyze data from Side A and Side B presentations. | Litigation | 2.10 | 435.00 | $913.50 |
| 5/28/2020 | James Bland | Created annual exhibits related to comparable companies analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/28/2020 | Timothy Strickler | Prepared consolidated schedule of disbursements. | Business Analysis / Operations | 1.70 | 435.00 | $739.50 |
| 5/28/2020 | James Bland | Conducted analysis for comp market analysis. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/28/2020 | James Bland | Created exhibits related to comp analysis in support of valuation. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 5/28/2020 | James Bland | Revised comparable market analysis. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 5/28/2020 | James Bland | Created opioid liability scenario analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 5/28/2020 | Byron Groth | Consolidate and review tagged items from production. | Litigation | 2.10 | 385.00 | $808.50 |
| 5/28/2020 | Byron Groth | Review production materials pursuant to committee request. | Committee Activities | 2.30 | 385.00 | $885.50 |
| 5/28/2020 | Byron Groth | Review production materials regarding investments. | Litigation | 2.30 | 385.00 | $885.50 |
| 5/28/2020 | Byron Groth | Analyze compensation records. | Business Analysis / Operations | 1.30 | 385.00 | $500.50 |
| 5/28/2020 | Byron Groth | Prepare discovery notes for meetings. | Litigation | 1.10 | 385.00 | $423.50 |
| 5/28/2020 | Eunice Min | Continue reviewing April time entries for confidential information. | Fee / Employment Applications | 1.50 | 535.00 | $802.50 |
| 5/28/2020 | Eunice Min | Review Sackler production materials. | Litigation | 2.30 | 535.00 | $1,230.50 |
| 5/28/2020 | Eunice Min | Attend meeting with creditor group. | Committee Activities | 1.30 | 535.00 | $695.50 |
| 5/28/2020 | Eunice Min | Analyze information related to Oxycontin results and comparison to budget. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 5/28/2020 | Eunice Min | Prepare for call with creditor group. | Committee Activities | 0.50 | 535.00 | $267.50 |
| 5/28/2020 | Eunice Min | Review April time entries for confidential information. | Fee / Employment Applications | 2.10 | 535.00 | $1,123.50 |
| 5/28/2020 | Eunice Min | Consider plan for Sackler diligence. | Litigation | 0.50 | 535.00 | $267.50 |
| 5/28/2020 | Eunice Min | Research pipeline products. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 5/28/2020 | Eunice Min | Review Side A response letter. | Litigation | 0.40 | 535.00 | $214.00 |
| 5/28/2020 | Eunice Min | Download Side A production. | Litigation | 0.40 | 535.00 | $214.00 |
| 5/28/2020 | Raul Busto | Attend conference call with creditor and team. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/28/2020 | Raul Busto | Prepare outline on how changes in LOE and associated curve affect business plan. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/28/2020 | Raul Busto | Update LOE analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 5/28/2020 | Raul Busto | Make edits to LOE analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 5/28/2020 | Raul Busto | Review plan of pipeline drug. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/28/2020 | Raul Busto | Begin working on anticipated market share of Rhodes pipeline products analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/28/2020 | Raul Busto | Begin working on Rhodes market share analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 5/28/2020 | Raul Busto | Work on oxycontin volume analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 5/28/2020 | Raul Busto | Begin working on Oxycontin and authorized generic analysis. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 5/28/2020 | Raul Busto | Continue working on PHI presentation. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/28/2020 | Raul Busto | Continue working on potential opioid buyers analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/28/2020 | Paul Navid | Analyzed changes to updated pipeline data and confirmed accuracy. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 5/28/2020 | Paul Navid | Analyzed latest document productions to assess related files on financials. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 5/28/2020 | Stilian Morrison | Correspondence with M. Atkinson and R. Busto re: latest views on erosion curve comp/trends. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 5/28/2020 | Stilian Morrison | Correspondence with Huron and case professionals re: outstanding Mundipharma diligence items. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 5/28/2020 | Stilian Morrison | Commence review of Sackler document production from Milbank for side B (Raymond). | Litigation | 2.10 | 700.00 | $1,470.00 |
| 5/28/2020 | Stilian Morrison | Commence review of Sackler document production from Debevoise for side A (Mortimer). | Litigation | 2.40 | 700.00 | $1,680.00 |
| 5/28/2020 | Michael Atkinson | Review and analyze materials produced by Sacklers. | Litigation | 2.80 | 875.00 | $2,450.00 |
| 5/28/2020 | Boris Steffen | Analysis of research materials relating to input for analysis and drafting of related memo. Session 4. | Litigation | 1.00 | 760.00 | $760.00 |
| 5/28/2020 | Michael Atkinson | Prepare for call with creditors. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/28/2020 | Boris Steffen | Analysis of research materials relating to input for analysis and drafting of related memo. Session 3. | Litigation | 2.90 | 760.00 | $2,204.00 |
| 5/28/2020 | Michael Atkinson | Review and analyze May 15, 2020 business plan. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 5/28/2020 | Boris Steffen | Analysis of research materials relating to input for analysis and drafting of related memo. Session 2. | Litigation | 3.00 | 760.00 | $2,280.00 |
| 5/28/2020 | Michael Atkinson | Call with creditors. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 5/28/2020 | Boris Steffen | Analysis of research materials relating to the cost of equity capital. Drafting of related memo. Session 1. | Litigation | 3.10 | 760.00 | $2,356.00 |
| 5/28/2020 | Jason Crockett | Call with UCC advisors regarding review of documents produced. | Committee Activities | 0.40 | 670.00 | $268.00 |
| 5/28/2020 | Jason Crockett | Call with various creditors to discuss Company business plan. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 5/28/2020 | Jason Crockett | Call with Committee regarding financial update. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 5/28/2020 | Michael Atkinson | Review and analyze mediation issues. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 5/28/2020 | Jason Crockett | Review of recent financial production documents. | Litigation | 1.10 | 670.00 | $737.00 |
| 5/28/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 5/29/2020 | Joshua Williams | Confirm outstanding IAC requests. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/29/2020 | Joshua Williams | Review discovery materials. | Litigation | 0.80 | 490.00 | $392.00 |
| 5/29/2020 | Joshua Williams | Review emails from Norton Rose. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 5/29/2020 | Joshua Williams | Summarize IAC actions for counsel. | Litigation | 1.30 | 490.00 | $637.00 |
| 5/29/2020 | Joshua Williams | Review of board materials regarding IAC actions. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 5/29/2020 | Joshua Williams | Review of board materials regarding IAC actions. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/29/2020 | Joshua Williams | Review of board materials regarding IAC actions. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 5/29/2020 | Joshua Williams | Look into PPLP reserves. | Litigation | 0.60 | 490.00 | $294.00 |
| 5/29/2020 | James Bland | Continued to advance analysis re: historical opioid liabilities. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 5/29/2020 | Timothy Strickler | Reviewed documents uploaded to data room. | Business Analysis / Operations | 0.70 | 435.00 | $304.50 |
| 5/29/2020 | James Bland | Continued to revise analysis of comparable transactions. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/29/2020 | Timothy Strickler | Reviewed claims for certain creditor groups. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 5/29/2020 | James Bland | Finalized comparables analysis and circulated internally for review. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 5/29/2020 | Timothy Strickler | Analyzed claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.50 | 435.00 | $652.50 |
| 5/29/2020 | James Bland | Analyzed the treatment of opioid-related liabilities. | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 5/29/2020 | James Bland | Created schedule related to historical liabilities. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 5/29/2020 | Jason Crockett | Prepare information for diligence requests related to IACs and Sacklers. | Litigation | 1.40 | 670.00 | $938.00 |
| 5/29/2020 | Jason Crockett | Prepare information related to Norton Rose for counsel. | Litigation | 1.00 | 670.00 | $670.00 |
| 5/29/2020 | Byron Groth | Review production on historical marketing. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 5/29/2020 | Byron Groth | Review production for items responsive to committee request. | Committee Activities | 2.90 | 385.00 | $1,116.50 |
| 5/29/2020 | Byron Groth | Review production materials for items responsive to committee request. | Committee Activities | 3.40 | 385.00 | $1,309.00 |
| 5/29/2020 | Eunice Min | Participate on UCC call. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 5/29/2020 | Eunice Min | Assess reserves in audited financials. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 5/29/2020 | Paul Navid | Analyze updated data for business model. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 5/29/2020 | Raul Busto | Create slide on oxycontin versus authorized generic impact analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/29/2020 | Raul Busto | Create slide on Rhodes pipeline market share analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/29/2020 | Boris Steffen | Draft analysis regarding the estimation of the calculation of input for analysis. | Litigation | 1.10 | 760.00 | $836.00 |
| 5/29/2020 | Raul Busto | Turn comments on financial update presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 5/29/2020 | Courtney Clement | Check for new retention apps and OCP questionnaires. | Court Filings | 0.20 | 350.00 | $70.00 |
| 5/29/2020 | Raul Busto | Create slide on Rhodes commercial market share analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/29/2020 | Boris Steffen | Draft analysis regarding the estimation of input for analysis. | Litigation | 3.10 | 760.00 | $2,356.00 |
| 5/29/2020 | Raul Busto | Create slides on working capital analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/29/2020 | Raul Busto | Turn P. Navid's comments on working capital analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/29/2020 | Boris Steffen | Draft analysis regarding the estimation of additional inputs for analyses in support of causes of action. | Business Analysis / Operations | 2.90 | 760.00 | $2,204.00 |
| 5/29/2020 | Raul Busto | Draft points regarding financial update presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 5/29/2020 | Boris Steffen | Draft analysis regarding additional inputs for analyses in support of causes of action. | Litigation | 1.90 | 760.00 | $1,444.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/29/2020 | Raul Busto | Begin working on working capital analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 5/29/2020 | Raul Busto | Continue working on pipeline Rhodes products market share analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 5/29/2020 | Raul Busto | Continue working on existing Rhodes products market share analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/29/2020 | Raul Busto | Turn comments on Oxycontin authorized generic analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 5/29/2020 | Raul Busto | Begin spreading monthly operating reports since petition. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 5/29/2020 | Paul Navid | Analyzed updated financial performance presentation and provided comments to R. Busto. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 5/29/2020 | Paul Navid | Analyzed historical analysis and updated data provided to assess trend on working capital, and related ratios. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 5/29/2020 | Stilian Morrison | Review rolling LTM working capital, OxyContin generic impact, and generic market share analyses prepared by R. Busto, providing comments and guidance re: same. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 5/29/2020 | Stilian Morrison | Correspondence with Huron and case professionals re: outstanding price/volume data for 2019 results and status of Q1 reporting for Mundipharma. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 5/29/2020 | Stilian Morrison | Analyze price/volume-based bridge of EBITDA in latest projections for Mundipharma entities. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 5/29/2020 | Boris Steffen | Revision of portion of cost of capital memo. | Litigation | 1.60 | 760.00 | $1,216.00 |
| 5/29/2020 | Michael Atkinson | Review and analyze issues related to causes of action. | Litigation | 3.00 | 875.00 | $2,625.00 |
| 5/29/2020 | Michael Atkinson | Review and analyze objection of extension of bar date and related facts. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 5/29/2020 | Michael Atkinson | Reach out to Prime Clerk related to questions from committee. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 5/29/2020 | Michael Atkinson | Review and analyze discovery requests for counsel. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 5/29/2020 | Michael Atkinson | Review and analyze professional fee issues. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 5/29/2020 | Michael Atkinson | Review historical financials for counsel. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/29/2020 | Stilian Morrison | Compare buyer log list to initial set put together internally and correspond with Jefferies re: same. | Sale Process | 0.80 | 700.00 | $560.00 |
| 5/29/2020 | Stilian Morrison | Refine product segment margin analysis and provide comments to team re: same. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/29/2020 | Stilian Morrison | Correspondence with team re: refresh of public company and acquisition comp sets. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 5/29/2020 | Stilian Morrison | Analyzing data pool on unit price, cost, volume, margin for Mundipharma products in 2020-24 spreadsheets provided by Huron. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 5/29/2020 | Michael Atkinson | Call with creditor group. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 5/29/2020 | Jason Crockett | Call with counsel regarding production and litigation. | Litigation | 1.20 | 670.00 | $804.00 |
| 5/29/2020 | Michael Atkinson | Call with counsel regarding discovery. | Litigation | 1.20 | 875.00 | $1,050.00 |
| 5/29/2020 | Michael Atkinson | Call with mediator regarding claims with creditor. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 5/30/2020 | Joshua Williams | Discuss IAC meet and confer agenda. | Litigation | 0.50 | 490.00 | $245.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 5/30/2020 | Joshua Williams | Review information related to formation of IACs. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 5/30/2020 | Joshua Williams | Research directors for IAC | Litigation | 0.80 | 490.00 | $392.00 |
| 5/30/2020 | Joshua Williams | Update outstanding royalty transfer diligence tracker. | Litigation | 1.40 | 490.00 | $686.00 |
| 5/30/2020 | James Bland | Continued analysis re: potential causes of action. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 5/30/2020 | Timothy Strickler | Analyzed claims and prepared summary of new claims filed. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 5/30/2020 | Jason Crockett | Prepare information related to discovery dispute issues. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 5/30/2020 | Eunice Min | Review all letters between Akin and RCCB and review draft agenda. | Litigation | 1.50 | 535.00 | $802.50 |
| 5/30/2020 | Raul Busto | Make edits to financial presentation update. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 5/30/2020 | Raul Busto | Begin reviewing report 1B. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 5/30/2020 | Raul Busto | Begin reviewing recently uploaded board minutes. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 5/30/2020 | Michael Atkinson | Review and analyze requests. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 5/30/2020 | Michael Atkinson | Review and analyze potentially comparable agreements. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 5/30/2020 | Michael Atkinson | Review and analyze discovery issues. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 5/30/2020 | Michael Atkinson | Review and analyze claims analysis and studies. | Claims Analysis and Objections | 3.50 | 875.00 | $3,062.50 |
| 5/31/2020 | Joshua Williams | Redline proposed meeting agenda. | Committee Activities | 1.90 | 490.00 | $931.00 |
| 5/31/2020 | Joshua Williams | Discuss and provide comments from counsel's May 25th letter. | Litigation | 1.10 | 490.00 | $539.00 |
| 5/31/2020 | Joshua Williams | Confirm referenced dates of requests on agenda. | Litigation | 0.70 | 490.00 | $343.00 |
| 5/31/2020 | Michael Atkinson | Review and analyze mediation issues. | Claims Analysis and Objections | 1.10 | 875.00 | $962.50 |
| 5/31/2020 | Eunice Min | Review April time for confidential, privileged information. | Fee / Employment Applications | 3.00 | 535.00 | $1,605.00 |
| 5/31/2020 | Michael Atkinson | Review and analyze discovery requests for Sacklers. | Litigation | 3.00 | 875.00 | $2,625.00 |
| 5/31/2020 | Michael Atkinson | Review and analyze issues regarding causes of action. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 5/31/2020 | Michael Atkinson | Review and analyze business plan analysis. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 5/21/2020 | Telephone/Internet | Toll Free Conference Call – E. Min conference call with M. Atkinson and the team | $13.21 |
| 5/31/2020 | Miscellaneous | Standard and Poor – May research fees. | $474.38 |
| 5/31/2020 | Miscellaneous | Debtwire – May research fee. | $53.92 |
|  | **Total Expenses** |  | **$541.51** |