KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                                          :
**In re:**                                                                :     **Chapter 11**
                                                                          :
**PURDUE PHARMA L.P,** *et al.,*                                          :     **Case No. 19-23649 (RDD)**
                                                                          :
                           **Debtors.**[1]                                :
                                                                          :
                                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**SEVENTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**APRIL 1, 2020 THROUGH APRIL 30, 2020**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | April 1, 2020 through and including April 30, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $476,681.00 |
| **Current Fee Request** | $381,344.80 (80% of $476,681.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $5,989.84 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $387,334.64 |
| **Total Fees and Expenses Inclusive of Holdback** | $482,670.84 |
| **This is a(n):** ___X___ monthly ___interim application ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| *Application* | *Total Compensation and Expenses Incurred for Period Covered* | | *Total Amount Requested in Fee Statements* | | *Total Unpaid* |
|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $86,551.50 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $74,079.70 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Seventh Monthly Fee Statement (the "**Statement**") for the period of April 1, 2020 through and including April 30, 2020 (the "**Monthly Fee Period**").

**Itemization of Services Rendered by Applicant**

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,029.04.[2]  The blended hourly billing rate of all paraprofessionals is $406.33.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $466,157.00 by the total hours of 453.0.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $10,524.00 by the total hours of 25.9.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[4]

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

---

[4] Applicant may request fees related to allocation among creditors at a later date by separate motion.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $381,344.80, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $5,989.84.

Dated: New York, New York
      July 14, 2020

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
          rringer@kramerlevin.com
          cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 197.8 | $180,067.50 |
| 00004 | Case Administration | 20.8 | 24,325.50 |
| 00005 | Claims Analysis | 1.1 | 1,510.00 |
| 00006 | Employment and Fee Applications | 27.1 | 18,111.00 |
| 00007 | Emergency Financing | 21.0 | 24,997.50 |
| 00008 | Litigation | 37.7 | 39,897.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 71.4 | 77,568.50 |
| 00011 | Plan and Disclosure Statement | 83.8 | 88,639.00 |
| 00013 | 2004 Reporting | 18.2 | 21,565.00 |
| **Subtotal** | | 478.9 | **476,681.00** |
| **Less 50% Non-Working Travel** | | | N/A |
| **TOTAL** | | | **$476,681.00** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | $1225 | 56.3 | $68,967.50 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 50.3 | 75,450.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 77.8 | 89,470.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 10.8 | 12,960.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 22.7 | 23,835.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 15.3 | 16,447.50 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 585 | 15.5 | 9,067.50 |
| Elise Funke | Associate | 2018 | Litigation | 770 | 85.2 | 65,604.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 840 | 67.1 | 56,364.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 905 | 9.1 | 8,235.50 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 905 | 7.8 | 7,059.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1040 | 21.0 | 21,840.00 |
| Alexis Wanzenberg | Associate | 2015 | Corporate | 770 | 14.1 | 10,857.00 |
| Benjamin Minerva | Paralegal | N/A | Creditors' Rights | 430 | 12.1 | 5,203.00 |
| Elliott Baldeon | Other Timekeeper | N/A | Legal Technology | 375 | 4.2 | 1,575.00 |
| Fernando Guerrero | Other Timekeeper | N/A | Legal Technology | 375 | 2.3 | 862.00 |
| Jill Ranson | Other Timekeeper | N/A | Legal Technology | 395 | 7.3 | 2,883.50 |
| | Less 50% Non-Working Travel | | | | | N/A |
| | Total | | | | **476.9** | **$476,681.00** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Court Solutions | $210.00 |
| Data Hosing Charges | 10.16 |
| Telecommunication Charges | 4,857.57 |
| Transcript Fees | 157.20 |
| Westlaw Online Research | 754.91 |
| **TOTAL EXPENSES** | **$5,989.84** |

**EXHIBIT D**

# Kramer Levin



July 14, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 803023
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through April 30, 2020.**

| | |
|---|---|
| Fees | $476,681.00 |
| Disbursements and Other Charges | 5,989.84 |
| **TOTAL BALANCE DUE** | **$482,670.84** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000



July 14, 2020
Invoice #: 803023
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through April 30, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $180,067.50 | $5,989.84 | **$186,057.34** |
| 072952-00004 | Case Administration | 24,325.50 | 0.00 | **24,325.50** |
| 072952-00005 | Claims Analysis | 1,510.00 | 0.00 | **1,510.00** |
| 072952-00006 | Employment and Fee Applications | 18,111.00 | 0.00 | **18,111.00** |
| 072952-00007 | Emergency Financing | 24,997.50 | 0.00 | **24,997.50** |
| 072952-00008 | Litigation | 39,897.00 | 0.00 | **39,897.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 77,568.50 | 0.00 | **77,568.50** |
| 072952-00011 | Plan and Disclosure Statement | 88,639.00 | 0.00 | **88,639.00** |
| 072952-00013 | 2004 Reporting | 21,565.00 | 0.00 | **21,565.00** |
| **Subtotal** | | **476,681.00** | **5,989.84** | **482,670.84** |
| **TOTAL CURRENT INVOICE** | | | | **$482,670.84** |



July 14, 2020
Invoice #: 803023
072952-00001
Page 3

**Asset Analysis and Recovery**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 13.10 | $16,047.50 |
| Eckstein, Kenneth H. | Partner | 12.00 | 18,000.00 |
| Ringer, Rachael L. | Partner | 22.20 | 25,530.00 |
| Rosenbaum, Jordan M. | Partner | 1.70 | 2,040.00 |
| Blabey, David E. | Counsel | 9.00 | 9,450.00 |
| Stoopack, Helayne O. | Counsel | 7.00 | 7,525.00 |
| Blain, Hunter | Associate | 2.20 | 1,287.00 |
| Funke, Elise | Associate | 79.80 | 61,446.00 |
| Gange, Caroline | Associate | 18.20 | 15,288.00 |
| Khvatskaya, Mariya | Associate | 3.60 | 3,258.00 |
| Schinfeld, Seth F. | Associate | 13.60 | 14,144.00 |
| Minerva, Benjamin | Paralegal | 1.70 | 731.00 |
| Baldeon, Elliott A. | Other Tkpr | 4.20 | 1,575.00 |
| Guerrero, Fernando | Other Tkpr | 2.30 | 862.50 |
| Ranson, Jill L. | Other Tkpr | 7.30 | 2,883.50 |
| **TOTAL FEES** | | **197.90** | **$180,067.50** |



July 14, 2020
Invoice #: 803023
072952-00001
Page 4

**Asset Analysis and Recovery**

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $10.16 |
| Telephonic Court Appearances | 210.00 |
| Telecommunication Charges | 4,857.57 |
| Transcript Fees | 157.20 |
| Westlaw Online Research | 754.91 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$5,989.84** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Ringer, Rachael L. | Coordinate re: view only data room information with DPW, FTI, KL team (.2). | 0.20 | $230.00 |
| 4/1/2020 | Stoopack, Helayne O. | Attend AHC Tax professionals group call regarding current status (0.2), review AHC update emails re: sub committee and financial advisor issues (0.3). | 0.50 | 537.50 |
| 4/1/2020 | Khvatskaya, Mariya | Prepare for (0.2) and attend (0.2) call among tax professionals w/ KL, FTI and BR; review the updates on the recent committee meetings re: tax diligence issues(.7). | 1.10 | 995.50 |
| 4/1/2020 | Funke, Elise | Review case documents regarding Sackler liability (3.6). | 3.60 | 2,772.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Bessonette, John | Review documents/diligence updates (2.0); email to FTI and KL teams with notes and questions re: same (.4). | 2.40 | 2,940.00 |
| 4/2/2020 | Funke, Elise | Review diligence regarding Sackler/IAC issues. | 2.80 | 2,156.00 |
| 4/3/2020 | Rosenbaum, Jordan M. | Call with FTI re HRT contract diligence. | 0.70 | 840.00 |
| 4/3/2020 | Eckstein, Kenneth H. | Call with Akin and AHC counsel re HRT motion (0.2), follow up communications w/ AHC professionals re same (0.8). | 1.00 | 1,500.00 |
| 4/3/2020 | Ringer, Rachael L. | Coordinate with FTI re: OTC diligence (.3). | 0.30 | 345.00 |
| 4/3/2020 | Bessonette, John | High level review of HRT contract and order in preparation for (0.8) and call with FTI, Brown Rudnick and KL re same (.2); review expert report re same (.5); review and revise list of discussion points for sending to Debtors, UCC, et al. in advance of call w/ DPW to discuss (.6). | 2.10 | 2,572.50 |
| 4/3/2020 | Gange, Caroline | Call w/ FTI and KL corporate re funding agreement diligence (.7); review FTI emails re same (.3); review funding agreement (.3). | 1.30 | 1,092.00 |
| 4/3/2020 | Funke, Elise | Review Sackler diligence materials and relevant documents for analysis. | 2.00 | 1,540.00 |
| 4/4/2020 | Funke, Elise | Review diligence materials re: Sackler/IAC-related diligence. | 6.60 | 5,082.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/5/2020 | Ringer, Rachael L. | Call re: HRT with Akin (.2), emails with AHC professionals re: same (.2). | 0.40 | 460.00 |
| 4/6/2020 | Bessonette, John | Review and send emails to AHC professionals regarding upcoming conference call regarding HRT and OTC Naloxone (0.3); attend conference call with Company, AHC advisers, UCC and NCSG regarding HRT and Naloxone project (0.8); follow-up emails w/ AHC professionals re same (0.5). | 1.60 | 1,960.00 |
| 4/6/2020 | Ringer, Rachael L. | Prepare for (.2) and attend special committee presentation regarding Sackler investigation (1.3), follow-up emails with AHC professionals re: same (.3), call with Akin, DPW re: HRT agreement (.8), coordinate and prep for diligence subcommittee call (.3). | 2.90 | 3,335.00 |
| 4/6/2020 | Bessonette, John | Attend conference call meeting with Special Committee of Board of Purdue, DPW and AHC re Sackler investigation (1.3). | 1.30 | 1,592.50 |
| 4/6/2020 | Blabey, David E. | Attend update call on status of special committee investigation. | 1.30 | 1,365.00 |
| 4/6/2020 | Stoopack, Helayne O. | Prepare for (0.1) and attend update call on special committee presentation (1.3); review research re: taxation issues (0.6). | 2.00 | 2,150.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/6/2020 | Khvatskaya, Mariya | Review diligence re tax advantages (.7); review diligence updates from recent committee calls (.3). | 1.00 | 905.00 |
| 4/6/2020 | Funke, Elise | Correspond with KL lit team about discovery next steps (.2). | 0.20 | 154.00 |
| 4/6/2020 | Gange, Caroline | Attend meeting with Special Committee re investigation (1.3); call w Debtors, UCC and AHC professionals re HRT/OTC Naloxone diligence (0.9); review emails from FTI/KL corporate team re OTC Naloxone (.6). | 2.80 | 2,352.00 |
| 4/7/2020 | Rosenbaum, Jordan M. | Attend call with AHC professionals regarding diligence updates. | 0.40 | 480.00 |
| 4/7/2020 | Bessonette, John | Conf call with AHC professionals to review for diligence subcommittee meeting (.4); review and comment on draft FTI deck (.6). | 1.00 | 1,225.00 |
| 4/7/2020 | Ringer, Rachael L. | Call with AHC professionals re: diligence updates in preparation for subcommittee call (.4). | 0.40 | 460.00 |
| 4/7/2020 | Blabey, David E. | Review Sackler presentations and related materials for document review preparation (2.5); draft memo to review team re strategy and background (2). | 4.50 | 4,725.00 |
| 4/7/2020 | Blabey, David E. | Review non-consenting states' draft 2004 motion. | 0.20 | 210.00 |
| 4/7/2020 | Funke, Elise | C/f with J. Ranson and KL atty team re: next steps in diligence review. | 0.80 | 616.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/7/2020 | Schinfeld, Seth F. | Call with E. Funke regarding e-discovery vendors and document review platforms (.2); Call with R. Ringer regarding status of discovery and related issues (.2). | 0.40 | 416.00 |
| 4/7/2020 | Blain, Hunter | Draft portions of diligence memo re Sackler diligence. | 0.40 | 234.00 |
| 4/7/2020 | Gange, Caroline | Review FTI materials re OTC Naloxone (1.6); call w/ FTI, J. Bessonette and R. Ringer re same (0.4). | 2.00 | 1,680.00 |
| 4/7/2020 | Minerva, Benjamin | Corr. with E. Funke and C. Gange re: data rooms. | 0.30 | 129.00 |
| 4/7/2020 | Ranson, Jill L. | Call and correspondence re incoming data for review (0.5) Review of Debtor's dataroom and file types (0.3). | 0.80 | 316.00 |
| 4/8/2020 | Ringer, Rachael L. | Emails with A. Preis re: diligence issues, updates (.2), call with A. Troop re: diligence matters (.3). | 0.50 | 575.00 |
| 4/8/2020 | Rosenbaum, Jordan M. | Prepare for (.3) and attend (.3) call with A. Troop regarding HRT contract. | 0.60 | 720.00 |
| 4/8/2020 | Schinfeld, Seth F. | Emails with E. Funke regarding diligence and e-discovery issues. | 0.20 | 208.00 |
| 4/8/2020 | Gange, Caroline | Emails w/ E. Funke re Sackler data rooms. | 0.30 | 252.00 |
| 4/8/2020 | Funke, Elise | Call with KL team regarding diligence review (.3), review case materials for relevant Sackler information/diligence (6.3). | 6.60 | 5,082.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/9/2020 | Eckstein, Kenneth H. | Conf call with court re NCSG discovery disputes (1.2). | 1.20 | 1,800.00 |
| 4/9/2020 | Ringer, Rachael L. | Review UCC joinder to NCSG 2004 discovery motion (.3), attend chambers conference re: 2004 issues (1.2). | 1.50 | 1,725.00 |
| 4/9/2020 | Blabey, David E. | Edit memo to doc review team re diligence strategy. | 0.40 | 420.00 |
| 4/9/2020 | Blain, Hunter | Revise memo to doc review team re diligence review issues. | 1.60 | 936.00 |
| 4/9/2020 | Schinfeld, Seth F. | Review the UCC's Joinder to the NCSG's 2004 Motion and related correspondence from R. Ringer (0.2). | 0.20 | 208.00 |
| 4/9/2020 | Funke, Elise | C/f with KL, Milbank and Davis Polk attys re: diligence review (1.8), review diligence background re: same (4.7). | 6.50 | 5,005.00 |
| 4/9/2020 | Minerva, Benjamin | Emails with E. Funke re: document productions. | 0.30 | 129.00 |
| 4/10/2020 | Ringer, Rachael L. | Emails with A. Troop re: HRT Naloxone agreement/statement (.3), call with P. Singer re: same (.1), call with DPW, Akin, AHC members re: HRT Naloxone Agreement (1.0), call with AHC professionals and members re: HRT (.6), call with K. Eckstein re: HRT follow-up (.3), call with Akin re: same and other motions on for 4/22 (.5). | 2.80 | 3,220.00 |
| 4/10/2020 | Eckstein, Kenneth H. | Court call re NCSG  Sackler discovery motion (0.8). | 0.80 | 1,200.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/10/2020 | Bessonette, John | Call w/Debtors, NCSG, UCC re Naloxone and HRT contract (1.0); follow up call with AHC advisers and diligence subcommittee members (0.5). | 1.50 | 1,837.50 |
| 4/10/2020 | Schinfeld, Seth F. | Emails with E. Funke and J. Ranson regarding document review and related matters. | 0.40 | 416.00 |
| 4/10/2020 | Gange, Caroline | Review NCSG draft pleading re funding agreement (0.3); call w/ AHC, DPW, NCSG and UCC re funding agreement (1.1); follow-up call w/ AHC working group re same (0.7); multiple emails w/ FTI and DPW re same (0.5); review documents re HRT motion (0.6). | 3.20 | 2,688.00 |
| 4/10/2020 | Gange, Caroline | Emails w/ DPW re data rooms/diligence (0.2); emails w/ E. Funke and S. Schinfeld re same (0.3). | 0.50 | 420.00 |
| 4/10/2020 | Funke, Elise | Review diligence materials (3.9); c/f with KL attys and tech team re: document productions (.5), further diligence review of produced documents (2.6). | 7.00 | 5,390.00 |
| 4/10/2020 | Minerva, Benjamin | Emails with E. Funke and C. Gange re: document productions. | 0.30 | 129.00 |
| 4/10/2020 | Ranson, Jill L. | Coordinate approvals and prepare Milbank production imports to discovery platform (1.9) Review of Debtors data room and request files (0.7). | 2.60 | 1,027.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/10/2020 | Guerrero, Fernando | Setup new review database (1.0); Analyze, update formatting, upload and review of inbound productions (1.3). | 2.30 | 862.50 |
| 4/11/2020 | Ringer, Rachael L. | Draft email to AHC re: HRT Agreement and issues (.8), emails with AHC members re: same (.3), call with J. Guard re: same (.3), further emails with AHC re: same (.2). | 1.60 | 1,840.00 |
| 4/11/2020 | Schinfeld, Seth F. | Review portions of NCSG's draft Statement in response to the Debtors' Motion for Authorization to Enter Into Funding Agreement (0.3); Reviewed correspondence from R. Ringer and AHC members regarding the same (0.3). | 0.60 | 624.00 |
| 4/12/2020 | Ringer, Rachael L. | Emails with AHC professionals and AHC members re: HRT OTC Naloxone agreement (.5). | 0.50 | 575.00 |
| 4/12/2020 | Schinfeld, Seth F. | Reviewed correspondence concerning UCC production requests (0.3); Reviewed correspondence re: diligence on Sackler relationships for pending motions (0.3). | 0.60 | 624.00 |
| 4/13/2020 | Eckstein, Kenneth H. | Conf call w/ DPW re HRT motion (0.6); Call w/ DPW counsel re COVID-related diligence (0.6); Calls with D. Molton, M. Cyganowski re same and related case issues (0.9). | 2.10 | 3,150.00 |
| 4/13/2020 | Ringer, Rachael L. | Call with DPW re: HRT motion (.6); call with AHC professionals re: Sackler issues (.6). | 1.20 | 1,380.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/13/2020 | Schinfeld, Seth F. | Review materials from Sacklers regarding defenses and net assets. | 4.20 | 4,368.00 |
| 4/13/2020 | Funke, Elise | C/f with tech team re: diligence (.7); c/f with Davis Polk re: productions troubleshooting (.4), review prior legal research regarding Sacklers (1.1). | 2.20 | 1,694.00 |
| 4/13/2020 | Gange, Caroline | Attend call w/ AHC professionals re Sackler diligence issues (0.6). Emails w/ E. Funke and S. Schinfeld re diligence procedures (0.3). | 0.90 | 756.00 |
| 4/13/2020 | Ranson, Jill L. | Call with Davis Polk re production format (0.4) Coordinating with case team re options for data review (0.5). | 0.90 | 355.50 |
| 4/14/2020 | Ringer, Rachael L. | Call with KL team re: diligence questions (.4), call with Akin re: Milbank meet and confer (.6), emails with Diligence Subcommittee re: participation on meet-and-confers (.2). | 1.20 | 1,380.00 |
| 4/14/2020 | Eckstein, Kenneth H. | Draft memorandum encompassing outstanding diligence issues (0.8). | 0.80 | 1,200.00 |
| 4/14/2020 | Blabey, David E. | Call with KL litigation team re diligence (.4); draft memo to KL litigation team re discovery/diligence strategy (2.2). | 2.60 | 2,730.00 |
| 4/14/2020 | Blain, Hunter | Review memorandum regarding document review procedures. | 0.20 | 117.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/14/2020 | Funke, Elise | Prepare for (.1) and attend call with D. Blabey and S. Schinfeld regarding diligence issues (.4); follow up re same (.2); review diligence-related documents (.6). | 1.30 | 1,001.00 |
| 4/14/2020 | Schinfeld, Seth F. | Review research memo concerning valuation of contingent liabilities (0.2); Call with R. Ringer, D. Blabey, E. Funke, and J. Ranson regarding discovery review platform and data room issues (0.4); review internal document review protocol and investigation memorandum (0.3). | 0.90 | 936.00 |
| 4/14/2020 | Gange, Caroline | Review memo from D. Blabey re diligence procedures (0.2); emails w/ D. Blabey and KL litigation team re same (0.4). | 0.60 | 504.00 |
| 4/14/2020 | Ranson, Jill L. | Call re Davis Polk productions and review of intralinks data room. | 0.70 | 276.50 |
| 4/15/2020 | Stoopack, Helayne O. | Attend AHC Tax professionals call re: open tax matters. | 0.40 | 430.00 |
| 4/15/2020 | Khvatskaya, Mariya | Call with FTI and BR regarding tax issues. | 0.40 | 362.00 |
| 4/15/2020 | Schinfeld, Seth F. | Correspondence with E. Funke and C. Gange regarding document review protocol and coordination issues. | 0.40 | 416.00 |
| 4/15/2020 | Funke, Elise | Correspond with C. Gange re: diligence (.2); review diligence docs (1.1). | 1.30 | 1,001.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/15/2020 | Gange, Caroline | Review emails from FTI re diligence updates (0.2); emails w/ FTI and KL litigation team re litigation/diligence process (0.4). | 0.60 | 504.00 |
| 4/16/2020 | Eckstein, Kenneth H. | Draft/revise key diligence issues memo. | 0.80 | 1,200.00 |
| 4/16/2020 | Gange, Caroline | Emails w/ KL litigation team re diligence process (0.2); follow-up emails w/ FTI re same (0.2). | 0.40 | 336.00 |
| 4/16/2020 | Schinfeld, Seth F. | Review and revise internal procedures for diligence review and related materials (0.4); discuss same with E. Funke by phone and email (0.7); emails with C. Gange regarding the same (0.2). | 1.30 | 1,352.00 |
| 4/16/2020 | Funke, Elise | Correspond with C. Gange and FTI re: diligence (0.5), correspond with S. Schinfeld re same (0.7); review diligence documents to draft summary (.9); review KL atty diligence correspondence (.1). | 2.20 | 1,694.00 |
| 4/17/2020 | Stoopack, Helayne O. | Attend KPMG/IAC tax call (0.5), emails with AHC tax professionals group re: same (0.5). | 1.00 | 1,075.00 |
| 4/17/2020 | Khvatskaya, Mariya | Call with KPMG, FTI, BR and other re: update on the tax modeling (.5); review the summary of the same (.2). | 0.70 | 633.50 |
| 4/17/2020 | Funke, Elise | Draft proposal related to diligence review. | 0.40 | 308.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/17/2020 | Schinfeld, Seth F. | Emails with E. Funke regarding document review set-up, tags, and protocols, and related matters. | 0.30 | 312.00 |
| 4/17/2020 | Funke, Elise | Emails with KL atty team re: diligence review process. | 0.20 | 154.00 |
| 4/17/2020 | Gange, Caroline | Review emails from KL litigation team re diligence process. | 0.20 | 168.00 |
| 4/19/2020 | Funke, Elise | C/f with KL tech team re: additional diligence docs received. | 0.20 | 154.00 |
| 4/20/2020 | Bessonette, John | Emails (.1) and call (.6) with FTI and KL re outstanding due diligence and next steps; review all outstanding diligence items, revisions to list. | 0.70 | 857.50 |
| 4/20/2020 | Schinfeld, Seth F. | Call with E. Funke and M. Diaz, B. Bromberg, and C. Kim of FTI regarding Sackler and IAC-related document productions and diligence (0.6); Preparation for same (0.2); Follow-up call with E. Funke regarding document review protocol and next steps (0.3). | 1.10 | 1,144.00 |
| 4/20/2020 | Gange, Caroline | Emails w/ FTI re diligence questions (0.2); call w/ J. Rosenbaum re diligence meetings (0.1). | 0.30 | 252.00 |
| 4/20/2020 | Funke, Elise | C/f with KL team and FTI re: diligence (.8); c/f with KL team re: diligence review (.3); correspond with KL team about diligence next steps (.6). | 1.70 | 1,309.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 16

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/20/2020 | Funke, Elise | Review diligence docs (2.6), outline and summarize key documents re relationships with Purdue/Sackler affiliates (2.0). | 4.60 | 3,542.00 |
| 4/20/2020 | Baldeon, Elliott A. | Upload document productions to document review database. | 4.20 | 1,575.00 |
| 4/20/2020 | Ranson, Jill L. | Creating Sackler diligence tags for doc review (0.3), coordinate Milbank production imports (0.3). | 0.60 | 237.00 |
| 4/21/2020 | Ringer, Rachael L. | Prepare for hearing re: omnibus issues (.8). | 0.80 | 920.00 |
| 4/21/2020 | Schinfeld, Seth F. | Review correspondence regarding discovery/diligence issues (0.2); Correspondence with E. Funke regarding document review issues (0.2). | 0.40 | 416.00 |
| 4/21/2020 | Funke, Elise | Review diligence docs (1.4), outline and summarize same (5.3). | 6.70 | 5,159.00 |
| 4/22/2020 | Eckstein, Kenneth H. | Review materials/internal work product re Sackler diligence/discovery (0.7). | 0.70 | 1,050.00 |
| 4/22/2020 | Stoopack, Helayne O. | Review and respond to emails re: tax updates from Davis Polk. | 0.50 | 537.50 |
| 4/22/2020 | Funke, Elise | Review and outline diligence documents for AHC analysis. | 2.40 | 1,848.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 17

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/23/2020 | Ringer, Rachael L. | Emails with diligence subcommittee re: upcoming meetings and diligence updates (.3), coordinate document sharing issues for same (.4), call with FTI re: prep for same (.5), call with NCSG re: information sharing, diligence updates for subcommittee call (2.0), follow-up with FTI re: same (.3). | 3.50 | 4,025.00 |
| 4/23/2020 | Eckstein, Kenneth H. | Review correspondence re Sackler diligence (.5), correspond with FTI/HL and R. Ringer re same (0.3). | 0.80 | 1,200.00 |
| 4/23/2020 | Eckstein, Kenneth H. | Correspond w/ Gilbert re insurance issues (0.5). | 0.50 | 750.00 |
| 4/23/2020 | Stoopack, Helayne O. | Attend AHC professionals Tax group call (0.3), review B. Kelly draft memo re: structuring consideration (0.7). | 1.00 | 1,075.00 |
| 4/23/2020 | Schinfeld, Seth F. | Review correspondence regarding document collection and production issues. | 0.30 | 312.00 |
| 4/23/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend (0.3) tax professionals call with BR and FTI. | 0.40 | 362.00 |
| 4/23/2020 | Gange, Caroline | Prepare for meeting w/ NCSG re diligence updates (0.2); review FTI presentations re same (0.1); emails w/ FTI and R. Ringer re same (0.2). | 0.50 | 420.00 |
| 4/23/2020 | Funke, Elise | Review correspondence re: Paul Hastings productions (0.3), outline and summarize key documents (2.0). | 2.30 | 1,771.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 18

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/24/2020 | Eckstein, Kenneth H. | Call with A. Preis re Sackler discovery issues, other case issues (.5); Call with S. Gilbert, D. Molton re discovery and other outstanding issues (.8); Call with M. Cyganowski re same (0.5). | 1.80 | 2,700.00 |
| 4/24/2020 | Ringer, Rachael L. | Prepare for (.3) and attend (.5) call with M. Cyganowski and K. Eckstein re: case issues, next steps. | 0.80 | 920.00 |
| 4/24/2020 | Funke, Elise | Attend diligence update call with FTI (2.1). | 2.10 | 1,617.00 |
| 4/24/2020 | Funke, Elise | Outline key diligence documents (2.9). | 2.90 | 2,233.00 |
| 4/24/2020 | Gange, Caroline | Attend portion of meeting w/ NCSG re FTI diligence (1.4); follow-up call w/ FTI re same (0.3); attend portion of call w/ AHC professionals re case updates (.7). | 2.40 | 2,016.00 |
| 4/26/2020 | Funke, Elise | Call with S. Schinfeld re diligence follow up (0.2). | 0.20 | 154.00 |
| 4/26/2020 | Schinfeld, Seth F. | Call with E. Funke regarding discovery materials produced by the Initial Covered Sackler Persons. | 0.20 | 208.00 |
| 4/27/2020 | Ringer, Rachael L. | Calls with M. Diaz re: diligence issues/updates (.2). | 0.20 | 230.00 |
| 4/27/2020 | Funke, Elise | Review diligence-related KL atty correspondence. | 0.30 | 231.00 |
| 4/27/2020 | Gange, Caroline | Emails w/ DPW and FTI re diligence updates (.3); emails w/ KL lit re MDL diligence (0.2). | 0.50 | 420.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 19

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/27/2020 | Funke, Elise | Outline key documents re: diligence issues and open case questions (1.5), draft diligence protocol (3.3). | 4.80 | 3,696.00 |
| 4/27/2020 | Funke, Elise | C/f with KL team re: additional diligence docs (0.1), review/organize new productions (2.5). | 2.60 | 2,002.00 |
| 4/27/2020 | Schinfeld, Seth F. | Reviewed limited objections of Side A and Side B Sacklers to the NCSG's motion for discovery from certain third-party financial institutions (0.4); Reviewed Debtors' press release regarding Betadine donations in NY and related correspondence (0.2). | 0.60 | 624.00 |
| 4/27/2020 | Ranson, Jill L. | Coordinating potential upload of MDL documents. | 0.40 | 158.00 |
| 4/28/2020 | Ringer, Rachael L. | Call with DPW re: diligence/discovery issues (.3), call with M. Huebner and K. Eckstein re: diligence issues, HRT, (.5), call with Norton Rose re: diligence issues/productions (.6), follow-up emails with FTI re: same, emails with Norton Rose re: same (.3). | 1.70 | 1,955.00 |
| 4/28/2020 | Eckstein, Kenneth H. | Review correspondence re: status of Sackler diligence (.6), call with R. Ringer re: same (.4). | 1.00 | 1,500.00 |
| 4/28/2020 | Eckstein, Kenneth H. | Call with Davis Polk re HRT motion and other outstanding diligence issues (0.5). | 0.50 | 750.00 |
| 4/28/2020 | Ringer, Rachael L. | Call with K. Eckstein re: discovery disputes (.4). | 0.40 | 460.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 20

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/28/2020 | Funke, Elise | C/f with KL tech team re: new document productions. | 0.40 | 308.00 |
| 4/28/2020 | Schinfeld, Seth F. | Emails with R. Ringer, C. Gange, E. Funke, and J. Ranson regarding discovery data hosting and review issues (0.4); Reviewed internal memorandum from E. Funke concerning HRT Motion issues (0.3). | 0.70 | 728.00 |
| 4/28/2020 | Funke, Elise | Revise draft diligence protocol. | 2.20 | 1,694.00 |
| 4/28/2020 | Gange, Caroline | Call w/ DPW and R. Ringer re information sharing (0.4); emails w/ R. Ringer and FTI re same (0.3). | 0.70 | 588.00 |
| 4/28/2020 | Ranson, Jill L. | Responding to questions re potential upload of MDL documents. | 0.90 | 355.50 |
| 4/29/2020 | Bessonette, John | Calls and emails re program diligence and related matters with FTI and KL (.6); review relevant documents re: same (1.2); attend AHC update call re diligence and other plan matters (.7). | 2.50 | 3,062.50 |
| 4/29/2020 | Ringer, Rachael L. | Call with FTI, HL re: diligence updates (.6), follow-up with M. Diaz re: open diligence issues and needed documents (.2). | 0.80 | 920.00 |
| 4/29/2020 | Stoopack, Helayne O. | Review FTI/KPMG email discussions re: NOLs (0.8), review emails re: committee meetings (0.8). | 1.60 | 1,720.00 |
| 4/29/2020 | Funke, Elise | Coordinate new production download. | 0.30 | 231.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 21

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/29/2020 | Schinfeld, Seth F. | Review draft of the Ad Hoc Committee's Statement Regarding Discovery Disputes and related correspondence. | 0.40 | 416.00 |
| 4/29/2020 | Gange, Caroline | Attend call w/ R. Ringer and FTI re information sharing (0.6); follow-up emails w/ FTI re same (0.1); emails w/ J. Bessonette re OTC Naloxone diligence (0.3). | 1.00 | 840.00 |
| 4/29/2020 | Funke, Elise | Draft diligence review protocol (0.4), review summary of important HRT diligence documents (0.9), review and respond to emails re same (1.0). | 2.30 | 1,771.00 |
| 4/29/2020 | Minerva, Benjamin | File and serve AHC Statement re: discovery dispute (0.6); emails with C. Gange and R. Ringer re: same (0.2). | 0.80 | 344.00 |
| 4/29/2020 | Ranson, Jill L. | Correspondence and review of incoming production from Davis Polk. | 0.40 | 158.00 |
| 4/30/2020 | Ringer, Rachael L. | Call with Pillsbury re: discovery/info sharing issues (.2), emails with AHC professionals re: same (.3). | 0.50 | 575.00 |
| 4/30/2020 | Funke, Elise | Review FTI correspondence re: diligence. | 0.10 | 77.00 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 22

**Asset Analysis and Recovery**

| 4/30/2020 | Schinfeld, Seth F. | Emails with E. Funke regarding draft diligence review protocol and related matters (0.2); Reviewed correspondence from R. Ringer and other AHC professionals regarding NCSG's discovery request (0.2). | 0.40 | 416.00 |
|---|---|---|---|---|
| **TOTAL** | | | **197.90** | **$180,067.50** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/27/2020 | Eckstein Kenneth H. | Data Hosting Charges | $10.16 |
| **Subtotal** | | | **$10.16** |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/22/2020 | Eckstein Kenneth H. | CourtSolutions | $70.00 |
| 4/22/2020 | Ringer Rachael L. | CourtSolutions | 70.00 |
| 4/22/2020 | Gange Caroline | CourtSolutions | 70.00 |
| **Subtotal** | | | **$210.00** |



July 14, 2020
Invoice #: 803023
072952-00001
Page 23

**Asset Analysis and Recovery**

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/1/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $33.56 |
| 4/1/2020 | Wanzenberg Alexis | Telecommunication Charges by Alexis Wanzenberg | 4.05 |
| 4/2/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $0.67 |
| 4/3/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $15.04 |
| 4/6/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $202.68 |
| 4/7/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.09 |
| 4/7/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.19 |
| 4/8/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $1.09 |
| 4/9/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $96.38 |
| 4/10/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.09 |
| 4/11/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $10.54 |
| 4/13/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $8.38 |
| 4/14/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $270.41 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 24

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 4/15/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $317.93 |
| 4/15/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 47.69 |
| 4/16/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.45 |
| 4/17/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.18 |
| 4/20/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $238.80 |
| 4/21/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $238.23 |
| 4/21/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 6.55 |
| 4/21/2020 | Wanzenberg Alexis | Telecommunication Charges by Alexis Wanzenberg | 6.02 |
| 4/21/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 0.09 |
| 4/22/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $245.30 |
| 4/22/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 255.27 |
| 4/23/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $294.36 |
| 4/23/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 9.27 |
| 4/24/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $227.74 |
| 4/26/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $15.83 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 25

### Asset Analysis and Recovery

| | | | |
|---|---|---|---|
| 4/27/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $83.45 |
| 4/27/2020 | Wanzenberg Alexis | Telecommunication Charges by Alexis Wanzenberg | 2.98 |
| 4/27/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 0.31 |
| 4/28/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $24.86 |
| 4/28/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 23.49 |
| 4/29/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $20.01 |
| 4/30/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $2.26 |
| 4/30/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 17.88 |
| **Subtotal** | | | **$4,857.57** |

### Transcript Fees

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/28/2020 | Minerva Benjamin | Veritext New York Reporting Co., A Veritext Company | $157.20 |
| **Subtotal** | | | **$157.20** |

### Westlaw Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/21/2020 | Gange Caroline | Westlaw Online Research | $221.67 |



July 14, 2020
Invoice #: 803023
072952-00001
Page 26

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 4/22/2020 | Blabey David E. | Westlaw Online Research | $221.67 |
| 4/27/2020 | Gange Caroline | Westlaw Online Research | $167.41 |
| **Subtotal** | | | **$754.91** |
| **TOTAL** | | | **$5,989.84** |



July 14, 2020
Invoice #: 803023
072952-00004
Page 27

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.00 | $12,000.00 |
| Ringer, Rachael L. | Partner | 8.50 | 9,775.00 |
| Blain, Hunter | Associate | 0.30 | 175.50 |
| Funke, Elise | Associate | 0.40 | 308.00 |
| Gange, Caroline | Associate | 2.00 | 1,680.00 |
| Minerva, Benjamin | Paralegal | 0.90 | 387.00 |
| **TOTAL FEES** | | **20.10** | **$24,325.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Eckstein, Kenneth H. | Conf Call w/ AHC professionals re Chicago Public Schools motion (0.5); review same (0.2). | 0.70 | $1,050.00 |
| 4/1/2020 | Ringer, Rachael L. | Email with AHC re: CPS motion (.2), call with AHC professionals re: same (.5). | 0.70 | 805.00 |
| 4/1/2020 | Blain, Hunter | Review motions from Chicago schools regarding mediation. | 0.30 | 175.50 |
| 4/2/2020 | Eckstein, Kenneth H. | Review CTS motion (0.2), call with Chicago re same (0.4), corr. With R. Ringer re same (0.2). | 0.80 | 1,200.00 |
| 4/2/2020 | Ringer, Rachael L. | Call with AHC member re: CPS mediation motion (.4), corr with K. .Eckstein re: same (.1). | 0.50 | 575.00 |



July 14, 2020
Invoice #: 803023
072952-00004
Page 28

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Minerva, Benjamin | Correspond with C. Gange re: recent court filings. | 0.20 | 86.00 |
| 4/3/2020 | Ringer, Rachael L. | Call with CPS re: mediation motion (.5), follow-up with D. Molton re: same (.2). | 0.70 | 805.00 |
| 4/10/2020 | Ringer, Rachael L. | Calls with D. Molton re: CPS (.2). | 0.20 | 230.00 |
| 4/11/2020 | Ringer, Rachael L. | Call with Akin, NCSG re: CPS motion and next steps (.5). | 0.50 | 575.00 |
| 4/14/2020 | Eckstein, Kenneth H. | Review email summary of Chicago Public Schools motion, comment re same (0.5). | 0.50 | 750.00 |
| 4/14/2020 | Ringer, Rachael L. | Call with DPW re: CPS mediation motion (.4), revise email to AHC re: mediation motion/CPS issues (.6), emails with D. Molton re: same (.1). | 1.10 | 1,265.00 |
| 4/16/2020 | Ringer, Rachael L. | Revise process re: CPS mediation participation (.5), further emails re: same with UCC and D. Molton (.4); call with D. Molton, A. Preis, A. Troop re: CPS motion (.3). | 1.20 | 1,380.00 |
| 4/16/2020 | Eckstein, Kenneth H. | Correspond re CPS motion and response (0.5); review pleading and case updates (0.8). | 1.30 | 1,950.00 |
| 4/16/2020 | Gange, Caroline | Coordinate dial-in for upcoming hearing. | 0.10 | 84.00 |
| 4/17/2020 | Eckstein, Kenneth H. | Review materials regarding CPS motion, Allergen intervention, other case pleadings (0.9), correspond with KL team re same (0.2). | 1.10 | 1,650.00 |



July 14, 2020
Invoice #: 803023
072952-00004
Page 29

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/17/2020 | Ringer, Rachael L. | Emails with UCC and AHC professionals re: CPS/IPSD issues (.3), emails with D. Molton re: same (.2), further emails with all professionals re: same (.3). | 0.80 | 920.00 |
| 4/17/2020 | Funke, Elise | Review AHC correspondence re case status. | 0.40 | 308.00 |
| 4/18/2020 | Gange, Caroline | Review emails from AHC professionals re CPS motion. | 0.60 | 504.00 |
| 4/19/2020 | Eckstein, Kenneth H. | Call with M. Cyganowski re case issues/WIP (0.5); review recently filed pleadings and case updates (0.6). | 1.10 | 1,650.00 |
| 4/19/2020 | Eckstein, Kenneth H. | Call with D. Molton, R. Ringer re Chicago public schools (0.2). | 0.20 | 300.00 |
| 4/19/2020 | Ringer, Rachael L. | Numerous emails with AHC professionals, UCC, others re: IPSD stipulation (1.0), call with D. Molton and K. Eckstein re: same (.2), revise same (.2). | 1.40 | 1,610.00 |
| 4/20/2020 | Eckstein, Kenneth H. | Call with AHC professionals re CPS motion (0.8), review issues re CPS (0.3), correspond with S. Gilbert, D. Molton, R. Ringer re same (0.5). | 1.60 | 2,400.00 |
| 4/20/2020 | Gange, Caroline | Prepare for 4/22 hearing and emails w/ AHC professionals re same (0.4); calls w/ AHC professionals re same (0.6). | 1.00 | 840.00 |
| 4/21/2020 | Eckstein, Kenneth H. | Review final CPS stip (0.4). | 0.40 | 600.00 |
| 4/21/2020 | Ringer, Rachael L. | Finalize stipulation with CPS (.2). | 0.20 | 230.00 |



July 14, 2020
Invoice #: 803023
072952-00004
Page 30

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/21/2020 | Minerva, Benjamin | Emails with KL team re: 4/22 hearing lines information (0.3); update internal records re: court filings (0.2). | 0.50 | 215.00 |
| 4/22/2020 | Minerva, Benjamin | Emails with C. Gange re: 4/22 hearing lines (0.2). | 0.20 | 86.00 |
| 4/27/2020 | Ringer, Rachael L. | Draft lengthy open issues list for KL team (1.0), numerous emails with C. Gange re: same (.2). | 1.20 | 1,380.00 |
| 4/27/2020 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re open issues (0.3). | 0.30 | 450.00 |
| 4/27/2020 | Gange, Caroline | Review/revise open issues list and coordinate w/ R. Ringer re same (0.3). | 0.30 | 252.00 |
| **TOTAL** | | | **20.10** | **$24,325.50** |



July 14, 2020
Invoice #: 803023
072952-00005
Page 31

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.70 | $1,050.00 |
| Ringer, Rachael L. | Partner | 0.40 | 460.00 |
| **TOTAL FEES** | | **1.10** | **$1,510.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/27/2020 | Ringer, Rachael L. | Call with K. Eckstein and A. Troop re: bar date issues (.4). | 0.40 | $460.00 |
| 4/27/2020 | Eckstein, Kenneth H. | Call w/ R. Ringer and A. Troop re bar date (0.4); follow-up emails re same (0.3). | 0.70 | 1,050.00 |
| **TOTAL** | | | **1.10** | **$1,510.00** |



July 14, 2020
Invoice #: 803023
072952-00006
Page 32

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.60 | $1,840.00 |
| Blain, Hunter | Associate | 5.40 | 3,159.00 |
| Gange, Caroline | Associate | 10.90 | 9,156.00 |
| Minerva, Benjamin | Paralegal | 9.20 | 3,956.00 |
| **TOTAL FEES** | | **27.10** | **$18,111.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Gange, Caroline | Review February invoice for confidentiality issues (.9); review AHC professionals invoices (.5). | 1.40 | $1,176.00 |
| 4/1/2020 | Minerva, Benjamin | Update February invoice. | 1.10 | 473.00 |
| 4/2/2020 | Blain, Hunter | Review February invoice for confidentiality/privilege issues and compliance with UST guidelines (0.9), emails with C. Gange and B. Minerva re same (0.1). | 1.00 | 585.00 |
| 4/2/2020 | Minerva, Benjamin | Update February monthly statement (0.8); corr. with H. Blain and billing re: time validation of same (0.1). | 0.90 | 387.00 |



**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/3/2020 | Blain, Hunter | Review February invoice for privilege/confidentiality issues and compliance with UST guidelines (0.4), emails with R. Ringer, C. Gange, and B. Minerva re same (0.1). | 0.50 | 292.50 |
| 4/3/2020 | Minerva, Benjamin | Corr. with H. Blain and billing re: February invoice (0.3). | 0.30 | 129.00 |
| 4/6/2020 | Gange, Caroline | Review February invoices for privilege/confidentiality issues and compliance with UST guidelines. | 0.50 | 420.00 |
| 4/7/2020 | Gange, Caroline | Review AHC professionals' fee applications. | 0.60 | 504.00 |
| 4/8/2020 | Ringer, Rachael L. | Review billing for privilege confidentiality issues and prep fee statement (1.3). | 1.30 | 1,495.00 |
| 4/8/2020 | Gange, Caroline | Review February invoice (0.3); revise/revise AHC professionals February fee statements (0.7). | 1.00 | 840.00 |
| 4/8/2020 | Minerva, Benjamin | Update February monthly statement. | 1.00 | 430.00 |
| 4/9/2020 | Gange, Caroline | Coordinate sending first interim fee applications to chambers (0.1); emails w/ AHC professionals re same (0.2); review revised February invoice (0.3). | 0.60 | 504.00 |
| 4/9/2020 | Minerva, Benjamin | Emails with KL team and billing re: March invoice. | 0.20 | 86.00 |
| 4/13/2020 | Blain, Hunter | Review February bill for privilege/confidentiality issues and compliance with UST guidelines. | 0.70 | 409.50 |



July 14, 2020
Invoice #: 803023
072952-00006
Page 34

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/13/2020 | Gange, Caroline | Emails w/ R. Ringer re February invoices. | 0.10 | 84.00 |
| 4/13/2020 | Minerva, Benjamin | Update February invoice (0.5); emails with billing re: same (0.1). | 0.60 | 258.00 |
| 4/14/2020 | Blain, Hunter | Review February invoice and coordinate with B. Minerva re same (0.1), review March invoice for privilege/confidentiality issues and compliance with UST guidelines (0.3). | 0.40 | 234.00 |
| 4/14/2020 | Gange, Caroline | Emails w/ R. Ringer re February invoices. | 0.10 | 84.00 |
| 4/14/2020 | Minerva, Benjamin | Update February invoice. | 0.10 | 43.00 |
| 4/16/2020 | Gange, Caroline | Review February invoices (0.4); follow-up emails with R. Ringer and AHC professionals re same (0.2). | 0.60 | 504.00 |
| 4/17/2020 | Gange, Caroline | Emails w/ R. Ringer and AHC members re February bills (0.2); review AHC February invoices for confidentiality issues (0.6). | 0.80 | 672.00 |
| 4/20/2020 | Gange, Caroline | Emails w/ AHC professionals re February fees (.2). | 0.20 | 168.00 |
| 4/20/2020 | Minerva, Benjamin | File Otterbourg February fee statement. | 0.30 | 129.00 |
| 4/21/2020 | Ringer, Rachael L. | Call with UST re: retention of Houlihan (.3). | 0.30 | 345.00 |
| 4/21/2020 | Gange, Caroline | Call w/ AHC professionals re fees (0.4); review interim fee order (0.1). | 0.50 | 420.00 |



July 14, 2020
Invoice #: 803023
072952-00006
Page 35

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/22/2020 | Minerva, Benjamin | File and serve Gilbert February fee statement. | 0.30 | 129.00 |
| 4/23/2020 | Gange, Caroline | Review revised interim fee order (0.1); emails w/ AHC professionals re same (0.2); emails w/ AHC professionals re February/March fees (0.2). | 0.50 | 420.00 |
| 4/24/2020 | Gange, Caroline | Emails w/ DPW re fee examiner procedures. | 0.20 | 168.00 |
| 4/27/2020 | Blain, Hunter | Draft fifth monthly fee statement (0.3). | 0.30 | 175.50 |
| 4/27/2020 | Gange, Caroline | Emails w/ AHC professionals re March fees (0.2); emails and calls w/ DPW and R. Ringer re procedures for AHC member expense reimbursement (0.4). | 0.60 | 504.00 |
| 4/27/2020 | Minerva, Benjamin | File and serve FTI fifth monthly fee statement. | 0.30 | 129.00 |
| 4/28/2020 | Blain, Hunter | Review March invoice for privilege/confidentiality issues and compliance with UST guidelines (1.8), coordinate with R. Ringer, C. Gange, B. Minerva re February invoice (0.1). | 1.90 | 1,111.50 |
| 4/28/2020 | Gange, Caroline | Emails w/ R. Ringer re March invoice and AHC member expense. | 0.40 | 336.00 |
| 4/28/2020 | Minerva, Benjamin | Update March invoice. | 2.20 | 946.00 |
| 4/29/2020 | Gange, Caroline | Review/revise March invoice for compliance with UST guidelines. | 2.80 | 2,352.00 |
| 4/30/2020 | Blain, Hunter | Finalize February fee statement (0.6). | 0.60 | 351.00 |



July 14, 2020
Invoice #: 803023
072952-00006
Page 36

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/30/2020 | Minerva, Benjamin | Calculate AHC members expense reimbursement aggregation (0.7); update March invoice (1.2). | 1.90 | 817.00 |
| TOTAL | | | 27.10 | $18,111.00 |



July 14, 2020
Invoice #: 803023
072952-00007
Page 37

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.50 | $9,750.00 |
| Ringer, Rachael L. | Partner | 9.60 | 11,040.00 |
| Blabey, David E. | Counsel | 1.00 | 1,050.00 |
| Blain, Hunter | Associate | 0.70 | 409.50 |
| Gange, Caroline | Associate | 2.90 | 2,436.00 |
| Schinfeld, Seth F. | Associate | 0.30 | 312.00 |
| **TOTAL FEES** | | **21.00** | **$24,997.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: ERF update (.4). | 0.40 | $460.00 |
| 4/1/2020 | Eckstein, Kenneth H. | Calls with R. Ringer, D. Molton re ERF and other case issues (0.4), review correspondence with AHC professionals re same (0.4). | 0.80 | 1,200.00 |
| 4/1/2020 | Blabey, David E. | Review emails re next steps on ERF (.2); attend portion of client call re same (.2). | 0.40 | 420.00 |
| 4/2/2020 | Eckstein, Kenneth H. | Calls with KL team re ERF (0.4), correspond with AHC professionals re next steps on same (0.3). | 0.70 | 1,050.00 |



July 14, 2020
Invoice #: 803023
072952-00007
Page 38

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/3/2020 | Ringer, Rachael L. | Call with E. Vonnegut and M. Huebner re: ERF (.5), call with A. Infinger re: updates on ERF (.3). | 0.80 | 920.00 |
| 4/3/2020 | Eckstein, Kenneth H. | Call with DPW re ERF (0.8); follow up correspondence with AHC professionals and R. Ringer re same (0.7). | 1.50 | 2,250.00 |
| 4/3/2020 | Gange, Caroline | Review emails from R. Ringer re ERF. | 0.10 | 84.00 |
| 4/4/2020 | Ringer, Rachael L. | Draft email update to AHC subcommittee re: ERF issues (.4), emails with AHC professionals re: same (.2). | 0.60 | 690.00 |
| 4/8/2020 | Ringer, Rachael L. | Review revised ERFs (1), draft summaries of same (0.6), discuss same with K. Eckstein (0.3). | 1.90 | 2,185.00 |
| 4/8/2020 | Eckstein, Kenneth H. | Review/revise ERF draft (0.7), make internal calls to R. Ringer re same (0.3). | 1.00 | 1,500.00 |
| 4/9/2020 | Ringer, Rachael L. | Numerous emails with AHC members re: ERF updates, process, next steps (.6), draft letter re: ERF (1.9), calls with AHC professionals re: ERF issues (0.2), call with sub-group of professionals re: ERF letter and follow-up (0.7), further revise letters (.4), emails with S. Gilbert re: same (.1), call with G. Cicero re: same (.6), call with M. Cyganowski re: same (.2). | 4.70 | 5,405.00 |
| 4/9/2020 | Eckstein, Kenneth H. | Review and comment on draft letters re ERF (0.7). | 0.70 | 1,050.00 |



July 14, 2020
Invoice #: 803023
072952-00007
Page 39

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/9/2020 | Blabey, David E. | Call with AHC re latest status of ERF (.3); review and edit draft letter to debtors re same (.3). | 0.60 | 630.00 |
| 4/9/2020 | Blain, Hunter | Prepare for and attend portion of discussion with AHC members regarding current status of ERF. | 0.70 | 409.50 |
| 4/9/2020 | Gange, Caroline | Review emails from AHC professionals re ERF (0.3); review Debtors' markup of same (0.4); call w/ ERF working group re same (1). | 1.70 | 1,428.00 |
| 4/9/2020 | Schinfeld, Seth F. | Reviewed portions of Debtors' revised proposal to establish emergency relief fund and related correspondence (0.3). | 0.30 | 312.00 |
| 4/10/2020 | Ringer, Rachael L. | Meeting with DOJ re: ERF and related case issues (1.0). | 1.00 | 1,150.00 |
| 4/10/2020 | Eckstein, Kenneth H. | Conf call meeting with AHC and DOJ regarding ERF (1.0), follow-up correspondence with AHC professionals re: same (.5). | 1.50 | 2,250.00 |
| 4/10/2020 | Gange, Caroline | Prep for (0.1) and attend call w/ DOJ re ERF and other case updates (1). | 1.10 | 924.00 |
| 4/17/2020 | Eckstein, Kenneth H. | Review materials re ERF statement (0.3). | 0.30 | 450.00 |
| 4/18/2020 | Ringer, Rachael L. | Review/revise ERF statement, emails with AHC professionals re: same (.2). | 0.20 | 230.00 |
| **TOTAL** | | | **21.00** | **$24,997.50** |



July 14, 2020
Invoice #: 803023
072952-00008
Page 40

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.00 | $1,225.00 |
| Eckstein, Kenneth H. | Partner | 5.90 | 8,850.00 |
| Ringer, Rachael L. | Partner | 7.10 | 8,165.00 |
| Blabey, David E. | Counsel | 10.00 | 10,500.00 |
| Blain, Hunter | Associate | 1.60 | 936.00 |
| Gange, Caroline | Associate | 10.90 | 9,156.00 |
| Schinfeld, Seth F. | Associate | 0.90 | 936.00 |
| Minerva, Benjamin | Paralegal | 0.30 | 129.00 |
| **TOTAL FEES** | | **37.70** | **$39,897.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/14/2020 | Ringer, Rachael L. | Discussion with DPW re: stay relief motion (.2), discussions with D. Blabey re: same (.1), begin drafting objection to same (.5). | 0.80 | $920.00 |
| 4/14/2020 | Blabey, David E. | Review motion for relief from stay and outline response thereto. | 1.50 | 1,575.00 |
| 4/15/2020 | Ringer, Rachael L. | Draft opposition to lift stay motion (1.5), further revise same (.6), further revise pleading (.7), finalize for filing (0.4), emails/call with K. Eckstein re: same (.2). | 3.40 | 3,910.00 |



July 14, 2020
Invoice #: 803023
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/15/2020 | Blabey, David E. | Edit objection to lift stay motion. | 2.50 | 2,625.00 |
| 4/15/2020 | Gange, Caroline | Review/revise objection to stay relief motion (3.3); emails w/ R. Ringer and D. Blabey re same (0.2); further review of stay relief objection (1.7); review/summarize Debtors', UCC and NCSG objections re same (1.2). | 6.40 | 5,376.00 |
| 4/15/2020 | Minerva, Benjamin | File and serve objection to motion from relief from stay. | 0.30 | 129.00 |
| 4/16/2020 | Schinfeld, Seth F. | Review lift stay motion (.5), review AHC's draft objection to the same, and related correspondence and materials (.4). | 0.90 | 936.00 |
| 4/21/2020 | Eckstein, Kenneth H. | Review agenda for hearing (0.3); call with AHC counsel re lift stay motion (.8); review pleadings and prepare argument (1), review case law w/ D. Blabey re same (.8). | 2.90 | 4,350.00 |
| 4/21/2020 | Blabey, David E. | Review reply re: lift stay issues (.5); review contribution cases and exchange emails with K. Eckstein re same (.7). | 1.20 | 1,260.00 |
| 4/21/2020 | Gange, Caroline | Legal research re stay relief objection (1.9); prepare for hearing re same (.3). | 2.20 | 1,848.00 |
| 4/22/2020 | Bessonette, John | Attend portion of hearing regarding stay motion telephonically (1.0). | 1.00 | 1,225.00 |



July 14, 2020
Invoice #: 803023
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/22/2020 | Ringer, Rachael L. | Prep for hearing re: automatic stay (.7), discussion with D. Blabey re: same (.2), attend hearing re: automatic stay and fees (1.8), follow-up with KL team re: same (.2). | 2.90 | 3,335.00 |
| 4/22/2020 | Eckstein, Kenneth H. | Prep for (1.2) and participate in court regarding omnibus issues and stay motion (1.8). | 3.00 | 4,500.00 |
| 4/22/2020 | Blabey, David E. | Review stay-relief motion and opposition briefs and case law cited therein to draft hearing notes for K. Eckstein (3); attend hearing on stay-relief motion and exchange multiple emails throughout with K. Eckstein contemporaneously (1.8). | 4.80 | 5,040.00 |
| 4/22/2020 | Blain, Hunter | Prepare for and telephonically attend portions of hearing regarding interim fee applications and lift stay motion. | 1.60 | 936.00 |
| 4/22/2020 | Gange, Caroline | Legal research re stay relief objection (0.5); telephonically attend hearing re stay relief motion, fee applications to respond to research questions from K. Eckstein during hearing and questions re: fee apps (1.8). | 2.30 | 1,932.00 |
| **TOTAL** | | | **37.70** | **$39,897.00** |



July 14, 2020
Invoice #: 803023
072952-00009
Page 43

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 5.10 | $6,247.50 |
| Eckstein, Kenneth H. | Partner | 11.40 | 17,100.00 |
| Ringer, Rachael L. | Partner | 19.00 | 21,850.00 |
| Rosenbaum, Jordan M. | Partner | 7.40 | 8,880.00 |
| Blabey, David E. | Counsel | 0.70 | 735.00 |
| Stoopack, Helayne O. | Counsel | 2.40 | 2,580.00 |
| Blain, Hunter | Associate | 4.90 | 2,866.50 |
| Funke, Elise | Associate | 3.10 | 2,387.00 |
| Gange, Caroline | Associate | 12.10 | 10,164.00 |
| Khvatskaya, Mariya | Associate | 2.50 | 2,262.50 |
| Schinfeld, Seth F. | Associate | 2.40 | 2,496.00 |
| **TOTAL FEES** | | **71.00** | **$77,568.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/1/2020 | Bessonette, John | Attend portion of AHC weekly call re: corporate/diligence issues and updates. | 0.70 | $857.50 |



July 14, 2020
Invoice #: 803023
072952-00009
Page 44

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/1/2020 | Ringer, Rachael L. | Email with AHC professionals re: draft meeting agenda (.1). emails with AHC members re: AHC call (.2), calls with G. Cicero re: upcoming meetings (.2), prepare for (.1) and attend/lead portions of AHC call re: case updates (1.2). | 1.80 | 2,070.00 |
| 4/1/2020 | Eckstein, Kenneth H. | Attend Ad Hoc Committee meeting re ERF and diligence updates (1.2); correspond with AHC members re same re same and other case issues (0.5). | 1.70 | 2,550.00 |
| 4/1/2020 | Ringer, Rachael L. | Draft email to AHC re: CPS motion (.3). | 0.30 | 345.00 |
| 4/1/2020 | Stoopack, Helayne O. | Attend AHC call regarding ERF and diligence for tax issues (1.2). | 1.20 | 1,290.00 |
| 4/1/2020 | Blain, Hunter | Prepare for (0.2) and attend AHC call regarding CPS motion and ERF update (1.2). | 1.40 | 819.00 |
| 4/1/2020 | Gange, Caroline | Prepare for and attend portions of weekly AHC call regarding ERF update and other case issues. | 1.10 | 924.00 |
| 4/1/2020 | Khvatskaya, Mariya | Attend Ad Hoc Committee call regarding diligence and ERF (1.2). | 1.20 | 1,086.00 |
| 4/1/2020 | Funke, Elise | Attend weekly AHC call regarding discovery/diligence update (1.2). | 1.20 | 924.00 |
| 4/2/2020 | Blain, Hunter | Review and summarize motion to enter funding agreement for distribution to AHC members. | 1.10 | 643.50 |



July 14, 2020
Invoice #: 803023
072952-00009
Page 45

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2020 | Gange, Caroline | Draft update email to AHC re funding agreement motion, 2004 and dischargability orders. | 1.20 | 1,008.00 |
| 4/3/2020 | Gange, Caroline | Revise/circulate AHC update email. | 0.40 | 336.00 |
| 4/6/2020 | Rosenbaum, Jordan M. | Call with AHC and DPW regarding HRT contract. | 1.70 | 2,040.00 |
| 4/6/2020 | Gange, Caroline | Draft update email for AHC members re OTC Naloxone, schedule, court docket updates , February fees. | 0.40 | 336.00 |
| 4/8/2020 | Bessonette, John | Call with AHC Diligence Subcommittee regarding diligence updates, including HRT and other case diligence issues. | 0.70 | 857.50 |
| 4/8/2020 | Ringer, Rachael L. | Call with M. Diaz regarding prep for diligence subcommittee call (.4), emails with FTI re: same (.1), call with diligence subcommittee re: diligence updates/open issues (.7). | 1.20 | 1,380.00 |
| 4/8/2020 | Eckstein, Kenneth H. | Prepare for (.1) and attend diligence subcommittee call re: recent diligence updates (0.7). | 0.80 | 1,200.00 |
| 4/8/2020 | Stoopack, Helayne O. | Attend portion of diligence subcommittee call re: responding to tax issues (0.5). | 0.50 | 537.50 |
| 4/8/2020 | Blain, Hunter | Prepare for (0.1) and attend diligence subcommittee meeting (0.7). | 0.80 | 468.00 |
| 4/8/2020 | Schinfeld, Seth F. | Attended meeting of the Ad Hoc Committee's diligence subcommittee. | 0.70 | 728.00 |



**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/8/2020 | Funke, Elise | Participate in Diligence Subcommittee call re: status of diligence, open issues, FTI/HL reporting (.7). | 0.70 | 539.00 |
| 4/9/2020 | Eckstein, Kenneth H. | Conf call with AHC re ERF draft and other issues (1.0). | 1.00 | 1,500.00 |
| 4/10/2020 | Rosenbaum, Jordan M. | Call with AHC and Purdue re HRT. | 1.00 | 1,200.00 |
| 4/10/2020 | Eckstein, Kenneth H. | Conf call with clients and counsel re HRT (1); correspond with KL team and AHC re same and ERF (0.5). | 1.50 | 2,250.00 |
| 4/13/2020 | Rosenbaum, Jordan M. | Prepare for and attend portions of call with AHC re HRT. | 0.60 | 720.00 |
| 4/13/2020 | Bessonette, John | Telephonic meeting with AHC to review OTC Naloxone agreement and hearing and other matters to be heard on 4/22/20 (.7). | 0.70 | 857.50 |
| 4/13/2020 | Ringer, Rachael L. | Prep for AHC call (.7), attend AHC call, lead discussion of HRT Motion, ERF updates (.7), draft update to AHC re: CPS motion (.4). | 1.80 | 2,070.00 |
| 4/13/2020 | Ringer, Rachael L. | Call w/ with Akin/NCSG re: HRT motion, CPS, lift stay motion (.3). | 0.30 | 345.00 |
| 4/13/2020 | Stoopack, Helayne O. | Attend AHC call. | 0.70 | 752.50 |
| 4/13/2020 | Blabey, David E. | Attend AHC call re lift stay motion and Chicago motion. | 0.70 | 735.00 |
| 4/13/2020 | Funke, Elise | Attend weekly AHC Call to respond to diligence questions. | 0.70 | 539.00 |



July 14, 2020
Invoice #: 803023
072952-00009
Page 47

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/13/2020 | Gange, Caroline | Prep for (.1) and attend call w/ AHC re lift stay motion; HRT Naloxone, CPS motion and other case updates (0.7). | 0.80 | 672.00 |
| 4/14/2020 | Ringer, Rachael L. | Call with non-states re: AHC updates (1.0). | 1.00 | 1,150.00 |
| 4/15/2020 | Rosenbaum, Jordan M. | Attend portions of call with AHC regarding discovery issues and upcoming hearing. | 0.30 | 360.00 |
| 4/15/2020 | Ringer, Rachael L. | Prepare for (.2) and attend/lead AHC call re: 4/22 motions on for hearing, and 2004 updates (.6), follow-up calls with AHC professionals re: same (.4). | 1.20 | 1,380.00 |
| 4/15/2020 | Eckstein, Kenneth H. | Prep for (0.5) and attend Ad Hoc Committee meeting regarding upcoming hearing and discovery updates (0.7). | 1.20 | 1,800.00 |
| 4/15/2020 | Schinfeld, Seth F. | Participated in weekly call with Ad Hoc Committee re: upcoming Court hearing and related matters. | 0.70 | 728.00 |
| 4/15/2020 | Gange, Caroline | Draft update email to AHC members re Allergan stay relief objections (0.3); attend weekly AHC member call (0.7). | 1.00 | 840.00 |
| 4/18/2020 | Ringer, Rachael L. | Draft update to AHC members re: 2004, case updates, recently-filed pleadings (1.1). | 1.10 | 1,265.00 |
| 4/18/2020 | Schinfeld, Seth F. | Reviewed correspondence from R. Ringer to Ad Hoc Committee members with updates on recent discovery (0.2). | 0.20 | 208.00 |



July 14, 2020
Invoice #: 803023
072952-00009
Page 48

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/20/2020 | Rosenbaum, Jordan M. | Call with AHC members regarding diligence updates. | 0.40 | 480.00 |
| 4/20/2020 | Gange, Caroline | Review stay relief response and draft update to AHC members re same (1.0). | 1.00 | 840.00 |
| 4/21/2020 | Ringer, Rachael L. | Attend portion of non-state call re: case updates/open issues (.8), revise AHC update email (.2). | 1.00 | 1,150.00 |
| 4/23/2020 | Eckstein, Kenneth H. | Call with state representative re case issues (0.8). | 0.80 | 1,200.00 |
| 4/23/2020 | Blain, Hunter | Summarize hearing for distribution to AHC members (0.5), edit same (0.2). | 0.70 | 409.50 |
| 4/23/2020 | Gange, Caroline | Review/revise hearing update to send to clients. | 0.50 | 420.00 |
| 4/24/2020 | Rosenbaum, Jordan M. | Call with diligence subcommittee and HL and FTI regarding diligence process. | 2.00 | 2,400.00 |
| 4/24/2020 | Ringer, Rachael L. | Emails with diligence subcommittee re: upcoming meetings and diligence updates (.3), coordinate document sharing issues (.4), call with FTI re: prep for subcommittee meeting (.5), call with NCSG re: information sharing, diligence updates for diligence subcommittee meeting (2.0), follow-up with FTI re: same (.3). | 3.50 | 4,025.00 |
| 4/24/2020 | Bessonette, John | Attend diligence call with NCSG and AHC (1.0). | 1.00 | 1,225.00 |



July 14, 2020
Invoice #: 803023
072952-00009
Page 49

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/27/2020 | Rosenbaum, Jordan M. | Attend portion of presentation with Gilbert regarding insurance matters (1.0). | 1.00 | 1,200.00 |
| 4/27/2020 | Bessonette, John | Attend portion of AHC call on insurance analysis and related Plan and post-emergence Trust matters (2.0). | 2.00 | 2,450.00 |
| 4/27/2020 | Eckstein, Kenneth H. | Attend AHC call re insurance led by Gilbert (2.4), call with R. Ringer re same (0.1). | 2.50 | 3,750.00 |
| 4/27/2020 | Ringer, Rachael L. | Attend insurance presentation from Gilbert to AHC (2.4), follow-up call with K. Eckstein re: same (.1); draft email to AHC re: Sackler donations (.2). | 2.70 | 3,105.00 |
| 4/27/2020 | Gange, Caroline | Review/revise update email to AHC re discovery, hearing (0.3); attend portions of Gilbert insurance presentation (2.0). | 2.30 | 1,932.00 |
| 4/28/2020 | Ringer, Rachael L. | Catch-up call with AHC member re: case issues, discovery, coordination with other creditors (1.2). | 1.20 | 1,380.00 |
| 4/29/2020 | Rosenbaum, Jordan M. | Attend portions of AHC call regarding discovery, bar date, and HRT motion. | 0.40 | 480.00 |
| 4/29/2020 | Ringer, Rachael L. | Draft agenda for AHC call, numerous emails with AHC professionals re: same (.5), emails with AHC members re: prep for AHC call (.3), prepare for (.3) and attend/lead AHC call (.8). | 1.90 | 2,185.00 |



July 14, 2020
Invoice #: 803023
072952-00009
Page 50

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/29/2020 | Eckstein, Kenneth H. | Prepare (0.5) for and attend Ad Hoc Committee call regarding discovery issues, bar date, and HRT motion, (0.8); call with D. Molton, correspond with clients, counsel re same (0.6). | 1.90 | 2,850.00 |
| 4/29/2020 | Blain, Hunter | Prepare for (0.1) and attend meeting of AHC members regarding discovery, bar date, and HRT motion (0.8). | 0.90 | 526.50 |
| 4/29/2020 | Funke, Elise | Participate in diligence portion of AHC call. | 0.50 | 385.00 |
| 4/29/2020 | Schinfeld, Seth F. | Participated in weekly call with Ad Hoc Committee re: 2004 discovery, pending motions, and related matters. | 0.80 | 832.00 |
| 4/29/2020 | Khvatskaya, Mariya | Review summaries of AHC calls (.5); Attend AHC committee call regarding bar date, discovery, and HRT motion (.8). | 1.30 | 1,176.50 |
| 4/29/2020 | Gange, Caroline | Attend AHC weekly call regarding discovery, bar date, and HRT motion. | 0.80 | 672.00 |
| 4/30/2020 | Gange, Caroline | Review discovery pleadings and draft AHC email re same (1.9); draft AHC updates re March fees and diligence updates (0.7). | 2.60 | 2,184.00 |
| TOTAL | | | 71.00 | $77,568.50 |



July 14, 2020
Invoice #: 803023
072952-00011
Page 51

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 37.10 | $45,447.50 |
| Eckstein, Kenneth H. | Partner | 3.00 | 4,500.00 |
| Ringer, Rachael L. | Partner | 1.20 | 1,380.00 |
| Rosenbaum, Jordan M. | Partner | 1.70 | 2,040.00 |
| Stoopack, Helayne O. | Counsel | 5.90 | 6,342.50 |
| Blain, Hunter | Associate | 0.40 | 234.00 |
| Gange, Caroline | Associate | 9.60 | 8,064.00 |
| Khvatskaya, Mariya | Associate | 3.00 | 2,715.00 |
| Kontorovich, Ilya | Associate | 7.80 | 7,059.00 |
| Wanzenberg, Alexis | Associate | 14.10 | 10,857.00 |
| **TOTAL FEES** | | **83.80** | **$88,639.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/2/2020 | Bessonette, John | Review historical term sheets and other documents and work on initial draft of RSA (3.0). | 3.00 | $3,675.00 |
| 4/3/2020 | Bessonette, John | Continue to review RSA precedent for issues (2.1). | 2.10 | 2,572.50 |
| 4/3/2020 | Blain, Hunter | Research regarding RSA precedent. | 0.40 | 234.00 |



July 14, 2020
Invoice #: 803023
072952-00011
Page 52

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/3/2020 | Gange, Caroline | Review RSA precedent and emails w/ KL corporate team re same. | 0.40 | 336.00 |
| 4/4/2020 | Bessonette, John | Continue drafting of initial RSA and review of precedents (1.0). | 1.00 | 1,225.00 |
| 4/5/2020 | Bessonette, John | Continue drafting of initial RSA and review of precedents (2.2). | 2.20 | 2,695.00 |
| 4/6/2020 | Bessonette, John | Continue analysis of RSA issues re: term sheet provisions (2.8). | 2.80 | 3,430.00 |
| 4/7/2020 | Bessonette, John | Continue drafting sample RSA and incorporation of transaction document outline specifics (2.2). | 2.20 | 2,695.00 |
| 4/9/2020 | Bessonette, John | Continue incorporation of Transaction Document Outline covenants and provisions (1.5); revisions to draft document re: same (1.3). | 2.80 | 3,430.00 |
| 4/10/2020 | Bessonette, John | Continue reviewing RSA re: analysis of key provisions (3.0). | 3.00 | 3,675.00 |
| 4/11/2020 | Bessonette, John | Continue to work on analysis of RSA issues. | 2.40 | 2,940.00 |
| 4/12/2020 | Bessonette, John | Continue to work on initial draft of sample RSA. | 2.60 | 3,185.00 |
| 4/16/2020 | Bessonette, John | Call and emails with A. Wanzenberg to review RSA and supervise in certain revisions (.5); review and revise RSA (1.6); review summary term sheet provisions (.7). | 2.80 | 3,430.00 |
| 4/16/2020 | Ringer, Rachael L. | Emails with P. Singer/J. Peacock re: plan issues (.2). | 0.20 | 230.00 |



July 14, 2020
Invoice #: 803023
072952-00011
Page 53

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/16/2020 | Wanzenberg, Alexis | Review/revise sample RSA issues. | 2.00 | 1,540.00 |
| 4/17/2020 | Bessonette, John | Finalize sample RSA analysis (1.5); emails with A. Wanzenberg and supervise clean up review (.9). | 2.40 | 2,940.00 |
| 4/17/2020 | Wanzenberg, Alexis | Review RSA (1.0); Phone call with J. Bessonette to discuss RSA definitions and revisions (0.2). | 1.20 | 924.00 |
| 4/18/2020 | Wanzenberg, Alexis | Review and revise sample RSA. | 1.00 | 770.00 |
| 4/19/2020 | Wanzenberg, Alexis | Circulated sample RSA to KL team. | 0.20 | 154.00 |
| 4/20/2020 | Rosenbaum, Jordan M. | Review of RSA. | 0.20 | 240.00 |
| 4/20/2020 | Eckstein, Kenneth H. | Review RSA correspondence (0.4); review T. Lauria letter re plan issues (.3), correspond with AHC professionals re same (0.3). | 1.00 | 1,500.00 |
| 4/20/2020 | Bessonette, John | Initial review of Debtors draft of RSA (1.0); circulate high level issues list (.3). | 1.30 | 1,592.50 |
| 4/20/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: Plan research issues (.5). | 0.50 | 575.00 |
| 4/20/2020 | Gange, Caroline | Review emails from R. Ringer and KL corporate team re RSA drafts. | 0.30 | 252.00 |
| 4/21/2020 | Rosenbaum, Jordan M. | Review of RSA (0.4); Call with tax team regarding RSA draft from DPW (0.2). | 0.60 | 720.00 |



July 14, 2020
Invoice #: 803023
072952-00011
Page 54

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2020 | Bessonette, John | Conf call with corporate team re RSA matters; follow up calls with A. Wanzenberg and J. Rosenbaum re same (.4); conf call with tax and corporate team re RSA, structure of post-emergence entities and related matters (.3); review and reply to emails with KL corporate team re plan matters (.3). | 1.00 | 1,225.00 |
| 4/21/2020 | Eckstein, Kenneth H. | Review draft RSA, initial comments (1.0). | 1.00 | 1,500.00 |
| 4/21/2020 | Stoopack, Helayne O. | Call with KL tax, corporate, bankruptcy regarding draft RSA (0.3), review drafts of RSA (1.2). | 1.50 | 1,612.50 |
| 4/21/2020 | Khvatskaya, Mariya | Internal KL call with tax, corporate and bankruptcy regarding RSA (0.3). | 0.30 | 271.50 |
| 4/21/2020 | Kontorovich, Ilya | Review draft RSA, issues list (0.4); discuss same with J. Rosenbaum (0.2). | 0.60 | 543.00 |
| 4/21/2020 | Wanzenberg, Alexis | Attend internal phone call re: RSA (0.3); Reviewed DPW RSA draft and created issues list (2.7). | 3.00 | 2,310.00 |
| 4/22/2020 | Wanzenberg, Alexis | Prepared RSA issues list and circulate. | 2.00 | 1,540.00 |
| 4/22/2020 | Gange, Caroline | Research re plan treatment of claims (1.6); review emails from R. Ringer re same (0.4). | 2.00 | 1,680.00 |
| 4/23/2020 | Bessonette, John | Review draft of RSA from debtors (2.0); review precedent re: same (0.8). | 2.80 | 3,430.00 |



July 14, 2020
Invoice #: 803023
072952-00011
Page 55

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/23/2020 | Kontorovich, Ilya | Review DPW RSA draft (1.0), produce issues list re: same (.8). | 1.80 | 1,629.00 |
| 4/23/2020 | Gange, Caroline | Legal research re plan treatment of certain claims. | 1.60 | 1,344.00 |
| 4/24/2020 | Bessonette, John | Review covenant provisions and other terms in Summary Term Sheet vs RSA (1.1). | 1.10 | 1,347.50 |
| 4/24/2020 | Kontorovich, Ilya | Review DPW RSA draft (2.0), produce issues list re: negotiation/discussion items (2.5). | 4.50 | 4,072.50 |
| 4/24/2020 | Wanzenberg, Alexis | Reviewed RSA issues list and compared to DPW RSA, KLNF RSA and term sheet (1.0). Sent draft to I. Kontorovich (.2). | 1.20 | 924.00 |
| 4/24/2020 | Gange, Caroline | Review emails from KL corporate re RSA. | 0.20 | 168.00 |
| 4/27/2020 | Rosenbaum, Jordan M. | Calls with J. Bessonette, K. Eckstein, R. Ringer, A. Wazenberg, C. Gange and I. Kontorovitch regarding RSA. | 0.90 | 1,080.00 |
| 4/27/2020 | Ringer, Rachael L. | Attend portions of Call with KL team re: RSA issues (.5). | 0.50 | 575.00 |
| 4/27/2020 | Eckstein, Kenneth H. | Conf call w/ KL team re RSA and comments (1.0). | 1.00 | 1,500.00 |
| 4/27/2020 | Bessonette, John | Call with corporate team re RSA, issues list and related matters (.4); call with BK team re RSA; preliminary issues and related matters (.5) calls and emails with J. Rosenbaum and A. Wanzenberg (.5); review and reply to emails re: same (.2). | 1.60 | 1,960.00 |



July 14, 2020
Invoice #: 803023
072952-00011
Page 56

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/27/2020 | Wanzenberg, Alexis | Phone call with J. Bessonette, J. Rosenbaum and I. Kontorovich re: RSA (.3); phone call with KL litigation and bankruptcy re: RSA (1); call with J. Bessonette re: RSA (0.5). Prepared RSA issues list based on Summary Term Sheet, DPW RSA and KLNF RSA (1.7). | 3.50 | 2,695.00 |
| 4/27/2020 | Kontorovich, Ilya | Review RSA issues list. | 0.90 | 814.50 |
| 4/27/2020 | Gange, Caroline | Attend portion of call w/ KL bankruptcy and corporate teams re RSA draft (.6); research re plan treatment (1.8); draft summary re same (0.9). | 3.30 | 2,772.00 |
| 4/28/2020 | Stoopack, Helayne O. | Review and consider B. Kelly memo re: tax issues (0.7), tc with Davis Polk, AHC tax professionals re: structuring tax issues (0.6), tc with AHC tax group re: same (0.3). | 1.60 | 1,720.00 |
| 4/28/2020 | Khvatskaya, Mariya | Call with DPW tax re: structure of the post-emergence vehicle (.8); call with BR tax and FTI re: same (.3). | 1.10 | 995.50 |
| 4/28/2020 | Gange, Caroline | Draft update email re plan treatment issues. | 1.80 | 1,512.00 |
| 4/30/2020 | Stoopack, Helayne O. | Attend AHC Tax professionals group call re RSA (0.5), review and revise B. Kelly draft email re: tax issues (1.8), draft insert re: IAC sale analysis (0.5). | 2.80 | 3,010.00 |



July 14, 2020
Invoice #: 803023
072952-00011
Page 57

**Plan and Disclosure Statement**

| 4/30/2020 | Khvatskaya, Mariya | Attend AHC tax professionals group call with FTI and BR (.5); review issues re approach on plan structure (1.1). | 1.60 | 1,448.00 |
|---|---|---|---|---|
| **TOTAL** | | | **83.80** | **$88,639.00** |



July 14, 2020
Invoice #: 803023
072952-00013
Page 58

**2004 Reporting**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.80 | $4,200.00 |
| Ringer, Rachael L. | Partner | 8.20 | 9,430.00 |
| Blabey, David E. | Counsel | 2.00 | 2,100.00 |
| Funke, Elise | Associate | 1.90 | 1,463.00 |
| Gange, Caroline | Associate | 0.50 | 420.00 |
| Schinfeld, Seth F. | Associate | 3.80 | 3,952.00 |
| **TOTAL FEES** | | **19.20** | **$21,565.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/7/2020 | Ringer, Rachael L. | Call with Milbank re: Akin meet and confer (.6), call with Debevoise re: meet-and-confer (.6). | 1.20 | $1,380.00 |
| 4/13/2020 | Ringer, Rachael L. | Call with Akin re: 2004 tracking issues (.4). | 0.40 | 460.00 |
| 4/16/2020 | Ringer, Rachael L. | Call with all parties re: 2004 discovery issues (1.3). | 1.30 | 1,495.00 |
| 4/18/2020 | Schinfeld, Seth F. | Review correspondence regarding discovery requests and subpoenas to financial institutions. | 0.30 | 312.00 |
| 4/20/2020 | Ringer, Rachael L. | Attend meet and confer session regarding 2004 diligence (.5). | 0.50 | 575.00 |



July 14, 2020
Invoice #: 803023
072952-00013
Page 59

**2004 Reporting**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/21/2020 | Ringer, Rachael L. | Emails with AHC professionals re: reporting of 2004-related time (.2). | 0.20 | 230.00 |
| 4/24/2020 | Ringer, Rachael L. | Prep for and attend call re: meet-and-confer on 2004 issues (1.0). | 1.00 | 1,150.00 |
| 4/24/2020 | Funke, Elise | Prepare for (0.1) and participate in (1.8) diligence meet and confer. | 1.90 | 1,463.00 |
| 4/24/2020 | Schinfeld, Seth F. | Participated in telephonic meet and confer with counsel for the Sacklers regarding discovery requests and document search, collection, and production issues (1.8); Related correspondence with R. Ringer and E. Funke (0.3). | 2.10 | 2,184.00 |
| 4/24/2020 | Schinfeld, Seth F. | Reviewed portions of the Sacklers' responses and objections to the Rule 2004 subpoenas (0.5). | 0.50 | 520.00 |
| 4/27/2020 | Eckstein, Kenneth H. | Review Sackler discovery pleadings, calls re same (0.7); call with D. Molton re case issues (0.4). | 1.10 | 1,650.00 |
| 4/27/2020 | Schinfeld, Seth F. | Emails with C. Gange and E. Funke regarding pending 2004 motions (0.6); Review the UCC's letter to the Court concerning outstanding discovery disputes with members of the Sackler family (0.3). | 0.90 | 936.00 |
| 4/28/2020 | Ringer, Rachael L. | Call with Akin re: 2004 discovery issues (.3). | 0.30 | 345.00 |



July 14, 2020
Invoice #: 803023
072952-00013
Page 60

**2004 Reporting**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/29/2020 | Eckstein, Kenneth H. | Call with Akin re Sackler discovery (0.5). | 0.50 | 750.00 |
| 4/29/2020 | Ringer, Rachael L. | Draft update email to AHC re: 2004 issues and draft pleading (.4). | 0.40 | 460.00 |
| 4/29/2020 | Ringer, Rachael L. | Draft/revise pleading re: discovery issues, discussions with D. Blabey re: same (1.0), further revisions to same, emails with AHC professionals and AHC members re: same (.8), review filed pleadings re: 2004 issues (.6). | 2.40 | 2,760.00 |
| 4/29/2020 | Eckstein, Kenneth H. | Review discovery pleadings (1.0), c/w R. Ringer re same (.2). | 1.20 | 1,800.00 |
| 4/29/2020 | Blabey, David E. | Draft and edit response to discovery-related pleadings of the UCC and the Sacklers. | 2.00 | 2,100.00 |
| 4/29/2020 | Gange, Caroline | Review/revise AHC 2004 pleading and prep for filing (0.5). | 0.50 | 420.00 |
| 4/30/2020 | Ringer, Rachael L. | Emails with C. Gange re: 2004 updates, begin reviewing draft summary of same (.5). | 0.50 | 575.00 |
| **TOTAL** | | | **19.20** | **$21,565.00** |