# ALIXPARTERS, LLP

## Exhibit B
## Summary and Detailed Description of AlixPartners' Expenses

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                        Expenses
Client/Matter #
                           012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/03/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 37.94 |
| 01/04/20 | Conference Calls Vendor: Vodafone Nate Simon | 3.63 |
| 01/06/20 | Conference Calls Vendor: Vodafone Gabriel Koch | 3.01 |
| 01/10/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 12.36 |
| 01/10/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 25.83 |
| 01/12/20 | Cab Fare/Ground Transportation Gabriel Koch Hotel to LHR | 104.74 |
| 01/12/20 | Lodging Gabriel Koch St Ermin S Operating (Uk) LTD - London 01/12/2020 - 01/16/2020 | 1,385.53 |
| 01/12/20 | Meals Gabriel Koch - Breakfast | 3.60 |
| 01/13/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 47.50 |
| 01/13/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 12.53 |
| 01/13/20 | Lodging Samuel Lemack Courtyard Stamford - Stamford 01/13/2020 - 01/16/2020 | 883.56 |
| 01/13/20 | Lodging David Samikkannu Sheraton Hotel Stamford - Stamford 01/13/2020 - 01/15/2020 | 388.70 |
| 01/13/20 | Meals Samuel Lemack - Breakfast | 17.22 |
| 01/13/20 | Meals Samuel Lemack - Dinner | 2.75 |
| 01/14/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 13.50 |
| 01/14/20 | Meals Samuel Lemack - Breakfast | 16.36 |
| 01/14/20 | Meals Gabriel Koch - Breakfast | 4.66 |
| 01/14/20 | Meals - Engagement Team David Samikkannu - Dinner - David Samikkannu; Andrew DePalma; Samuel Lemack | 150.00 |
| 01/14/20 | Meals David Samikkannu - Breakfast | 5.16 |
| 01/14/20 | Conference Calls Vendor: Vodafone Fernando Silva | 8.06 |
| 01/15/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 13.50 |
| 01/15/20 | Meals David Samikkannu - Breakfast | 6.63 |
| 01/15/20 | Meals Samuel Lemack - Breakfast | 15.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #     012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 01/15/20 | Meals Samuel Lemack - Dinner | 35.69 |
| 01/15/20 | Conference Calls Vendor: Vodafone Fernando Silva | 1.68 |
| 01/16/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 10.37 |
| 01/16/20 | Rental Car Samuel Lemack 3 Days Elmhurst | 347.43 |
| 01/16/20 | Parking & Tolls Samuel Lemack | 28.65 |
| 01/16/20 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 01/16/20 | Lodging Gabriel Koch University Arms - Cambridge 01/16/2020 - 01/17/2020 | 239.27 |
| 01/16/20 | Meals David Samikkannu - Breakfast | 4.67 |
| 01/16/20 | Meals Samuel Lemack - Breakfast | 15.00 |
| 01/16/20 | Meals Samuel Lemack - Dinner | 12.92 |
| 01/16/20 | Meals Gabriel Koch - Breakfast | 2.40 |
| 01/17/20 | Airfare Service Charge Samuel Lemack | 18.00 |
| 01/17/20 | Cab Fare/Ground Transportation Samuel Lemack SFO to SFO | 75.38 |
| 01/17/20 | Cab Fare/Ground Transportation Samuel Lemack SFO to SFO | 5.00 |
| 01/17/20 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Meeting | 29.22 |
| 01/17/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 65.66 |
| 01/17/20 | Lodging Gabriel Koch St Ermin S Operating (Uk) LTD - London 01/17/2020 - 01/19/2020 | 683.61 |
| 01/17/20 | Meals Mark Rule - Dinner | 33.35 |
| 01/17/20 | Meals Gabriel Koch - Dinner | 50.00 |
| 01/17/20 | Meals Gabriel Koch - Breakfast | 3.97 |
| 01/18/20 | Meals Gabriel Koch - Dinner | 50.00 |
| 01/19/20 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 100.89 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Expense

Client/Matter #           012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/20/20 | Airfare Samuel Lemack 2020-01-21 DAL - LGA | 566.98 |
| 01/20/20 | Airfare Gabriel Koch 2020-01-21 DFW - LGA | 880.63 |
| 01/20/20 | Airfare Service Charge Gabriel Koch | 9.00 |
| 01/20/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 10.81 |
| 01/20/20 | Meals Samuel Lemack - Breakfast | 4.21 |
| 01/20/20 | Phone - Internet Access Gabriel Koch | 19.00 |
| 01/21/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 130.33 |
| 01/21/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to Stamford, CT | 122.13 |
| 01/21/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 49.78 |
| 01/21/20 | Lodging Gabriel Koch Residence Inn - Stamford 01/21/2020 - 01/22/2020 | 286.36 |
| 01/21/20 | Lodging Samuel Lemack Courtyard Stamford - Stamford 01/21/2020 - 01/22/2020 | 221.96 |
| 01/21/20 | Meals David Samikkannu - Breakfast | 4.70 |
| 01/21/20 | Meals Samuel Lemack - Breakfast | 2.22 |
| 01/21/20 | Meals Gabriel Koch - Breakfast | 16.08 |
| 01/21/20 | Conference Calls Vendor: Vodafone David Samikkannu | 5.96 |
| 01/22/20 | Airfare Samuel Lemack 2020-01-27 DAL - LGA | 566.98 |
| 01/22/20 | Airfare Samuel Lemack 2020-02-03 DAL - LGA | 566.98 |
| 01/22/20 | Cab Fare/Ground Transportation Gabriel Koch LGA to Stamford | 101.77 |
| 01/22/20 | Cab Fare/Ground Transportation Gabriel Koch to | 10.25 |
| 01/22/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 10.77 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 01/22/20 | Cab Fare/Ground Transportation Gabriel Koch Stamford to LGA | 92.66 |
| 01/22/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 137.29 |
| 01/22/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 71.85 |
| 01/22/20 | Meals David Samikkannu - Breakfast | 7.58 |
| 01/22/20 | Meals Gabriel Koch - Dinner | 20.21 |
| 01/22/20 | Meals Gabriel Koch - Breakfast | 3.50 |
| 01/22/20 | Meals Samuel Lemack - Breakfast | 6.31 |
| 01/22/20 | Conference Calls Vendor: Vodafone Fernando Silva | 2.52 |
| 01/23/20 | Airfare Service Charge Samuel Lemack | 9.00 |
| 01/23/20 | Airfare Samuel Lemack 2020-01-24 LGA - DAL | 566.98 |
| 01/23/20 | Airfare Samuel Lemack 2020-01-24 EWR - AUS | 295.46 |
| 01/23/20 | Airfare Service Charge Gabriel Koch | 9.00 |
| 01/23/20 | Airfare Gabriel Koch 2020-01-27 DFW - LGA | 713.44 |
| 01/23/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 14.72 |
| 01/23/20 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 50.89 |
| 01/23/20 | Parking & Tolls Samuel Lemack | 28.65 |
| 01/23/20 | Meals Gabriel Koch - Dinner | 22.08 |
| 01/24/20 | Airfare Samuel Lemack 01/21/20 NYC - DAL | (566.98) |
| 01/24/20 | Cab Fare/Ground Transportation Gabriel Koch DFW to Home | 21.90 |
| 01/24/20 | Cab Fare/Ground Transportation Gabriel Koch to | 6.15 |
| 01/24/20 | Cab Fare/Ground Transportation Gabriel Koch to | 10.25 |
| 01/24/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to LGA | 98.72 |
| 01/24/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 16.55 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 01/24/20 | Phone - Internet Access Samuel Lemack | 21.99 |
| 01/24/20 | Conference Calls Vendor: Vodafone Fernando Silva | 1.95 |
| 01/25/20 | Cab Fare/Ground Transportation Samuel Lemack AUS to AUS | 38.91 |
| 01/27/20 | Airfare Samuel Lemack 2020-01-30 LGA - DAL | 566.98 |
| 01/27/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 47.30 |
| 01/27/20 | Cab Fare/Ground Transportation Gabriel Koch New York to Stamford | 102.97 |
| 01/27/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 197.78 |
| 01/27/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 110.50 |
| 01/27/20 | Lodging Samuel Lemack Courtyard Stamford - Stamford 01/27/2020 - 01/30/2020 | 768.58 |
| 01/27/20 | Lodging Gabriel Koch Residence Inn - Stamford 01/27/2020 - 01/30/2020 | 824.58 |
| 01/27/20 | Meals Samuel Lemack - Dinner | 7.50 |
| 01/27/20 | Meals Gabriel Koch - Breakfast | 18.62 |
| 01/27/20 | Meals Gabriel Koch - Dinner | 7.75 |
| 01/27/20 | Meals David Samikkannu - Breakfast | 4.67 |
| 01/27/20 | Meals Samuel Lemack - Breakfast | 10.00 |
| 01/28/20 | Airfare Samuel Lemack 2020-02-06 LGA - DAL | 566.98 |
| 01/28/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 16.82 |
| 01/28/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 120.39 |
| 01/28/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 85.75 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 01/28/20 | Cab Fare/Ground Transportation Gabriel Koch DFW to Home | 105.00 |
| 01/28/20 | Lodging David Samikkannu Marriott Hotels & Resorts - Stamford 01/28/2020 - 01/29/2020 | 320.85 |
| 01/28/20 | Meals Samuel Lemack - Breakfast | 15.00 |
| 01/28/20 | Meals Gabriel Koch - Breakfast | 7.50 |
| 01/28/20 | Meals Samuel Lemack - Dinner | 39.07 |
| 01/28/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 2.95 |
| 01/28/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 0.37 |
| 01/28/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 2.21 |
| 01/29/20 | Airfare Samuel Lemack 01.30.2020 NYC - DAL | (566.98) |
| 01/29/20 | Airfare Samuel Lemack 2020-01-30 LGA - DAL | 566.98 |
| 01/29/20 | Meals Gabriel Koch - Breakfast | 7.50 |
| 01/29/20 | Meals Gabriel Koch - Dinner | 50.00 |
| 01/29/20 | Meals David Samikkannu - Breakfast | 5.58 |
| 01/29/20 | Meals Samuel Lemack - Dinner | 40.57 |
| 01/29/20 | Meals Samuel Lemack - Breakfast | 10.00 |
| 01/29/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 3.95 |
| 01/30/20 | Airfare Gabriel Koch 2020-02-02 DFW - LGA | 520.35 |
| 01/30/20 | Airfare Service Charge Gabriel Koch | 9.00 |
| 01/30/20 | Cab Fare/Ground Transportation Gabriel Koch Airport to Home | 23.31 |
| 01/30/20 | Cab Fare/Ground Transportation Gabriel Koch to | 10.25 |
| 01/30/20 | Cab Fare/Ground Transportation Gabriel Koch Client to Airport | 68.15 |
| 01/30/20 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 01/30/20 | Rental Car Samuel Lemack 3 Days Elmhurst | 272.43 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 01/30/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 122.44 |
| 01/30/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 10.65 |
| 01/30/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 71.64 |
| 01/30/20 | Meals Samuel Lemack - Breakfast | 10.00 |
| 01/30/20 | Meals Samuel Lemack - Dinner | 13.29 |
| 01/30/20 | Meals Gabriel Koch - Dinner | 47.71 |
| 01/30/20 | Meals David Samikkannu - Breakfast | 3.50 |
| 01/31/20 | Airfare Service Charge Gabriel Koch | 9.00 |
| 01/31/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 77.69 |
| 01/31/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 13.75 |
| 01/31/20 | Meals Gabriel Koch - Dinner | 10.60 |
| 01/31/20 | Conference Calls Vendor: Vodafone Jesse DelConte | 2.59 |
| 01/31/20 | Conference Calls Vendor: Vodafone Nate Simon | 9.11 |
| 01/31/20 | Conference Calls Vendor: Vodafone Nate Simon | 3.43 |
| 01/31/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 1.28 |
| 02/01/20 | Airfare Service Charge Nathaniel Simon | 27.75 |
| 02/01/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 11.07 |
| 02/01/20 | Lodging Gabriel Koch Residence Inn - Stamford 02/01/2020 - 02/02/2020 | 209.00 |
| 02/02/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 02/02/20 | Airfare Andrew DePalma 2020-02-28 LGA - MCO | 131.22 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

T 214.647.7500
F 214.647.7501
alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:                    Expense

Client/Matter #        012589.00150


| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 02/02/20 | Parking & Tolls Jonathan Hecht | 30.90 |
| 02/02/20 | Meals Jonathan Hecht - Dinner | 23.33 |
| 02/03/20 | Airfare Service Charge Andrew DePalma | 17.95 |
| 02/03/20 | Airfare Samantha Canniff 02/05/2020 STAMFORD, CT - CHICAGO, IL | 415.40 |
| 02/03/20 | Cab Fare/Ground Transportation Andrew DePalma Apartment to MSP | 106.53 |
| 02/03/20 | Cab Fare/Ground Transportation Andrew DePalma JFK to NYC | 108.46 |
| 02/03/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 37.62 |
| 02/03/20 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 59.84 |
| 02/03/20 | Parking & Tolls Kevin McCafferty | 32.00 |
| 02/03/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 02/03/20 | Mileage Nathaniel Simon 45 Miles | 25.88 |
| 02/03/20 | Parking & Tolls Nathaniel Simon Commute To Stamford | 15.41 |
| 02/03/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 68.12 |
| 02/03/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 61.02 |
| 02/03/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 64.83 |
| 02/03/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 74.95 |
| 02/03/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 15.30 |
| 02/03/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 44.96 |
| 02/03/20 | Cab Fare/Ground Transportation Ryan Sublett Home NYC to JFK | 63.43 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 02/03/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 02/03/20 | Parking & Tolls Hart Ku | 7.78 |
| 02/03/20 | Lodging Samantha Canniff Marriott Hotels - 02/03/2020 - 02/06/2020 | 730.26 |
| 02/03/20 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 02/03/2020 - 02/06/2020 | 661.54 |
| 02/03/20 | Lodging Michael Hartley Residence Inns - Stamford 02/03/2020 - 02/04/2020 | 274.86 |
| 02/03/20 | Lodging Nathaniel Simon Residence Inns - Stamford 02/03/2020 - 02/05/2020 | 549.72 |
| 02/03/20 | Lodging Samuel Lemack Courtyard - Stamford 02/03/2020 - 02/06/2020 | 744.08 |
| 02/03/20 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 02/03/2020 - 02/04/2020 | 263.36 |
| 02/03/20 | Lodging Kevin McCafferty Renaissance Providence - Providence 02/03/2020 - 02/06/2020 | 648.15 |
| 02/03/20 | Lodging Andrew DePalma Courtyard Stamford - Stamford 02/03/2020 - 02/06/2020 | 730.78 |
| 02/03/20 | Meals Andrew DePalma - Breakfast | 11.56 |
| 02/03/20 | Meals Andrew DePalma - Dinner | 26.07 |
| 02/03/20 | Meals Kevin McCafferty - Breakfast | 6.04 |
| 02/03/20 | Meals - Engagement Team Kevin McCafferty - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 02/03/20 | Meals Jonathan Hecht - Breakfast | 25.00 |
| 02/03/20 | Meals Hart Ku - Breakfast | 6.95 |
| 02/03/20 | Meals Hart Ku - Dinner | 22.50 |
| 02/03/20 | Meals Samuel Lemack - Dinner | 15.51 |

# *Alix*Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:                    Expense

Client/Matter #        012589.00150


| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 02/03/20 | Meals Samantha Canniff - Dinner | 50.00 |
| 02/03/20 | Meals Samuel Lemack - Breakfast | 17.20 |
| 02/03/20 | Meals Nathaniel Simon - Dinner | 11.11 |
| 02/04/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 02/04/20 | Airfare Samantha Canniff 2020-02-06 HPN - ORD | 415.40 |
| 02/04/20 | Airfare Kevin McCafferty 2020-02-23 YYZ - RDU | 502.07 |
| 02/04/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 12.80 |
| 02/04/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 15.53 |
| 02/04/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to Stamford | 126.12 |
| 02/04/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 02/04/20 | Parking & Tolls Kevin McCafferty | 32.00 |
| 02/04/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Avrio | 16.73 |
| 02/04/20 | Cab Fare/Ground Transportation Ryan Sublett Providence to Boston | 74.21 |
| 02/04/20 | Cab Fare/Ground Transportation Jesse DelConte Office to Home | 31.98 |
| 02/04/20 | Mileage Richard Collura 38 Miles | 21.85 |
| 02/04/20 | Meals Kevin McCafferty - Breakfast | 19.32 |
| 02/04/20 | Meals Kevin McCafferty - Dinner | 50.00 |
| 02/04/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 02/04/20 | Meals Nathaniel Simon - Breakfast | 9.60 |
| 02/04/20 | Meals Samuel Lemack - Dinner | 32.07 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #       012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 02/04/20 | Meals - Engagement Team Nathaniel Simon - Dinner - Samantha Canniff; Nathaniel Simon; Andrew DePalma | 150.00 |
| 02/04/20 | Meals Samantha Canniff - Breakfast | 2.02 |
| 02/04/20 | Meals Samuel Lemack - Breakfast | 4.92 |
| 02/04/20 | Meals Hart Ku - Dinner | 19.03 |
| 02/04/20 | Meals Jonathan Hecht - Dinner | 34.81 |
| 02/04/20 | Meals Jonathan Hecht - Breakfast | 5.23 |
| 02/04/20 | Conference Calls Vendor: Vodafone Michael Hartley | 0.06 |
| 02/05/20 | Airfare Kevin McCafferty 2020-02-10 YYZ - BOS | 516.70 |
| 02/05/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 02/05/20 | Airfare Gabriel Koch 2020-02-08 DFW - LHR | 4,921.70 |
| 02/05/20 | Airfare Gabriel Koch 2020-02-15 DXB - LHR | 183.00 |
| 02/05/20 | Airfare Gabriel Koch 2020-02-15 LHR - DFW | 119.00 |
| 02/05/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 02/05/20 | Airfare Samantha Canniff 2020-02-10 ORD - LGA | 335.44 |
| 02/05/20 | Airfare Samantha Canniff 02/05/2020 STAMFORD, CT - CHICAGO, IL | (415.40) |
| 02/05/20 | Airfare Service Charge Nathaniel Simon | 9.00 |
| 02/05/20 | Airfare Nathaniel Simon 2020-02-08 JFK - DXB | 9,846.85 |
| 02/05/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 111.18 |
| 02/05/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 106.68 |
| 02/05/20 | Parking & Tolls Kevin McCafferty | 32.00 |
| 02/05/20 | Parking & Tolls Nathaniel Simon Commute From CT To EWR | 6.40 |
| 02/05/20 | Mileage Nathaniel Simon 53 Miles | 30.48 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                        Expense

Client/Matter #            012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 02/05/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 13.30 |
| 02/05/20 | Cab Fare/Ground Transportation Jonathan Hecht CT to NYC | 72.09 |
| 02/05/20 | Lodging Isabel Arana De Uriarte Marriott Hotels & Resorts - Stamford 02/05/2020 - 02/06/2020 | 292.10 |
| 02/05/20 | Lodging David Samikkannu Marriott Hotels & Resorts - Stamford 02/05/2020 - 02/06/2020 | 297.85 |
| 02/05/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 02/05/20 | Meals Kevin McCafferty - Breakfast | 19.33 |
| 02/05/20 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; David Samikkannu; Kevin McCafferty; Ryan Sublett | 250.00 |
| 02/05/20 | Meals David Samikkannu - Breakfast | 4.67 |
| 02/05/20 | Meals Samantha Canniff - Breakfast | 3.35 |
| 02/05/20 | Meals Hart Ku - Breakfast | 8.94 |
| 02/05/20 | Meals Jonathan Hecht - Dinner | 31.06 |
| 02/05/20 | Meals Samantha Canniff - Dinner | 46.71 |
| 02/05/20 | Meals Hart Ku - Dinner | 16.03 |
| 02/05/20 | Meals Samuel Lemack - Breakfast | 7.27 |
| 02/05/20 | Meals Nathaniel Simon - Breakfast | 8.94 |
| 02/05/20 | Phone - Internet Access Gabriel Koch | 62.83 |
| 02/05/20 | Other Gabriel Koch Credit Back | (302.00) |
| 02/06/20 | Airfare Service Charge Andrew DePalma | 25.00 |
| 02/06/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 12.55 |
| 02/06/20 | Cab Fare/Ground Transportation Andrew DePalma MSP to Apartment | 43.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 02/06/20 | Cab Fare/Ground Transportation Andrew DePalma Stamford to LGA | 125.81 |
| 02/06/20 | Cab Fare/Ground Transportation Samuel Lemack CT to NYC | 20.35 |
| 02/06/20 | Cab Fare/Ground Transportation Samuel Lemack CT to NYC | 122.30 |
| 02/06/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 02/06/20 | Parking & Tolls Hart Ku | 7.78 |
| 02/06/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 02/06/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 67.32 |
| 02/06/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 59.15 |
| 02/06/20 | Lodging Kevin McCafferty Renaissance Providence - 02/06/2020 - 02/14/2020 | 35.00 |
| 02/06/20 | Lodging Andrew DePalma Courtyard Marriott - 02/06/2020 - 02/07/2020 | 10.00 |
| 02/06/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 02/06/20 | Meals Andrew DePalma - Dinner | 44.29 |
| 02/06/20 | Meals Kevin McCafferty - Breakfast | 15.45 |
| 02/06/20 | Meals Kevin McCafferty - Dinner | 50.00 |
| 02/06/20 | Meals Samuel Lemack - Dinner | 36.27 |
| 02/06/20 | Meals Hart Ku - Dinner | 30.28 |
| 02/06/20 | Meals Samantha Canniff - Dinner | 23.85 |
| 02/06/20 | Meals Samuel Lemack - Breakfast | 5.02 |
| 02/06/20 | Meals David Samikkannu - Breakfast | 4.67 |
| 02/07/20 | Airfare Service Charge Andrew DePalma | 3.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:               Expense

Client/Matter #          012589.00150


| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 02/07/20 | Airfare Service Charge Andrew DePalma | 9.95 |
| 02/07/20 | Airfare Service Charge Andrew DePalma | 9.95 |
| 02/07/20 | Airfare Service Charge Nathaniel Simon | 11.99 |
| 02/07/20 | Airfare Service Charge Jonathan Hecht | 9.00 |
| 02/07/20 | Airfare Ryan Sublett 2020-02-10 LGA - BOS | 229.68 |
| 02/07/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 02/07/20 | Airfare Ryan Sublett 2020-02-09 SLC - JFK | 411.85 |
| 02/07/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 02/07/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 84.35 |
| 02/07/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 60.40 |
| 02/07/20 | Parking & Tolls Samuel Lemack | 13.45 |
| 02/07/20 | Cab Fare/Ground Transportation Jesse DelConte NYC Office to Home | 43.52 |
| 02/07/20 | Rental Car Kevin McCafferty 3 Days Boston | 258.35 |
| 02/07/20 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 71.21 |
| 02/07/20 | Phone - Internet Access Isabel Arana De Uriarte | 34.00 |
| 02/08/20 | Airfare Gabriel Koch 2020-02-08 MIA - DXB | 1,622.00 |
| 02/08/20 | Airfare Gabriel Koch 2020-02-08 MIA - IST | 3,238.20 |
| 02/08/20 | Airfare Service Charge Gabriel Koch Mundipharma Diligence Trip To Dubai | 27.75 |
| 02/08/20 | Cab Fare/Ground Transportation Gabriel Koch House to DFW | 25.00 |
| 02/09/20 | Cab Fare/Ground Transportation Nathaniel Simon Home to JFK | 65.75 |
| 02/09/20 | Cab Fare/Ground Transportation Nathaniel Simon Home to | (2.74) |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| | JFK | |
| 02/09/20 | Lodging Gabriel Koch The Ritz Carlton, difc, Dubai, UAE - Dubai 02/09/2020 - 02/15/2020 | 1,987.40 |
| 02/09/20 | Lodging Nathaniel Simon The Ritz Carlton, difc, Dubai, UAE - Dubai 02/09/2020 - 02/14/2020 | 1,875.92 |
| 02/09/20 | Meals Nathaniel Simon - Dinner | 26.41 |
| 02/09/20 | Phone - Internet Access Isabel Arana De Uriarte | 20.00 |
| 02/10/20 | Airfare Service Charge Ryan Sublett | 30.00 |
| 02/10/20 | Airfare Samantha Canniff 2020-02-13 ORD - HPN | 415.40 |
| 02/10/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 40.78 |
| 02/10/20 | Cab Fare/Ground Transportation Ryan Sublett JFK to Home NYC | 74.08 |
| 02/10/20 | Cab Fare/Ground Transportation Nathaniel Simon Lunch to Mundipharma Office | 7.55 |
| 02/10/20 | Cab Fare/Ground Transportation Nathaniel Simon Mundipharma Office to Dinner | 8.32 |
| 02/10/20 | Cab Fare/Ground Transportation Nathaniel Simon Dinner to Hotel | 20.57 |
| 02/10/20 | Cab Fare/Ground Transportation Nathaniel Simon to | 0.84 |
| 02/10/20 | Parking & Tolls Kevin McCafferty | 32.00 |
| 02/10/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 02/10/20 | Parking & Tolls Hart Ku | 7.78 |
| 02/10/20 | Cab Fare/Ground Transportation Samantha Canniff LGA to Purdue | 157.16 |
| 02/10/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 74.38 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #          012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 02/10/20 | Lodging Ryan Sublett Renaissance Providence - Providence 02/10/2020 - 02/13/2020 | 815.86 |
| 02/10/20 | Lodging Hart Ku Rye Courtyard - Rye 02/10/2020 - 02/13/2020 | 826.94 |
| 02/10/20 | Lodging Samantha Canniff Marriott Hotels - 02/10/2020 - 02/13/2020 | 741.78 |
| 02/10/20 | Lodging Kevin McCafferty Renaissance Providence - Providence 02/10/2020 - 02/13/2020 | 639.11 |
| 02/10/20 | Meals Kevin McCafferty - Breakfast | 6.49 |
| 02/10/20 | Meals Kevin McCafferty - Dinner | 46.43 |
| 02/10/20 | Meals Nathaniel Simon - Breakfast | 11.06 |
| 02/10/20 | Meals - Engagement Team Nathaniel Simon - Dinner - Gabriel Koch; Nathaniel Simon; Joe Turner | 150.00 |
| 02/10/20 | Meals Samantha Canniff - Dinner | 26.95 |
| 02/10/20 | Meals Hart Ku - Breakfast | 7.88 |
| 02/10/20 | Meals Hart Ku - Dinner | 25.13 |
| 02/11/20 | Airfare Andrew DePalma 2020-03-02 MCO - JFK | 262.08 |
| 02/11/20 | Airfare Andrew DePalma 2020-03-05 LGA - MSP | 237.84 |
| 02/11/20 | Airfare Andrew DePalma 2020-03-08 MSP - LGA | 237.84 |
| 02/11/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 02/11/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 02/11/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 02/11/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 02/11/20 | Airfare Kevin McCafferty 2020-02-24 YYZ - AUS | 865.33 |
| 02/11/20 | Airfare Kevin McCafferty 2020-02-16 YYZ - RDU | 372.01 |
| 02/11/20 | Airfare Service Charge Kevin McCafferty | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:            Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 02/11/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 02/11/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 02/11/20 | Airfare Kevin McCafferty 2020-02-13 PVD - EWR | 486.63 |
| 02/11/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 3.08 |
| 02/11/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 24.05 |
| 02/11/20 | Parking & Tolls Kevin McCafferty | 32.00 |
| 02/11/20 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 59.65 |
| 02/11/20 | Cab Fare/Ground Transportation Jesse DelConte Home to Pp Office | 146.76 |
| 02/11/20 | Cab Fare/Ground Transportation Nathaniel Simon Hotel to Lunch | 7.60 |
| 02/11/20 | Cab Fare/Ground Transportation Nathaniel Simon to | 1.39 |
| 02/11/20 | Train Ryan Sublett - New York | 212.00 |
| 02/11/20 | Cab Fare/Ground Transportation Ryan Sublett Boston to Providence | 62.06 |
| 02/11/20 | Cab Fare/Ground Transportation Ryan Sublett Boaton to Providence | 78.94 |
| 02/11/20 | Cab Fare/Ground Transportation Ryan Sublett Avrio NYC to LGA | 53.11 |
| 02/11/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 10.30 |
| 02/11/20 | Cab Fare/Ground Transportation Ryan Sublett Boston to Providence | (35.25) |
| 02/11/20 | Cab Fare/Ground Transportation Nathaniel Simon Hotel to Lunch | 19.28 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #    012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 02/11/20 | Cab Fare/Ground Transportation Nathaniel Simon to | 4.18 |
| 02/11/20 | Cab Fare/Ground Transportation Nathaniel Simon Mundipharma Office to Dinner | 19.99 |
| 02/11/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 02/11/20 | Cab Fare/Ground Transportation Samantha Canniff to | 3.00 |
| 02/11/20 | Parking & Tolls Hart Ku | 7.78 |
| 02/11/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 02/11/20 | Lodging Michael Hartley Residence Inns - Stamford 02/11/2020 - 02/12/2020 | 274.86 |
| 02/11/20 | Meals Kevin McCafferty - Breakfast | 19.31 |
| 02/11/20 | Meals Isabel Arana De Uriarte - Breakfast | 12.19 |
| 02/11/20 | Meals Hart Ku - Breakfast | 4.83 |
| 02/11/20 | Meals Hart Ku - Dinner | 17.70 |
| 02/11/20 | Meals Samantha Canniff - Dinner | 5.51 |
| 02/11/20 | Meals Ryan Sublett - Breakfast | 17.66 |
| 02/11/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 02/11/20 | Meals Nathaniel Simon - Breakfast | 17.20 |
| 02/11/20 | Meals Nathaniel Simon - Dinner | 20.93 |
| 02/12/20 | Airfare Service Charge Kevin McCafferty | 10.00 |
| 02/12/20 | Airfare Samantha Canniff 2020-02-12 ORD - ORD | 200.00 |
| 02/12/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 27.39 |
| 02/12/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 5.44 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:                          Expense

Client/Matter #              012589.00150


| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 02/12/20 | Cab Fare/Ground Transportation Nathaniel Simon Mundipharma Office to Dinner | 8.90 |
| 02/12/20 | Cab Fare/Ground Transportation Nathaniel Simon to | 1.39 |
| 02/12/20 | Cab Fare/Ground Transportation Nathaniel Simon Hotel to Mundipharma Office | 19.39 |
| 02/12/20 | Cab Fare/Ground Transportation Nathaniel Simon Dinner to Hotel | 20.34 |
| 02/12/20 | Cab Fare/Ground Transportation Jesse DelConte Pp Office to Home | 96.62 |
| 02/12/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | (5.44) |
| 02/12/20 | Parking & Tolls Kevin McCafferty | 32.00 |
| 02/12/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Avrio to Upper East Side | 21.90 |
| 02/12/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 02/12/20 | Parking & Tolls Hart Ku | 7.78 |
| 02/12/20 | Mileage Richard Collura 38 Miles | 21.85 |
| 02/12/20 | Meals Gabriel Koch - Dinner | 5.58 |
| 02/12/20 | Meals - Engagement Team Nathaniel Simon - Dinner - Gabriel Koch; Nathaniel Simon; Gary Broadhead | 150.00 |
| 02/12/20 | Meals Nathaniel Simon - Breakfast | 10.22 |
| 02/12/20 | Meals Ryan Sublett - Breakfast | 25.00 |
| 02/12/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 02/12/20 | Meals Hart Ku - Dinner | 24.03 |
| 02/13/20 | Airfare Ryan Sublett 2020-02-19 RDU - LGA | 184.92 |
| 02/13/20 | Airfare Service Charge Ryan Sublett | 9.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Expense

Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 02/13/20 | Airfare Samuel Lemack 2020-02-17 DAL - LGA | 566.98 |
| 02/13/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 02/13/20 | Airfare Change Fees Kevin McCafferty | 29.00 |
| 02/13/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 02/13/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 02/13/20 | Airfare Kevin McCafferty 2020-02-14 BOS - YYZ | 612.25 |
| 02/13/20 | Airfare Kevin McCafferty 2020-02-28 AUS - IAH | 580.50 |
| 02/13/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 26.32 |
| 02/13/20 | Cab Fare/Ground Transportation Nathaniel Simon Hotel to Dubai Mall | 7.46 |
| 02/13/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to HPN | 60.51 |
| 02/13/20 | Cab Fare/Ground Transportation Nathaniel Simon Dubai Mall to Hotel | 11.30 |
| 02/13/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 02/13/20 | Parking & Tolls Hart Ku | 7.78 |
| 02/13/20 | Meals Kevin McCafferty - Dinner | 50.00 |
| 02/13/20 | Meals Hart Ku - Dinner | 23.44 |
| 02/13/20 | Meals Hart Ku - Breakfast | 6.26 |
| 02/13/20 | Meals Ryan Sublett - Breakfast | 25.00 |
| 02/13/20 | Meals Samantha Canniff - Dinner | 35.44 |
| 02/13/20 | Meals Nathaniel Simon - Breakfast | 18.04 |
| 02/13/20 | Meals - Engagement Team Nathaniel Simon - Dinner - Gabriel Koch; Nathaniel Simon | 100.00 |
| 02/13/20 | Meals Ryan Sublett - Dinner | 50.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 02/13/20 | Phone - Internet Access Michael Hartley | 29.95 |
| 02/14/20 | Airfare Service Charge Kevin McCafferty | 10.00 |
| 02/14/20 | Airfare Service Charge Kevin McCafferty | 10.00 |
| 02/14/20 | Airfare Service Charge Nathaniel Simon | 15.99 |
| 02/14/20 | Airfare Service Charge Nathaniel Simon | (15.99) |
| 02/14/20 | Cab Fare/Ground Transportation Gabriel Koch to | 2.78 |
| 02/14/20 | Rental Car Kevin McCafferty 3 Days Boston | 278.72 |
| 02/14/20 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Offices | 44.53 |
| 02/14/20 | Cab Fare/Ground Transportation Nathaniel Simon to | 40.00 |
| 02/14/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 87.31 |
| 02/14/20 | Meals Gabriel Koch - Dinner | 50.00 |
| 02/14/20 | Meals Gabriel Koch - Breakfast | 8.37 |
| 02/15/20 | Cab Fare/Ground Transportation Gabriel Koch DXB to Hotel | 90.71 |
| 02/15/20 | Cab Fare/Ground Transportation Gabriel Koch Hotel to DXB | 90.71 |
| 02/15/20 | Meals Gabriel Koch - Dinner | 50.00 |
| 02/16/20 | Parking & Tolls Kevin McCafferty | 17.80 |
| 02/16/20 | Cab Fare/Ground Transportation Gabriel Koch to | 23.70 |
| 02/16/20 | Cab Fare/Ground Transportation Ryan Sublett Home to LGA | 50.91 |
| 02/17/20 | Airfare Service Charge Ryan Sublett | 30.00 |
| 02/17/20 | Airfare Samantha Canniff 2020-02-17 ORD - HPN | 415.40 |
| 02/17/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Hotel | 62.74 |
| 02/17/20 | Mileage Nathaniel Simon 48 Miles | 27.60 |
| 02/17/20 | Parking & Tolls Nathaniel Simon | 12.19 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 02/17/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 69.06 |
| 02/17/20 | Lodging Samantha Canniff Courtyard Stamford - Stamford 02/17/2020 - 02/21/2020 | 954.48 |
| 02/17/20 | Meals Ryan Sublett - Dinner | 47.00 |
| 02/17/20 | Meals Samuel Lemack - Breakfast | 4.21 |
| 02/17/20 | Meals Samantha Canniff - Dinner | 2.29 |
| 02/18/20 | Parking & Tolls Hart Ku | 6.00 |
| 02/18/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 02/18/20 | Cab Fare/Ground Transportation Jesse DelConte Home to Pp Office | 121.98 |
| 02/18/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 02/18/20 | Parking & Tolls Hart Ku | 7.78 |
| 02/18/20 | Lodging Hart Ku Rye Courtyard - Rye 02/18/2020 - 02/20/2020 | 496.39 |
| 02/18/20 | Lodging Nathaniel Simon Residence Inns - Stamford 02/18/2020 - 02/20/2020 | 595.72 |
| 02/18/20 | Lodging Jesse DelConte Residence Inn - Stamford 02/18/2020 - 02/19/2020 | 303.60 |
| 02/18/20 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 02/18/20 | Meals Hart Ku - Dinner | 23.49 |
| 02/18/20 | Meals Hart Ku - Breakfast | 4.50 |
| 02/18/20 | Meals Samantha Canniff - Dinner | 50.00 |
| 02/18/20 | Meals Nathaniel Simon - Dinner | 15.67 |
| 02/18/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 17.05 |
| 02/18/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 54.12 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                  Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 02/18/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 71.77 |
| 02/18/20 | Lodging Kevin McCafferty Renaissance Raleigh North - Raleigh 02/18/2020 - 02/20/2020 | 776.90 |
| 02/18/20 | Lodging Samuel Lemack Springhil Suites New York - New York 02/18/2020 - 02/20/2020 | 566.98 |
| 02/18/20 | Meals Samuel Lemack - Breakfast | 10.00 |
| 02/18/20 | Meals Samuel Lemack - Dinner | 45.57 |
| 02/19/20 | Cab Fare/Ground Transportation Jesse DelConte Pp Office to NYC | 88.18 |
| 02/19/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 02/19/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 02/19/20 | Parking & Tolls Hart Ku | 6.00 |
| 02/19/20 | Lodging Ryan Sublett Renaissance Raleigh North - Raleigh 02/19/2020 - 02/20/2020 | 369.20 |
| 02/19/20 | Meals Hart Ku - Dinner | 21.22 |
| 02/19/20 | Meals Hart Ku - Breakfast | 11.37 |
| 02/19/20 | Meals Ryan Sublett - Breakfast | 4.26 |
| 02/19/20 | Meals Nathaniel Simon - Dinner | 19.43 |
| 02/19/20 | Meals Jesse DelConte - Dinner | 46.92 |
| 02/19/20 | Meals Jesse DelConte - Breakfast | 3.00 |
| 02/19/20 | Meals Nathaniel Simon - Breakfast | 9.23 |
| 02/19/20 | Meals Samantha Canniff - Dinner | 5.51 |
| 02/19/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 9.40 |
| 02/19/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 16.29 |
| 02/19/20 | Phone - Internet Access Michael Hartley | 29.95 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 02/19/20 | Airfare Kevin McCafferty 2020-02-21 RDU - ATL | 584.18 |
| 02/19/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 02/19/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 1.03 |
| 02/19/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 13.92 |
| 02/19/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 12.50 |
| 02/19/20 | Meals Andrew DePalma - Dinner | 50.00 |
| 02/19/20 | Meals Samuel Lemack - Breakfast | 10.00 |
| 02/19/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 02/19/20 | Meals Kevin McCafferty - Breakfast | 25.00 |
| 02/19/20 | Meals Kevin McCafferty - Dinner | 50.00 |
| 02/20/20 | Airfare Gabriel Koch 2020-02-24 DFW - LGA | 215.59 |
| 02/20/20 | Airfare Service Charge Gabriel Koch | 9.00 |
| 02/20/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 24.81 |
| 02/20/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 23.57 |
| 02/20/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 14.91 |
| 02/20/20 | Cab Fare/Ground Transportation Jesse DelConte NYC Office to Home | 34.21 |
| 02/20/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 02/20/20 | Parking & Tolls Hart Ku | 7.78 |
| 02/20/20 | Cab Fare/Ground Transportation Ryan Sublett LGA to Home | 51.30 |
| 02/20/20 | Cab Fare/Ground Transportation Ryan Sublett Wilson to Airport RDU | 154.21 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #       012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 02/20/20 | Parking & Tolls Nathaniel Simon | 2.75 |
| 02/20/20 | Mileage Nathaniel Simon 48 Miles | 27.60 |
| 02/20/20 | Lodging Andrew DePalma Courtyard New York - New York 02/20/2020 - 02/23/2020 | 665.81 |
| 02/20/20 | Meals Hart Ku - Dinner | 24.07 |
| 02/20/20 | Meals Samantha Canniff - Breakfast | 4.49 |
| 02/20/20 | Meals Nathaniel Simon - Breakfast | 7.95 |
| 02/20/20 | Airfare Service Charge Kevin McCafferty | 43.13 |
| 02/20/20 | Airfare Service Charge Kevin McCafferty | 27.75 |
| 02/20/20 | Airfare Service Charge Kevin McCafferty | 27.75 |
| 02/20/20 | Airfare Change Fees Kevin McCafferty | (29.00) |
| 02/20/20 | Gas/Fuel Kevin McCafferty Rental Refill | 45.45 |
| 02/20/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 11.80 |
| 02/20/20 | Meals Andrew DePalma - Dinner | 48.91 |
| 02/20/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 02/20/20 | Meals Samuel Lemack - Breakfast | 10.00 |
| 02/20/20 | Meals Samuel Lemack - Dinner | 41.64 |
| 02/20/20 | Meals Kevin McCafferty - Breakfast | 19.69 |
| 02/21/20 | Airfare Ryan Sublett 2020-02-25 RDU - LGA | 184.92 |
| 02/21/20 | Airfare Service Charge Ryan Sublett | 70.00 |
| 02/21/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 02/21/20 | Airfare Ryan Sublett 2020-02-24 LGA - RDU | 361.40 |
| 02/21/20 | Cab Fare/Ground Transportation Ryan Sublett Office to Home | 35.74 |
| 02/21/20 | Rental Car Ryan Sublett 4 Days Raleigh | 330.67 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:                    Expense

Client/Matter #        012589.00150


| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 02/21/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 16.00 |
| 02/21/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 15.30 |
| 02/21/20 | Meals Samantha Canniff - Dinner | 43.83 |
| 02/21/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 9.18 |
| 02/21/20 | Airfare Change Fees Kevin McCafferty | 30.00 |
| 02/21/20 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 71.56 |
| 02/21/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 47.07 |
| 02/21/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 62.65 |
| 02/21/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 02/21/20 | Meals Andrew DePalma - Dinner | 50.00 |
| 02/22/20 | Airfare Samantha Canniff 2020-02-27 HPN - ORD | 415.40 |
| 02/22/20 | Airfare Service Charge Kevin McCafferty | 10.00 |
| 02/22/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 9.41 |
| 02/23/20 | Gas/Fuel Samantha Canniff Gas For Rental Car | 35.94 |
| 02/23/20 | Lodging Andrew DePalma Courtyard Stamford - Stamford 02/23/2020 - 02/28/2020 | 1,086.80 |
| 02/23/20 | Meals Andrew DePalma - Dinner | 50.00 |
| 02/23/20 | Meals Samantha Canniff - Dinner | 17.88 |
| 02/24/20 | Airfare Samantha Canniff 2020-03-01 ORD - HPN | (363.27) |
| 02/24/20 | Airfare Samantha Canniff 2020-03-01 ORD - HPN | 363.27 |
| 02/24/20 | Airfare Gabriel Koch 2/28/20 DFW - DUBAI | (6,424.80) |
| 02/24/20 | Airfare Andrew DePalma 2020-03-11 LGA - ORD | 113.13 |
| 02/24/20 | Airfare Service Charge Andrew DePalma | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 02/24/20 | Cab Fare/Ground Transportation Gabriel Koch Home to DFW | 27.06 |
| 02/24/20 | Cab Fare/Ground Transportation Ryan Sublett Home NYC to LGA | 56.24 |
| 02/24/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 02/24/20 | Cab Fare/Ground Transportation Gabriel Koch LGA to Client | 113.58 |
| 02/24/20 | Rental Car Samantha Canniff 3 Days Stamford | 294.83 |
| 02/24/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 13.30 |
| 02/24/20 | Mileage Nathaniel Simon 48 Miles | 27.60 |
| 02/24/20 | Parking & Tolls Nathaniel Simon Commute To Stamford | 6.25 |
| 02/24/20 | Parking & Tolls Hart Ku | 7.78 |
| 02/24/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 02/24/20 | Lodging Ryan Sublett Renaissance Raleigh North - Raleigh 02/24/2020 - 02/25/2020 | 503.96 |
| 02/24/20 | Lodging Nathaniel Simon Residence Inn - Stamford 02/24/2020 - 02/28/2020 | 1,032.34 |
| 02/24/20 | Lodging Gabriel Koch Residence Inn - Stamford 02/24/2020 - 02/26/2020 | 549.72 |
| 02/24/20 | Lodging Samantha Canniff Marriott Hotels - 02/23/2020 - 02/27/2020 | 954.69 |
| 02/24/20 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 02/24/2020 - 02/27/2020 | 695.35 |
| 02/24/20 | Meals Andrew DePalma - Breakfast | 17.09 |
| 02/24/20 | Meals Andrew DePalma - Dinner | 46.24 |
| 02/24/20 | Meals Gabriel Koch - Dinner | 25.23 |
| 02/24/20 | Meals Ryan Sublett - Dinner | 50.00 |
| 02/24/20 | Meals Nathaniel Simon - Breakfast | 5.19 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 02/24/20 | Meals Hart Ku - Dinner | 21.04 |
| 02/24/20 | Meals Ryan Sublett - Breakfast | 11.17 |
| 02/24/20 | Meals Hart Ku - Breakfast | 7.20 |
| 02/24/20 | Meals Gabriel Koch - Breakfast | 9.56 |
| 02/24/20 | Meals Nathaniel Simon - Dinner | 22.20 |
| 02/24/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 47.61 |
| 02/24/20 | Lodging Samuel Lemack Marriott Vacation Club Pu - New York 02/24/2020 - 02/26/2020 | 544.04 |
| 02/24/20 | Meals Samuel Lemack - Breakfast | 2.22 |
| 02/25/20 | Mileage Richard Collura 38 Miles | 21.85 |
| 02/25/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 02/25/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 27.81 |
| 02/25/20 | Rental Car Ryan Sublett 2 Days Raleigh | 94.10 |
| 02/25/20 | Cab Fare/Ground Transportation Ryan Sublett LGA to Home NYC | 50.37 |
| 02/25/20 | Meals Nathaniel Simon - Dinner | 14.17 |
| 02/25/20 | Meals Ryan Sublett - Breakfast | 12.85 |
| 02/25/20 | Meals Hart Ku - Breakfast | 5.74 |
| 02/25/20 | Meals Hart Ku - Dinner | 31.21 |
| 02/25/20 | Meals Nathaniel Simon - Breakfast | 7.84 |
| 02/25/20 | Meals Samantha Canniff - Dinner | 50.00 |
| 02/25/20 | Meals Andrew DePalma - Breakfast | 21.26 |
| 02/25/20 | Meals Gabriel Koch - Dinner | 26.57 |
| 02/25/20 | Airfare Samuel Lemack 02.26.20 NYC - IAH | 485.70 |
| 02/25/20 | Airfare Samuel Lemack 2020-03-02 DAL - LGA | 566.98 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 02/25/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 50.29 |
| 02/25/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 12.70 |
| 02/25/20 | Meals Samuel Lemack - Breakfast | 18.40 |
| 02/25/20 | Meals Samuel Lemack - Dinner | 49.90 |
| 02/26/20 | Airfare Service Charge Andrew DePalma | 10.00 |
| 02/26/20 | Airfare Service Charge Samantha Canniff | 9.00 |
| 02/26/20 | Airfare Service Charge Ryan Sublett | 75.00 |
| 02/26/20 | Airfare Andrew DePalma 2020-03-13 ORD - LGA | 176.76 |
| 02/26/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 12.62 |
| 02/26/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Gym | 14.36 |
| 02/26/20 | Cab Fare/Ground Transportation Andrew DePalma Client to Hotel | 10.08 |
| 02/26/20 | Cab Fare/Ground Transportation Ryan Sublett Office to Home NYC | 28.95 |
| 02/26/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 02/26/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 109.49 |
| 02/26/20 | Parking & Tolls Michael Hartley | 10.20 |
| 02/26/20 | Cab Fare/Ground Transportation Samantha Canniff Dinner to Hotel | 15.39 |
| 02/26/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Dinner | 15.13 |
| 02/26/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 02/26/20 | Lodging Ryan Sublett Sheraton Hotel Stamford - Stamford | 251.85 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #       012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| | 02/26/2020 - 02/27/2020 | |
| 02/26/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 02/26/20 | Meals Gabriel Koch - Breakfast | 11.00 |
| 02/26/20 | Meals Isabel Arana De Uriarte - Breakfast | 10.43 |
| 02/26/20 | Meals - Engagement Team Hart Ku - Dinner - Hart Ku; Samantha Canniff; Isabel Arana De Uriarte; Nathaniel Simon; David Samikkannu; Andrew DePalma | 300.00 |
| 02/26/20 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 02/26/20 | Meals Ryan Sublett - Breakfast | 10.34 |
| 02/26/20 | Meals Ryan Sublett - Dinner | 22.97 |
| 02/26/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 13.33 |
| 02/26/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 14.88 |
| 02/26/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 1.03 |
| 02/26/20 | Meals Samuel Lemack - Breakfast | 20.52 |
| 02/26/20 | Meals Samuel Lemack - Dinner | 39.98 |
| 02/27/20 | Airfare Service Charge Ryan Sublett | 30.00 |
| 02/27/20 | Airfare Service Charge Ryan Sublett | 30.00 |
| 02/27/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 69.29 |
| 02/27/20 | Cab Fare/Ground Transportation Gabriel Koch Stamford to LGA | 83.51 |
| 02/27/20 | Cab Fare/Ground Transportation Andrew DePalma Client to Hotel | 9.24 |
| 02/27/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 8.50 |
| 02/27/20 | Cab Fare/Ground Transportation Gabriel Koch DFW to Home | 19.03 |
| 02/27/20 | Cab Fare/Ground Transportation David Samikkannu Stamford | 74.95 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #          012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| | to New York | |
| 02/27/20 | Cab Fare/Ground Transportation David Samikkannu New York to New York | 20.60 |
| 02/27/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 12.56 |
| 02/27/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 59.50 |
| 02/27/20 | Parking & Tolls Hart Ku | 7.78 |
| 02/27/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 02/27/20 | Parking & Tolls Nathaniel Simon Commute Home | 2.75 |
| 02/27/20 | Mileage Nathaniel Simon 48 Miles | 27.60 |
| 02/27/20 | Meals Hart Ku - Breakfast | 6.73 |
| 02/27/20 | Meals Nathaniel Simon - Breakfast | 11.04 |
| 02/27/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 02/27/20 | Airfare Service Charge Samuel Lemack | 12.00 |
| 02/27/20 | Cab Fare/Ground Transportation Samuel Lemack Houston to Houston | 77.34 |
| 02/27/20 | Cab Fare/Ground Transportation Samuel Lemack NYC to NYC | 128.28 |
| 02/27/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 12.09 |
| 02/28/20 | Airfare Service Charge Andrew DePalma | 25.00 |
| 02/28/20 | Airfare Service Charge Andrew DePalma | 10.00 |
| 02/28/20 | Cab Fare/Ground Transportation Andrew DePalma Client to Hotel | 12.09 |
| 02/28/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 7.33 |
| 02/28/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 127.74 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:             Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 02/28/20 | Cab Fare/Ground Transportation Andrew DePalma Stamford to NYC | 136.94 |
| 02/28/20 | Cab Fare/Ground Transportation Andrew DePalma Office to LGA | 76.74 |
| 02/28/20 | Meals Andrew DePalma - Breakfast | 13.60 |
| 02/28/20 | Meals Andrew DePalma - Dinner | 50.00 |
| 02/28/20 | Airfare Samantha Canniff 03/01/2020 ORD - HPN | 415.40 |
| 02/28/20 | Airfare Kevin McCafferty 2020-03-03 YYZ - LGA | 166.70 |
| 02/28/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 9.91 |
| 02/28/20 | Computer Supplies / Support Vendor: Relativity ODA 6 Relativity users @ $75 | 450.00 |
| 02/29/20 | Cab Fare/Ground Transportation Andrew DePalma NYC to Stamford | 183.07 |
| 02/29/20 | Cab Fare/Ground Transportation Andrew DePalma Airport to Hotel | 68.76 |
| 02/29/20 | Parking & Tolls Nathaniel Simon Commute To Purdue | 16.55 |
| 02/29/20 | Cab Fare/Ground Transportation Andrew DePalma to | 2.00 |
| 02/29/20 | Lodging Andrew DePalma Marriott - 02/29/2020 - 03/01/2020 | 10.00 |
| 02/29/20 | Meals Andrew DePalma - Dinner | 6.28 |
| 02/29/20 | Airfare Samuel Lemack 2020-03-16 DAL - LGA | 566.98 |
| 03/01/20 | Airfare Service Charge Ryan Sublett | 70.00 |
| 03/01/20 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 77.47 |
| 03/01/20 | Lodging Samantha Canniff Marriott Hotels - 02/23/2020 - 03/02/2020 | 1,167.30 |
| 03/01/20 | Meals Samantha Canniff - Breakfast | 13.48 |

2101 Cedar Springs Road        T 214.647.7500
Suite 1100                     F 214.647.7501
Dallas, TX 75201               alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 03/02/20 | Airfare Service Charge Andrew DePalma | 25.00 |
| 03/02/20 | Cab Fare/Ground Transportation Andrew DePalma Airport to Hotel | 80.54 |
| 03/02/20 | Cab Fare/Ground Transportation Samantha Canniff HPN to Hotel | 61.12 |
| 03/02/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 16.43 |
| 03/02/20 | Mileage Nathaniel Simon 48 Miles | 27.60 |
| 03/02/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 03/02/20 | Parking & Tolls Ryan Sublett | 10.00 |
| 03/02/20 | Mileage Hart Ku 39 Miles | 22.43 |
| 03/02/20 | Parking & Tolls Hart Ku | 7.78 |
| 03/02/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 38.26 |
| 03/02/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Upper East to Avrio | 17.16 |
| 03/02/20 | Lodging Samuel Lemack Courtyardstamford - Stamford 03/02/2020 - 03/05/2020 | 796.36 |
| 03/02/20 | Lodging Ryan Sublett Courtyardstamford - Stamford 03/02/2020 - 03/04/2020 | 572.72 |
| 03/02/20 | Lodging Nathaniel Simon Residence Inns - Stamford 03/02/2020 - 03/04/2020 | 643.24 |
| 03/02/20 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 03/02/2020 - 03/05/2020 | 695.35 |
| 03/02/20 | Lodging Andrew DePalma Marriott Hotels - 03/02/2020 - 03/05/2020 | 741.78 |
| 03/02/20 | Lodging Samantha Canniff Courtyardstamford - Stamford 03/02/2020 - 03/05/2020 | 741.78 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 03/02/20 | Meals Samuel Lemack - Breakfast | 17.22 |
| 03/02/20 | Meals Hart Ku - Breakfast | 7.35 |
| 03/02/20 | Meals Hart Ku - Dinner | 30.00 |
| 03/02/20 | Meals Nathaniel Simon - Breakfast | 4.94 |
| 03/02/20 | Meals Ryan Sublett - Dinner | 50.00 |
| 03/02/20 | Meals Samantha Canniff - Dinner | 48.40 |
| 03/02/20 | Meals Nathaniel Simon - Dinner | 11.11 |
| 03/02/20 | Meals Samuel Lemack - Dinner | 35.11 |
| 03/02/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 4.83 |
| 03/03/20 | Airfare Samantha Canniff 3/4/20 HPN - ORD | 415.40 |
| 03/03/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 03/03/20 | Airfare Change Fees Kevin McCafferty | 68.84 |
| 03/03/20 | Airfare Service Charge Ryan Sublett | 9.00 |
| 03/03/20 | Airfare Ryan Sublett 2020-03-08 TPA - LGA | 239.03 |
| 03/03/20 | Airfare Service Charge Nathaniel Simon | 9.00 |
| 03/03/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 03/03/20 | Cab Fare/Ground Transportation Ryan Sublett NYC to Stamford | 133.42 |
| 03/03/20 | Cab Fare/Ground Transportation Jesse DelConte Home to Pp Office | 159.62 |
| 03/03/20 | Cab Fare/Ground Transportation Gabriel Koch to | 5.00 |
| 03/03/20 | Cab Fare/Ground Transportation Andrew DePalma Airport to Hotel | 134.74 |
| 03/03/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 9.30 |
| 03/03/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 11.25 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                 Expense

Client/Matter #          012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 03/03/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 116.93 |
| 03/03/20 | Cab Fare/Ground Transportation Kevin McCafferty LGA to Stamford | 106.62 |
| 03/03/20 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 114.82 |
| 03/03/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 21.17 |
| 03/03/20 | Lodging David Samikkannu Marriott Hotels & Resorts - Stamford 03/03/2020 - 03/04/2020 | 286.35 |
| 03/03/20 | Lodging David Samikkannu Residence Inn - Stamford 03/03/2020 - 03/04/2020 | (249.00) |
| 03/03/20 | Lodging Kevin McCafferty Residence Inn - Stamford 03/03/2020 - 03/05/2020 | 572.72 |
| 03/03/20 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 03/03/2020 - 03/04/2020 | 297.86 |
| 03/03/20 | Meals Isabel Arana De Uriarte - Breakfast | 9.20 |
| 03/03/20 | Meals Kevin McCafferty - Breakfast | 8.87 |
| 03/03/20 | Meals Samantha Canniff - Breakfast | 5.00 |
| 03/03/20 | Meals Samuel Lemack - Breakfast | 17.63 |
| 03/03/20 | Meals Samuel Lemack - Dinner | 5.00 |
| 03/03/20 | Meals Samantha Canniff - Dinner | 35.60 |
| 03/03/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 03/03/20 | Meals Andrew DePalma - Dinner | 50.00 |
| 03/03/20 | Meals Hart Ku - Dinner | 24.36 |
| 03/03/20 | Meals Jesse DelConte - Breakfast | 5.61 |
| 03/03/20 | Meals - Engagement Team Jesse DelConte - Dinner - Isabel | 233.97 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                     Expense

Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
|  | Arana De Uriarte; Jesse DelConte; David Samikkannu; Kevin McCafferty; Ryan Sublett; David Fogel | |
| 03/03/20 | Meals Nathaniel Simon - Breakfast | 7.95 |
| 03/03/20 | Meals Nathaniel Simon - Dinner | 19.43 |
| 03/03/20 | Meals Ryan Sublett - Breakfast | 10.38 |
| 03/03/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 2.35 |
| 03/04/20 | Airfare Samuel Lemack 2020-03-04 LGA - DSM | 500.33 |
| 03/04/20 | Airfare Service Charge Samuel Lemack | 9.00 |
| 03/04/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 03/04/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 03/04/20 | Airfare Kevin McCafferty 2020-03-09 YYZ - BOS | 268.97 |
| 03/04/20 | Parking & Tolls Kevin McCafferty | 15.40 |
| 03/04/20 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 15.30 |
| 03/04/20 | Rental Car Samuel Lemack 3 Days Elmhurst | 250.23 |
| 03/04/20 | Parking & Tolls Hart Ku | 7.78 |
| 03/04/20 | Mileage Nathaniel Simon 48 Miles | 27.60 |
| 03/04/20 | Parking & Tolls Nathaniel Simon Commute Home | 5.55 |
| 03/04/20 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 49.51 |
| 03/04/20 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 13.30 |
| 03/04/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 12.06 |
| 03/04/20 | Cab Fare/Ground Transportation Mark Rule Office to Home | 10.50 |
| 03/04/20 | Lodging Jesse DelConte Sheraton Hotel Stamford - Stamford 03/04/2020 - 03/05/2020 | 291.89 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|-------------------------|--------|
| 03/04/20 | Meals Nathaniel Simon - Breakfast | 9.11 |
| 03/04/20 | Meals Ryan Sublett - Breakfast | 12.35 |
| 03/04/20 | Meals Hart Ku - Dinner | 33.58 |
| 03/04/20 | Meals Hart Ku - Breakfast | 12.15 |
| 03/04/20 | Meals Andrew DePalma - Breakfast | 19.68 |
| 03/04/20 | Meals Samantha Canniff - Dinner | 10.35 |
| 03/04/20 | Meals Samuel Lemack - Dinner | 50.00 |
| 03/04/20 | Meals Samuel Lemack - Breakfast | 10.00 |
| 03/04/20 | Meals Kevin McCafferty - Dinner | 45.37 |
| 03/04/20 | Meals Kevin McCafferty - Breakfast | 7.55 |
| 03/04/20 | Meals Isabel Arana De Uriarte - Breakfast | 20.58 |
| 03/05/20 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 03/05/20 | Airfare Change Fees Kevin McCafferty | 20.00 |
| 03/05/20 | Airfare Service Charge Andrew DePalma | 25.00 |
| 03/05/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 9.44 |
| 03/05/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Airport | 118.51 |
| 03/05/20 | Cab Fare/Ground Transportation Andrew DePalma Airport to Apartment | 43.14 |
| 03/05/20 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC | 77.81 |
| 03/05/20 | Mileage Hart Ku 40 Miles | 23.00 |
| 03/05/20 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 78.12 |
| 03/05/20 | Cab Fare/Ground Transportation Andrew DePalma to | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 03/05/20 | Cab Fare/Ground Transportation Kevin McCafferty Stamford to LGA | 80.88 |
| 03/05/20 | Cab Fare/Ground Transportation Kevin McCafferty to | 16.17 |
| 03/05/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 68.93 |
| 03/05/20 | Meals Jesse DelConte - Breakfast | 5.03 |
| 03/05/20 | Meals Kevin McCafferty - Dinner | 11.69 |
| 03/05/20 | Meals Samantha Canniff - Dinner | 6.50 |
| 03/05/20 | Meals Ryan Sublett - Dinner | 50.00 |
| 03/05/20 | Meals Andrew DePalma - Dinner | 50.00 |
| 03/05/20 | Phone - Internet Access Gabriel Koch | 62.83 |
| 03/05/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 13.27 |
| 03/06/20 | Airfare Service Charge Samantha Canniff | 6.99 |
| 03/06/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 6.85 |
| 03/07/20 | Parking & Tolls Michael Hartley | 9.45 |
| 03/08/20 | Airfare Service Charge Michael Hartley | 9.00 |
| 03/08/20 | Airfare Michael Hartley 2020-03-09 ATL - HPN | 59.09 |
| 03/08/20 | Airfare Service Charge Samuel Lemack | 9.00 |
| 03/08/20 | Airfare Samuel Lemack 2020-03-09 DSM - ORD | 221.92 |
| 03/08/20 | Airfare Service Charge Andrew DePalma | 25.00 |
| 03/08/20 | Cab Fare/Ground Transportation Andrew DePalma Apartment to Airport | 41.41 |
| 03/08/20 | Cab Fare/Ground Transportation Andrew DePalma LGA to Stamford | 161.82 |
| 03/08/20 | Lodging Andrew DePalma Marriott Hotels - 03/08/2020 - 03/12/2020 | 926.94 |

2101 Cedar Springs Road     T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 03/08/20 | Meals Andrew DePalma - Dinner | 17.05 |
| 03/09/20 | Airfare Andrew DePalma 2020-03-20 LGA - DCA | 264.33 |
| 03/09/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 03/09/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Avrio to Alixpartners | 17.21 |
| 03/09/20 | Cab Fare/Ground Transportation Jesse DelConte Alix NYC Office to Home | 44.29 |
| 03/09/20 | Cab Fare/Ground Transportation Michael Hartley Home to Airport | 81.00 |
| 03/09/20 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 69.96 |
| 03/09/20 | Cab Fare/Ground Transportation Ryan Sublett Office to Home | 15.15 |
| 03/09/20 | Cab Fare/Ground Transportation Ryan Sublett JFK to Home | 79.87 |
| 03/09/20 | Mileage Nathaniel Simon 48 Miles | 27.60 |
| 03/09/20 | Parking & Tolls Nathaniel Simon Commute To Stamford | 13.75 |
| 03/09/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client Site | 11.30 |
| 03/09/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 03/09/20 | Lodging Nathaniel Simon Residence Inns - Stamford 03/09/2020 - 03/11/2020 | 549.72 |
| 03/09/20 | Lodging Samuel Lemack Courtyardstamford - Stamford 03/09/2020 - 03/12/2020 | 781.10 |
| 03/09/20 | Lodging Michael Hartley Courtyardstamford - Stamford 03/09/2020 - 03/12/2020 | 755.58 |
| 03/09/20 | Meals Samuel Lemack - Breakfast | 15.00 |
| 03/09/20 | Meals Samuel Lemack - Dinner | 37.61 |
| 03/09/20 | Meals Andrew DePalma - Breakfast | 22.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                    Expense

Client/Matter #          012589.00150

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 03/09/20 | Meals Andrew DePalma - Dinner | 50.00 |
| 03/09/20 | Meals Nathaniel Simon - Dinner | 14.05 |
| 03/09/20 | Meals Nathaniel Simon - Breakfast | 3.02 |
| 03/09/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 0.23 |
| 03/09/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 2.77 |
| 03/09/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 30.14 |
| 03/10/20 | Airfare Service Charge Michael Hartley | 10.00 |
| 03/10/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 03/10/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 03/10/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 13.30 |
| 03/10/20 | Parking & Tolls Nathaniel Simon | 12.00 |
| 03/10/20 | Cab Fare/Ground Transportation Jesse DelConte Home to Pp Office | 126.91 |
| 03/10/20 | Lodging Jesse DelConte Residence Inn - Stamford 03/10/2020 - 03/11/2020 | 269.10 |
| 03/10/20 | Meals - Engagement Team Jesse DelConte - Dinner - Nathaniel Simon; Jesse DelConte; Andrew DePalma | 150.00 |
| 03/10/20 | Meals Michael Hartley - Dinner | 50.00 |
| 03/10/20 | Meals Samuel Lemack - Breakfast | 16.36 |
| 03/10/20 | Meals Samuel Lemack - Dinner | 45.01 |
| 03/10/20 | Meals Ryan Sublett - Breakfast | 11.16 |
| 03/10/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 03/10/20 | Meals Nathaniel Simon - Breakfast | 7.95 |
| 03/10/20 | Meals Michael Hartley - Breakfast | 9.53 |
| 03/10/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 22.65 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816


Re:                       Expense

Client/Matter #           012589.00150


| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 03/11/20 | Parking & Tolls Nathaniel Simon Commute From Stamford | 2.75 |
| 03/11/20 | Mileage Nathaniel Simon 48 Miles | 27.60 |
| 03/11/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 9.25 |
| 03/11/20 | Parking & Tolls Samuel Lemack | 12.76 |
| 03/11/20 | Rental Car Samuel Lemack 3 Days Elmhurst | 203.29 |
| 03/11/20 | Meals Samuel Lemack - Breakfast | 20.00 |
| 03/11/20 | Meals Samuel Lemack - Dinner | 20.16 |
| 03/11/20 | Meals Ryan Sublett - Breakfast | 21.88 |
| 03/11/20 | Meals Ryan Sublett - Dinner | 50.00 |
| 03/11/20 | Meals Michael Hartley - Dinner | 40.74 |
| 03/11/20 | Meals Michael Hartley - Breakfast | 13.01 |
| 03/11/20 | Meals Jesse DelConte - Breakfast | 3.00 |
| 03/11/20 | Meals Andrew DePalma - Dinner | 50.00 |
| 03/11/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 03/11/20 | Meals Nathaniel Simon - Breakfast | 7.48 |
| 03/11/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 14.46 |
| 03/12/20 | Airfare Andrew DePalma 2020-03-12 LGA - MSP | 352.32 |
| 03/12/20 | Airfare Service Charge Andrew DePalma | 10.00 |
| 03/12/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 03/12/20 | Airfare Service Charge Andrew DePalma | 25.00 |
| 03/12/20 | Cab Fare/Ground Transportation Andrew DePalma Hotel to Client | 12.46 |
| 03/12/20 | Cab Fare/Ground Transportation Andrew DePalma Airport to Hotel | 45.56 |
| 03/12/20 | Cab Fare/Ground Transportation Andrew DePalma Stamford | 130.85 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

T 214.647.7500
F 214.647.7501
alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                         Expense

Client/Matter #             012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
|  | to LGA | |
| 03/12/20 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 81.00 |
| 03/12/20 | Cab Fare/Ground Transportation Michael Hartley Client to Airport | 34.43 |
| 03/12/20 | Cab Fare/Ground Transportation Jesse DelConte Stamford to NYC | 74.79 |
| 03/12/20 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Upper East Side to Avrio | 20.54 |
| 03/12/20 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 03/12/20 | Parking & Tolls Samuel Lemack | 15.20 |
| 03/12/20 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 80.38 |
| 03/12/20 | Meals Ryan Sublett - Breakfast | 14.97 |
| 03/12/20 | Meals Michael Hartley - Dinner | 33.23 |
| 03/12/20 | Meals Andrew DePalma - Breakfast | 25.00 |
| 03/12/20 | Meals Andrew DePalma - Dinner | 50.00 |
| 03/12/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 21.76 |
| 03/12/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 7.48 |
| 03/12/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 0.76 |
| 03/12/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 0.99 |
| 03/13/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 03/13/20 | Airfare Service Charge Andrew DePalma | 9.00 |
| 03/13/20 | Meals Ryan Sublett - Dinner | 50.00 |
| 03/13/20 | Meals Ryan Sublett - Breakfast | 25.00 |
| 03/14/20 | Airfare Service Charge Samantha Canniff | 5.99 |
| 03/15/20 | Airfare Service Charge Samantha Canniff | 5.99 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 03/16/20 | Lodging Ryan Sublett Pinehurst - 03/16/2020 - 03/17/2020 | 326.53 |
| 03/16/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 22.60 |
| 03/16/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 17.96 |
| 03/16/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 14.32 |
| 03/16/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 1.56 |
| 03/17/20 | Parking & Tolls Samuel Lemack | 13.45 |
| 03/18/20 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 03/18/20 | Parking & Tolls Samuel Lemack | 15.20 |
| 03/19/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 1.63 |
| 03/19/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 26.41 |
| 03/20/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 18.99 |
| 03/23/20 | Parking & Tolls Samuel Lemack | 13.45 |
| 03/23/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 1.78 |
| 03/25/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 23.14 |
| 03/25/20 | Conference Calls Vendor: Vodafone Kevin McCafferty | 26.21 |
| 03/25/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 4.25 |
| 03/26/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 8.46 |
| 03/28/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 18.65 |
| 03/31/20 | Client Research - - VENDOR: Euromonitor International Euromonitor International - Euromonitor passport 13/09/19 - 12/09-20 | 619.66 |
| 03/31/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 28.11 |
| 04/02/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 16.60 |
| 04/02/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 23.86 |
| 04/04/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 32.88 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:                Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 04/04/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 1.85 |
| 04/16/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 33.82 |
| 04/22/20 | Legal Fees Jesse DelConte | 70.00 |
| 04/22/20 | Long Distance Calls Kaitlyn Sundt | 70.00 |
| 04/26/20 | Airfare Samuel Lemack 03.01.20 DFW - LGA | (5.60) |
| 04/28/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 8.42 |
| 05/20/20 | Other Mitratech Holdings Inc. / Collaborati service for Purdue Pharma | 10,000.00 |
| | **Total Disbursements** | **97,285.29** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Re:              Expense

Client/Matter #      012589.00150

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare | 36,252.66 |
| Ground Transportation | 16,879.85 |
| Legal Fees | 70.00 |
| Lodging | 40,681.32 |
| Meals | 7,369.58 |
| Other | 11,742.01 |
| **Total Disbursements** | **112,995.42** |