**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone:  (212) 836-8000
Facsimile:   (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO THE SECOND**
**INTERIM FEE APPLICATION OF ARNOLD & PORTER**
**KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS**
**FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

In accordance with the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), Arnold & Porter Kaye Scholer LLP ("A&P" or "Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application") for the period from February 1, 2020 through May 31, 2020 (the "Fee Period").

A&P submits the Fee Application as an interim fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

*Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which permits A&P to file interim fee applications in four-month intervals.

| General Information | | |
|---|---|---|
| **Name of Applicant** | Arnold & Porter Kaye Scholer LLP | |
| **Authorized to Provide Services to:** | Debtors | |
| **Petition Date** | September 15, 2019 | |
| **Date Order of Employment Signed** | December 20, 2019, *nunc pro tunc* to the Petition Date [Docket No. 691] | |
| **Time Period Covered by This Fee Application** | **Beginning of Period** | **End of Period** |
| | February 1, 2020 | May 31, 2020 |
| **Summary of Total Fees and Expenses Sought in This Fee Application** | | |
| Amount of Compensation sought as actual, reasonable, and necessary | $543,466.74[2] | |
| Amount of Expenses sought as actual, reasonable, and necessary | $70.00 | |
| Total Compensation and Expense Reimbursement Requested | $543,536.74 | |
| **Summary of Past Requests for Compensation and Prior Payments** | | |
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date[3] | $1,214,665.84 | |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date[4] | $374.25 | |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date | $651,799.57 | |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date | $304.25 | |
| Total Allowed Compensation Paid to Date | $651,799.57 | |
| Total Allowed Expenses Paid to Date | $304.25 | |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[5] | $329,013.86 | |
| Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[6] | $70.00 | |

---

[2]   This amount reflects a reduction in fees in the amount of $100,346.26 on account of voluntary discounts on fees as described in the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 593], the Monthly Fee Statements (as defined herein), and this Fee Application.

[3]   Reflects 100% of compensation requested pursuant to monthly fee statements filed at Docket Nos. 745, 746, 747, 785, 854, 995, 1096, 1206 and 1355 (each, a "Monthly Fee Statement").

[4]   Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements for the months of February, March, April, and May, 2020 (collectively, the "February - May Fee Statements").

[5]   Reflects 60.53% of compensation requested pursuant to the February - May Fee Statements. Arnold & Porter has not received, as of the date of this filing, any further payment on account of the February - May Fee Statements.

[6]   Reflects 100% of expense reimbursement requested pursuant to the February - May Fee Statements.

July 15, 2020

Respectfully submitted,

_/s/_ Rory Greiss

**ARNOLD & PORTER KAYE SCHOLER LLP**
Rory Greiss
250 West 55th Street
New York, New York 10019
rory.greiss@arnoldporter.com

**-AND-**

Rosa J. Evergreen
601 Massachusetts Ave, NW
Washington, DC 2001-3743
rosa.evergreen@arnoldporter.com

***Special Counsel to the Debtors***

**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone:  (212) 836-8000
Facsimile:  (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SECOND INTERIM FEE APPLICATION OF ARNOLD & PORTER
KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020**

Arnold & Porter Kaye Scholer LLP ("A&P" or "Arnold & Porter"), as special counsel for

the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby

submits its interim fee application (this "Fee Application") for allowance of compensation for

professional services provided in the amount of $543,466.74[2] and reimbursement of actual and

necessary expenses in the amount of $70.00 that A&P incurred for the period from February 1,

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034),
Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven
Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P.
(4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove
Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick
Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC
Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One
Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.
[2]     This amount reflects a reduction in fees in the amount of $118,446.90 on account of voluntary discounts on fees
as described herein.

2020 through May 31, 2020 (the "Fee Period").  In support of this Fee Application, A&P submits

the declaration of Rory Greiss, a partner at A&P, which is attached hereto as **Exhibit A** and

incorporated by reference (the "Greiss Declaration").  In further support of this Fee Application,

A&P respectfully states as follows.

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York

(the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a

core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the

United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local

Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern

District of New York Bankruptcy Cases, and the *Order Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the

"Interim Compensation Order").

## Background

4.      On September 15, 2019 (the "Petition Date"), the Debtors each commenced with

this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized

to operate their businesses and manage their properties as debtors-in-possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.  On September 18, 2019, the Court entered an

order [Docket No. 59] authorizing the joint administration and procedural consolidation of the

Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No entity has requested the

appointment of a trustee or examiner in these chapter 11 cases.  On September 27, 2019, the United

States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official

committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code

[Docket No. 131].

5.      On November 21, 2019, the Court entered the Interim Compensation Order, which

sets forth the procedures for interim compensation and reimbursement of expenses for all estate

professionals in these chapter 11 cases.

### The Debtors' Retention of A&P

6.      On December 5, 2019, the Debtors filed the *Application of Debtors for Authority

to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc

Pro Tunc *to the Petition Date* [Docket No. 593] (the "Retention Application").  On December 20,

2019, the Court entered the *Order Authorizing the Retention and Employment of Arnold & Porter

Kaye Scholer LLP As Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket

No. 691] (the "Retention Order"), incorporated by reference.

7.      The Retention Order authorizes the Debtors to compensate and reimburse A&P in

accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim

Compensation Order.  Further, the Retention Order authorizes the Debtors to compensate A&P at

A&P's hourly rates charged for services of this type and to reimburse A&P for A&P's actual and

necessary out-of-pocket expenses incurred, subject to application to this Court.

8.      A&P is advising the Debtors in connection with intellectual property disputes,

intellectual property licensing, supply and distribution arrangements, corporate transactions

including development of pharmaceutical products, collaboration arrangements, and mergers and

acquisitions (the "Arnold & Porter Services").  A&P also may continue to receive requests from

3

time to time from the Debtors for Arnold & Porter Services with respect to new matters that may

arise.  The Retention Order authorizes A&P to provide the Arnold & Porter Services to the Debtors.

### Summary of Compliance with Interim Compensation Order

9.      This Fee Application has been prepared in accordance with the Interim

Compensation Order.

10.     A&P seeks interim compensation for professional services rendered to the Debtors

during the Fee Period in the amount of $543,466.74 and reimbursement of actual and necessary

expenses incurred in connection with providing such services in the amount of $70.00.  During the

Fee Period, A&P attorneys and paraprofessionals expended a total of 633.50 hours for which

compensation is requested.

11.     In accordance with the Interim Compensation Order, as of the date hereof, A&P

has received payments totaling $329,083.86  ($329,013.86 of which was for services provided and

$70.00 of which was for reimbursement of expenses) for the Fee Period.  Accordingly, by this Fee

Application, and to the extent such amounts have not been paid by the time of the hearing on this

Fee Application, A&P seeks payment of the remaining $214,452.88, which amount represents the

entire amount of unpaid fees and expenses incurred from February 1, 2020 through May 31, 2020.

### Fees and Expenses Incurred During Fee Period

12.     A&P operates in a dynamic, national marketplace for legal services in which rates

are driven by multiple factors including, among others, (a) the individual lawyer and his or her

area of specialization, (b) the firm's expertise, performance, and reputation, and (c) the nature of

the work involved.  Because the sub-markets for legal services are fragmented and are affected by

a variety of individualized and interdependent factors, A&P's rates for an individual may vary as

a function of the type of matter, the nature of certain long term client relationships, and various

4

other factors, including those enumerated above.  Arnold & Porter's hourly rates are set at a level designed to compensate the firm and cover fixed and routine overhead expenses.

13.    Attached hereto as **<u>Exhibit B</u>** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for those timekeepers who billed for services on behalf of the Debtors during the Fee Period.

14.    Attached hereto as **<u>Exhibit C</u>** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

  a.    the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

  b.    each attorney's year of bar admission and area of practice concentration;

  c.    the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

  d.    the hourly billing rate for each attorney and each paraprofessional at A&P's current billing rates;

  e.    the number of rate increases since the inception of the case; and

  f.    a calculation of total compensation requested using the rates disclosed in the Retention Application.

15.    The following is a schedule setting the matter categories utilized in this case, the number of hours expended by A&P partners, associates, and paraprofessionals by matter, and the aggregate fees associated with each matter:

| MATTER NUMBER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1049218.00001 | Miscellaneous - General Advice | 119.80 | $112,024.48 |
| 1049218.00067 | ORF:EUR:Grunenthal Obligations - 2100000 | 28.40 | $28,485.20 |
| 1049218.00083 | Cognitive Agreement | 18.50 | $18,555.50 |
| 1049218.00117 | Commercial Contracts Advice | 55.70 | $49,183.12 |
| 1049218.00118 | Regulatory Advice | 7.20 | $5,745.14 |
| 1049218.00128 | Project Hawk | 35.90 | $36,065.50 |
| 1049218.00130 | Project Indigo | 49.10 | $49,319.55 |
| 1049218.00132 | Project Catalyst | 4.60 | $5,278.50 |
| 1049218.00135 | Project ATP | 51.60 | $46,224.28 |
| 1049218.00143 | Oncology Development Agreement | 68.70 | $62,768.25 |
| 1049218.00146 | Praxis | 12.10 | $11,036.40 |
| 1049218.00148 | Retention and Fee Applications | 93.00 | $46,424.58 |
| 1049218.00149 | Project Pluto | 78.90 | $62,326.24 |
| 1049218.00150 | Alcami MSLA | 10.00 | $10,030.00 |
| **TOTAL** | | **633.50** | **$543,466.74[3]** |

16.     Attached hereto as **Exhibit D** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which A&P is seeking reimbursement.

17.     A&P's detailed records of time expended and expenses incurred in providing professional services to the Debtors and their estates are attached hereto as **Exhibit E**.

**Actual and Necessary Expenses Incurred by A&P**

18.     As set forth in **Exhibit E** attached hereto, and as summarized in **Exhibit D** attached hereto, A&P incurred a total of $70.00 in expenses on behalf of the Debtors during the Fee Period. These charges are intended to reimburse A&P's direct operating costs, which are not incorporated into the A&P hourly billing rates. Only clients who actually use services of the types set forth in **Exhibit D** of this Fee Application are separately charged for such services. The effect of including

---

[3]     This amount reflects a reduction in fees in the amount of $100,346.26 on account of voluntary discounts on fees as described herein.

such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

19.    To ensure compliance with all applicable deadlines, A&P may from time to time utilize overtime secretaries.  In addition, A&P professionals and employees may charge the Debtors for their overtime meals and overtime transportation from time to time, consistent with and to the extent permitted by the Amended Fee Guidelines.  A&P has negotiated a discounted rate for online legal research with Lexis and Westlaw.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw or Lexis is more cost effective than traditional techniques (i.e., non-computer assisted research).  A&P charges $0.10 per page for standard duplication in its office in the United States.  This is consistent with the Local Rules and the Amended Fee Guidelines.  A&P does not charge for telephone or facsimile transmissions.

## A&P's Compensation and Reimbursement Should Be Allowed

20.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.    A&P respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates. A&P further believes that it performed such services economically, effectively, and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents. A&P further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

22.    During the Fee Period, A&P's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth herein ranged from $870 to $1,350 for partners, $700 to $935 for associates and special counsel, and $395 to $595 for paralegals and litigation managers. As described in the Retention Application, A&P applied a previously agreed-upon voluntary fifteen percent (15%) discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, A&P utilizes one-year trailing rates for billing with respect to the Debtors. The hourly rates utilized by A&P in these chapter 11 cases are equivalent to the hourly rates used by A&P for restructuring, bankruptcy, and comparable matters and similar complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. A&P

strives to be efficient in the staffing of matters. These rates reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in the Arnold & Porter Matters.

23.     Moreover, A&P's hourly rates are set at a level designed to compensate A&P fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

24.     In sum, A&P respectfully submits that the professional services provided by A&P on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of the Arnold & Porter Matters, the time expended by A&P, the nature and extent of A&P's services provided, the value of A&P's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code. Accordingly, A&P respectfully submits that approval of the compensation sought herein is warranted and should be approved.

## Reservation of Rights

25.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in this Fee Application. A&P reserves the right to include such additional amounts in future fee applications.

## Notice

26.     The Debtors shall serve notice of this Fee Application upon: (a) the U.S. Trustee; (b) the Master Service List (as defined in the second amended case management order [Docket No. 498]; and (c) the Application Recipients (as defined in the Interim Compensation

9

Order).  A&P submits that, in light of the nature of the relief requested, no other or further notice need be given.

## **No Prior Request**

27.    No prior application for the relief requested herein has been made to this or any other court.

[*Remainder of page intentionally left blank.*]

WHEREFORE, A&P respectfully requests that the Court enter an order (a) awarding A&P interim compensation for professional services provided during the Fee Period in an amount of $543,466.74 and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in an amount of $70.00; (b) authorizing and directing the Debtors to remit payment to A&P for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

July 15, 2020                              Respectfully submitted,

                                            */s/* Rory Greiss
                                            **ARNOLD & PORTER KAYE SCHOLER LLP**
                                            Rory Greiss
                                            250 West 55th Street
                                            New York, New York 10019
                                            rory.greiss@arnoldporter.com

                                            **-AND-**

                                            Rosa J. Evergreen
                                            601 Massachusetts Ave, NW
                                            Washington, DC 2001-3743
                                            rosa.evergreen@arnoldporter.com

                                            ***Special Counsel to the Debtors***

**<u>Exhibit A</u>**

**Greiss Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | **Chapter 11** |
| | ) | |
| **PURDUE PHARMA L.P., et al.,**[1] | ) | **Case No. 19-23649 (RDD)** |
| | ) | |
| Debtors. | ) | **(Jointly Administered)** |
| | ) | |

**DECLARATION OF RORY GREISS IN SUPPORT OF SECOND INTERIM FEE
APPLICATION OF ARNOLD & PORTER KAYE SCHOLER LLP FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL
COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2020
THROUGH MAY 31, 2020**

I, Rory Greiss, being duly sworn, state the following under penalty of perjury:

1.      I am a partner in the law firm of Arnold & Porter Kaye Scholer LLP ("A&P"),

which has offices located at 250 W. 55th Street, New York, NY 10019. I am a member in good

standing of the Bar of the State of New York. There are no disciplinary proceedings pending

against me.

2.      I have read the foregoing interim fee application of A&P (the "Fee Application"),

as special counsel to the Debtors, for the Fee Period.[2] To the best of my knowledge, information,

and belief, the statements therein are true and correct. In addition, I believe that the Fee

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]      Capitalized terms used but not defined herein shall have the meanings set forth in the Fee Application.

Application complies with Local Rule 2016-1 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*.

3. In connection therewith, I hereby certify that:

    a. to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

    b. except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by A&P and generally accepted by A&P's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' cases;

    c. in providing a reimbursable expense, A&P does not make a profit on that expense, whether the service is performed by A&P in-house or through a third party;

    d. in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between A&P and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

    e. all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4. In accordance with the UST Guidelines, I hereby provide the following responses:

    a. Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

    Response: During the Fee Period, A&P's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application ranged from $870 to $1,350 for partners, $595 to $935 for litigation manager, associates and special counsel, and $395 for paralegals. As described in the Retention Application, A&P applied a previously agreed-upon voluntary fifteen percent (15%) discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, A&P utilizes one-year trailing rates for billing with respect to the Debtors.

b.  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:  Not applicable.

c.  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:  No.

d.  Does the fee application include time or fees related to reviewing or revising time records or pre-paring, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

Response:  Yes. Approximately 8.8 hours; approximately $6,233.00[3]

e.  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response:  Yes. Approximately 1.4 hours; approximately $980.00

f.  If the fee application includes any rate increases since retention, did your client review and approve those rate increases in advance?

Response:  Effective as of January 1, 2020, A&P increased its rates in the ordinary course, and the billing rates for professionals who bill time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application increased as follows:  $875 to $1,350 for partners, $630 to $1,020 for associates and special counsel, and $215 to $395 for paralegals. The client was notified in advance of this rate increase.

*[Remainder of page intentionally left blank.]*

---

[3]  Invoices were reviewed by certain A&P timekeepers.  The amount included here reflects the potion of such timekeepers' time billed for invoice review during the Fee Period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  July 15, 2020

Respectfully submitted,

*/s/* Rory Greiss
Rory Greiss
Partner
Arnold & Porter Kaye Scholer LLP

4

**Exhibit B**

**Blended Hourly Rates**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed in this fee application[1]** | **Billed by non-bankruptcy timekeepers during the previous 12 months[2]** |
| Partners and Counsel | $956.94 | $833.24 |
| Associates | $612.56 | $533.63 |
| Paraprofessionals | $335.75 | $294.48 |
| **Total** | **$864.12** | **$614.70** |

The differences in the two categories above are attributable primarily to the Debtors' need for senior attorneys on these matters who have experience with the Debtors' business, who advised the Debtors prior to the filing of these cases, and who possess appropriate experience regarding the Arnold & Porter Services.

---

[1]    These blended hourly rates are for Arnold & Porter timekeepers who provided services during the Fee Period and take into account voluntary discounts on fees as described in the Fee Application.

[2]    Per the UST Guidelines, the applicable period for non-bankruptcy timekeepers is the previous rolling 12-month period.  Blended rates reflect work performed during that period in each of the domestic offices (New York and Washington, D.C.) in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy and pro bono engagements and the other categories set forth in the UST Guidelines.

**<u>Exhibit C</u>**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Name | Position | Group[1] | Year Admitted | Fees Billed in this Fee Application | Total Hours Billed | Number of Rate Increases in this Fee Application | Hourly Rate Billed[2] |
|---|---|---|---|---|---|---|---|
| Blanchard, Charles A. | Partner | GC | 1987 | $4,370.00 | 3.8 | N/A | $1,150.00 |
| Coutu, Stephanie W. | Partner | CF | 1997 | $2,524.50 | 2.7 | N/A | $935.00 |
| Evergreen, Rosa J. | Partner | BKR | 2005 | $13,110.00 | 13.80 | N/A | $950.00 |
| Feinstein, Deborah L. | Partner | AT | 1987 | $9,045.00 | 6.70 | N/A | $1,350.00 |
| Greiss, Rory | Partner | CF | 1981 | $450,996.00 | 382.20 | N/A | $1,180.00 |
| Hicks, Kristin | Partner | LS | 2008 | $1,044.00 | 1.2 | N/A | $870.00 |
| Roussanov, Aleksander | Partner | LS | 2010 | $8,554.00 | 9.10 | N/A | $940.00 |
| Gillice, Michelle F. | Counsel | LIT | 2000 | $1,387.50 | 1.50 | N/A | $925.00 |
| Habtemariam, Abeba | Counsel | LS | 2011 | $696.00 | 0.80 | N/A | $870.00 |
| Perkins, Nancy L. | Counsel | FS | 1989 | $1,683.00 | 1.80 | N/A | $935.00 |
| Rothman, Eric | Counsel | CF | 2008 | $67,694.00 | 74.80 | N/A | $905.00 |
| **Total for Partners/Counsel** | | | | **$561,104.00** | **498.4** | | |

---

[1]    AT = Antitrust; BKR = Bankruptcy and Restructuring; CF = Corporate & Finance; ENV = Environmental; FS = Financial Services; GC = Government Contracts; LIT = Litigation; LS = Life Sciences and Healthcare Regulatory

[2]    As described in the Retention Application, A&P utilizes one-year trailing rates for billing with respect to the Debtors, as previously agreed to prepetition.

| Name | Position | Group[1] | Year Admitted | Fees Billed in this Fee Application | Total Hours Billed | Number of Rate Increases in this Fee Application | Hourly Rate Billed[2] |
|---|---|---|---|---|---|---|---|
| Clements, Ginger | Associate | BKR | 2016 | $17,570.00 | 25.10 | N/A | $700.00 |
| Gitterman, Abraham | Associate | LS | 2013 | $747.00 | 0.90 | N/A | $830.00 |
| Rosato, Danielle | Associate | CF | 2015 | $11,448.00 | 14.40 | N/A | $795.00 |
| Samuels, Michael | Associate | GC | 2014 | $3,100.50 | 3.90 | N/A | $795.00 |
| Zausner, Ethan | Associate | CF | 2017 | $31,850.00 | 45.50 | N/A | $700.00 |
| **Total for Associates** | | | | **$64,715.50** | **89.8** | | |
| Boccanfuso, Anthony D. | Litigation Manager | LIT | 1989 | $297.50 | 0.50 | N/A | $595.00 |
| **Total for Litigation Manager** | | | | **$297.50** | **0.50** | | |
| **Total for Attorneys[3]** | | | | **$626,117.00** | **588.7** | | |
| Reddix, Darrell | Legal Assistant | ENV | N/A | $17,696.00 | 44.80 | N/A | $395.00 |
| **Total for Paraprofessionals** | | | | **$17,696.00** | **44.80** | | |
| **TOTAL** | | | | **$643,813.00[4]** | **633.5** | | |
| **Less 15% Discount** | | | | **$(96,571.96)** | | | |
| **Less Additional Discount** | | | | **$(3,774.30)** | | | |

[3] The Litigation Manager position is a paraprofessional position at Arnold & Porter.  However, for the purposes of this <u>Exhibit C</u>, the Litigation Manager totals are included in the "Total for Attorneys," as the Litigation Manager role is held by an attorney.

[4] Fee amounts per timekeeper reflected in this chart do not include the reduction in fees on account of voluntary discounts on fees as described in the Retention Application.  Such voluntary discounts are applied to fees on an aggregate basis.

| Name | Position | Group[1] | Year Admitted | Fees Billed in this Fee Application | Total Hours Billed | Number of Rate Increases in this Fee Application | Hourly Rate Billed[2] |
|---|---|---|---|---|---|---|---|
| **Discounted Total** | | | | **$543,466.74** | | | |

## **Exhibit D**

**Summary of Actual and Necessary Expenses for the Fee Period**

| EXPENSES | AMOUNT |
|---|---|
| Filing Fees | $70.00 |
| **Total Expenses Requested** | **$70.00** |

**<u>Exhibit E</u>**

**Detailed Description of Services Provided and Expenses Incurred**

# Arnold&Porter

Purdue Pharma L.P.
Philip C. Strassburger, Esq.
One Stamford Forum
Dept. VN: 1008442
Stamford, CT  06901-3431

March 16, 2020
Invoice # 30109741
EIN 53-0208605

Client/Matter # 1049218.00001

Miscellaneous

1000000570

| | | |
|---|---|---|
| For Legal Services Rendered through February 29, 2020 | $ | 3,304.00 |
| Discount: | | <u>-495.60</u> |
| **Fee Total** | | **2,808.40** |
| **Total Amount Due** | $ | <u>**2,808.40**</u> |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:         Arnold & Porter Kaye Scholer LLP
                     P.O. Box 759451
                     Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 16, 2020                                                                    Invoice # 30109741


**(1049218.00001)**
**Miscellaneous**


**Legal Services:**


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 02/27/20 | 2.80 | Review correspondence from P. Strassburger re: request re: confidentiality of settlement agreement (.5); review settlement documents (1.1); and draft letter (1.2). |

**Total Hours**                                    **2.80**


**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 2.80 | 1,180.00 | 3,304.00 |
| TOTAL | **2.80** | | **3,304.00** |


**Total Current Amount Due**                                             $2,808.40


Page 1

# Arnold&Porter

Purdue Pharma L.P.
Attn: Philip C Strassburger
Vice President & General Counsel
One Stamford Forum
Stamford, CT  06901-3431

March 16, 2020
Invoice # 30109742
EIN 53-0208605

Client/Matter # 1049218.00067

ORF:EUR:Grunenthal Obligations - 2100000

21000008537

| | | |
|---|---|---|
| For Legal Services Rendered through February 29, 2020 | $ | 6,608.00 |
| Discount: | | -991.20 |
| Fee Total | | 5,616.80 |
| Total Amount Due | $ | 5,616.80 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:
Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

March 16, 2020                                                    Invoice # 30109742

**(1049218.00067)**
ORF:EUR:Grunenthal Obligations - 2100000

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 02/02/20 | 0.50 | Correspondence with J. Normile re: 15th Amendment. |
| Rory Greiss | 02/03/20 | 2.50 | Review comments on latest draft of Amendment No. 15 (1.5); revise same (.8); distribute same to Purdue team (.2). |
| Rory Greiss | 02/12/20 | 1.50 | Teleconference R. Kreppel (.8) and revise 15th Amendment and redistribute (.7). |
| Rory Greiss | 02/13/20 | 1.10 | Correspondence with R. Kreppel re: draft 15th Amendment to Patent License (.3); revise same (.8). |

**Total Hours**                    **5.60**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 5.60 | 1,180.00 | 6,608.00 |
| TOTAL | 5.60 | | 6,608.00 |

**Total Current Amount Due**                              $5,616.80

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                      March 16, 2020
One Stamford Forum                               Invoice # 30109743
Stamford, CT  06901-3431                            EIN 53-0208605
Attn: Philip C Strassburger
Vice President & General Counsel


Client/Matter # 1049218.00083

Cognitive Agreement

20200002786


| | | |
|---|---|---|
| For Legal Services Rendered through February 29, 2020 | $ | 11,328.00 |
| Discount: | | -1,699.20 |
| Fee Total | | 9,628.80 |
| Total Amount Due | $ | 9,628.80 |


Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                     Arnold & Porter Kaye Scholer LLP
                                 P.O. Box 759451
                                 Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

March 16, 2020                                                                    Invoice # 30109743

**(1049218.00083)**
**Cognitive Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 02/05/20 | 1.20 | Continued work on Agreement for Assignment of IP. |
| Rory Greiss | 02/06/20 | 2.50 | Conference call with Purdue team re: comments on draft agreement (1.0); begin to revise (.5); review "chain of title" documents re: patent application (1.0). |
| Rory Greiss | 02/07/20 | 3.20 | Complete revisions to draft in accordance with comments (2.0); review patent application as filed and other documents sent by R.Inz (.5); correspondence with Purdue team and distribute revised version (.7). |
| Rory Greiss | 02/24/20 | 1.20 | Correspondence with K. McCarthy re: Cognition Agreement (.5); revise Cognition Agreement and send to KM and R. Inz (.5); teleconference with R. Inz (.2). |
| Rory Greiss | 02/25/20 | 1.50 | Draft assignments for "chain of title" on IP underlying cognitive transaction (1.2); send drafts to R. Inz, R. Kreppel and P. Strassburger (.3). |

**Total Hours**                                 **9.60**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 9.60 | 1,180.00 | 11,328.00 |
| TOTAL | 9.60 | | 11,328.00 |

**Total Current Amount Due**                                               **$9,628.80**

# Arnold&Porter

Purdue Pharma L.P.                                                    March 16, 2020
Attn: Maria Barton                                              Invoice # 30109744
General Counsel                                                  EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00117

Commercial Contracts Advice

20170001233


| | | |
|---|---|---|
| For Legal Services Rendered through February 29, 2020 | $ | 3,930.50 |
| Discount: | | -589.58 |
| Fee Total | | 3,340.92 |
| Total Amount Due | $ | 3,340.92 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

March 16, 2020                                                                      Invoice # 30109744

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 02/03/20 | 1.20 | Review and comment on revised draft of Supply Agreement with Purdue Pharma (Canada). |
| Eric Rothman | 02/25/20 | 2.10 | Review documents re royalty requirements (1.1); email with R. Greiss re: summary of royalty requirements (1.0). |
| Rory Greiss | 02/26/20 | 0.80 | Correspondence with E. Rothman re: advice on royalty issue. |
| **Total Hours** | | **4.10** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 0.80 | 1,180.00 | 944.00 |
| Eric Rothman | 3.30 | 905.00 | 2,986.50 |
| **TOTAL** | **4.10** | | **3,930.50** |

**Total Current Amount Due**                                         **$3,340.92**

# Arnold&Porter

Purdue Pharma L.P.                                        March 16, 2020
Attn: Maria Barton                                  Invoice # 30109745
General Counsel                                      EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00118

Regulatory Advice
20170001134


| | | |
|---|---|---|
| For Legal Services Rendered through February 29, 2020 | $ | 4,506.50 |
| Discount: | | -675.98 |
| Fee Total | | 3,830.52 |
| Total Amount Due | $ | 3,830.52 |


Wire Transfer Instructions:

|   |   |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

March 16, 2020                                                                    Invoice # 30109745

**(1049218.00118)**
**Regulatory Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Aleksander Roussanov | 02/10/20 | 2.50 | Review and propose revisions and advice related to renewal document |
| Nancy L. Perkins | 02/12/20 | 0.80 | Review draft SOW (.5); prepare edits pertaining to data privacy under US law (.3). |
| Aleksander Roussanov | 02/26/20 | 1.20 | Review and comment on counter party's position concerning the revisions to the Data Privacy Addendum |
| Nancy L. Perkins | 02/27/20 | 0.30 | Review counter party's responses to comments and questions on data privacy addendum to contract (.1); review A. Roussanov reactions to counter party's responses (.1); provide comments on same (.1). |

**Total Hours**                                    **4.80**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Aleksander Roussanov | 3.70 | 940.00 | 3,478.00 |
| Nancy L. Perkins | 1.10 | 935.00 | 1,028.50 |
| **TOTAL** | **4.80** | | **4,506.50** |

**Total Current Amount Due**                                              **$3,830.52**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                          March 16, 2020
Attn: Maria Barton                                    Invoice # 30109746
General Counsel                                        EIN 53-0208605
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00128

Harm Reduction Therapeutics

20180001766


| | | |
|---|---|---|
| **For Legal Services Rendered through February 29, 2020** | $ | 13,402.00 |
| Discount: | | -2,010.30 |
| **Fee Total** | | 11,391.70 |
| **Total Amount Due** | $ | 11,391.70 |


Wire Transfer Instructions:

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|---|---|---|
| | Bank Info: | Wells Fargo Bank NA |
| | | 420 Montgomery Street |
| | | San Francisco, CA  94104 |
| | Account Number: | 4127865475 |
| | ABA Number: | 121000248 |
| | Swift Code: | WFBIUS6S |
| Or Remit To: | | Arnold & Porter Kaye Scholer LLP |
| | | P.O. Box 759451 |
| | | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

March 16, 2020

Invoice # 30109746

## (1049218.00128)
**Harm Reduction Therapeutics**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 02/03/20 | 2.20 | Continued work re: Funding Agreement including correspondence with D. Feinstein regarding potential competitive issues. |
| Rory Greiss | 02/04/20 | 1.70 | Continued work re: finalizing Funding Agreement for submission to Exec. Committee including review of prior comments from P. Medeiros and others and revisions to agreement (1.1); calls with P. Strassburger and R. Inz re: same (.6). |
| Rory Greiss | 02/14/20 | 1.20 | Continued work in connection with Funding Agreement. |
| Rory Greiss | 02/18/20 | 0.80 | Review correspondence from R. Inz re: Funding Agreement (.2); office correspondence with E. Rothman re: same (.3) and review HRT Funding Agreement (.3). |
| Rory Greiss | 02/21/20 | 1.10 | Continued work on Funding Agreement. |
| Rory Greiss | 02/22/20 | 0.80 | Review comments from M. Feltz (.4); begin revisions to Funding Agreement (.4). |
| Rory Greiss | 02/23/20 | 1.10 | Continued work in connection with finalizing Funding Agreement (.8); send revised version to Purdue team (.3). |
| Rory Greiss | 02/24/20 | 0.80 | Review Oded Green's revision to Funding Agreement (.4); and correspondence with Purdue team re: same (.4). |
| Rory Greiss | 02/27/20 | 1.20 | Continued work finalizing Funding Agreement. |
| Deborah L. Feinstein | 02/27/20 | 0.40 | Review Funding Agreement (.3); emails with R. Greiss re same (.1). |

**Total Hours**                 **11.30**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Deborah L. Feinstein | 0.40 | 1,350.00 | 540.00 |
| Rory Greiss | 10.90 | 1,180.00 | 12,862.00 |
| **TOTAL** | **11.30** | | **13,402.00** |

**Total Current Amount Due**                               **$11,391.70**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                              March 16, 2020
Attn: Phillip C. Strassburger                               Invoice # 30109747
Vice President & General Counsel                          EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00130

Project Indigo

20180001888


| For Legal Services Rendered through February 29, 2020 | $ | 9,440.00 |
|---|---|---|
| Discount: | | -1,416.00 |
| Fee Total | | 8,024.00 |
| Total Amount Due | $ | 8,024.00 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                        Arnold & Porter Kaye Scholer LLP
                                    P.O. Box 759451
                                    Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 16, 2020                                                    Invoice # 30109747

**(1049218.00130)**
Project Indigo

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 02/06/20 | 0.50 | Correspondence with P. Strassburger re: potential settlement (.2); review precedents and send to P. Strassburger (.3). |
| Rory Greiss | 02/25/20 | 1.50 | Review settlement precedents in preparation for conference call with R. Kreppel and P. Strassburger re: potential settlement (1.2); conference call with R. Kreppel and P. Strassburger re: same (.3). |
| Rory Greiss | 02/26/20 | 3.50 | Review materials to prepare draft of term sheet for potential settlement of outstanding litigation (3.3); send draft to P. Strassburger and R. Kreppel for review (.2). |
| Rory Greiss | 02/27/20 | 2.50 | Review, consider potential settlement including term sheet (1.8); call with R. Kreppel re same (.7). |

**Total Hours**              **8.00**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 8.00 | 1,180.00 | 9,440.00 |
| **TOTAL** | **8.00** | | **9,440.00** |

**Total Current Amount Due**                                     **$8,024.00**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                           March 16, 2020
Attn: Phillip C. Strassburger                          Invoice # 30109748
Vice President & General Counsel                         EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00135

Project ATP

20190002247


| For Legal Services Rendered through February 29, 2020 | $ | 46,968.00 |
|---|---|---|
| Discount: | | -7,045.20 |
| Fee Total | | 39,922.80 |
| Total Amount Due | $ | 39,922.80 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:        Arnold & Porter Kaye Scholer LLP
                    P.O. Box 759451
                    Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

March 16, 2020                                                              Invoice # 30109748


## (1049218.00135)
Project ATP


**Legal Services:**


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Danielle Rosato | 02/02/20 | 0.40 | Reviewed the motion to authorize entry into the Development Agreement and the company's declaration in support. |
| Rory Greiss | 02/03/20 | 2.10 | Continued work re: potential competition issues and correspondence with Purdue team re: same. |
| Rory Greiss | 02/04/20 | 4.10 | Calls and correspondence regarding potential competition issue (2.0); conference call with Purdue, DPW and ATP re: bankruptcy approval process, etc; (1.1). |
| Eric Rothman | 02/04/20 | 1.20 | Telephone conference with Purdue to discuss ATP open issues. |
| Rory Greiss | 02/05/20 | 4.30 | Continued work re: Development Agreement including discussions with DPW, ATP, Purdue re: approval process (1.5); redactions (1.0); sealing of name and escrow arrangements (1.0); call with Purdue, A&P re: Exclusivity pensions (.8). |
| Eric Rothman | 02/05/20 | 1.10 | Telephone conference with Purdue to discuss ATP open issues. |
| Rory Greiss | 02/06/20 | 3.30 | Continued work in connection with finalizing Development Agreement including revising additional redaction requests (1.1); conference call with Purdue team, DPW and ATP team (1.2) and revisions to documents (1.0). |
| Danielle Rosato | 02/06/20 | 2.30 | Reviewed ATP's requested redactions from the Development Agreement (.4); conference with Purdue, ATP and DPW re: bankruptcy approval process and ATP's requested redactions (.6); updated the Development Agreement to reflect final changes (1.3). |
| Eric Rothman | 02/06/20 | 0.60 | Telephone conference with Purdue to discuss ATP open issues. |
| Rory Greiss | 02/07/20 | 2.50 | Continued work in connection with finalizing development agreement (1.5); redactions (.5) and correspondence with team (.5). |
| Danielle Rosato | 02/07/20 | 1.00 | Finalized Development Agreement (.7); updated redactions for Development Agreement (.3). |
| Rory Greiss | 02/10/20 | 3.30 | Continued work re: Finalizing forms of Development Agreement for filing with Bankruptcy Court; work re: redactions; correspondence. |
| Rory Greiss | 02/11/20 | 5.20 | Work in connection with execution of Development Agreement and filing of Agreement with bankruptcy court (2.2); correspondence with DPW team, Purdue team and ATP team (1.5); final review of motions, etc. (1.5). |

Page 1

March 16, 2020

Invoice # 30109748

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Danielle Rosato | 02/11/20 | 2.40 | Coordinate signing matters. |
| Rory Greiss | 02/12/20 | 2.50 | Correspondence and other work in connection with public communications regarding Development Agreement including review of public statements to be made (1.0); correspondence with Purdue team (1.0); internal discussions (.5). |
| Danielle Rosato | 02/12/20 | 0.40 | Email correspondence re: reactive media statement. |
| Rory Greiss | 02/13/20 | 2.60 | Analyze exclusivity covenant explanation and other issues in connection with approval of development Agreement (1.7); revise media statement (.9). |
| Rory Greiss | 02/19/20 | 0.80 | Correspondence with D. Consla re: Development Agreement (.6); review same (.2). |
| Rory Greiss | 02/20/20 | 1.20 | Review and revise press release (.9); correspondence with Purdue team re: same (.3). |
| Rory Greiss | 02/21/20 | 0.80 | Review correspondence re: Ct. approval of Development Agreement (.3) and communs with Davis Polk and Purdue re: sealing order. (.5). |
| Rory Greiss | 02/28/20 | 0.50 | Review K. McCarthy correspondence re: Development Agreement (.2); correspondence with Eric Rothman and Danielle Rosato re: preparation of summary of terms (.3). |

**Total Hours**                                **42.60**


**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 33.20 | 1,180.00 | 39,176.00 |
| Eric Rothman | 2.90 | 905.00 | 2,624.50 |
| Danielle Rosato | 6.50 | 795.00 | 5,167.50 |
| **TOTAL** | **42.60** | | **46,968.00** |


**Total Current Amount Due**                                **$39,922.80**

# Arnold&Porter

Purdue Pharma L.P.                                     March 16, 2020
Attn: Roxana Aleali                              Invoice # 30109749
Associate General Counsel                          EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00146

Praxis

20190002672


| For Legal Services Rendered through February 29, 2020 | $ | 12,236.00 |
|---|---|---|
| Discount: | | -1,835.40 |
| Fee Total | | 10,400.60 |
| Total Amount Due | $ | 10,400.60 |


Wire Transfer Instructions:

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|---|---|---|
|  | Bank Info: | Wells Fargo Bank NA |
|  |  | 420 Montgomery Street |
|  |  | San Francisco, CA  94104 |
|  | Account Number: | 4127865475 |
|  | ABA Number: | 121000248 |
|  | Swift Code: | WFBIUS6S |
| Or Remit To: |  | Arnold & Porter Kaye Scholer LLP |
|  |  | P.O. Box 759451 |
|  |  | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

March 16, 2020                                                                     Invoice # 30109749

**(1049218.00146)**
Praxis


**Legal Services:**


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 02/18/20 | 1.20 | Reviewed Praxis documents (.8); draft summary of investment rights to same (.4). |
| Stephanie W. Coutu | 02/18/20 | 0.90 | Review transfer provisions in Series C documents (.7); email correspondence re same (.2). |
| Rory Greiss | 02/20/20 | 4.30 | Review investment documents and license agreement to summarize restriction on transfer provisions (3.0); draft email with results for R. Aleali and K. McCarthy (.8); office conference with E. Rothman re: Praxis documents (.2); correspondence with S. Coutu re: same (.3). |
| Eric Rothman | 02/20/20 | 1.10 | Reviewed Praxis documents (.6); office conference with R. Greiss re same (.2); emailed summary of investment rights to same (.3). |
| Stephanie W. Coutu | 02/20/20 | 0.30 | Analyze transfer issues (.2); email correspondence with R. Greiss re: same (.1). |
| Stephanie W. Coutu | 02/21/20 | 0.20 | Follow up re transfer restrictions. |
| Stephanie W. Coutu | 02/23/20 | 0.20 | Analyze transfer issues (.1); email correspondence with R. Greiss re: same (.1). |
| Rory Greiss | 02/24/20 | 2.80 | Review executed versions of December Praxis documents (2.0); and Voting Agreement executed in November to supplement previous email regarding transfer restrictions (.8). |
| Stephanie W. Coutu | 02/24/20 | 0.30 | Follow up re closing documents and transfer issues. |
| **Total Hours** | | **11.30** | |

**Legal Services-Attorney Summary**


| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Stephanie W. Coutu | 1.90 | 935.00 | 1,776.50 |
| Rory Greiss | 7.10 | 1,180.00 | 8,378.00 |
| Eric Rothman | 2.30 | 905.00 | 2,081.50 |
| **TOTAL** | **11.30** | | **12,236.00** |


**Total Current Amount Due**                                                    $10,400.60


Page 1

# Arnold&Porter

Purdue Pharma L.P.
Attn: Philip Strassburger
Vice President and General Counsel
One Stamford Forum
Stamford, CT  06901-3431

March 16, 2020
Invoice # 30109750
EIN 53-0208605

Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| For Legal Services Rendered through February 29, 2020 | $ | 4,585.00 |
| Discount: | | -687.75 |
| Fee Total | | 3,897.25 |
| Total Amount Due | $ | 3,897.25 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:          Arnold & Porter Kaye Scholer LLP
                      P.O. Box 759451
                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

## (1049218.00148)
### Retention and Fee Applications

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 02/05/20 | 0.40 | Review, analyze January fee statement (.2); review, analyze fee applications (.2). |
| Darrell B. Reddix | 02/05/20 | 1.50 | Draft fifth monthly fee statement, including exhibits. |
| Darrell B. Reddix | 02/06/20 | 0.20 | Draft fifth monthly fee statement, including exhibits. |
| Darrell B. Reddix | 02/07/20 | 1.10 | Draft fifth monthly fee statement, including exhibits. |
| Rosa J. Evergreen | 02/19/20 | 0.20 | Review, analyze fee statements. |
| Rosa J. Evergreen | 02/20/20 | 0.30 | Review, analyze fee statement (.2); review filing of same (.1). |
| Darrell B. Reddix | 02/20/20 | 1.20 | Draft fifth monthly fee statement, including exhibits. |
| Rosa J. Evergreen | 02/27/20 | 0.30 | Correspond with D. Reddix re fee statements (.1); review docket re timing and procedures of interim application (.2). |
| Ginger Clements | 02/28/20 | 0.70 | Correspond with R. Evergreen re interim fee application (.3); review, analyze materials re same (.4). |
| Rosa J. Evergreen | 02/28/20 | 0.90 | Review, analyze fee application (.3); follow-up on timing and drafting of same (.4); communicate with G. Clements on same (.2). |
| Ginger Clements | 02/29/20 | 0.20 | Review, analyze correspondence with R. Evergreen re interim fee application. |
| Rosa J. Evergreen | 02/29/20 | 0.40 | Review, analyze fee application (.2); communicate with G. Clements on drafting application (.2). |

**Total Hours**      **7.40**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 2.50 | 950.00 | 2,375.00 |
| Ginger Clements | 0.90 | 700.00 | 630.00 |
| Darrell B. Reddix | 4.00 | 395.00 | 1,580.00 |
| **TOTAL** | **7.40** | | **4,585.00** |

**Total Current Amount Due**      **$3,897.25**

# Arnold&Porter

Purdue Pharma L.P.                                          March 16, 2020
Attn: Phillip C. Strassburger                       Invoice # 30109751
Vice President & General Counsel                    EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00149

Project Pluto

20200002767


| | | |
|---|---|---|
| **For Legal Services Rendered through February 29, 2020** | $ | 10,590.00 |
| Discount: | | -1,588.50 |
| **Fee Total** | | 9,001.50 |
| **Total Amount Due** | $ | 9,001.50 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
|  | P.O. Box 759451 |
|  | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

March 16, 2020                                                                    Invoice # 30109751


**(1049218.00149)**
Project Pluto


**Legal Services:**


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 02/06/20 | 1.10 | Correspondence with J. Doyle re: outline for license agreement and schedule for conference call (.5); correspondence with E. Rothman re: drafting license agreement (.6). |
| Rory Greiss | 02/07/20 | 1.50 | Office conference with E. Rothman in preparation for call with J. Doyle (.5); conference with J. Doyle re: term sheet for license; structure for transaction, etc. (.5); review and comment on new term sheet drafted by E. Rothman (.5). |
| Eric Rothman | 02/07/20 | 3.10 | Office conference with R. Greiss re License (.5); prepared term sheet based on same (2.6). |
| Rory Greiss | 02/13/20 | 0.80 | Correspondence with Doyle and R. Aleali re: term sheet and process. |
| Rory Greiss | 02/14/20 | 1.10 | Conference call with J. Doyle and R. Aleali re: status of term sheet, discussions with third party, board and bankruptcy court approval process (.9); correspondence with same re: same (.2). |
| Rory Greiss | 02/28/20 | 1.10 | Correspondence with R. Aleali and J. Doyle re: preparation of license agreement for proposed transaction (.8); teleconference with E. Rothman re: same (.3). |
| Eric Rothman | 02/28/20 | 1.30 | Telephone conference with R. Greiss re: License Agreement (.3); review and analyze same (1.0). |


**Total Hours**                        **10.00**


**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 5.60 | 1,180.00 | 6,608.00 |
| Eric Rothman | 4.40 | 905.00 | 3,982.00 |
| **TOTAL** | **10.00** | | **10,590.00** |


**Total Current Amount Due**                                               **$9,001.50**

# Arnold&Porter

Purdue Pharma L.P.                                          March 16, 2020
Attn: Phillip C. Strassburger                         Invoice # 30109752
Vice President & General Counsel                        EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00150

Alcami MSLA

20200002785


| | | |
|---|---|---|
| For Legal Services Rendered through February 29, 2020 | $ | 11,800.00 |
| Discount: | | -1,770.00 |
| Fee Total | | 10,030.00 |
| Total Amount Due | $ | 10,030.00 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

March 16, 2020                                                                    Invoice # 30109752

**(1049218.00150)**
Alcami MSLA

Legal Services:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 02/13/20 | 0.80 | Review correspondence from K. McCarthy re: Master Laboratory Services Agreement (.3); begin to review same (.5). |
| Rory Greiss | 02/18/20 | 5.80 | Review Master Laboratory Services Agreement (2.0); revise Master Laboratory Services Agreement from Alcami mark-up (3.8). |
| Rory Greiss | 02/19/20 | 3.40 | Finalize revisions to draft Master Laboratory Services Agreement and send to K. McCarthy. |
| **Total Hours** | | **10.00** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Rory Greiss | 10.00 | 1,180.00 | 11,800.00 |
| **TOTAL** | **10.00** | | **11,800.00** |

**Total Current Amount Due**                                                       **$10,030.00**

# Arnold&Porter

Purdue Pharma L.P.                                            April 24, 2020
Philip C. Strassburger, Esq.                          Invoice # 30111191
One Stamford Forum                                      EIN 53-0208605
Dept. VN: 1008442
Stamford, CT  06901-3431

Client/Matter # 1049218.00001

Miscellaneous

1000000570

| | | |
|---|---|---|
| For Legal Services Rendered through March 31, 2020 | $ | 46,610.00 |
| Less Discount: | | -6,991.50 |
| Fee Total | | 39,618.50 |
| Total Amount Due | $ | 39,618.50 |

Wire Transfer Instructions:

|                    |                                     |
|--------------------|-------------------------------------|
| Account Name:      | Arnold & Porter Kaye Scholer LLP    |
| Bank Info:         | Wells Fargo Bank NA                  |
|                    | 420 Montgomery Street               |
|                    | San Francisco, CA  94104            |
| Account Number:    | 4127865475                          |
| ABA Number:        | 121000248                           |
| Swift Code:        | WFBIUS6S                            |
| Or Remit To:       | Arnold & Porter Kaye Scholer LLP    |
|                    | P.O. Box 759451                     |
|                    | Baltimore, MD  21275-9451           |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

April 24, 2020

Invoice # 30111191

**(1049218.00001)**
Miscellaneous

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/06/20 | 4.20 | Conference call with Purdue team to discuss letter agreement regarding laboratory product samples for OTC monograph (1.3); revise letter for distribution (2.3); further correspondence re: same (.6). |
| Rory Greiss | 03/09/20 | 1.10 | Continued work re: letter agreement regarding laboratory product samples for OTC monograph. |
| Rory Greiss | 03/10/20 | 0.80 | Review materials with E. Rothman re: confidential pricing information being requested from counter-party and whether such into part of assets previously acquired by Purdue. |
| Rory Greiss | 03/11/20 | 2.80 | Revise and redistribute letter agreement re: Laboratory Product Samples (2.2); review comments to Annex re: privacy concerns (.6). |
| Rory Greiss | 03/12/20 | 0.50 | Review GDPR comments. |
| Rory Greiss | 03/13/20 | 2.80 | Conference call with R. Kreppel, P. Strassburger re:Amendments to license agreement and M&S agreement (1.0) ; work re: T. White Consulting Agreement. (1.8). |
| Rory Greiss | 03/18/20 | 2.80 | Review comments from counterparty on letter agreement for laboratory product samples (.8); conference call with P. Strassburger, R. Kreppel, J. Davidson and P. Mathers (.8); revise letter agreement and distribute to Purdue team (1.2). |
| Rory Greiss | 03/20/20 | 2.50 | Review comments on Amendment to License Agreement sent by R. Kreppel (.5); revise amendment (1.8); distribute to Purdue team with Fifth Amendment to Manufacturing and Supply Agreement (.2). |
| Rory Greiss | 03/23/20 | 1.60 | Review revised draft of lab products samples agreement from other side (.8) and P. Mathers' comments to revised draft (.8). |
| Rory Greiss | 03/24/20 | 1.20 | Correspondence with other side re: lab product samples letter agreement. |
| Rory Greiss | 03/25/20 | 4.90 | Review, revise proposed confidentiality agreement re: consume healthcare products re: COVID 19 (2.6); conf. call with P. Mathers, J. Davidson, P. Strassburger and R. Kreppel re: Lab Product Samples Agreement (.8); revise agreement. (1.5). |
| Rory Greiss | 03/26/20 | 4.30 | Work re: Core confidentiality agreement (2.5); conference call with R. Kreppel and P. Strassburger re: potential new patent license (.8); begin draft of term sheet for license (1.0). |

Page 1

April 24, 2020                                                                 Invoice # 30111191

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/27/20 | 4.20 | Continued work on Core confidentiality agreement (1.5); continued work on draft term sheet for proposed patent license (2.0); correspondence with R. Kreppel and P. Strassburger re: same (.7). |
| Rory Greiss | 03/30/20 | 5.80 | Review Common Interest, Confidentiality and Joint Defense Agreements and Confidential Disclosure Agreement between PPLP and associated companies (2.0); conference call with R. Inz, P. Strassburger, J. Normile and E. Rothman re: same and re: drafting amendments (.5); draft amendments to JDAs (2.0); correspondence with Purdue team re: revisions to draft amendments (1.3). |

**Total Hours**                        **39.50**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 39.50 | 1,180.00 | 46,610.00 |
| TOTAL | 39.50 | | 46,610.00 |

**Total Current Amount Due**                                    $39,618.50

Page 2

# Arnold&Porter

Purdue Pharma L.P.                                           April 24, 2020
Attn: Philip C Strassburger                            Invoice # 30111197
Vice President & General Counsel                        EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00067

ORF:EUR:Grunenthal Obligations - 2100000

21000008537


| | | |
|---|---|---|
| For Legal Services Rendered through March 31, 2020 | $ | 13,924.00 |
| Discount: | | -2,088.60 |
| Fee Total | | 11,835.40 |
| Total Amount Due | $ | 11,835.40 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

April 24, 2020                                                                                                Invoice # 30111197

**(1049218.00067)**
ORF:EUR:Grunenthal Obligations - 2100000

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/09/20 | 1.10 | Follow-up on draft 15th Amendment. |
| Rory Greiss | 03/13/20 | 1.30 | Conference call with P. Strassburger, R. Kreppel re: 15th Amendment and preparation of Amendment for ROW Agreement. |
| Rory Greiss | 03/16/20 | 4.80 | Review ROW Patent License (1.5); review comments to 15th Amendment (.5); conference call with P. Strassburger and R. Kreppel re: 15th Amendment and ROW agreement (.9); revise 15th amendment (.6); draft Fourth Amendment to ROW agreement (1.3). |
| Rory Greiss | 03/18/20 | 0.50 | Continued work re: amendments to US and ROW patent licenses including correspondence re: open points with P. Strassburger and R. Kreppel. |
| Rory Greiss | 03/24/20 | 1.20 | Correspondence re: draft amendments to patent license agreements for US and ROW. |
| Rory Greiss | 03/25/20 | 2.40 | Review of draft amendments to Patent Licenses with R. Kreppel (.8); revisions to amendment for ROW license (.8) and conf. call with DPW and Purdue team (.8). |
| Rory Greiss | 03/30/20 | 0.50 | Correspondence with R. Kreppel re: 15th Amendment draft. |
| **Total Hours** | | **11.80** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 11.80 | 1,180.00 | 13,924.00 |
| **TOTAL** | **11.80** | | **13,924.00** |

**Total Current Amount Due**                                                              **$11,835.40**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                                April 24, 2020
Attn: Maria Barton                                       Invoice # 30111198
General Counsel                                          EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00117

Commercial Contracts Advice

20170001233


| For Legal Services Rendered through March 31, 2020 | $ | 42,476.50 |
|---|---|---|
| Discount: | | -6,371.48 |
| Fee Total | | 36,105.02 |
| Total Amount Due | $ | 36,105.02 |


Wire Transfer Instructions:

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|---|---|---|
| | Bank Info: | Wells Fargo Bank NA |
| | | 420 Montgomery Street |
| | | San Francisco, CA  94104 |
| | Account Number: | 4127865475 |
| | ABA Number: | 121000248 |
| | Swift Code: | WFBIUS6S |
| Or Remit To: | | Arnold & Porter Kaye Scholer LLP |
| | | P.O. Box 759451 |
| | | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

April 24, 2020                                                                                     Invoice # 30111198


**(1049218.00117)**
Commercial Contracts Advice


**Legal Services:**


| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/03/20 | 0.80 | Review amendments to LTS Lohmann License Agreement and manufacturing agreement sent by R. Kreppel. |
| Rory Greiss | 03/04/20 | 1.80 | Conference call with RK and PS re: amendments to License Agreement and Manufacturing & Supply Agreement (1.0); review additional amendments (.8). |
| Rory Greiss | 03/05/20 | 3.10 | Complete drafts of amendments to License agreement and Manufacturing and Supply Agreement (2.9); send to R. Kreppel and P. Strassburger for review (.2). |
| Eric Rothman | 03/10/20 | 1.60 | Review AbbVie Dilauded APA (1.1); draft email to client re information access rights (.5). |
| Aleksander Roussanov | 03/11/20 | 3.70 | Review (1.2) and propose revisions (2.5) to Data Privacy Addendum to an agreement with International SOS Assistance. |
| Eric Rothman | 03/12/20 | 0.80 | Correspondence with client related to vendor data privacy matters. |
| Eric Rothman | 03/15/20 | 1.10 | Correspondence with client related to Authorized Distributor Agreement form. |
| Rory Greiss | 03/16/20 | 1.80 | Review Buprenorphine License regarding possible right to licensee in case of proposed transfer of NDA (1.8). |
| Eric Rothman | 03/16/20 | 2.40 | Review, revise Authorized Distributor Agreement form. |
| Rory Greiss | 03/17/20 | 4.50 | Review R. Kreppel comments to revised drafts of amendment to license agreement and amendment to manufacturing agreement (1.5); conference call with R. Kreppel and P. Strassburger re: amendments to license and manufacturing agreement and re: G patent license agreement amendments (1.0); begin to revise amendments to license agreement and amendment to manufacturing agreement (2.0). |
| Abraham Gitterman | 03/17/20 | 0.90 | Edit, revise distributor agreement. |
| Kristin Hicks | 03/17/20 | 1.20 | Review ADR template agreement. |
| Rory Greiss | 03/18/20 | 1.80 | Continued revision of amendments to license agreement and manufacturing agreement (1.6); distribute revised drafts re same to Purdue team (.2). |
| Eric Rothman | 03/18/20 | 1.60 | Review, revise Authorized Distributor Agreement form. |

Page 1

April 24, 2020

Invoice # 30111198

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/19/20 | 3.50 | Review R. Whitten comments to T. White Consultant Service Agreement (.8); revise agreement and circulate to P team (2.0); correspondence with R. Whitten and others regarding finalizing and execution of CSA (.7). |
| Michelle F. Gillice | 03/19/20 | 0.80 | Review, revise draft wholesaler agreement. |
| Eric Rothman | 03/20/20 | 1.70 | Review, revise Authorized Distributor Agreement form. |
| Michelle F. Gillice | 03/20/20 | 0.70 | Analyze, revise draft wholesaler agreement (.5); correspondence with E. Rothman re: same. (.2) |
| Rory Greiss | 03/23/20 | 1.30 | Review, revise Work Order form for T. White LLC Consulting Agreement (1.0); correspondence with Purdue team re: same (.3). |
| Rory Greiss | 03/24/20 | 1.10 | Correspondence with Purdue team re: Butrans agreement draft amendments. |
| Rory Greiss | 03/25/20 | 2.50 | Continued work re: amendment for Butrans agreements including review of amendments (1.0); discussion with Purdue team (1.0) and conf. call with DPW and Purdue team re: provisions and strategy (.5). |
| Rory Greiss | 03/27/20 | 1.10 | Finalize execution draft of Avrio CDA. |
| **Total Hours** | | **39.80** | |

## Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 23.30 | 1,180.00 | 27,494.00 |
| Kristin Hicks | 1.20 | 870.00 | 1,044.00 |
| Eric Rothman | 9.20 | 905.00 | 8,326.00 |
| Aleksander Roussanov | 3.70 | 940.00 | 3,478.00 |
| Michelle F. Gillice | 1.50 | 925.00 | 1,387.50 |
| Abraham Gitterman | 0.90 | 830.00 | 747.00 |
| **TOTAL** | **39.80** | | **42,476.50** |

**Total Current Amount Due**                                              $36,105.02

Page 2

# Arnold&Porter

Purdue Pharma L.P.                                                April 24, 2020
Attn: Maria Barton                                        Invoice # 30111199
General Counsel                                              EIN 53-0208605
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00128

Harm Reduction Therapeutics

20180001766



| | | |
|---|---|---|
| **For Legal Services Rendered through March 31, 2020** | $ | 7,316.00 |
| Discount: | | -1,097.40 |
| **Fee Total** | | 6,218.60 |
| **Total Amount Due** | $ | 6,218.60 |



Wire Transfer Instructions:

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

April 24, 2020

Invoice # 30111199

**(1049218.00128)**
Harm Reduction Therapeutics

Legal Services:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/05/20 | 0.50 | Teleconference with P. Strassburger re: potential supply agreement for Naloxone between Rhodes and HRT. |
| Rory Greiss | 03/06/20 | 1.50 | Draft term sheet for Supply Agreement. |
| Rory Greiss | 03/31/20 | 4.20 | Revise Funding Agreement (3.0) and correspondence with R. Inz re: same (1.2). |
| **Total Hours** | | **6.20** | |

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 6.20 | 1,180.00 | 7,316.00 |
| **TOTAL** | **6.20** | | **7,316.00** |

**Total Current Amount Due**                                   **$6,218.60**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                                April 24, 2020
Attn: Phillip C. Strassburger                          Invoice # 30111200
Vice President & General Counsel                       EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00135

Project ATP

20190002247


| For Legal Services Rendered through March 31, 2020 | $ | 7,413.50 |
|---|---|---|
| Discount: | | -1,112.02 |
| Fee Total | | 6,301.48 |
| Total Amount Due | $ | 6,301.48 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
|  | 420 Montgomery Street |
|  | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                Arnold & Porter Kaye Scholer LLP
                           P.O. Box 759451
                           Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

April 24, 2020                                                                    Invoice # 30111200

**(1049218.00135)**
Project ATP

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Danielle Rosato | 03/02/20 | 4.00 | Prepared Summary of Key Terms and Timeline. |
| Rory Greiss | 03/03/20 | 0.50 | Office conference D. Rosato re: summary of terms and timeline for transaction. |
| Danielle Rosato | 03/03/20 | 3.90 | Prepared Summary of Key Terms and Timeline. |
| Eric Rothman | 03/03/20 | 0.60 | Correspondence with Purdue team relating to Project ATP. |

**Total Hours**              **9.00**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 0.50 | 1,180.00 | 590.00 |
| Eric Rothman | 0.60 | 905.00 | 543.00 |
| Danielle Rosato | 7.90 | 795.00 | 6,280.50 |
| **TOTAL** | **9.00** | | **7,413.50** |

**Total Current Amount Due**                                              **$6,301.48**

Page 1

# Arnold&Porter

Purdue Pharma L.P.
Attn: Roxana Aleali
Associate General Counsel
One Stamford Forum
Stamford, CT  06901-3431

April 24, 2020
Invoice # 30111201
EIN 53-0208605

Client/Matter # 1049218.00143

Mundipharma EDO

20190002456

| | | |
|---|---|---|
| For Legal Services Rendered through March 31, 2020 | $ | 995.50 |
| Discount: | | -149.32 |
| Fee Total | | 846.18 |
| Total Amount Due | $ | 846.18 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

April 24, 2020                                                                                    Invoice # 30111201

**(1049218.00143)**
Mundipharma EDO

Legal Services:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 03/30/20 | 1.10 | Review of documents re common interest agreement (.7); teleconference with client re: same. |

**Total Hours**                        **1.10**

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 1.10 | 905.00 | 995.50 |
| **TOTAL** | **1.10** | | **995.50** |

**Total Current Amount Due**                                                          **$846.18**

# Arnold&Porter

Purdue Pharma L.P.                                          April 24, 2020
Attn: Roxana Aleali                                  Invoice # 30111202
Associate General Counsel                            EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00146

Praxis

20190002672


| | | |
|---|---|---|
| For Legal Services Rendered through March 31, 2020 | $ | 748.00 |
| Discount: | | -112.20 |
| Fee Total | | 635.80 |
| Total Amount Due | $ | 635.80 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

April 24, 2020                                                                                    Invoice # 30111202


**(1049218.00146)**
Praxis


Legal Services:


| Name | Date | Hours | Narrative |
|---|---|---|---|
| Stephanie W. Coutu | 03/20/20 | 0.80 | Review, revise Series C documents. |

**Total Hours**          **0.80**


Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Stephanie W. Coutu | 0.80 | 935.00 | 748.00 |
| TOTAL | 0.80 | | 748.00 |


**Total Current Amount Due**                                                                    $635.80

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                      April 24, 2020
Attn: Philip Strassburger                        Invoice # 30111203
Vice President and General Counsel                EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705


| | | |
|---|---|---|
| **For Legal Services Rendered through March 31, 2020** | $ | 38,558.00 |
| Discount: | | -9,558.00 |
| **Fee Total** | | 29,000.00 |
| **Total Amount Due** | $ | 29,000.00 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:            Arnold & Porter Kaye Scholer LLP
                        P.O. Box 759451
                        Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

April 24, 2020                                                                                    Invoice # 30111203

**(1049218.00148)**
Retention and Fee Applications

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ginger Clements | 03/02/20 | 5.70 | Draft interim fee application (3.8); telephone conference with R. Evergreen re same (.7); correspond with same re same (.3); revise same (.9). |
| Rosa J. Evergreen | 03/02/20 | 0.80 | Review draft first interim fee application (.1); communicate with G. Clements on same (.7). |
| Darrell B. Reddix | 03/02/20 | 0.20 | Prepare exhibit materials for attorney review in preparation for drafting Interim Fee Application. |
| Rory Greiss | 03/03/20 | 0.80 | Review first interim fee application (.2); correspond re protocol for same with R. Evergreen and G. Clements (.6). |
| Ginger Clements | 03/03/20 | 1.10 | Review, analyze interim fee application (.2); telephone conference with R. Greiss, R. Evergreen re same (.9). |
| Rosa J. Evergreen | 03/03/20 | 1.00 | Communicate with R. Greiss and G. Clements on fee application (.9); communicate with D. Reddix re charts for same (.1). |
| Rory Greiss | 03/04/20 | 0.50 | Correspondence with G. Clements, B. Buchholtz and R. Evergreen re: first interim fee application. |
| Ginger Clements | 03/04/20 | 3.40 | Revise interim fee application (2.2); correspond with D. Reddix, R. Evergreen re same (.2); telephone conference with R. Evergreen re same (.4); review, analyze materials re same (.6). |
| Rosa J. Evergreen | 03/04/20 | 0.40 | Confer with G. Clements re fee application. |
| Ginger Clements | 03/05/20 | 1.10 | Revise interim fee application (.8); telephone conference with D. Reddix re same (.2); correspond with same re same (.1). |
| Darrell B. Reddix | 03/05/20 | 1.30 | Legal Assistant Services for R. Evergreen: Call with G. Clements to discuss interim Fee Application; analyze and organize data for use in preparing Interim Fee Application. |
| Ginger Clements | 03/06/20 | 0.20 | Telephone conference with D. Reddix re interim fee application (.1); correspond with same re same (.1). |
| Darrell B. Reddix | 03/06/20 | 4.20 | Legal Assistant Services for R. Evergreen: Call with G. Clements to discuss interim Fee Application; analyze and organize data for use in preparing Interim Fee Application. |
| Ginger Clements | 03/08/20 | 0.30 | Correspond with R. Evergreen re proposed order for interim fee application (.2); review, analyze precedent re same (.1). |
| Rosa J. Evergreen | 03/08/20 | 0.20 | Communicate with G. Clements re Fee Application. |
| Ginger Clements | 03/09/20 | 1.20 | Review, revise interim fee application (1.0); correspond with D. Reddix, R. Evergreen re same (.2). |
| Rosa J. Evergreen | 03/09/20 | 0.50 | Follow-up communications with G. Clements re fee application (.3); review, analyze February statement (.2). |

April 24, 2020

Invoice # 30111203

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/10/20 | 0.50 | Continued work in connection with interim fee application (.3); correspondence with C. MacDonald re same (.2). |
| Darrell B. Reddix | 03/10/20 | 2.30 | Correspond with G. Clements re interim Fee Application (.3); prepare Interim Fee Application (2.0). |
| Rory Greiss | 03/11/20 | 1.20 | Correspondence with Purdue, R. Evergreen and G. Clements re Interim Fee Application. |
| Ginger Clements | 03/11/20 | 1.50 | Review, analyze interim fee statement (.7); telephone conference with D. Reddix re same (.4); revise same (.4). |
| Rosa J. Evergreen | 03/11/20 | 0.60 | Correspond with R. Greiss and G. Clements re fee application (.5); follow-up with Davis Polk re filings (.1). |
| Darrell B. Reddix | 03/11/20 | 2.50 | Teleconference with G. Clements to discuss interim Fee Application (.4); prepare Interim Fee Application (2.1). |
| Rory Greiss | 03/12/20 | 1.10 | Review, revise Interim Fee Application. |
| Ginger Clements | 03/12/20 | 2.30 | Revise interim fee application (1.9); correspond with R. Greiss, R. Evergreen re same (.2); telephone conference with D. Reddix re same (.2). |
| Rosa J. Evergreen | 03/12/20 | 0.70 | Review, revise Interim Fee Application. |
| Darrell B. Reddix | 03/12/20 | 1.50 | Prepare Interim Fee Application for filing. |
| Rosa J. Evergreen | 03/13/20 | 0.20 | Review, analyze interim fee application. |
| Rory Greiss | 03/16/20 | 1.20 | Finalize February fee statement exhibits (.9); correspondence with US Trustee's office re inquiry re same (.3.). |
| Rosa J. Evergreen | 03/16/20 | 0.20 | Review final version of fee application (.1); analyze UST inquiry re same (.1). |
| Darrell B. Reddix | 03/16/20 | 1.20 | Prepare Final Interim Fee Application for filing (1.0); serve same (.2). |
| Rosa J. Evergreen | 03/18/20 | 0.40 | Review February fee statement. |
| Darrell B. Reddix | 03/18/20 | 2.70 | Draft sixth monthly fee statement, including exhibits. |
| Ginger Clements | 03/19/20 | 0.40 | Correspond with A&P team re fee statement (.2); review invoices (.2). |
| Rosa J. Evergreen | 03/19/20 | 0.30 | Correspond with A&P team re fee statement. |
| Rory Greiss | 03/20/20 | 1.20 | Work in connection with finalizing February invoices. |
| Ginger Clements | 03/20/20 | 0.60 | Telephone conference with D. Reddix re invoice review (.3); review, analyze invoices (.3). |
| Rosa J. Evergreen | 03/20/20 | 0.20 | Correspond with A&P team re fee statement. |
| Darrell B. Reddix | 03/20/20 | 1.40 | Teleconference with G. Clements re: invoice review (.3); draft sixth monthly fee statement, including exhibits (1.1). |
| Darrell B. Reddix | 03/23/20 | 2.10 | Draft sixth monthly fee statement, including exhibits. |

April 24, 2020                                                                    Invoice # 30111203

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ginger Clements | 03/24/20 | 2.50 | Review analyze invoices (1.8); telephone conference with D. Reddix re same (.2); telephone conference with R. Evergreen re same (.3); correspond with D. Reddix re same (.2). |
| Rosa J. Evergreen | 03/24/20 | 0.20 | Communicate with G. Clements re February fee statements. |
| Darrell B. Reddix | 03/24/20 | 0.70 | Teleconference with G. Clements regarding invoice review (.2); draft sixth monthly fee statement, including exhibits (.5). |
| Ginger Clements | 03/25/20 | 1.00 | Telephone conference with D. Reddix re invoice review (.5); correspond with R. Evergreen re same (.2); telephone conference with D. Reddix re same (.3). |
| Darrell B. Reddix | 03/25/20 | 2.90 | Teleconference with G. Clements regarding invoice review (.6); draft sixth monthly fee statement, including exhibits (2.3). |
| Ginger Clements | 03/26/20 | 0.20 | Correspond with D. Reddix re invoice review. |
| Rosa J. Evergreen | 03/26/20 | 0.20 | Correspondence with A&P team re fee statement. |
| Darrell B. Reddix | 03/27/20 | 0.30 | Draft sixth monthly fee statement, including exhibits. |
| Ginger Clements | 03/30/20 | 0.30 | Review, analyze monthly fee statement. |
| Rosa J. Evergreen | 03/30/20 | 0.30 | Review, analyze monthly fee statement. |
| Darrell B. Reddix | 03/30/20 | 0.60 | Draft sixth monthly fee statement, including exhibits (.4); prepare same for filing (.2). |
| Anthony D. Boccanfuso | 03/30/20 | 0.50 | Correspondence with A&P team regarding application filing. |

**Total Hours**                          **58.90**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 6.20 | 950.00 | 5,890.00 |
| Rory Greiss | 6.50 | 1,180.00 | 7,670.00 |
| Ginger Clements | 21.80 | 700.00 | 15,260.00 |
| Anthony D. Boccanfuso | 0.50 | 595.00 | 297.50 |
| Darrell B. Reddix | 23.90 | 395.00 | 9,440.50 |
| **TOTAL** | **58.90** | | **38,558.00** |

**Total Current Amount Due**                                   $29,000.00

Page 3

# Arnold&Porter

Purdue Pharma L.P.
Attn: Phillip C. Strassburger
Vice President & General Counsel
One Stamford Forum
Stamford, CT  06901

April 24, 2020
Invoice # 30111204
EIN 53-0208605

Client/Matter # 1049218.00149

Project Pluto

20200002767

| | | |
|---|---|---|
| For Legal Services Rendered through March 31, 2020 | $ | 36,778.50 |
| Discount: | | -5,516.78 |
| Fee Total | | 31,261.72 |
| Total Amount Due | $ | 31,261.72 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:

Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

April 24, 2020                                                                                    Invoice # 30111204

**(1049218.00149)**
Project Pluto

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 03/02/20 | 2.50 | Office conference with E. Rothman re: precedents to use for option and license agreement (.4); review materials re same (1.6); office conference E. Rothman and E. Zausner re: preparing draft (.5). |
| Eric Rothman | 03/02/20 | 2.10 | Review, revise License Agreement draft (1.1); meeting with R. Greiss re same (.4); meeting with same, E. Zausner re same (.5). |
| Ethan Zausner | 03/02/20 | 1.00 | Initial meeting with R. Greiss and E. Rothman to discuss transaction (.5); review, revise license and option agreement (.5). |
| Ethan Zausner | 03/03/20 | 6.10 | Draft option and license agreement. |
| Rory Greiss | 03/04/20 | 1.20 | Continued work re: license agreement. |
| Ethan Zausner | 03/04/20 | 7.80 | Worked on draft of option and license agreement |
| Rory Greiss | 03/05/20 | 3.50 | Review draft license agreement drafted by E. Zausner (2.6); office conference E. Rothman re: certain provisions (.3); meet with E. Zausner, E. Rothman re: comments to draft (.6). |
| Eric Rothman | 03/05/20 | 2.80 | Draft License Agreement draft (1.9); meeting with R. Greiss re same (.3); meeting with R. Greiss, E. Zausner re same (.6). |
| Ethan Zausner | 03/05/20 | 3.50 | Meeting with R. Greiss and E. Rothman to discuss comments to draft (.6); update draft of license and option agreement (2.9). |
| Rory Greiss | 03/06/20 | 1.80 | Review revisions to draft license agreement (1.2); office conference re final comments with E. Zausner with E. Rothman (.6). |
| Eric Rothman | 03/06/20 | 2.40 | Draft License Agreement (1.8); meeting with R. Greiss, E. Zausner re finalizing same (.6). |
| Ethan Zausner | 03/06/20 | 2.10 | Meeting with R. Greiss, E. Rothman to discuss comments to draft (.6); finalized draft of license and option agreement (1.5). |
| Rory Greiss | 03/13/20 | 1.50 | Conference call with J. Doyle, R. Aleali, E. Zausner and E. Rothman re: license agreement; review revisions. |
| Eric Rothman | 03/13/20 | 2.40 | Teleconference with client and A&P team re License Agreement draft (.6); finalize License Agreement (1.8). |

April 24, 2020                                                                                          Invoice # 30111204

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Ethan Zausner | 03/13/20 | 1.80 | Teleconference with A&P team, Rhodes and Purdue to discuss agreement (.6); updates to draft agreement and related communications (1.2). |

**Total Hours**                       42.50

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 10.50 | 1,180.00 | 12,390.00 |
| Eric Rothman | 9.70 | 905.00 | 8,778.50 |
| Ethan Zausner | 22.30 | 700.00 | 15,610.00 |
| **TOTAL** | **42.50** | | **36,778.50** |

**Total Current Amount Due**                                                               $31,261.72

Page 2

# Arnold&Porter

Purdue Pharma L.P.                                                  May 29, 2020
Philip C. Strassburger, Esq.                              Invoice # 30112453
One Stamford Forum                                          EIN 53-0208605
Dept. VN: 1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00001

Miscellaneous

1000000570


| For Legal Services Rendered through April 30, 2020 | $ | 34,810.00 |
| Less Discount: | | -5,221.50 |
| Fee Total | | 29,588.50 |
| Total Amount Due | $ | 29,588.50 |


Wire Transfer Instructions:

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|  | Bank Info: | Wells Fargo Bank NA |
|  |  | 420 Montgomery Street |
|  |  | San Francisco, CA  94104 |
|  | Account Number: | 4127865475 |
|  | ABA Number: | 121000248 |
|  | Swift Code: | WFBIUS6S |
| Or Remit To: |  | Arnold & Porter Kaye Scholer LLP |
|  |  | P.O. Box 759451 |
|  |  | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

May 29, 2020                                                                    Invoice # 30112453

**(1049218.00001)**
Miscellaneous

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/02/20 | 3.50 | Continued work re: amendments to license agreement and manufacturing and supply agreement including review of comments to amendments (1.2); conference call with R. Kreppel to discuss changes to be made to amendment drafts (.8) and revise and distribute revised amendments (1.5). |
| Rory Greiss | 04/07/20 | 3.30 | Review draft Secondment Agreement (.8); consider intellectual property and confidentiality issues (1.0); call with P. Strassburger re: issues (.5); revise and distribute revised Secondment Agreement (1.0). |
| Rory Greiss | 04/08/20 | 3.80 | Review comments from C. George re: Secondment Agreement (.5); revise agreement re: same (1.0); further comments and revisions re: same (1.0); telephone conference with P. Strassburger re: Aviro Confidentiality Agreement (.5); review draft re same (.5) and correspondence with P. Strassburger re: revisions re: same (.3). |
| Rory Greiss | 04/09/20 | 4.30 | Revise Avrio Confidentiality Agreement (2.0); discuss revisions with P. Strassburger (1.0); further revisions (.9) and correspondence with P. Strassburger and C. George (.4). |
| Rory Greiss | 04/10/20 | 1.10 | Correspondence with P. Strassburger re: confidentiality agreement issues. |
| Rory Greiss | 04/13/20 | 3.10 | Conference call with P. Strassburger to discuss R. Kreppel and C. George comments to Confidentiality Agreement draft (1.1); revise draft (1.8) and distribute to Purdue (.2). |
| Rory Greiss | 04/21/20 | 1.00 | Review latest drafts of amendments (.5); conference call with P. Strassburger and R. Kreppel re: same (.5). |
| Rory Greiss | 04/22/20 | 3.50 | Revise JDA (1.0) and correspondence with R. Inz re: same (.5); prepare slides re: proposed amendments to License Agreement and Manufacturing and Supply Agreement for presentation to BOD (2.0). |
| Rory Greiss | 04/23/20 | 1.30 | Call with P. Strassburger re: sublicense extension (.5); call with E. Rothman to consider best approach to drafting (.8). |
| Rory Greiss | 04/29/20 | 1.30 | Call with P. Strassburger re: Work Order for consulting agreement (.5); revise Work Order (.7) and send to P. Strassburger (.1). |

May 29, 2020                                                    Invoice # 30112453

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/30/20 | 3.30 | Review correspondence re: confidentiality provisions of patent litigation settlement agreements (.5); review settlement agreements, distribution and supply agreements and patent license agreements confidentiality provisions (1.0); draft summary of confidentiality provisions (1.4) and correspondence with DPW and P re: same (.4). |

**Total Hours**            29.50

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 29.50 | 1,180.00 | 34,810.00 |
| TOTAL | 29.50 | | 34,810.00 |

**Total Current Amount Due**                              $29,588.50

Page 2

# Arnold&Porter

Purdue Pharma L.P.                                          May 29, 2020
Attn: Philip C Strassburger                        Invoice # 30112454
Vice President & General Counsel                     EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00067

ORF:EUR:Grunenthal Obligations - 2100000

21000008537


| | | |
|---|---|---|
| For Legal Services Rendered through April 30, 2020 | $ | 11,092.00 |
| Discount: | | -1,663.80 |
| Fee Total | | 9,428.20 |
| Total Amount Due | $ | 9,428.20 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                  Arnold & Porter Kaye Scholer LLP
                              P.O. Box 759451
                              Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

May 29, 2020

Invoice # 30112454

## (1049218.00067)
ORF:EUR:Grunenthal Obligations - 2100000

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/03/20 | 1.00 | Conference call with R. Kreppel re: G comments to amendment and discuss proposed comebacks re: amendments. |
| Rory Greiss | 04/10/20 | 1.40 | Review latest draft of Amendments to Patent License Agreements. |
| Rory Greiss | 04/21/20 | 3.50 | Conference call with P. Strassburger and R. Kreppel re: amendment to Patent License and amendment to ROW license (.5); begin to revise amendment (1.0) and prepare slides for board presentation (.5); review materials (.5); draft amendment to sublicense (.9) and send to P. Strassburger (.1). |
| Rory Greiss | 04/22/20 | 3.50 | Prepare slides re: proposed amendments to patent license agreements for presentation to BOD (2.0); revise draft amendment (1.2) and correspondence with C. Robertson re: same (.3). |

**Total Hours**          **9.40**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 9.40 | 1,180.00 | 11,092.00 |
| TOTAL | 9.40 | | 11,092.00 |

**Total Current Amount Due**                                    **$9,428.20**

# Arnold&Porter

Purdue Pharma L.P.                                      May 29, 2020
One Stamford Forum                               Invoice # 30112455
Stamford, CT  06901-3431                           EIN 53-0208605
Attn: Philip C Strassburger
Vice President & General Counsel

Client/Matter # 1049218.00083

Cognitive Agreement

20200002786

| | | |
|---|---|---|
| For Legal Services Rendered through April 30, 2020 | $ | 10,148.00 |
| Discount: | | -1,522.20 |
| Fee Total | | 8,625.80 |
| Total Amount Due | $ | 8,625.80 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                          Arnold & Porter Kaye Scholer LLP
                                      P.O. Box 759451
                                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

May 29, 2020

Invoice # 30112455

**(1049218.00083)**
**Cognitive Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/23/20 | 1.50 | Call (.8) and correspondence (.7) with K. McCarthy re: open issues on mark-up. |
| Rory Greiss | 04/24/20 | 2.50 | Review K. McCarthy mark-up (1.2); telephone conference with K.M. re: revisions (.8); draft language for mark-up (.5). |
| Rory Greiss | 04/27/20 | 2.50 | Correspondence with K. McCarthy re: open points in latest draft (1.0); review Net Sales definition in draft and in precedents (1.0); further correspondence with K.M. (.5). |
| Rory Greiss | 04/28/20 | 2.10 | Review latest draft (.8); conference call with P. Strassburger and K. McCarthy (.5); further correspondence re: open points (.8). |
| **Total Hours** | | **8.60** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 8.60 | 1,180.00 | 10,148.00 |
| **TOTAL** | **8.60** | | **10,148.00** |

| | |
|---|---|
| **Total Current Amount Due** | **$8,625.80** |

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                              May 29, 2020
Attn: Maria Barton                                        Invoice # 30112456
General Counsel                                            EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00117

Commercial Contracts Advice

20170001233


| For Legal Services Rendered through April 30, 2020 | $ | 1,298.00 |
|---|---|---|
| Discount: | | -194.70 |
| Fee Total | | 1,103.30 |
| Total Amount Due | $ | 1,103.30 |


Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                          Arnold & Porter Kaye Scholer LLP
                                      P.O. Box 759451
                                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

May 29, 2020                                                           Invoice # 30112456

**(1049218.00117)**
**Commercial Contracts Advice**

Legal Services:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/03/20 | 1.10 | Call with R. Kreppel re: issues under proposed amendment to license agreement and manufacturing and supply agreement and next steps. |
| **Total Hours** | | **1.10** | |

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 1.10 | 1,180.00 | 1,298.00 |
| **TOTAL** | **1.10** | | **1,298.00** |

| Total Current Amount Due | $1,103.30 |
|--------------------------|-----------|

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                              May 29, 2020
Attn: Maria Barton                                        Invoice # 30112457
General Counsel                                            EIN 53-0208605
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00128

Project Hawk

20200002836


| | | |
|---|---|---|
| **For Legal Services Rendered through April 30, 2020** | $ | 7,434.00 |
| Discount: | | -1,115.10 |
| **Fee Total** | | 6,318.90 |
| **Total Amount Due** | $ | 6,318.90 |


Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                               P.O. Box 759451
                               Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

May 29, 2020                                                                                Invoice # 30112457

**(1049218.00128)**
**Project Hawk**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/01/20 | 0.80 | Correspondence re: submission of Funding Agreement for court approval. |
| Rory Greiss | 04/03/20 | 0.80 | Discussion re: call with UCC on Project Funding Agreement. |
| Rory Greiss | 04/05/20 | 3.20 | Correspondence re: questions from members of UCC on Funding Agreement (.5); review list of questions (.8); review responses from others on Purdue team (.7); propose responses to questions allocated by P. Strassburger (.9) and correspondence with P. Strassburger re: proposed response (.3). |
| Rory Greiss | 04/06/20 | 1.50 | Correspondence with P. Strassburger re: additional material for answers to questions from UCC re: Funding Agreement. |
| **Total Hours** | | **6.30** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 6.30 | 1,180.00 | 7,434.00 |
| **TOTAL** | **6.30** | | **7,434.00** |

**Total Current Amount Due**                                                        **$6,318.90**

Page 1

# Arnold&Porter

Purdue Pharma L.P.
Attn: Phillip C. Strassburger
Vice President & General Counsel
One Stamford Forum
Stamford, CT  06901

May 29, 2020
Invoice # 30112458
EIN 53-0208605

Client/Matter # 1049218.00130

Project Indigo

20180001888

| | | |
|---|---|---|
| For Legal Services Rendered through April 30, 2020 | $ | 18,526.00 |
| Discount: | | -2,778.90 |
| Fee Total | | 15,747.10 |
| Total Amount Due | $ | 15,747.10 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:     Arnold & Porter Kaye Scholer LLP
                 P.O. Box 759451
                 Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

May 29, 2020                                                                    Invoice # 30112458

**(1049218.00130)**
Project Indigo

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/20/20 | 1.80 | Review P. Strassburger comments to draft term sheet (.5); revise term sheet (1.2) and send to P. Strassburger and R. Kreppel (.1). |
| Rory Greiss | 04/21/20 | 1.30 | Review correspondence and preliminary comments on Indigo term sheet (.5); begin to revise (.8). |
| Rory Greiss | 04/22/20 | 1.50 | Review term sheet and correspondence in preparation for conference call (.8); conference call with P. Strassburger, R. Inz, P. Mathers, J. Normile, B. Koch and R. Kreppel re: proposed settlement with Indigo (.7). |
| Rory Greiss | 04/23/20 | 2.30 | Review latest term sheet in preparation for conference call (.5); conference call with P. Strassburger, R. Inz, B. Koch, P. Mathers and R. Kreppel to review term sheet (.8); begin to revise term sheet (1.0). |
| Rory Greiss | 04/24/20 | 1.50 | Revisions to term sheet and correspondence with P. Mather, B, Koch, P. Strassburger and R. Inz re: same. |
| Rory Greiss | 04/27/20 | 2.50 | Review comments from B. Koch, P. Mathers and others (1.0); revise term sheet (1.4) and distribute (.1). |
| Rory Greiss | 04/28/20 | 1.50 | Revise term sheet (1.4) and distribute (.1). |
| Rory Greiss | 04/29/20 | 0.80 | Review R. Kreppel comments to latest draft of term sheet. |
| Rory Greiss | 04/30/20 | 2.50 | Conference call with P. Strassburger and R. Kreppel to discuss comments to term sheet (1.0); call with P. Strassburger and J. Normile re: litigation timing. (.5); revise (.9) and distribute revised term sheet (.1). |

**Total Hours**                                    **15.70**

May 29, 2020                                                                 Invoice # 30112458

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 15.70 | 1,180.00 | 18,526.00 |
| **TOTAL** | **15.70** | | **18,526.00** |

Total Current Amount Due                                          $15,747.10

# Arnold&Porter

Purdue Pharma L.P.                                          May 29, 2020
Philip Strassburger, Esq.                          Invoice # 30112459
One Stamford Forum                                    EIN 53-0208605
Stamford, CT  06901-3431


Client/Matter # 1049218.00132

Project Catalyst

20200002830


| | | |
|---|---|---|
| **For Legal Services Rendered through April 30, 2020** | $ | 5,265.00 |
| Discount: | | -789.75 |
| **Fee Total** | | 4,475.25 |
| **Total Amount Due** | $ | 4,475.25 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:              Arnold & Porter Kaye Scholer LLP
                          P.O. Box 759451
                          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

May 29, 2020                                                                                      Invoice # 30112459

**(1049218.00132)**
Project Catalyst

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 04/02/20 | 1.00 | Teleconference with R. Aleali and J. Doyle re: Project Catalyst. |
| Deborah L. Feinstein | 04/04/20 | 0.40 | Correspondence with R. Aleali and J. Doyle re: Project Catalyst. |
| Deborah L. Feinstein | 04/10/20 | 1.00 | Teleconference with R. Aleali and J. Doyle re: Project Catalyst. |
| Deborah L. Feinstein | 04/17/20 | 0.50 | Teleconference with R. Aleali and J. Doyle re: Project Catalyst. |
| Deborah L. Feinstein | 04/22/20 | 0.30 | Review materials for call with R. Aleali; J. Doyle. |
| Deborah L. Feinstein | 04/23/20 | 0.50 | Conference call with R. Aleali and J. Doyle re Project Catalyst. |
| Deborah L. Feinstein | 04/23/20 | 0.20 | Review emails re pricing issues re: Project Catalyst. |
| **Total Hours** | | **3.90** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Deborah L. Feinstein | 3.90 | 1,350.00 | 5,265.00 |
| **TOTAL** | **3.90** | | **5,265.00** |

**Total Current Amount Due**                                              **$4,475.25**

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**                                                     May 29, 2020
**Attn: Roxana Aleali**                                         Invoice # 30112460
**Associate General Counsel**                                   EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901-3431**

Client/Matter # 1049218.00143

Oncology Development Agreement

20190002456

| | | |
|---|---|---|
| **For Legal Services Rendered through April 30, 2020** | $ | 37,875.00 |
| Discount: | | -5,681.25 |
| **Fee Total** | | 32,193.75 |
| **Total Amount Due** | $ | 32,193.75 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

May 29, 2020                                                                    Invoice # 30112460

**(1049218.00143)**
**Oncology Development Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/03/20 | 1.30 | Review draft Joint Development agreement in connection with discussion on next steps in negotiation (.5); call with P. Strassburger re: same (.8). |
| Eric Rothman | 04/03/20 | 1.10 | Review documents and emails re EDO project. |
| Rory Greiss | 04/08/20 | 0.50 | Review materials from meeting between Imbrium and M. |
| Rory Greiss | 04/16/20 | 3.20 | Review materials including terminated agreements, draft Joint Development Agreement and correspondence in preparation for call with P. Strassburger re: preparation of concepts for new arrangements (2.0); call with P. Strassburger re same (.7); call with E. Rothman to bring him up to speed re same (.5). |
| Rory Greiss | 04/17/20 | 3.50 | Review and comment on high level terms drafted by E. Rothman (2.0) and call with E. Rothman re: same (.5); conference call with E. Rothman and P. Strassburger to discuss high level terms. (1.0). |
| Eric Rothman | 04/17/20 | 2.30 | Teleconference with R. Greiss to discuss Oncology Assets Project (.5); teleconference with R. Greiss and P. Strassburger re: same (1.0); review, revise materials re same (.8). |
| Eric Rothman | 04/20/20 | 1.40 | Review, revise heads of terms relating to Oncology Assets Project. |
| Rory Greiss | 04/21/20 | 2.50 | Review materials to prepare for conference call regarding structuring new arrangements with development partner (.5); conference call with P. Strassburger, R. Aleali, K. McCarthy and E. Rothman re: same (1.0); review key terms drafted by E. Rothman reflecting discussion and comment (1.0). |
| Eric Rothman | 04/21/20 | 2.10 | Teleconference with P. Strassburger, R. Aleali, K. McCarthy and R. Greiss to discuss terms relating to Oncology Assets Project (1.0) and review, analyze same (1.1). |
| Eric Rothman | 04/22/20 | 1.60 | Review, revise Key Terms of Purdue Oncology arrangement. |
| Rory Greiss | 04/24/20 | 2.00 | Review latest term sheet in preparation for call with Purdue team (.5); call with Purdue team re: term sheet (1.0); correspondence with E. Rothman re: revising term sheet (.5). |
| Eric Rothman | 04/24/20 | 1.80 | Teleconference with Purdue team to discuss terms relating to Oncology Assets Project (1.0) and review, analyze same (.8). |

Page 1

May 29, 2020                                                                  Invoice # 30112460

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/28/20 | 1.20 | Review P. Medieros comments to Key terms (.5); correspondence with P team re: same (.7). |
| Rory Greiss | 04/29/20 | 4.20 | Correspondence with P. Strassburger re: preparation of talking points for BOD presentation (.5); correspondence with E. Rothman on same (.7); review key terms in preparation for Webex (.5); teleconference on key terms with R. Aleali, E. Rothman, P. Strassburger and K. McCarthy (.7) and correspondence with E. Rothman re: revisions to be made (.4); review correspondence re: "termination" of development obligations under purchase agreement from K. McCarthy (.5); teleconference with E. Rothman to review purchase agreement (.9). |
| Eric Rothman | 04/29/20 | 2.30 | Teleconference with R. Greiss to discuss terms relating to Oncology Assets Project (.9) and review, analyze same (1.4). |
| Eric Rothman | 04/29/20 | 0.70 | Teleconference with R. Greiss, R. Aleali, P. Strassburger and K. McCarthy to discuss Head Agreements in Oncology Asset Project. |
| Rory Greiss | 04/30/20 | 2.50 | Review asset purchase materials in preparation for call with K. McCarthy (.7); conference call with E. Rothman and K. McCarthy to discuss potential strategy to dealing with seller in asset purchase transaction (.8); finalize draft of Key Terms with E. Rothman (1.0). |
| Eric Rothman | 04/30/20 | 1.30 | Review, revise key terms relating to Oncology Assets Project (.5); conference call with R. Greiss and K. McCarthy to discuss potential strategy to dealing with seller in asset purchase transaction (.8). |
| **Total Hours** |  | **35.50** |  |

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 20.90 | 1,180.00 | 24,662.00 |
| Eric Rothman | 14.60 | 905.00 | 13,213.00 |
| **TOTAL** | **35.50** |  | **37,875.00** |

Total Current Amount Due                                                   $32,193.75

# Arnold&Porter

Purdue Pharma L.P.                                        May 29, 2020
Attn: Philip Strassburger                        Invoice # 30112461
Vice President and General Counsel                  EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705


| | | |
|---|---|---|
| For Legal Services Rendered through April 30, 2020 | $ | 10,431.00 |
| Discount: | | -1,564.65 |
| Fee Total | | 8,866.35 |
| | | |
| Disbursements Recorded through April 30, 2020 | | 70.00 |
| | | |
| Total Amount Due | $ | 8,936.35 |


Wire Transfer Instructions:

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:             Arnold & Porter Kaye Scholer LLP
                         P.O. Box 759451
                         Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

May 29, 2020                                                                    Invoice # 30112461

**(1049218.00148)**
Retention and Fee Applications

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Ginger Clements | 04/03/20 | 0.20 | Correspond with R. Evergreen, D. Reddix re invoice review. |
| Rosa J. Evergreen | 04/03/20 | 0.10 | Correspond with A&P team re invoices. |
| Rosa J. Evergreen | 04/14/20 | 0.50 | Correspond with A&P team re upcoming fee application and fee statement (.3); correspond with A&P team re February statement (.2). |
| Rosa J. Evergreen | 04/16/20 | 0.20 | Correspond with A&P team re fee statement. |
| Darrell B. Reddix | 04/16/20 | 2.50 | Draft seventh monthly fee statement, including exhibits |
| Darrell B. Reddix | 04/17/20 | 2.40 | Draft seventh monthly fee statement, including exhibits |
| Rory Greiss | 04/20/20 | 0.50 | Correspondence with DPW re: interim fee hearing (.3); register to participate in same (.2). |
| Rosa J. Evergreen | 04/20/20 | 0.30 | Correspond with R. Greiss re interim fee application hearing. |
| Rory Greiss | 04/22/20 | 1.80 | Attend bankruptcy court hearing re: Interim Fee Applications and other matters. |
| Ginger Clements | 04/22/20 | 1.10 | Review, analyze invoices re confidentiality and privilege. |
| Rosa J. Evergreen | 04/22/20 | 0.40 | Correspond with R. Greiss re fee statement submissions. |
| Darrell B. Reddix | 04/22/20 | 0.50 | Draft seventh monthly fee statement, including exhibits |
| Rosa J. Evergreen | 04/23/20 | 0.20 | Review, analyze order (.1) and communicate with R. Greiss and D. Reddix on same (.1). |
| Darrell B. Reddix | 04/23/20 | 0.10 | Review Interim Fee Application to compare with allowed amount approved by Trustee. |
| Darrell B. Reddix | 04/24/20 | 2.40 | Draft seventh monthly fee statement, including exhibits. |
| Rosa J. Evergreen | 04/27/20 | 0.50 | Review, revise February fee statement (.3); communicate with R. Greiss on same (.2). |
| Ginger Clements | 04/28/20 | 0.10 | Correspond with A&P team re LEDES format for invoices. |
| Rosa J. Evergreen | 04/28/20 | 0.60 | Review March fee application and revise same (.3); correspond with A&P team on finalizing same for filing (.2); correspond with same on LEDES data (.1). |
| Darrell B. Reddix | 04/28/20 | 1.00 | Finalize seventh monthly fee statement, including exhibits. |
| Rosa J. Evergreen | 04/29/20 | 0.30 | Correspond with A&P team re LEDES data (.2); correspond with A&P team to finalize and file March statement (.1). |
| Darrell B. Reddix | 04/29/20 | 0.70 | Prepare seventh monthly fee statement, including exhibits for filing (.4); serve same (.1); organize LEDES format materials to be submitted to UST (.2). |

**Total Hours**                            **16.40**

May 29, 2020                                                                              Invoice # 30112461

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 3.10 | 950.00 | 2,945.00 |
| Rory Greiss | 2.30 | 1,180.00 | 2,714.00 |
| Ginger Clements | 1.40 | 700.00 | 980.00 |
| Darrell B. Reddix | 9.60 | 395.00 | 3,792.00 |
| **TOTAL** | **16.40** | | **10,431.00** |

**Disbursements:**

| Category | Amount |
|----------|--------|
| Filing Fees | 70.00 |

**Total Disbursements**                                                                  70.00

**Total Current Amount Due**                                                        $8,936.35

Page 2

# Arnold&Porter

Purdue Pharma L.P.                                            May 29, 2020
Attn: Phillip C. Strassburger                          Invoice # 30112462
Vice President & General Counsel                        EIN 53-0208605
One Stamford Forum
Stamford, CT  06901

Client/Matter # 1049218.00149

Project Pluto

20200002767

| For Legal Services Rendered through April 30, 2020 | $ | 20,660.50 |
|---|---|---|
| Discount: | | -3,099.08 |
| Fee Total | | 17,561.42 |
| Total Amount Due | $ | 17,561.42 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                               P.O. Box 759451
                               Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

May 29, 2020

Invoice # 30112462

**(1049218.00149)**
Project Pluto

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 04/06/20 | 3.20 | Review Doyle mark-ups of Option and License Agreement (2.0); conference call with E. Rothman and E. Zausner to discuss comments (1.2). |
| Eric Rothman | 04/06/20 | 2.30 | Review of revised Pluto draft (1.1); telephone conference with A&P colleagues to discuss same (1.2). |
| Ethan Zausner | 04/06/20 | 1.50 | Review, revise Option and License Agreementt (.3); call with team to discuss draft (1.2). |
| Rory Greiss | 04/15/20 | 2.50 | Review current draft of agreement with comments/suggestions/footnotes to prepare for call with J. Doyle and R. Aleali (1.3); call with J. Doyle, R. Aleali, E. Zausner and E. Rothman to discuss comments and open items (.7); follow up with E. Rothman (.5). |
| Eric Rothman | 04/15/20 | 1.40 | Telephone conference with R. Greiss, E. Zausner and client to discuss License (.7); review, analyze same (.7). |
| Ethan Zausner | 04/15/20 | 0.70 | Review draft of agreement in preparation for call with client (.2); teleconference with R. Greiss, E. Rothman and client to discuss draft (in part) (.5). |
| Rory Greiss | 04/16/20 | 2.20 | Review comments to draft in preparation for call with J. Doyle, R. Aleali, E. Zausner and E. Rothman (.7); conference call with Purdue team, E. Rothman and E. Zausner (1.0); follow-up on revising draft with E. Rothman and E. Zausner (.5). |
| Ethan Zausner | 04/16/20 | 2.00 | Teleconference call with Purdue team and client (1.0); review, revise agreement based on call with client (1.0). |
| Rory Greiss | 04/17/20 | 2.40 | Review revised draft of Option and License Agreement (1.7) and send comments to E. Zausner and E. Rothman (.1); correspondence with E. Zausner and E. Rothman re: revisions (.2) and finalize revised draft (.4). |
| Eric Rothman | 04/17/20 | 1.60 | Review, revise Pluto License. |
| Ethan Zausner | 04/17/20 | 1.10 | Review, revise agreement (.8); correspondence with team re same (.3). |

**Total Hours**          **20.90**

Page 1

May 29, 2020                                                                 Invoice # 30112462

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 10.30 | 1,180.00 | 12,154.00 |
| Eric Rothman | 5.30 | 905.00 | 4,796.50 |
| Ethan Zausner | 5.30 | 700.00 | 3,710.00 |
| **TOTAL** | **20.90** | | **20,660.50** |

Total Current Amount Due                                                    $17,561.42

# Arnold&Porter

| | |
|---|---|
| **Purdue Pharma L.P.** | July 7, 2020 |
| Philip C. Strassburger, Esq. | Invoice # 30113905 |
| One Stamford Forum | EIN 53-0208605 |
| Dept. VN: 1008442 | |
| Stamford, CT  06901-3431 | |

Client/Matter # 1049218.00001

Miscellaneous

1000000570

| | | |
|---|---|---|
| **For Legal Services Rendered through May 31, 2020** | $ | 47,069.50 |
| Less Discount: | | -7,060.42 |
| **Fee Total** | | **40,009.08** |
| **Total Amount Due** | $ | **40,009.08** |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

## (1049218.00001)
Miscellaneous

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 05/01/20 | 2.50 | Call with P. Strassburger re: Secondment Agreement (.5); revise agreement (1.0); arrange files to be sent to O. Chautney at DPW re: settlement documents (1.0). |
| Rory Greiss | 05/05/20 | 1.20 | Review, revise Secondment Agreement (1.1); distribute to P. Strassburger (.1). |
| Rory Greiss | 05/07/20 | 1.10 | Review, revise Confidentiality Agreement (1.0); distribute same to K. McCarthy (.1). |
| Rory Greiss | 05/08/20 | 0.50 | Review, analyze Confidentiality Agreement. |
| Rory Greiss | 05/12/20 | 1.40 | Review, revise Confidentiality Agreement in accordance with comments from K. McCarthy and others (1.0); correspond with same re: changes (.4). |
| Rory Greiss | 05/13/20 | 2.20 | Review correspondence from P. Strassburger re: preparation of sublicense agreement for sublicense extension (.5); call with E. Rothman and E. Zausner re: same (.7); finalize draft confidentiality agreement (.9) and distribute same (.1). |
| Eric Rothman | 05/13/20 | 1.10 | Telephone conference with R. Greiss and E. Zausner to discuss preparation of sublicense agreement for sublicense extension. (.7); review materials in preparation for call (.4). |
| Ethan Zausner | 05/13/20 | 1.70 | Teleconference with E. Rothman and R. Greiss to discuss Sub-license (.7); review of license and related analysis for sub-license in preparation for call (1.0). |
| Rory Greiss | 05/14/20 | 2.50 | Review license agreement to determine which sections are appropriate to include in sublicense extension, including E. Zausner's suggestions (1.3); conference call with E. Rothman and E. Zausner re: same (1.2). |
| Eric Rothman | 05/14/20 | 1.60 | Telephone conference with R. Greiss, E. Zausner to discuss sublicense extension (1.2); review, revise same (.4). |
| Ethan Zausner | 05/14/20 | 2.00 | Teleconference with E. Rothman, R. Greiss to discuss agreement (1.2); draft sublicense (.8). |
| Ethan Zausner | 05/15/20 | 2.50 | Review, analyze sublicense agreement. |
| Ethan Zausner | 05/18/20 | 3.20 | Review, analyze sublicense agreement. |
| Rory Greiss | 05/19/20 | 2.50 | Review draft sublicense agreement (1.1); revise with comments (1.0); discuss royalty calculation with E. Rothman (.4). |
| Eric Rothman | 05/19/20 | 1.40 | Review draft sublicense agreement (1.0); discuss royalty calculation with R. Greiss (.4). |
| Ethan Zausner | 05/19/20 | 2.00 | Review, analyze sublicense agreement. |
| Rory Greiss | 05/20/20 | 2.50 | Review and comment on draft Sublicense Agreement as revised by E. Zausner (1.0) and correspondence with E. Rothman and E. Zausner re: same (.8); correspondence with P. Strassburger and E. Rothman re: proposal (.7). |
| Ethan Zausner | 05/20/20 | 1.40 | Review, revise sublicense agreement (.6); correspondence with E. Rothman and R. Greiss re: the same (8). |
| Rory Greiss | 05/21/20 | 2.50 | Review comments to draft Sublicense Agreement and underlying documents in preparation for call with Purdue |

July 7, 2020                                                                 Invoice # 30113905

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | team (.8); call with Purdue team re: Sublicense and questions re: royalties to be clarified with finance (1.1); follow up with E. Rothman and E. Zausner (.6). |
| Eric Rothman | 05/21/20 | 1.40 | Teleconference with Purdue team re: Sublicense and questions re: royalties to be clarified with finance (1.1); review, revise Sublicense agreement (.3). |
| Ethan Zausner | 05/21/20 | 0.80 | Teleconference with client re: Sublicense agreement (in part). |
| Rory Greiss | 05/22/20 | 2.20 | Correspondence with P. Strassburger re: preparation of slides for board presentation (.5); prepare slides (1.0); revise slides after review of relevant agreements (.6); and send to P. Strassburger (.1). |
| Rory Greiss | 05/27/20 | 0.70 | Correspondence with E. Zausner and E. Rothman re: sublicense draft. |
| Ethan Zausner | 05/27/20 | 0.50 | Review, analyze sublicense agreement. |
| Rory Greiss | 05/28/20 | 1.80 | Review revisions to sublicense draft made by E. Zausner (.8); provide feedback re: the same. (.3); research precedent language on DMF rights (.6); send same to Purdue team (.1). |
| Ethan Zausner | 05/28/20 | 0.40 | Review, revise draft of sublicense. |
| Rory Greiss | 05/29/20 | 1.60 | Review, analalyze sublicense (.6); conference call with E. Zausner, R. Inz, P. Strassburger and E. Rothman re: same. (.8). |
| Eric Rothman | 05/29/20 | 1.20 | Teleconference with Purdue team, R. Greiss, E. Zausner re sublicense (.8); review, revise sublicense (.4). |
| Ethan Zausner | 05/29/20 | 1.60 | Teleconference with Purdue team, R. Greiss, E. Zausner re sublicense (.8); review, revise sublicense (.8). |

**Total Hours**                          **48.00**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 25.20 | 1,180.00 | 29,736.00 |
| Eric Rothman | 6.70 | 905.00 | 6,063.50 |
| Ethan Zausner | 16.10 | 700.00 | 11,270.00 |
| **TOTAL** | **48.00** | | **47,069.50** |

**Total Current Amount Due**                                             **$40,009.08**

# Arnold&Porter

Purdue Pharma L.P.
Attn: Philip C Strassburger
Vice President & General Counsel
Purdue Pharma L.P.
One Stamford Forum
Stamford, CT  06901-3431

July 7, 2020
Invoice # 30113906
EIN 53-0208605

Client/Matter # 1049218.00067

ORF:EUR:Grunenthal Obligations - 2100000

21000008537

| | | | |
|---|---|---|---|
| For Legal Services Rendered through May 31, 2020 | $ | 1,888.00 |
| Discount: | | -283.20 |
| Fee Total | | 1,604.80 |
| Total Amount Due | $ | 1,604.80 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:

Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

July 7, 2020

Invoice # 30113906

## (1049218.00067)
ORF:EUR:Grunenthal Obligations - 2100000

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 05/04/20 | 1.10 | Review amendments (.4); conference call with R. Kreppel and C. Robertson re: strategy (.7). |
| Rory Greiss | 05/05/20 | 0.50 | Correspondence with R. Kreppel, P. Strassburger re: communications with Grunenthal. |
| **Total Hours** | | **1.60** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 1.60 | 1,180.00 | 1,888.00 |
| **TOTAL** | **1.60** | | **1,888.00** |

**Total Current Amount Due**        $1,604.80

# Arnold&Porter

Purdue Pharma L.P.                                    July 7, 2020
One Stamford Forum                          Invoice # 30113907
Stamford, CT  06901-3431                        EIN 53-0208605
Attn: Philip C Strassburger
Vice President & General Counsel


Client/Matter # 1049218.00083

Cognitive Agreement

20200002786


| | | |
|---|---|---|
| For Legal Services Rendered through May 31, 2020 | $ | 354.00 |
| Discount: | | -53.10 |
| Fee Total | | 300.90 |
| Total Amount Due | $ | 300.90 |


Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:           Arnold & Porter Kaye Scholer LLP
                       P.O. Box 759451
                       Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

July 7, 2020

Invoice # 30113907

## (1049218.00083)
Cognitive Agreement

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 05/08/20 | 0.30 | Correspondence with K. McCarthy re agreement. |
| **Total Hours** | | **0.30** | |

### Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 0.30 | 1,180.00 | 354.00 |
| **TOTAL** | **0.30** | | **354.00** |

### Task Code Summary:

| | Hours | Value |
|---|-------|-------|
| L110 Fact Investigation/Development | 0.30 | 354.00 |
| **Total Fees** | **0.30** | **$354.00** |

| **Total Current Amount Due** | | **$300.90** |
|---|---|---|

# Arnold&Porter

Purdue Pharma L.P.                                                July 7, 2020
Attn: Maria Barton                                        Invoice # 30113908
General Counsel                                              EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00117

Commercial Contracts Advice

20170001233


| | | |
|---|---|---|
| For Legal Services Rendered through May 31, 2020 | $ | 10,157.50 |
| Discount: | | -1,523.62 |
| Fee Total | | 8,633.88 |
| | | |
| Total Amount Due | $ | 8,633.88 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

July 7, 2020                                                                 Invoice # 30113908

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 05/05/20 | 1.10 | Review data privacy matters on agreement. |
| Eric Rothman | 05/08/20 | 1.10 | Review data privacy matters on agreement. |
| Abeba Habtemariam | 05/20/20 | 0.80 | Call with Purdue team re: QA review (.6); review materials re: same (.2). |
| Charles A. Blanchard | 05/27/20 | 1.00 | Review, analyze SAM and FSS clauses (.7); correspondence with K. McCarthy regarding same (.3). |
| Michael Samuels | 05/27/20 | 0.50 | Review documents from client regarding FSS contract. |
| Charles A. Blanchard | 05/28/20 | 1.40 | Outline approach to FSS clause project (1.1); correspondence with M. Samuels regarding same (.3). |
| Michael Samuels | 05/28/20 | 1.50 | Review materials from client (.5); draft memo on new contractual FAR clauses (1.0). |
| Charles A. Blanchard | 05/29/20 | 1.40 | Review, revise memorandum on FSS clauses (1.0); and send to client (.1); correspondence with client regarding same (.3). |
| Michael Samuels | 05/29/20 | 1.90 | Review, draft memo regarding compliance obligations under newly added FAR clauses for FSS contract. |

**Total Hours**                                      **10.70**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Charles A. Blanchard | 3.80 | 1,150.00 | 4,370.00 |
| Eric Rothman | 2.20 | 905.00 | 1,991.00 |
| Abeba Habtemariam | 0.80 | 870.00 | 696.00 |
| Michael Samuels | 3.90 | 795.00 | 3,100.50 |
| **TOTAL** | **10.70** |  | **10,157.50** |

**Total Current Amount Due**                                              **$8,633.88**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                                   July 7, 2020
Attn: Maria Barton                                        Invoice # 30113910
General Counsel                                              EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00118

Regulatory Advice
20170001134


| | | |
|---|---|---|
| **For Legal Services Rendered through May 31, 2020** | $ | 2,252.50 |
| Discount: | | -337.88 |
| **Fee Total** | | 1,914.62 |
| **Total Amount Due** | $ | 1,914.62 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

July 7, 2020                                                                                    Invoice # 30113910

## (1049218.00118)
### Regulatory Advice

Legal Services:

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Aleksander Roussanov | 05/05/20 | 1.70 | Review Article 8 of MSA from EU data protection perspective (1.2); propose revisions re: same (.5). |
| Nancy L. Perkins | 05/08/20 | 0.70 | Review, revise data protection section in draft agreement (.5); correspond with A. Roussanov re same (.2). |

**Total Hours**                        **2.40**

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Aleksander Roussanov | 1.70 | 940.00 | 1,598.00 |
| Nancy L. Perkins | 0.70 | 935.00 | 654.50 |
| TOTAL | 2.40 | | 2,252.50 |

**Total Current Amount Due**                                              $1,914.62

Page 1

# Arnold & Porter

Purdue Pharma L.P.
Attn: Maria Barton
General Counsel
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431

July 7, 2020
Invoice # 30113911
EIN 53-0208605

Client/Matter # 1049218.00128

Project Hawk

20200002836

| | | |
|---|---|---|
| For Legal Services Rendered through May 31, 2020 | $ | 14,278.00 |
| Discount: | | -2,141.70 |
| **Fee Total** | | 12,136.30 |
| **Total Amount Due** | $ | 12,136.30 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:

Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

July 7, 2020                                                        Invoice # 30113911

**(1049218.00128)**
**Project Hawk**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 05/07/20 | 1.30 | Teleconference with P. Strassburger to discuss UCC issues re: Funding Agreement. |
| Rory Greiss | 05/08/20 | 3.30 | Video conference with O. Green, M. Hufford, R. Inz and P. Strassburger re: Funding Agreement (1.5); revise same (1.8). |
| Rory Greiss | 05/09/20 | 1.50 | Correspond with Purdue team re Funding Agreement (.5); revise Funding Agreement (1.0). |
| Rory Greiss | 05/10/20 | 1.80 | Revise Funding Agreement in accordance with comments (1.10); correspondence with P. Strassburger, R. Inz re: comments and schedule for call on Monday (.7). |
| Rory Greiss | 05/11/20 | 4.20 | Teleconference call with O. Green, M. Hufford; P. Strassburger; R. Inz re: comments to latest draft of Funding Agreement (1.2); revise Funding Agreement (.9) and distribute same (.1); prepare bullet points re: changes to agreement (.5); send same to P. Strassburger and C. Robertson (.1); prepare versions for submission to creditors committee and court (1.4). |

**Total Hours**                          **12.10**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Rory Greiss | 12.10 | 1,180.00 | 14,278.00 |
| **TOTAL** | **12.10** | | **14,278.00** |

**Total Current Amount Due**                                    **$12,136.30**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                          July 7, 2020
Attn: Phillip C. Strassburger                        Invoice # 30113912
Vice President & General Counsel                       EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00130

Project Indigo

20180001888


| | | |
|---|---|---|
| For Legal Services Rendered through May 31, 2020 | $ | 30,057.00 |
| Discount: | | -4,508.55 |
| Fee Total | | 25,548.45 |
| Total Amount Due | $ | 25,548.45 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

July 7, 2020                                                                          Invoice # 30113912

## (1049218.00130)
Project Indigo

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 05/01/20 | 2.00 | Correspondence with Purdue team re: latest draft of Funding Agreement (.5); review Exhibit A prepared by J. Normile (.5); revise term sheet (.9) and distribute same (.1). |
| Rory Greiss | 05/04/20 | 3.20 | Revise term sheet to reflect weekend comments (1.0); correspondence with Purdue team regarding additional comments (.5); review R. Kreppel mark-up and correspondence (.5); revise term sheet (1.1) and redistribute same (.1). |
| Deborah L. Feinstein | 05/05/20 | 0.50 | Teleconference with P. Strassburger and R. Kreppel. |
| Rory Greiss | 05/07/20 | 0.50 | Correspondence with Purdue team re: term sheet. |
| Rory Greiss | 05/22/20 | 2.80 | Review comments to our draft term sheet by Indigo in preparation for potential settlement (1.5); review comments of Bruce Koch and R. Inz re: potential settlement (.8) and correspondence with Purdue team re: next steps (.5). |
| Rory Greiss | 05/23/20 | 3.50 | Review, revise term sheet (3.4) and distribute same to Purdue team (.1). |
| Rory Greiss | 05/24/20 | 2.70 | Correspondence with B. Koch, J. Normile and others re: term sheet revisions (1.2); review P. Strassburger comments to revised term sheet (1.2); review correspondence with Purdue team re: schedule for Tuesday (.3). |
| Rory Greiss | 05/26/20 | 4.20 | Review, revise term sheet (2.8); call with Purdue team re same (1.4). |
| Rory Greiss | 05/27/20 | 2.50 | Review, revise draft of term sheet (.4); circulate same (.1); review R. Inz comments (.5); call with P. Strassburger re: revised draft (.7); finalize draft (.7) and send same to P. Strassburger (.1). |
| Rory Greiss | 05/29/20 | 3.50 | Draft Stipulated Dismissal Agreement. |

**Total Hours**              **25.40**

July 7, 2020

Invoice # 30113912

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Deborah L. Feinstein | 0.50 | 1,350.00 | 675.00 |
| Rory Greiss | 24.90 | 1,180.00 | 29,382.00 |
| **TOTAL** | **25.40** | | **30,057.00** |

**Total Current Amount Due** $25,548.45

# Arnold&Porter

Purdue Pharma L.P.                                          July 7, 2020
Philip Strassburger, Esq.                         Invoice # 30113914
One Stamford Forum                                  EIN 53-0208605
Stamford, CT  06901-3431

Client/Matter # 1049218.00132

Project Catalyst

20200002830

| | | |
|---|---|---|
| **For Legal Services Rendered through May 31, 2020** | $ | 945.00 |
| Discount: | | <u>-141.75</u> |
| **Fee Total** | | 803.25 |
| **Total Amount Due** | $ | <u>803.25</u> |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:              Arnold & Porter Kaye Scholer LLP
                          P.O. Box 759451
                          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  <u>Invoice@arnoldporter.com</u>

July 7, 2020

Invoice # 30113914

**(1049218.00132)**
Project Catalyst

Legal Services:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 05/06/20 | 0.10 | Correspondence with Purdue team re agreement. |
| Deborah L. Feinstein | 05/26/20 | 0.30 | Teleconference with Catalyst team re: clean team issues. |
| Deborah L. Feinstein | 05/27/20 | 0.20 | Review term sheets. |
| Deborah L. Feinstein | 05/31/20 | 0.10 | Review diligence request. |
| **Total Hours** | | **0.70** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Deborah L. Feinstein | 0.70 | 1,350.00 | 945.00 |
| **TOTAL** | **0.70** | | **945.00** |

**Total Current Amount Due** $803.25

# Arnold & Porter

| | |
|---|---|
| **Purdue Pharma L.P.** | July 7, 2020 |
| **Attn: Roxana Aleali** | Invoice # 30113916 |
| **Associate General Counsel** | EIN 53-0208605 |
| **One Stamford Forum** | |
| **Stamford, CT  06901-3431** | |

Client/Matter # 1049218.00143

Oncology Development Agreement

20190002456

| | | |
|---|---|---|
| **For Legal Services Rendered through May 31, 2020** | $ | 34,974.50 |
| Discount: | | -5,246.18 |
| **Fee Total** | | 29,728.32 |
| **Total Amount Due** | $ | 29,728.32 |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

July 7, 2020

## (1049218.00143)
### Oncology Development Agreement

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 05/01/20 | 1.00 | Review P. Medieros' comments (.5); review revised Key Terms prepared by E.R. (.5). |
| Eric Rothman | 05/01/20 | 1.60 | Review, analyze key terms relating to Oncology Assets Project. |
| Rory Greiss | 05/08/20 | 1.00 | Correspondence with P. Strassburger re: preparing a term sheet for proposed transaction (.5); correspondence with E. Rothman re: same (.5). |
| Rory Greiss | 05/12/20 | 3.20 | Review draft term sheet (2.0); telephone conference with E. Rothman to review draft (1.2). |
| Eric Rothman | 05/12/20 | 2.10 | Review, revise issues list in respect of Oncology Assets Project (.9); teleconference with R. Greiss re same (1.2). |
| Rory Greiss | 05/14/20 | 3.60 | Review P. Strassburger comments on term sheet in preparation for call with Purdue team (.5); conference call with E. Rothman, P. Strassburger, R. Aleali and K. McCarthy to review term sheet (1.0); review Eric Rothman's revisions to term sheet (.5); draft amendment to CDA re: oncology assets (1.5) and distribute same (.1). |
| Eric Rothman | 05/14/20 | 2.20 | Teleconference re issues list in respect of Oncology Assets Project (1.0); review, revise materials re same (1.2). |
| Rory Greiss | 05/15/20 | 3.10 | Review, analyze term sheet (1.6); review, analyze Amendment to CDA (1.0) and correspondence with Purdue team re: both (.5). |
| Rory Greiss | 05/19/20 | 3.30 | Revise CDA amendment (.8); review comments from K. McCarthy to amendment (.6); prepare for conference call on term sheet (.6); conference call with R. Aleali, R. Inz, P. Strassburger, P. Medeiros and E. Rothman to review term sheet (.9); follow-up with E. Rothman (.4). |
| Eric Rothman | 05/19/20 | 1.80 | Teleconference with R. Greiss, Purdue team re issues list in respect of Oncology Assets Project (.9) correspondence with R. Greiss to revise same (.9). |
| Rory Greiss | 05/20/20 | 2.40 | Review revised term sheet (.9) and discuss comments with E. Rothman (.9); correspondence with P. Strassburger re: term sheet and timing (.6). |
| Eric Rothman | 05/20/20 | 1.60 | Teleconference re term sheet with R. Greiss (.9); revise, analyze materials re same (.7). |

July 7, 2020                                                                 Invoice # 30113916

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 05/21/20 | 1.50 | Review, revise term sheet including review of comments (.8); correspondence with P. Strassburger and D. Feinstein re same (.7). |
| Eric Rothman | 05/21/20 | 1.30 | Review, revise term sheet for Oncology Assets Project. |
| Rory Greiss | 05/22/20 | 0.50 | Review R. Inz comments (.3); correspond with E. Rothman re: same (.2). |
| Eric Rothman | 05/22/20 | 0.70 | Review, revise term sheet for Oncology Assets Project. |
| Deborah L. Feinstein | 05/24/20 | 0.30 | Review agreements. |
| Deborah L. Feinstein | 05/26/20 | 0.90 | Teleconference with Purdue team re agreements (.7); correspondence with Purdue team re: Copperweld issues (.2). |

**Total Hours**                          **32.10**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Deborah L. Feinstein | 1.20 | 1,350.00 | 1,620.00 |
| Rory Greiss | 19.60 | 1,180.00 | 23,128.00 |
| Eric Rothman | 11.30 | 905.00 | 10,226.50 |
| **TOTAL** | **32.10** | | **34,974.50** |

**Total Current Amount Due**                                              **$29,728.32**

# Arnold&Porter

Purdue Pharma L.P.
Attn: Philip Strassburger
Vice President and General Counsel
One Stamford Forum
Stamford, CT  06901-3431

July 7, 2020
Invoice # 30113917
EIN 53-0208605

Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705

| | | | |
|---|---|---|---|
| For Legal Services Rendered through May 31, 2020 | $ | 5,483.50 |
| Discount: | | -822.52 |
| Fee Total | | 4,660.98 |
| Total Amount Due | $ | 4,660.98 |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:     Arnold & Porter Kaye Scholer LLP
                 P.O. Box 759451
                 Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

July 7, 2020                                                                                    Invoice # 30113917

## (1049218.00148)
### Retention and Fee Applications

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 05/06/20 | 0.30 | Correspond with A&P team re tasks for preparing fee statement. |
| Rosa J. Evergreen | 05/07/20 | 0.30 | Review, analyze invoices (.2); correspond with D. Reddix on same (.1). |
| Darrell B. Reddix | 05/08/20 | 2.20 | Prepare eighth monthly fee statement, including exhibits. |
| Ginger Clements | 05/09/20 | 0.10 | Correspond with D. Reddix re invoice review. |
| Rosa J. Evergreen | 05/14/20 | 0.30 | Correspondence with A&P team re retention application (.1); teleconference with Clerk of Court re same (.2). |
| Darrell B. Reddix | 05/14/20 | 0.10 | Organize Interim Fee Application for re-filing. |
| Ginger Clements | 05/19/20 | 0.60 | Review, analyze invoices re compliance with U.S. Trustee guidelines. |
| Rosa J. Evergreen | 05/19/20 | 0.40 | Review, analyze fee statement for April. |
| Darrell B. Reddix | 05/19/20 | 1.00 | Prepare eighth monthly fee statement, including exhibits. |
| Ginger Clements | 05/20/20 | 0.30 | Telephone conference with D. Reddix re review of invoices for confidentiality, compliance with U.S. Trustee guidelines. |
| Rosa J. Evergreen | 05/20/20 | 0.20 | Review, analyze April statement. |
| Darrell B. Reddix | 05/20/20 | 1.50 | Prepare eighth monthly fee statement, including exhibits. |
| Rosa J. Evergreen | 05/27/20 | 0.20 | Correspond with A&P team re invoices and fee statement. |
| Rosa J. Evergreen | 05/29/20 | 0.30 | Review, analyze invoices and fee statement. |
| Darrell B. Reddix | 05/29/20 | 2.50 | Prepare eighth monthly fee statement, including exhibits. |
| **Total Hours** | | **10.30** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 2.00 | 950.00 | 1,900.00 |
| Ginger Clements | 1.00 | 700.00 | 700.00 |
| Darrell B. Reddix | 7.30 | 395.00 | 2,883.50 |
| **TOTAL** | **10.30** | | **5,483.50** |

**Total Current Amount Due**                                         $4,660.98

# Arnold&Porter

Purdue Pharma L.P.  
Attn: Phillip C. Strassburger  
Vice President & General Counsel  
One Stamford Forum  
Stamford, CT  06901

July 7, 2020  
Invoice # 30113918  
EIN 53-0208605

Client/Matter # 1049218.00149

Project Pluto

20200002767

| | | |
|---|---|---|
| For Legal Services Rendered through May 31, 2020 | $ | 5,296.00 |
| Discount: | | -794.40 |
| Fee Total | | 4,501.60 |
| Total Amount Due | $ | 4,501.60 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:

Arnold & Porter Kaye Scholer LLP  
P.O. Box 759451  
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

July 7, 2020                                                                    Invoice # 30113918

**(1049218.00149)**
Project Pluto

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 05/13/20 | 2.50 | Review correspondence from J. Doyle re: Option and License Agreement (.5); review latest draft of Option and License Agreement (.5); telephone conference with E. Rothman and E. Zausner re same (.6); correspondence with E. Rothman and E. Zausner re same (.2); review to comment on E. Zausner's revisions (.7). |
| Eric Rothman | 05/13/20 | 1.20 | Review, revise Pluto License and slide deck (.6); telephone conference with R. Greiss and E. Zausner re option and license agreement (.6). |
| Ethan Zausner | 05/13/20 | 1.80 | Review, revise PowerPoint for board presentation (1.2); telephone conference with R. Greiss and E. Rothman re option and license agreement (.6). |

**Total Hours**           **5.50**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 2.50 | 1,180.00 | 2,950.00 |
| Eric Rothman | 1.20 | 905.00 | 1,086.00 |
| Ethan Zausner | 1.80 | 700.00 | 1,260.00 |
| **TOTAL** | **5.50** | | **5,296.00** |

**Total Current Amount Due**                                          **$4,501.60**

Page 1