**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SUMMARY SHEET OF SECOND INTERIM APPLICATION OF
JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION EARNED AND
REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM FEBRUARY 1, 2020 THROUGH AND INCLUDING MAY 31, 2020**

| | |
|---|---|
| Name of Applicant: | Jefferies LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | November 21, 2019 *nunc pro tunc* to October 4, 2019 |
| Period for Which Compensation and Reimbursement Are Requested: | February 1, 2020 through May 31, 2020 |
| Amount of Compensation Requested: | $900,000.00 |
| Amount of Expense Reimbursement Requested: | $35,964.54 |
| Amount of payment sought: | $935,964.54 |

This is a(n):   monthly __    interim __x__  final application   __

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**SECOND INTERIM FEE APPLICATION**
**OF JEFFERIES LLC AS INVESTMENT BANKER FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF FEES AND EXPENSES**
**October 4, 2019 – May 31, 2020**

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING[1] |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| **MONTHLY FEE STATEMENTS** | | | | | |
| First Monthly Fee Statement [Docket No. 790] | $450,000.00 | $31,280.90 | $360,000.00 | $31,280.90 | $90,000.00 |
| Second Monthly Fee Statement [Docket No. 923] | $225,000.00 | $7,323.23 | $180,000.00 | $7,323.23 | $45,000.00 |
| Third Monthly Fee Statement [Docket No. 924] | $225,000.00 | $36,599.76 | $180,000.00 | $36,599.76 | $45,000.00 |
| Fourth Monthly Fee Statement [Docket No. 1102] | $225,000.00 | $8,952.69 | $180,000.00 | $8,952.69 | $45,000.00 |
| Fifth Monthly Fee Statement [Docket No. 1166] | $225,000.00 | $18,479.65 | $180,000.00 | $18,479.65 | $45,000.00 |
| Sixth Monthly Fee Statement [Docket No. 1271] | $225,000.00 | $5,422.10 | $180,000.00 | $5,422.10 | $45,000.00 |
| Seventh Monthly Fee Statement[2] [Docket No. 1385] | $225,000.00 | $3,110.10 | - | - | $228,110.10 |
| **INTERIM FEE APPLICATIONS** | | | | | |
| First Interim Fee Application [Docket No. 940] | $900,000.00 | $75,203.89 | $720,000.00 | $75,203.89 | $178,801.67[3] |
| **TOTAL** | $1,800,000.00 | $111,168.43 | $1,260,000.00 | $108,058.33 | $541,911.77 |

---

[1]    In accordance with the Interim Compensation Order, the amount outstanding represents the 20% "holdback" of requested fees, plus unpaid amounts requested in the Seventh Monthly Fee Statement.

[2]    As of date hereof, the deadline to object to the Seventh Monthly Fee Statement has not yet expired.  In accordance with the Interim Compensation Order (as defined below), absent any objection, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application (as defined below).

[3]    Based on informal objections received from the Fee Examiner (as defined below), Jefferies has agreed to a voluntary reduction in the amount of $1,198.33.

## SECOND INTERIM FEE APPLICATION
## OF JEFFERIES LLC AS INVESTMENT BANKER FOR
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

### SUMMARY OF HOURS EXPENDED
### February 1, 2020 – May 31, 2020

**Jefferies LLC**
Summary of Hours by Category
February 1, 2020 – May 31, 2020

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 51.0 |
| 2 | Sale Process | 16.5 |
| 3 | Creditor Communication | 208.5 |
| 4 | Debtor Communication | 20.0 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | - |
| 8 | Travel | - |
| 9 | Due Diligence | 1,114.0 |
| 10 | Business Plan | - |
| 11 | Case Strategy | 57.5 |
| **Total** | | **1,467.5** |

**Jefferies LLC**
Summary of Hours by Professional
February 1, 2020 – May 31, 2020

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-head/Managing Director, Debt Advisory & Restructuring | 164.0 |
| Robert White | Managing Director, Debt Advisory & Restructuring | 64.0 |
| Jaspinder Kanwal | Vice President, Debt Advisory & Restructuring | 161.0 |
| Patrick Topper | Vice President, Debt Advisory & Restructuring | 126.0 |
| Benjamin Troester | Associate, Debt Advisory & Restructuring | 274.5 |
| Kevin Chen | Analyst, Debt Advisory & Restructuring | 315.0 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 139.0 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 75.0 |
| William Maselli | Vice President, Global Healthcare Investment Banking | 56.5 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 92.5 |
| **Total** | | **1,467.5** |

**SECOND INTERIM FEE APPLICATION
OF JEFFERIES LLC AS INVESTMENT BANKER FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF EXPENSES INCURRED**

**February 1, 2020 – May 31, 2020**

| Category | February 2020 | March 2020 | April 2020 | May 2020 | Second Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $255.94 | $43.90 | $40.60 | - | $340.44 |
| Transportation | $164.54 | $31.08 | - | - | $195.62 |
| Travel | - | - | - | - | - |
| Presentation Services | - | - | - | - | - |
| Printing Services | $1,309.21 | $76.50 | - | - | $1,385.71 |
| Legal | $7,203.00 | $18,321.50 | $5,381.50 | $3,110.10 | $34,016.10 |
| Hotel & Accommodations | - | - | - | - | - |
| General | $20.00 | $6.67 | - | - | $26.67 |
| **Total Expenses** | | | | | **$35,964.54** |

iv

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SECOND INTERIM APPLICATION OF JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH AND INCLUDING MAY 31, 2020**

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

Jefferies LLC ("Jefferies"), the investment banker for the official committee of unsecured creditors (the "Committee") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its second interim application (this "Application") for interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the period from February 1, 2020 through and including May 31, 2020 (the "Compensation Period") in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $35,964.54. In support of this Application, Jefferies respectfully represents as follows:

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## JURISDICTION AND VENUE

1.       The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated January 31, 2012.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.       The statutory and other bases for the relief requested herein are sections 328(a), 331 and 1103 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), General Order M-447 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "Amended Guidelines").

## BACKGROUND

3.       On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition with this Court for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

4.       On September 26, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].  Shortly after its appointment, the Committee selected Jefferies as its investment banker.

5.       On November 5, 2019, the Committee filed an application to employ and retain Jefferies as its investment banker under sections 328(a) and 1103(a) of the Bankruptcy Code, *nunc pro tunc* to October 4, 2019, pursuant to the terms and subject to the conditions of the engagement

letter (the "Engagement Letter") between Jefferies and the Committee dated as of October 4, 2019 [Docket No. 425] (the "Retention Application").[2]  A copy of the Engagement Letter is annexed to the Retention Application as Exhibit B.

6.      On November 21, 2019, the Court entered the order granting the Retention Application [Docket No. 526] (the "Retention Order").  Subject to application to the Court, the Retention Order, among other things, authorized the Debtors to pay, reimburse and indemnify Jefferies in accordance with the terms and conditions of the Engagement Letter as modified by the Retention Order.

7.      Also on November 21, 2019, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which generally sets forth the procedures for interim compensation and expense reimbursement for all retained professionals in these cases.

8.      On April 8, 2020, the Court entered the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employment Pursuant to 11 U.S.C. § 327* [Docket No. 1023] (the "Fee Examiner Order") appointing David M. Klauder (the "Fee Examiner") as the fee examiner in these chapter 11 cases and modified the Interim Compensation Order as set forth therein.

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings given to such terms in the Retention Application.

## TERMS OF JEFFERIES' RETENTION

9.     The Retention Order approved the payment of certain fees to Jefferies, as set forth in detail in the Retention Application, the Engagement Letter and the Retention Order. Specifically, Jefferies' fees are as follows:[3]

(a)     **Monthly Fee**.  A monthly fee (the "Monthly Fee") equal to $225,000 per month until the expiration or termination of the Engagement Letter.  Fifty percent of the Monthly Fees in excess of $2,700,000 (12 Monthly Fees) actually paid to Jefferies are to be credited once (without duplication) against the Transaction Fee (defined below) due to Jefferies.

(b)     **Transaction Fee**.  Upon the consummation of any chapter 11 plan or other Transaction, a fee (the "Transaction Fee") equal to $7,500,000.  For the avoidance of doubt, only one Transaction Fee is payable to Jefferies under the terms of the Engagement Letter.

10.     In addition to any fees that may be paid to Jefferies under the Engagement Letter, the Engagement Letter provides that the Debtors shall reimburse Jefferies for all reasonable and documented out-of-pocket expenses (including reasonable and documented fees and expenses of its counsel) incurred by Jefferies in connection with its engagement by the Committee.

## COMPENSATION REQUESTED

11.     By this Application, Jefferies requests interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the Compensation Period in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $35,964.54.

12.     During the Compensation Period, Jefferies filed the monthly fee statements (the "Monthly Fee Statements") shown in the table below:

---

[3]     The below is a summary of the fees payable to Jefferies.  If there is any inconsistency between the below and the Engagement Letter, as modified by the Retention Order, the Engagement Letter, as modified by the Retention Order shall control.

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING[4] |
| --- | --- | --- | --- | --- | --- |
| | FEES | EXPENSES | FEES | EXPENSES | |
| Fourth Monthly Fee Statement [Docket No. 1102] | $225,000.00 | $8,952.69 | $180,000.00 | $8,952.69 | $45,000.00 |
| Fifth Monthly Fee Statement [Docket No. 1166] | $225,000.00 | $18,479.65 | $180,000.00 | $18,479.65 | $45,000.00 |
| Sixth Monthly Fee Statement [Docket No. 1271] | $225,000.00 | $5,422.10 | $180,000.00 | $5,422.10 | $45,000.00 |
| Seventh Monthly Fee Statement [Docket No. 1385] | $225,000.00 | $3,110.10 | - | - | $228,110.10[5] |
| TOTAL | $900,000.00 | $35,964.54 | $540,000.00 | $32,854.44 | $363,110.10 |

13.     Detailed time records documenting the work performed by Jefferies' professionals during the Compensation Period are attached hereto as Exhibit A.  As authorized by the Retention Order, Jefferies kept track of its time during the Compensation Period in half-hour increments.

14.     The fees charged by Jefferies have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

15.     In connection with its services to the Committee, Jefferies also incurred certain necessary expenses in the amount of $35,964.54 during the Compensation Period for which it is

---

[4]     In accordance with the Interim Compensation Order, the amount outstanding represents the 20% "holdback" of requested fees, plus unpaid amounts requested in the Seventh Monthly Fee Statement.

[5]     As of date hereof, the deadline to object to the Seventh Monthly Fee Statement has not yet expired.  In accordance with the Interim Compensation Order, absent any objection, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application.

entitled to reimbursement under the Retention Order.  Detailed records of expenses incurred in the

Compensation Period are attached hereto as <u>Exhibit  B</u>.

16.     In accordance with the Amended Guidelines, attached hereto as <u>Exhibit C</u> is the

Certification of Leon Szlezinger in support of the Application.

17.     No previous request for interim allowance of compensation for professional

services rendered for reimbursement of expenses incurred have been made.

## <u>SUMMARY OF SERVICES RENDERED</u>

18.     During the Compensation Period, Jefferies performed significant services on behalf

of the Committee, including, but not limited to, the following:

   a.  **Due Diligence**.  Jefferies continued to conduct significant due diligence during
       the Compensation Period, which included, but was not limited to: (i) reviewing
       and analyzing materials provided by the Debtors and their professionals
       regarding their operations and financial performance; (ii) conducting due
       diligence regarding the Debtors' assets, operations and liabilities;
       (iii) researching and analyzing the businesses of the Debtors' competitors;
       (iv) preparing and presenting presentations to the Committee on matters related
       to the Debtors' restructuring; and (v) analyzing various motions filed by the
       Debtors and other parties-in-interest.  This due diligence was essential for the
       Committee to develop an understanding of the Debtors' assets, operations, and
       financial performance.

   b.  **Creditor Communications**.  Jefferies continued to participate in a number of
       telephonic meetings with the Committee during the Compensation
       Period.  Jefferies continued participation in these meetings was essential to
       keeping the Committee updated on, among other things, various case
       developments and the results of various due diligence projects.   These
       telephonic meetings also provided Jefferies with an opportunity to advise the
       Committee on the viability of various restructuring and business plan
       alternatives.

   c.  **Debtor Communications.**  Jefferies attended an in-person meeting with the
       Debtors and their professionals in February to discuss various global issues
       concerning the chapter 11 cases.  Since the February meeting, Jefferies has
       continued to communicate with the Debtors and their professionals on issues
       related to the chapter 11 cases.

   d.  **Business Plan**.  Jefferies has continued to review and analyze iterative drafts
       of the Debtors' business plan.  In coordination with the Committee's other

professionals, Jefferies (i) conducted due diligence and financial analyses of the underlying financial and operational assumptions of the business plans and related financial projections; and (ii) reviewed and analyzed the financial projections of various non-debtor international affiliates.

e. **Independent Associated Companies**. Jefferies continued to conduct extensive due diligence related to the Independent Associated Companies located around the world and analyzed their assets, operations and financial performance. Such due diligence included, but was not limited to: (i) telephonic meetings with local, regional and global management teams; (ii) review of historical and budgeted financial information for individual regions as well as the global network; (iii) review of buyer diligence; and (iv) research on relevant industry and market data.

f. **Restructuring Strategy**. Jefferies, along with other Committee professionals, continued to analyze the Debtors' business and financial performance in relation to the Debtors' restructuring strategy. Additionally, Jefferies continued to assist the Committee regarding issues related to the Debtors' financial performance and operations, potential restructuring strategy and general corporate finance matters.

g. **Case Administration/General**. Jefferies continued to attend to various general and administrative tasks such as collecting information relating to completing Jefferies' monthly fee statements and interim fee applications, as well as, among things, other day-to-day engagement requirements that do not fall into other project categories.

## BASIS FOR RELIEF

19.    Section 328(a) of the Bankruptcy Code permits the debtor, with court approval, to employ a professional person "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, or on a contingent fee basis." 11 U.S.C. § 328(a). Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including investment bankers, on flexible terms that reflect the nature of their services and prevailing market conditions.

20.    Courts consistently find that the purpose of section 328 of the Bankruptcy Code is to permit the pre-approval of compensation arrangements as a method of insuring that the most competent professionals would be available to provide services in bankruptcy cases. *In re National*

*Gypsum Co.,* 123 F.3d 861, 862-63 (5th Cir. 1997) ("If the most competent professionals are to be available for complicated capital restructurings and the development of corporate reorganization, they must know what they will receive for their expertise and commitment. Courts must protect those agreements and expectations, once found to be acceptable."). Once the terms of a professional's retention have been approved under section 328(a) of the Bankruptcy Code, the agreed-upon compensation cannot be altered unless the agreed terms "prove to have been improvident in light of the developments not capable of being anticipated at the time of fixing of such terms and conditions." 11 U.S.C. § 328(a); *In re Smart World Techs.*, 552 F.3d. 228, 232 (2d. Cir. 2009) ("Where the court pre-approves the terms and conditions of the retention under section 328(a), its power to amend those terms is severely constrained."); s*ee also In re Graces Restaurant Group, Inc.*, No. 18-19054 (JNP), 2019 WL 182547, at *4 (Bankr. D.N.J. Jan. 11, 2019) ("Section 328 permits a debtor to seek court approval to determine the reasonableness of a fee arrangement before services are rendered.").

21.     The Retention Order approved Jefferies' compensation and expense reimbursement pursuant to section 328 of the Bankruptcy Code, subject to the rights of the United States Trustee to review the Application pursuant to section 330 of the Bankruptcy Code. Jefferies submits that nothing has arisen in these cases that would cause the agreed-upon compensation requested herein to be altered and that the Application should be approved.

**WHEREFORE**, Jefferies requests interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the Compensation Period in the amount of $900,000.00, inclusive of any holdbacks (20% of the amounts sought in the Monthly Fee Statements) not yet paid to Jefferies; (b) reimbursement of 100% of actual and

necessary expenses incurred by Jefferies during the Compensation Period in connection with such

services in the amount of $35,964.54; and (c) such other relief as may be just and proper.

Dated:  July 15, 2020
       New York, New York

                                    JEFFERIES LLC

                                    /s/ *Leon Szlezinger*
                                    Leon Szlezinger
                                    Managing Director and Joint Global Head of Debt
                                    Advisory & Restructuring

## **Exhibit A**

**Time Records of Jefferies Professionals**

**SECOND INTERIM FEE APPLICATION
OF JEFFERIES LLC AS INVESTMENT BANKER FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF HOURS EXPENDED
February 1, 2020 – May 31, 2020**

**Jefferies LLC**
Summary of Hours by Category
February 1, 2020 – May 31, 2020

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 51.0 |
| 2 | Sale Process | 16.5 |
| 3 | Creditor Communication | 208.5 |
| 4 | Debtor Communication | 20.0 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | - |
| 8 | Travel | - |
| 9 | Due Diligence | 1,114.0 |
| 10 | Business Plan | - |
| 11 | Case Strategy | 57.5 |
| **Total** | | **1,467.5** |

**Jefferies LLC**
Summary of Hours by Professional
February 1, 2020 – May 31, 2020

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-head/Managing Director, Debt Advisory & Restructuring | 164.0 |
| Robert White | Managing Director, Debt Advisory & Restructuring | 64.0 |
| Jaspinder Kanwal | Vice President, Debt Advisory & Restructuring | 161.0 |
| Patrick Topper | Vice President, Debt Advisory & Restructuring | 126.0 |
| Benjamin Troester | Associate, Debt Advisory & Restructuring | 274.5 |
| Kevin Chen | Analyst, Debt Advisory & Restructuring | 315.0 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 139.0 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 75.0 |
| William Maselli | Vice President, Global Healthcare Investment Banking | 56.5 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 92.5 |
| **Total** | | **1,467.5** |

1

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| **February 1, 2020 - February 29, 2020 Hours for Case Administration / General** | | | **4.0** | |
| 02/06/20 | Patrick Topper | *Internal Workstream Discussion* | 0.5 | 1 |
| 02/06/20 | Benjamin Troester | *Internal Workstream Discussion* | 0.5 | 1 |
| 02/06/20 | Kevin Chen | *Internal Workstream Discussion* | 0.5 | 1 |
| 02/11/20 | Patrick Topper | *Prepare Wire Instructions for Debtor* | 0.5 | 1 |
| 02/11/20 | Benjamin Troester | *Administrative Tasks re: Compensation* | 0.5 | 1 |
| 02/11/20 | Kevin Chen | *Prepare Wire Instructions for Debtor* | 0.5 | 1 |
| 02/24/20 | Kevin Chen | *Prepare summary Fee Application bullets for Baker Botts* | 1.0 | 1 |
| | | | | |
| **February 1, 2020 - February 29, 2020 Hours for Creditor Communication** | | | **47.0** | |
| 02/02/20 | Jaspinder Kanwal | *Review PPLP & IAC Diligence Trackers* | 1.0 | 3 |
| 02/03/20 | Leon Szlezinger | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 02/03/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/03/20 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/03/20 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/03/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/03/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/03/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/03/20 | Kevin Sheridan | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 02/03/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/06/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/06/20 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/06/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/06/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/06/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/06/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/06/20 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/13/20 | Leon Szlezinger | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 02/13/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/13/20 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/13/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/13/20 | Patrick Topper | *Draft and Prepare Outline for SOTP Presentation to UCC* | 1.5 | 3 |
| 02/13/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/13/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/13/20 | Kevin Sheridan | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 02/13/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/13/20 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/15/20 | Leon Szlezinger | *Review Outline for PHI Presentation to UCC* | 0.5 | 3 |
| 02/18/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/18/20 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/18/20 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/18/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/18/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/18/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/18/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/20/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/20/20 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/20/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/20/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/20/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/20/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/24/20 | Leon Szlezinger | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 02/24/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/24/20 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/24/20 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/24/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/24/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/24/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 02/24/20 | Kevin Sheridan | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 02/24/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| | | | | |
| **February 1, 2020 - February 29, 2020 Hours for Debtor Communication** | | | **20.0** | |
| 02/10/20 | Leon Szlezinger | *Meeting with Debtors re: Updated Business Plan* | 4.0 | 4 |
| 02/10/20 | Patrick Topper | *Meeting with Debtors re: Updated Business Plan* | 4.0 | 4 |
| 02/10/20 | Benjamin Troester | *Dial-in to Meeting with Debtors re: Updated Business Plan* | 4.0 | 4 |
| 02/10/20 | Kevin Chen | *Meeting with Debtors re: Updated Business Plan* | 4.0 | 4 |
| 02/10/20 | Kevin Sheridan | *Meeting with Debtors re: Updated Business Plan* | 4.0 | 4 |
| | | | | |
| **February 1, 2020 - February 29, 2020 Hours for Due Diligence** | | | **387.0** | |
| 02/02/20 | Benjamin Troester | *Review PHI Third Party Development Agreement and Related Materials* | 2.0 | 9 |
| 02/02/20 | Connor Hattersley | *Prepare OTC and Adhansia Financial Analysis* | 3.0 | 9 |
| 02/03/20 | Kevin Chen | *Prepare IAC Entity Classification Analysis* | 2.5 | 9 |
| 02/04/20 | Leon Szlezinger | *Review EY VDD report databook and Diligence responses* | 1.5 | 9 |
| 02/04/20 | Patrick Topper | *Travel Coordination call re: Singapore / Dubai IAC LAM Diligence Trip* | 0.5 | 9 |
| 02/04/20 | Patrick Topper | *Review IAC Entity Classification* | 1.0 | 9 |
| 02/04/20 | Benjamin Troester | *Review Debtors' Materials on the PHI* | 2.5 | 9 |
| 02/04/20 | Benjamin Troester | *Draft Committee Materials on the PHI* | 2.0 | 9 |
| 02/04/20 | Kevin Chen | *Prepare IAC Financial Analysis* | 1.5 | 9 |

2

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/04/20 | Kevin Chen | Travel Coordination call re: Singapore / Dubai IAC LAM Diligence Trip | 0.5 | 9 |
| 02/04/20 | Kevin Chen | Prepare PHI Financial Analysis | 4.0 | 9 |
| 02/04/20 | James Wiltshire | Review PPLP Data Room | 0.5 | 9 |
| 02/04/20 | Connor Hattersley | Prepare PHI Financial Analysis | 3.0 | 9 |
| 02/04/20 | Connor Hattersley | Royalty Transactions Research | 2.0 | 9 |
| 02/05/20 | Leon Szieziinger | Review IAC Entity Classification | 1.0 | 9 |
| 02/05/20 | Jaspinder Kanwal | Review IAC Entity Classification | 1.0 | 9 |
| 02/05/20 | Patrick Topper | Review IAC Financial Analysis | 1.0 | 9 |
| 02/05/20 | Benjamin Troester | Review Updated Business Plan Presentation | 2.0 | 9 |
| 02/05/20 | Kevin Chen | Review PPLP Data Room | 0.5 | 9 |
| 02/05/20 | Kevin Chen | Prepare IAC Financial Analysis | 1.0 | 9 |
| 02/05/20 | Kevin Chen | Prepare Purdue and IAC Royalty Spread | 1.5 | 9 |
| 02/05/20 | Kevin Chen | Prepare PHI Financial Analysis | 3.0 | 9 |
| 02/05/20 | Kevin Sheridan | Review Research on Royalty Transactions | 0.5 | 9 |
| 02/05/20 | James Wiltshire | Royalty Transactions Research | 1.0 | 9 |
| 02/05/20 | William Maselli | Royalty Transactions Research | 1.0 | 9 |
| 02/05/20 | Connor Hattersley | Royalty Transactions Research | 2.0 | 9 |
| 02/06/20 | Leon Szieziinger | Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Leon Szieziinger | Review Notes from PHI Call with PPLP Commercial Team | 0.5 | 9 |
| 02/06/20 | Leon Szieziinger | Review PHI Financial Analysis | 0.5 | 9 |
| 02/06/20 | Robert White | Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Jaspinder Kanwal | Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Jaspinder Kanwal | Review Notes from Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Patrick Topper | Call with Province re: IAC License / Royalty Agreements | 0.5 | 9 |
| 02/06/20 | Patrick Topper | Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Patrick Topper | Review Notes from Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Patrick Topper | Review Purdue and IAC Royalty Spread | 0.5 | 9 |
| 02/06/20 | Patrick Topper | Review PPLP June 2019 Long Term Plan Model | 1.0 | 9 |
| 02/06/20 | Benjamin Troester | Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Benjamin Troester | Review UCC Committee Materials and Correspondence | 2.5 | 9 |
| 02/06/20 | Kevin Chen | Prepare IAC Financial Analysis | 1.0 | 9 |
| 02/06/20 | Kevin Chen | Call with Province re: IAC License / Royalty Agreements | 0.5 | 9 |
| 02/06/20 | Kevin Chen | Organize Notes from Call with Province re: IAC License / Royalty Agreements | 0.5 | 9 |
| 02/06/20 | Kevin Chen | Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Kevin Chen | Organize Notes from Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Kevin Chen | Prepare PHI Financial Analysis | 3.0 | 9 |
| 02/06/20 | Kevin Sheridan | Review Notes from IAC license / Royalty agreements call | 0.5 | 9 |
| 02/06/20 | Kevin Sheridan | Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Kevin Sheridan | Review Notes from call with PPLP commercial team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | James Wiltshire | Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | William Maselli | Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/06/20 | Connor Hattersley | Call with PPLP Commercial Team re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/07/20 | Leon Szieziinger | Review IAC Financial Analysis | 1.0 | 9 |
| 02/07/20 | Leon Szieziinger | Review Province Presentation on IACs | 1.0 | 9 |
| 02/07/20 | Leon Szieziinger | Review Updated PHI Third Party Development Agreement | 1.0 | 9 |
| 02/07/20 | Benjamin Troester | Review PHI Summary Materials | 4.0 | 9 |
| 02/07/20 | Kevin Chen | Review IAC Data Room | 1.0 | 9 |
| 02/07/20 | Kevin Sheridan | Review OTC Financial Analysis | 1.0 | 9 |
| 02/07/20 | Connor Hattersley | Prepare OTC Financial Analysis | 1.0 | 9 |
| 02/08/20 | Jaspinder Kanwal | Review IAC Financial Analysis | 2.0 | 9 |
| 02/08/20 | Patrick Topper | Review PHI Financial Analysis | 2.0 | 9 |
| 02/08/20 | Patrick Topper | Review Royalty Transaction Precedents | 0.5 | 9 |
| 02/08/20 | Benjamin Troester | Review Development Agreement | 3.0 | 9 |
| 02/08/20 | Kevin Chen | Review Updated PHI Third Party Development Agreement | 1.0 | 9 |
| 02/08/20 | Kevin Chen | Review PPLP Data Room | 0.5 | 9 |
| 02/08/20 | James Wiltshire | Review OTC Financial Analysis | 1.0 | 9 |
| 02/08/20 | William Maselli | Review OTC Financial Analysis | 1.0 | 9 |
| 02/08/20 | Connor Hattersley | Review PHI Third Party Development Agreement | 1.0 | 9 |
| 02/09/20 | Robert White | Review Updated PHI Third Party Development Agreement | 1.0 | 9 |
| 02/09/20 | Jaspinder Kanwal | Review Updated PHI Third Party Development Agreement | 1.5 | 9 |
| 02/09/20 | Patrick Topper | Review Updated PHI Third Party Development Agreement | 1.0 | 9 |
| 02/09/20 | Patrick Topper | Review PJT Presentation to UCC | 3.0 | 9 |
| 02/09/20 | Patrick Topper | Review Debtor's Updated Business Plan | 2.0 | 9 |
| 02/09/20 | Benjamin Troester | Review Mediation Proposals | 0.5 | 9 |
| 02/09/20 | Benjamin Troester | Review Debtors' Materials regarding Sale Scenario | 4.0 | 9 |
| 02/09/20 | Kevin Chen | Prepare PHI Financial Analysis | 1.0 | 9 |
| 02/09/20 | Kevin Sheridan | Review Debtor's Updated Business Plan | 1.0 | 9 |
| 02/09/20 | Kevin Sheridan | Review Updated PHI Materials from Debtor | 1.5 | 9 |
| 02/09/20 | James Wiltshire | Continue to Review OTC Financial Analysis | 0.5 | 9 |
| 02/09/20 | James Wiltshire | Review Updated PHI Third Party Development Agreement | 2.0 | 9 |
| 02/09/20 | Connor Hattersley | Continue to Review Updated PHI Third Party Development Agreement | 0.5 | 9 |
| 02/10/20 | Leon Szieziinger | Review PJT Presentation to UCC | 2.0 | 9 |
| 02/10/20 | Leon Szieziinger | Call with Chief Marketing Officer, Ethical Products re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Leon Szieziinger | Call with Consumer Products Manager re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Robert White | Call with Chief Marketing Officer, Ethical Products re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Robert White | Call with Consumer Products Manager re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Robert White | Review PJT Presentation to UCC | 2.0 | 9 |
| 02/10/20 | Robert White | Review Notes from Meeting with Debtors re: Updated Business Plan | 1.0 | 9 |

3

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 02/10/20 | Jaspinder Kanwal | Review PJT Presentation to UCC | 2.0 | 9 |
| 02/10/20 | Jaspinder Kanwal | Call with Chief Marketing Officer, Ethical Products re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Jaspinder Kanwal | Call with Consumer Products Manager re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Patrick Topper | Call with Chief Marketing Officer, Ethical Products re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Patrick Topper | Call with Consumer Products Manager re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Patrick Topper | Review IAC Diligence Call Notes | 1.0 | 9 |
| 02/10/20 | Patrick Topper | Review Notes from Meeting with Debtors re: Updated Business Plan | 2.0 | 9 |
| 02/10/20 | Patrick Topper | Review PJT Presentation to UCC | 1.0 | 9 |
| 02/10/20 | Benjamin Troester | Call with Chief Marketing Officer, Ethical Products re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Benjamin Troester | Call with Consumer Products Manager re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Kevin Chen | Review PJT Presentation to UCC | 2.5 | 9 |
| 02/10/20 | Kevin Chen | Call with Chief Marketing Officer, Ethical Products re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Kevin Chen | Call with Consumer Products Manager re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Kevin Chen | Review Debtor's Updated Business Plan | 2.0 | 9 |
| 02/10/20 | Kevin Sheridan | Review PJT Presentation to UCC | 1.0 | 9 |
| 02/10/20 | Kevin Sheridan | Call with Chief Marketing Officer, Ethical Products re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Kevin Sheridan | Call with Consumer Products Manager re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | James Wiltshire | Call with Chief Marketing Officer, Ethical Products re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | James Wiltshire | Call with Consumer Products Manager re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | William Maselli | Call with Chief Marketing Officer, Ethical Products re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | William Maselli | Call with Consumer Products Manager re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Connor Hattersley | Call with Chief Marketing Officer, Ethical Products re: IAC Diligence | 2.0 | 9 |
| 02/10/20 | Connor Hattersley | Call with Consumer Products Manager re: IAC Diligence | 2.0 | 9 |
| 02/11/20 | Leon Szlezinger | Call with Head of Business Development re: IAC Diligence | 2.0 | 9 |
| 02/11/20 | Leon Szlezinger | Call with META Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Leon Szlezinger | Call with LAM Head of Legal & Compliance re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Leon Szlezinger | Review Updated PHI Materials | 1.0 | 9 |
| 02/11/20 | Leon Szlezinger | Research on Patent Litigation | 1.0 | 9 |
| 02/11/20 | Leon Szlezinger | Review IAC Diligence Call Notes | 1.0 | 9 |
| 02/11/20 | Robert White | Call with Head of Business Development re: IAC Diligence | 2.0 | 9 |
| 02/11/20 | Robert White | Review IAC Diligence Call Notes | 1.5 | 9 |
| 02/11/20 | Jaspinder Kanwal | Review Notes from Meeting with Debtors re: Updated Business Plan | 2.0 | 9 |
| 02/11/20 | Jaspinder Kanwal | Call with Head of Business Development re: IAC Diligence | 2.0 | 9 |
| 02/11/20 | Jaspinder Kanwal | Call with META Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Patrick Topper | Call with Head of Business Development re: IAC Diligence | 2.0 | 9 |
| 02/11/20 | Patrick Topper | Call with META Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Patrick Topper | Call with LAM Head of Legal & Compliance re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Patrick Topper | Review IAC Diligence Call Notes | 2.0 | 9 |
| 02/11/20 | Benjamin Troester | Call with Head of Business Development re: IAC Diligence | 2.0 | 9 |
| 02/11/20 | Benjamin Troester | Call with META Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Benjamin Troester | Call with LAM Head of Legal & Compliance re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Kevin Chen | Organize Notes from Ethical Products and Consumer Products calls re: IAC Diligence | 2.5 | 9 |
| 02/11/20 | Kevin Chen | Review PPLP Data Room | 0.5 | 9 |
| 02/11/20 | Kevin Chen | Call with Head of Business Development re: IAC Diligence | 2.0 | 9 |
| 02/11/20 | Kevin Chen | Call with META Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Kevin Chen | Call with LAM Head of Legal & Compliance re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Kevin Chen | Organize Notes from Call with Akin / Province re: PHI | 0.5 | 9 |
| 02/11/20 | Kevin Chen | Organize Notes from IAC Diligence Calls | 2.5 | 9 |
| 02/11/20 | Kevin Sheridan | Call with Head of Business Development re: IAC Diligence | 2.0 | 9 |
| 02/11/20 | Kevin Sheridan | Call with META Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Kevin Sheridan | Call with LAM Head of Legal & Compliance re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | James Wiltshire | Call with LAM Head of Legal & Compliance re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Connor Hattersley | Call with Head of Business Development re: IAC Diligence | 2.0 | 9 |
| 02/11/20 | Connor Hattersley | Call with META Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/11/20 | Connor Hattersley | Call with LAM Head of Legal & Compliance re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Leon Szlezinger | Review Debtor Presentation to UCC re: Updated Business Plan | 1.0 | 9 |
| 02/12/20 | Leon Szlezinger | Call with Consumer Digital Marketing Team re: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Leon Szlezinger | Call with ANZ Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Leon Szlezinger | Call with China Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Leon Szlezinger | Call with LAM CEO & President: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Robert White | Call with ANZ Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Robert White | Call with China Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Robert White | Call with LAM CEO & President: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Robert White | Review IAC Diligence Call Notes | 1.0 | 9 |
| 02/12/20 | Jaspinder Kanwal | Call with Consumer Digital Marketing Team re: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Jaspinder Kanwal | Call with ANZ Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Jaspinder Kanwal | Review Docket Filings re: PHI Third Party Development Agreement | 2.5 | 9 |
| 02/12/20 | Patrick Topper | Call with Consumer Digital Marketing Team re: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Patrick Topper | Call with ANZ Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Patrick Topper | Call with China Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Patrick Topper | Call with LAM CEO & President: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Patrick Topper | Review IAC Diligence Call Notes | 1.0 | 9 |
| 02/12/20 | Benjamin Troester | Call with Consumer Digital Marketing Team re: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Benjamin Troester | Call with ANZ Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Benjamin Troester | Call with China Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Benjamin Troester | Call with LAM CEO & President: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Benjamin Troester | Review Final Development Agreement | 3.0 | 9 |
| 02/12/20 | Kevin Chen | Review Docket re: PHI Third Party Development Agreement | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/12/20 | Kevin Chen | Call with Consumer Digital Marketing Team re: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Kevin Chen | Call with ANZ Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Kevin Chen | Call with China Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Kevin Chen | Call with LAM CEO & President: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Kevin Chen | Organize Notes from IAC Diligence Calls | 1.5 | 9 |
| 02/12/20 | Kevin Chen | Prepare Adhansia and OTC Financial Analysis | 1.5 | 9 |
| 02/12/20 | Kevin Sheridan | Call with Consumer Digital Marketing Team re: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Kevin Sheridan | Call with ANZ Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Kevin Sheridan | Call with China Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Kevin Sheridan | Call with LAM CEO & President: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Kevin Sheridan | Review PHI Financial Analysis | 2.0 | 9 |
| 02/12/20 | James Wiltshire | Call with China Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | James Wiltshire | Call with LAM CEO & President: IAC Diligence | 0.5 | 9 |
| 02/12/20 | William Maselli | Call with Consumer Digital Marketing Team re: IAC Diligence | 0.5 | 9 |
| 02/12/20 | William Maselli | Call with ANZ Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | William Maselli | Call with China Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | William Maselli | Call with LAM CEO & President: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Connor Hattersley | Call with Consumer Digital Marketing Team re: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Connor Hattersley | Call with ANZ Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Connor Hattersley | Call with China Region General Manager & FD re: IAC Diligence | 1.0 | 9 |
| 02/12/20 | Connor Hattersley | Call with LAM CEO & President: IAC Diligence | 0.5 | 9 |
| 02/12/20 | Connor Hattersley | Organize Notes from IAC Diligence Calls | 2.0 | 9 |
| 02/13/20 | Leon Szlezinger | Review Notes from Debtor Meeting re: Updated Business Plan | 2.0 | 9 |
| 02/13/20 | Leon Szlezinger | Review Outline for SOTP Presentation to UCC | 1.0 | 9 |
| 02/13/20 | Leon Szlezinger | Review IAC Diligence Call Notes | 1.5 | 9 |
| 02/13/20 | Robert White | Review Docket Filings re: PHI Third Party Development Agreement | 1.0 | 9 |
| 02/13/20 | Robert White | Review PHI Financial Analysis | 0.5 | 9 |
| 02/13/20 | Jaspinder Kanwal | Review IAC Diligence Call Notes | 1.0 | 9 |
| 02/13/20 | Patrick Topper | Review Adhansia and OTC Financial Analysis | 1.5 | 9 |
| 02/13/20 | Benjamin Troester | Draft and Review OTC Business Materials | 2.5 | 9 |
| 02/13/20 | Kevin Sheridan | Research on PHI Third Party Developer | 0.5 | 9 |
| 02/13/20 | William Maselli | Review Notes from Debtor Meeting re: Updated Business Plan | 2.0 | 9 |
| 02/14/20 | Leon Szlezinger | Review PHI Financial Analysis | 1.5 | 9 |
| 02/14/20 | Leon Szlezinger | Review Province Presentation on PHI | 1.0 | 9 |
| 02/14/20 | Jaspinder Kanwal | Review PPLP Business Plan | 1.5 | 9 |
| 02/14/20 | Jaspinder Kanwal | Continue to Review IAC Diligence Call Notes | 1.5 | 9 |
| 02/14/20 | Patrick Topper | Review PHI Financial Analysis | 1.5 | 9 |
| 02/14/20 | Patrick Topper | Review PHI Materials from Debtor | 1.0 | 9 |
| 02/14/20 | Benjamin Troester | Review Dataroom Documents | 1.0 | 9 |
| 02/14/20 | Benjamin Troester | Review Updated Business Plan Materials | 2.5 | 9 |
| 02/14/20 | Kevin Chen | Review PPLP Data Room | 1.0 | 9 |
| 02/14/20 | Kevin Sheridan | Review IAC Diligence Call Notes | 1.5 | 9 |
| 02/14/20 | Kevin Sheridan | Research on China Pharmaceutical Market Dynamics | 0.5 | 9 |
| 02/14/20 | James Wiltshire | Review IAC Diligence Tracker | 0.5 | 9 |
| 02/14/20 | Connor Hattersley | Review Notes from Debtor Meeting re: Updated Business Plan | 1.0 | 9 |
| 02/15/20 | Leon Szlezinger | Review LAM Diligence Presentations | 1.0 | 9 |
| 02/15/20 | Patrick Topper | Review Adhansia and OTC Financial Analysis | 0.5 | 9 |
| 02/15/20 | Patrick Topper | Review Debtor's Updated Business Plan | 0.5 | 9 |
| 02/15/20 | Patrick Topper | Review PJT Presentation to UCC | 1.0 | 9 |
| 02/15/20 | Patrick Topper | Review and Prepare Outline for SOTP Presentation to UCC | 1.0 | 9 |
| 02/15/20 | Kevin Chen | Review IAC Data Room | 1.0 | 9 |
| 02/15/20 | Kevin Sheridan | Review Adhansia Financial Analysis | 0.5 | 9 |
| 02/15/20 | Kevin Sheridan | Research on ADHD market | 0.5 | 9 |
| 02/15/20 | Kevin Sheridan | Review IMS Data on ADHD market | 0.5 | 9 |
| 02/15/20 | James Wiltshire | Review IAC Diligence Call Notes | 2.0 | 9 |
| 02/16/20 | Jaspinder Kanwal | Review IAC LAM Budget Books | 1.5 | 9 |
| 02/16/20 | Patrick Topper | Review PPLP and IAC Data Room Uploads | 1.5 | 9 |
| 02/16/20 | Benjamin Troester | Review LAM Diligence Presentations | 4.0 | 9 |
| 02/16/20 | Kevin Chen | Review IAC Diligence Tracker | 1.5 | 9 |
| 02/16/20 | James Wiltshire | Continue to Review IAC Diligence Call Notes | 2.0 | 9 |
| 02/17/20 | Benjamin Troester | Draft and Review PHI Materials | 2.5 | 9 |
| 02/17/20 | Kevin Chen | Review PPLP Diligence Tracker | 1.5 | 9 |
| 02/17/20 | Kevin Chen | Prepare PHI Financial Analysis | 1.0 | 9 |
| 02/17/20 | Kevin Chen | Review IAC Diligence Tracker | 0.5 | 9 |
| 02/17/20 | James Wiltshire | Review IAC Diligence Presentations | 1.5 | 9 |
| 02/18/20 | Benjamin Troester | Draft OTC Business Materials | 2.0 | 9 |
| 02/18/20 | Kevin Chen | Prepare OTC Business Financial Analysis | 2.0 | 9 |
| 02/18/20 | Kevin Chen | Review IAC LAM Diligence Presentations | 1.0 | 9 |
| 02/19/20 | Leon Szlezinger | Review OTC and Adhansia Financial Analysis | 1.5 | 9 |
| 02/19/20 | Jaspinder Kanwal | Review OTC Financial Analysis | 1.0 | 9 |
| 02/19/20 | Jaspinder Kanwal | Review IAC and PPLP Diligence Trackers | 1.0 | 9 |
| 02/19/20 | Patrick Topper | Review IAC LAM Diligence Presentations | 3.0 | 9 |
| 02/19/20 | Patrick Topper | Continue to Review IAC LAM Diligence Presentations | 1.5 | 9 |
| 02/19/20 | Benjamin Troester | Review Development Agreement Motion | 1.5 | 9 |
| 02/19/20 | Kevin Chen | Review PPLP Data Room | 1.0 | 9 |
| 02/19/20 | Kevin Chen | Review OTC Financial Analysis | 1.0 | 9 |
| 02/19/20 | Kevin Sheridan | Research on US OTC market | 0.5 | 9 |
| 02/19/20 | Kevin Sheridan | Review Debtor Materials on OTC Business | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 02/19/20 | James Wiltshire | *Review PHI Financial Analysis* | 1.0 | 9 |
| 02/19/20 | William Maselli | *Review PPLP & IAC Diligence Trackers* | 1.0 | 9 |
| 02/20/20 | Benjamin Troester | *Review Monthly Operating Report* | 1.0 | 9 |
| 02/21/20 | Patrick Topper | *Diligence Coordination Call with Other Advisors re: IAC Diligence* | 1.0 | 9 |
| 02/21/20 | Patrick Topper | *Review Diligence Coordination Materials from Other Advisors* | 1.0 | 9 |
| 02/21/20 | Benjamin Troester | *Dial-in re: Court Hearing* | 1.0 | 9 |
| 02/21/20 | Benjamin Troester | *Review PHI Motion* | 1.0 | 9 |
| 02/21/20 | Kevin Chen | *Diligence Coordination Call with Other Advisors re: IAC Diligence* | 1.0 | 9 |
| 02/21/20 | Kevin Chen | *Organize Notes from Diligence Coordination Call with Other Advisors re: IAC Diligence* | 0.5 | 9 |
| 02/21/20 | James Wiltshire | *Review Notes from Debtor Meeting re: Updated Business Plan* | 1.5 | 9 |
| 02/22/20 | Leon Szlezinger | *Review Notes from Diligence Call with Other Advisors* | 0.5 | 9 |
| 02/22/20 | Patrick Topper | *Review PPLP Diligence Tracker* | 1.0 | 9 |
| 02/22/20 | Patrick Topper | *Review IAC Diligence Tracker* | 1.0 | 9 |
| 02/22/20 | Kevin Chen | *Review PPLP Data Room* | 1.5 | 9 |
| 02/23/20 | Jaspinder Kanwal | *Review Diligence Tracker from Other Advisors* | 0.5 | 9 |
| 02/23/20 | Jaspinder Kanwal | *Continue to Review Diligence Tracker from Other Advisors* | 1.0 | 9 |
| 02/23/20 | Kevin Chen | *Review PHI Materials* | 1.0 | 9 |
| 02/23/20 | Kevin Sheridan | *Review Debtors' Updated PHI Materials* | 1.0 | 9 |
| 02/24/20 | Benjamin Troester | *Review IAC Diligence Materials* | 2.5 | 9 |
| 02/25/20 | Jaspinder Kanwal | *Review Summary Fee Application Bullets for Baker Botts* | 0.5 | 9 |
| 02/25/20 | Jaspinder Kanwal | *Opioid Market Research* | 1.0 | 9 |
| 02/25/20 | Benjamin Troester | *Review Supply Agreement Motion* | 1.0 | 9 |
| 02/25/20 | Benjamin Troester | *Review EY Draft VDD Report* | 4.0 | 9 |
| 02/25/20 | Kevin Chen | *Review IAC Budget Books* | 2.0 | 9 |
| 02/26/20 | Robert White | *Review PHI Overview Materials* | 0.5 | 9 |
| 02/26/20 | Kevin Chen | *Review Opioid Market Research* | 0.5 | 9 |
| 02/27/20 | Leon Szlezinger | *Review Summary Fee Application Bullets for Baker Botts* | 0.5 | 9 |
| 02/27/20 | Benjamin Troester | *Research General Opioid Market* | 1.5 | 9 |
| 02/27/20 | Kevin Chen | *Review Opioid Market Research* | 1.5 | 9 |
| 02/27/20 | James Wiltshire | *Review PPLP Diligence Tracker* | 1.0 | 9 |
| 02/28/20 | Leon Szlezinger | *Call with IAC External Accountant re: IAC Financial Diligence* | 2.0 | 9 |
| 02/28/20 | Leon Szlezinger | *Review Notes from Call with IAC External Accountant re: IAC Financial Diligence* | 1.0 | 9 |
| 02/28/20 | Robert White | *Call with IAC External Accountant re: IAC Financial Diligence* | 2.0 | 9 |
| 02/28/20 | Jaspinder Kanwal | *Call with IAC External Accountant re: IAC Financial Diligence* | 2.0 | 9 |
| 02/28/20 | Patrick Topper | *Call with IAC External Accountant re: IAC Financial Diligence* | 2.0 | 9 |
| 02/28/20 | Benjamin Troester | *Review IAC Pricing Data & Opioid Market* | 2.5 | 9 |
| 02/28/20 | Benjamin Troester | *Call with IAC External Accountant re: IAC Financial Diligence* | 2.0 | 9 |
| 02/28/20 | Kevin Chen | *Call with IAC External Accountant re: IAC Financial Diligence* | 2.0 | 9 |
| 02/28/20 | Kevin Chen | *Organize Notes from Call with IAC External Accountant re: IAC Financial Diligence* | 1.0 | 9 |
| 02/28/20 | Kevin Sheridan | *Call with IAC External Accountant re: IAC Financial Diligence* | 2.0 | 9 |
| 02/28/20 | James Wiltshire | *Call with IAC External Accountant re: IAC Financial Diligence* | 2.0 | 9 |
| 02/28/20 | James Wiltshire | *Review Notes from call with IAC External Accountant re: IAC Financial Diligence* | 1.0 | 9 |
| 02/28/20 | William Maselli | *Call with IAC External Accountant re: IAC Financial Diligence* | 2.0 | 9 |
| 02/28/20 | Connor Hattersley | *Call with IAC External Accountant re: IAC Financial Diligence* | 2.0 | 9 |
| 02/29/20 | Kevin Chen | *Review PHI Financial Analysis* | 1.5 | 9 |
| | **February 1, 2020 - February 29, 2020 Hours for Case Strategy** | | **6.5** | |
| 02/03/20 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 02/03/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 02/03/20 | Kevin Sheridan | *Weekly FA Coordination Call* | 0.5 | 11 |
| 02/03/20 | Connor Hattersley | *Weekly FA Coordination Call* | 0.5 | 11 |
| 02/11/20 | Leon Szlezinger | *Call with Akin / Province re: PHI* | 0.5 | 11 |
| 02/11/20 | Robert White | *Call with Akin / Province re: PHI* | 0.5 | 11 |
| 02/11/20 | Jaspinder Kanwal | *Call with Akin / Province re: PHI* | 0.5 | 11 |
| 02/11/20 | Patrick Topper | *Call with Akin / Province re: PHI* | 0.5 | 11 |
| 02/11/20 | Benjamin Troester | *Call with Akin / Province re: PHI* | 0.5 | 11 |
| 02/11/20 | Kevin Chen | *Call with Akin / Province re: PHI* | 0.5 | 11 |
| 02/11/20 | Kevin Sheridan | *Call with Akin / Province re: PHI* | 0.5 | 11 |
| 02/11/20 | James Wiltshire | *Call with Akin / Province re: PHI* | 0.5 | 11 |
| 02/11/20 | Connor Hattersley | *Call with Akin / Province re: PHI* | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | **March 1, 2020 - March 31, 2020 Hours for Case Administration / General** | | **18.5** | |
| 03/09/20 | Kevin Chen | *Prepare draft monthly fee statement for Jefferies* | 3.0 | 1 |
| 03/10/20 | Patrick Topper | *Review draft Jefferies fee statement* | 1.0 | 1 |
| 03/10/20 | Kevin Chen | *Prepare draft monthly fee statement for Jefferies* | 1.5 | 1 |
| 03/11/20 | Leon Szlezinger | *Review draft Jefferies fee statement* | 1.0 | 1 |
| 03/11/20 | Robert White | *Review draft Jefferies' fee statement* | 0.5 | 1 |
| 03/11/20 | Patrick Topper | *Review draft Jefferies fee statement* | 1.0 | 1 |
| 03/11/20 | Kevin Chen | *Prepare draft monthly fee statement for Jefferies* | 3.0 | 1 |
| 03/12/20 | Kevin Chen | *Update payments tracker* | 0.5 | 1 |
| 03/12/20 | Kevin Chen | *Prepare draft monthly fee statement for Jefferies* | 0.5 | 1 |
| 03/19/20 | Patrick Topper | *Internal Workstreams Discussion* | 0.5 | 1 |
| 03/19/20 | Patrick Topper | *Review upcoming workstreams* | 1.0 | 1 |
| 03/19/20 | Benjamin Troester | *Internal Workstreams Discussion* | 0.5 | 1 |
| 03/19/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 1 |
| 03/30/20 | Leon Szlezinger | *Review upcoming workstreams* | 1.0 | 1 |
| 03/30/20 | Benjamin Troester | *Administrative Task re: Fee Application* | 1.0 | 1 |
| 03/30/20 | Kevin Chen | *Coordinate payment contact information with accounting department* | 0.5 | 1 |
| 03/31/20 | Patrick Topper | *Coordinate invoice details with Purdue* | 1.0 | 1 |
| 03/31/20 | Kevin Chen | *Coordinate invoice details with Purdue* | 0.5 | 1 |
| | | | | |
| | **March 1, 2020 - March 31, 2020 Hours for Sale Process** | | **4.0** | |
| 03/10/20 | Leon Szlezinger | *Internal Meeting re: PJT potential buyer log* | 0.5 | 2 |
| 03/10/20 | Robert White | *Internal Meeting re: PJT potential buyer log* | 0.5 | 2 |
| 03/10/20 | Jaspinder Kanwal | *Internal Meeting re: PJT potential buyer log* | 0.5 | 2 |
| 03/10/20 | Patrick Topper | *Internal Meeting re: PJT potential buyer log* | 0.5 | 2 |
| 03/10/20 | Benjamin Troester | *Internal Meeting re: PJT potential buyer log* | 0.5 | 2 |
| 03/10/20 | Kevin Chen | *Internal Meeting re: PJT potential buyer log* | 0.5 | 2 |
| 03/10/20 | Kevin Sheridan | *Internal Meeting re: PJT potential buyer log* | 0.5 | 2 |
| 03/10/20 | James Wiltshire | *Internal Meeting re: PJT potential buyer log* | 0.5 | 2 |
| | | | | |
| | **March 1, 2020 - March 31, 2020 Hours for Creditor Communication** | | **57.0** | |
| 03/02/20 | Leon Szlezinger | *Prepare for UCC weekly update call* | 0.5 | 3 |
| 03/02/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/02/20 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/02/20 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/02/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/02/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/02/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/02/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/05/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/05/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/05/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/05/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/05/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/09/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/09/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/09/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/09/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/09/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/12/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/12/20 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/12/20 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/12/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/12/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/12/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/12/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/16/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/16/20 | Jaspinder Kanwal | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/16/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/16/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/16/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/16/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/17/20 | Patrick Topper | *Prepare outline for Sum of Parts presentation* | 1.5 | 3 |
| 03/17/20 | Patrick Topper | *Continue to prepare outline for Sum of Parts presentation* | 2.0 | 3 |
| 03/19/20 | Leon Szlezinger | *Prepare for UCC weekly update call* | 0.5 | 3 |
| 03/19/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/19/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/19/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/19/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/19/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/23/20 | Leon Szlezinger | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 03/23/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/23/20 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/23/20 | Benjamin Troester | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/23/20 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/23/20 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/26/20 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 03/26/20 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/26/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 03/26/20 | Benjamin Troester | UCC Weekly Update Call | 1.0 | 3 |
| 03/26/20 | Kevin Sheridan | Prepare for UCC Weekly Update Call | 0.5 | 3 |
| 03/26/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 03/30/20 | Leon Szlezinger | UCC Weekly Update Call | 1.0 | 3 |
| 03/30/20 | Jaspinder Kanwal | UCC Weekly Update Call | 1.0 | 3 |
| 03/30/20 | Patrick Topper | UCC Weekly Update Call | 1.0 | 3 |
| 03/30/20 | Benjamin Troester | UCC Weekly Update Call | 1.0 | 3 |
| 03/30/20 | Kevin Chen | UCC Weekly Update Call | 1.0 | 3 |
| 03/30/20 | Kevin Sheridan | UCC Weekly Update Call | 1.0 | 3 |
| 03/30/20 | Kevin Sheridan | Prepare for Weekly FA Coordination Call | 0.5 | 3 |
| | | | | |
| | **March 1, 2020 - March 31, 2020 Hours for Due Diligence** | | **245.5** | |
| 03/01/20 | Benjamin Troester | Review Financial Update | 2.0 | 9 |
| 03/01/20 | William Maselli | Review PPLP business plan financials | 3.0 | 9 |
| 03/02/20 | Kevin Chen | Review PPLP data room | 0.5 | 9 |
| 03/02/20 | James Wiltshire | Review PPLP business plan | 2.0 | 9 |
| 03/03/20 | Robert White | Review IAC diligence presentations | 1.5 | 9 |
| 03/03/20 | Benjamin Troester | Review IAC Diligence Information | 3.0 | 9 |
| 03/03/20 | Kevin Sheridan | Review PPLP business plan | 1.0 | 9 |
| 03/04/20 | Leon Szlezinger | Review PJT presentation to UCC | 2.5 | 9 |
| 03/04/20 | Leon Szlezinger | Prepare draft Sum of Parts presentation outline | 1.0 | 9 |
| 03/04/20 | Robert White | Review bankruptcy docket | 0.5 | 9 |
| 03/04/20 | Patrick Topper | Review new uploads to PPLP data room | 2.0 | 9 |
| 03/04/20 | Kevin Chen | Review IAC data room | 1.5 | 9 |
| 03/04/20 | Connor Hattersley | Review IAC data room uploads | 1.5 | 9 |
| 03/05/20 | Benjamin Troester | Review Dataroom Documents | 2.5 | 9 |
| 03/06/20 | Kevin Chen | Review PPLP data room | 0.5 | 9 |
| 03/06/20 | Kevin Chen | Organize diligence tracker | 1.0 | 9 |
| 03/07/20 | Leon Szlezinger | Continue to prepare draft Sum of Parts presentation outline | 0.5 | 9 |
| 03/07/20 | Patrick Topper | Review diligence trackers | 1.5 | 9 |
| 03/08/20 | Jaspinder Kanwal | Review PPLP business plan | 1.0 | 9 |
| 03/08/20 | Jaspinder Kanwal | Review PJT presentation to UCC | 4.0 | 9 |
| 03/08/20 | Jaspinder Kanwal | Continue to review PPLP business plan | 2.0 | 9 |
| 03/08/20 | Patrick Topper | Prepare draft Jefferies fee statement | 1.5 | 9 |
| 03/08/20 | Benjamin Troester | Review IAC Diligence Information | 1.5 | 9 |
| 03/08/20 | Connor Hattersley | Review IAC diligence tracker | 1.0 | 9 |
| 03/09/20 | Patrick Topper | Review docket filings | 1.0 | 9 |
| 03/09/20 | Benjamin Troester | Review Financial Update | 2.5 | 9 |
| 03/09/20 | Kevin Chen | Review PPLP data room | 0.5 | 9 |
| 03/10/20 | Benjamin Troester | Review Bankruptcy Filings | 1.5 | 9 |
| 03/10/20 | Benjamin Troester | Review Debtors' Investment Banker Materials | 1.5 | 9 |
| 03/11/20 | Leon Szlezinger | Call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Robert White | Call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Jaspinder Kanwal | Call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Patrick Topper | Call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Patrick Topper | Review notes from call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Benjamin Troester | Review IP Lawsuit Documents | 1.5 | 9 |
| 03/11/20 | Benjamin Troester | Call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Kevin Chen | Call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Kevin Chen | Organize notes from call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Kevin Chen | Review IAC data room | 2.0 | 9 |
| 03/11/20 | Kevin Sheridan | Call with IAC Korean Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Kevin Sheridan | Review notes from call with IAC Korean Country Manager | 0.5 | 9 |
| 03/11/20 | James Wiltshire | Call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | William Maselli | Call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Connor Hattersley | Call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/11/20 | Connor Hattersley | Organize notes from Call with IAC Korea Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | Leon Szlezinger | Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | Robert White | Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | Jaspinder Kanwal | Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | Patrick Topper | Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | Patrick Topper | Review notes from Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 0.5 | 9 |
| 03/12/20 | Benjamin Troester | Review IAC Diligence Documents | 1.5 | 9 |
| 03/12/20 | Benjamin Troester | Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | Kevin Chen | Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | Kevin Chen | Organize notes from call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | Kevin Chen | Review PPLP data room | 1.0 | 9 |
| 03/12/20 | Kevin Sheridan | Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | Kevin Sheridan | Review notes from call with Central Eastern Europe Country Manager | 0.5 | 9 |
| 03/12/20 | James Wiltshire | Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | William Maselli | Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/12/20 | Connor Hattersley | Call with IAC Central Eastern Europe Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | Leon Szlezinger | Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | Leon Szlezinger | Review call notes from IAC LAM diligence calls | 1.5 | 9 |
| 03/13/20 | Leon Szlezinger | Review draft Jefferies fee statement | 2.0 | 9 |
| 03/13/20 | Robert White | Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | Jaspinder Kanwal | Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/13/20 | Jaspinder Kanwal | Review notes from IAC LAM diligence calls | 1.5 | 9 |
| 03/13/20 | Patrick Topper | Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | Patrick Topper | Review notes from Call with IAC Japan Country Manager re: IAC Diligence | 0.5 | 9 |
| 03/13/20 | Benjamin Troester | Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | Benjamin Troester | Review Bankruptcy Filings | 1.5 | 9 |
| 03/13/20 | Kevin Chen | Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | Kevin Chen | Organize notes from call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | Kevin Sheridan | Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | Kevin Sheridan | Review notes from call with IAC Japan Country Manager | 0.5 | 9 |
| 03/13/20 | James Wiltshire | Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | William Maselli | Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | William Maselli | Review notes from LAM diligence calls | 1.5 | 9 |
| 03/13/20 | Connor Hattersley | Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/13/20 | Connor Hattersley | Organize notes from call with Call with IAC Japan Country Manager re: IAC Diligence | 1.0 | 9 |
| 03/14/20 | Patrick Topper | Review LAM budget deals | 1.0 | 9 |
| 03/14/20 | James Wiltshire | Review notes from LAM diligence calls | 1.5 | 9 |
| 03/15/20 | Robert White | Review call notes from LAM diligence calls | 1.0 | 9 |
| 03/15/20 | Patrick Topper | Review notes from UCC update calls | 1.5 | 9 |
| 03/16/20 | Kevin Chen | Review PPLP data room | 1.0 | 9 |
| 03/17/20 | Connor Hattersley | Review IQMA data | 1.5 | 9 |
| 03/18/20 | Patrick Topper | Dial-in to preliminary injunction hearing | 2.0 | 9 |
| 03/18/20 | Benjamin Troester | Review Dataroom Documents | 1.0 | 9 |
| 03/18/20 | Benjamin Troester | Dial-In Hearing - Preliminary Injunction | 2.0 | 9 |
| 03/18/20 | Kevin Sheridan | Review Adhansia projections | 1.0 | 9 |
| 03/18/20 | Kevin Sheridan | Review PJT presentation to UCC | 2.0 | 9 |
| 03/19/20 | Benjamin Troester | Draft Sum of Parts Materials | 2.5 | 9 |
| 03/19/20 | Kevin Chen | Prepare financial analysis on OTC business segment | 3.5 | 9 |
| 03/19/20 | Kevin Chen | Prepare financial analysis on Adhansia | 4.5 | 9 |
| 03/20/20 | Benjamin Troester | Review Debtors' Investment Banker Materials | 2.0 | 9 |
| 03/20/20 | Benjamin Troester | Review Adhansia Data and Related Diligence | 1.0 | 9 |
| 03/20/20 | Kevin Chen | Continue to prepare financial analysis on OTC business segment | 2.5 | 9 |
| 03/20/20 | Kevin Chen | Continue to prepare financial analysis on Adhansia | 3.0 | 9 |
| 03/21/20 | Patrick Topper | Review OTC business financial analysis | 2.0 | 9 |
| 03/21/20 | Patrick Topper | Review Adhansia financial analysis | 1.5 | 9 |
| 03/21/20 | Patrick Topper | Review PPLP business plan and updated financial projections | 1.0 | 9 |
| 03/21/20 | Benjamin Troester | Draft Sum of Parts Materials | 3.5 | 9 |
| 03/21/20 | Kevin Chen | Review IAC data room | 1.5 | 9 |
| 03/21/20 | Connor Hattersley | Review PPLP diligence tracker | 1.0 | 9 |
| 03/22/20 | Patrick Topper | Review new uploads to PPLP data room | 1.0 | 9 |
| 03/22/20 | Patrick Topper | Review new uploads to IAC data room | 3.0 | 9 |
| 03/22/20 | Benjamin Troester | Review OTC and Adhansia Diligence Information | 4.0 | 9 |
| 03/22/20 | James Wiltshire | Review Adhansia projections | 1.0 | 9 |
| 03/23/20 | Kevin Chen | Review PPLP data room | 1.5 | 9 |
| 03/23/20 | Kevin Chen | Review diligence tracker | 1.0 | 9 |
| 03/23/20 | James Wiltshire | Review ADHD market | 1.5 | 9 |
| 03/23/20 | Connor Hattersley | Review financial analysis on OTC and Adhansia | 2.0 | 9 |
| 03/23/20 | Connor Hattersley | Review ADHD IMS data | 1.0 | 9 |
| 03/23/20 | Connor Hattersley | Review OTC transaction comparables | 1.0 | 9 |
| 03/24/20 | Benjamin Troester | Review Mundipharma Diligence Information | 3.5 | 9 |
| 03/24/20 | Kevin Sheridan | Review ADHD IMS data | 1.0 | 9 |
| 03/25/20 | Benjamin Troester | Review PPLP Dataroom Documents | 3.0 | 9 |
| 03/25/20 | Kevin Chen | Review LAM presentations | 2.0 | 9 |
| 03/25/20 | Kevin Chen | Consolidate LAM presentations | 0.5 | 9 |
| 03/25/20 | Kevin Sheridan | Review OTC financials and business plan | 1.5 | 9 |
| 03/25/20 | Kevin Sheridan | Review OTC transaction comparables | 1.0 | 9 |
| 03/25/20 | James Wiltshire | Review LAM diligence presentations | 1.0 | 9 |
| 03/26/20 | Robert White | Review LAM diligence presentations | 1.0 | 9 |
| 03/26/20 | Patrick Topper | Review LAM diligence presentations | 4.0 | 9 |
| 03/26/20 | Patrick Topper | Review financial projections for LAM region | 1.0 | 9 |
| 03/26/20 | Patrick Topper | Review notes from IAC diligence coordination call | 0.5 | 9 |
| 03/26/20 | Patrick Topper | Review IAC diligence tracker | 1.5 | 9 |
| 03/26/20 | Benjamin Troester | Review PHI Diligence Information | 3.0 | 9 |
| 03/26/20 | Kevin Chen | IAC diligence coordination call with other advisors | 0.5 | 9 |
| 03/26/20 | Kevin Chen | Organize notes from IAC diligence coordination call with other advisors | 0.5 | 9 |
| 03/26/20 | Kevin Sheridan | Review PPLP business plan materials | 1.0 | 9 |
| 03/26/20 | James Wiltshire | Research on Betadine | 1.0 | 9 |
| 03/26/20 | William Maselli | Review LAM diligence presentations | 2.0 | 9 |
| 03/27/20 | Patrick Topper | Review IAC financials | 2.0 | 9 |
| 03/27/20 | Patrick Topper | Review IMS data | 1.5 | 9 |
| 03/27/20 | Benjamin Troester | Review IAC IQMA Data | 1.5 | 9 |
| 03/27/20 | Kevin Chen | Review diligence tracker | 1.0 | 9 |
| 03/27/20 | William Maselli | Research emerging markets pharma industry | 1.5 | 9 |
| 03/27/20 | Connor Hattersley | Review LAM presentations | 2.5 | 9 |
| 03/28/20 | Leon Szlezinger | Review internal summary of recent PHI developments | 1.5 | 9 |
| 03/28/20 | Patrick Topper | Review PHI materials and variance from prior forecast | 3.5 | 9 |
| 03/28/20 | Patrick Topper | Review updated PHI third party funding agreement | 1.0 | 9 |
| 03/28/20 | Patrick Topper | Continue to review PHI materials | 1.0 | 9 |
| 03/28/20 | Patrick Topper | Prepare internal summary of recent PHI developments | 1.5 | 9 |

9

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 03/28/20 | Benjamin Troester | Review PHI Materials & Related Diligence Information | 3.0 | 9 |
| 03/28/20 | Kevin Chen | Review PHI materials and variance from prior forecast | 2.5 | 9 |
| 03/28/20 | Kevin Sheridan | Review variance from prior PHI forecast | 1.0 | 9 |
| 03/28/20 | Connor Hattersley | Update comparable companies analysis | 1.0 | 9 |
| 03/29/20 | Leon Szlezinger | Review updated PHI third party funding agreement | 2.0 | 9 |
| 03/29/20 | Leon Szlezinger | Review Akin emails re: PHI third party funding agreement | 1.0 | 9 |
| 03/29/20 | Leon Szlezinger | Review PHI financials | 1.0 | 9 |
| 03/29/20 | Robert White | Review updated PHI diligence materials | 1.0 | 9 |
| 03/29/20 | Jaspinder Kanwal | Review updated PHI third party funding agreement | 1.5 | 9 |
| 03/29/20 | Jaspinder Kanwal | Review Debtor's PHI financial model | 1.0 | 9 |
| 03/29/20 | Patrick Topper | Review OTC financial analysis | 0.5 | 9 |
| 03/29/20 | Patrick Topper | Review OTC transaction comparables | 1.0 | 9 |
| 03/29/20 | Benjamin Troester | Review PHI Diligence | 2.5 | 9 |
| 03/29/20 | Benjamin Troester | Review PHI IMS data | 2.0 | 9 |
| 03/29/20 | Kevin Chen | Review PPLP data room | 1.0 | 9 |
| 03/29/20 | Kevin Sheridan | Review updated PHI third party funding agreement | 1.5 | 9 |
| 03/29/20 | Kevin Sheridan | Review LAM diligence presentations | 1.5 | 9 |
| 03/29/20 | William Maselli | Review monthly and weekly IMS data | 1.0 | 9 |
| 03/30/20 | Kevin Sheridan | Review PHI materials | 1.0 | 9 |
| 03/31/20 | Leon Szlezinger | Review IP lawsuit notes re: PHI | 0.5 | 9 |
| 03/31/20 | Leon Szlezinger | Review Naloxone market IMS data summary | 1.0 | 9 |
| 03/31/20 | Leon Szlezinger | Review OTC transaction comparables | 0.5 | 9 |
| 03/31/20 | Leon Szlezinger | Review Adhansia and OTC financial analysis | 2.0 | 9 |
| 03/31/20 | Jaspinder Kanwal | Review PPLP diligence materials and presentations to UCC | 3.5 | 9 |
| 03/31/20 | Patrick Topper | Review diligence trackers | 1.0 | 9 |
| 03/31/20 | James Wiltshire | Review diligence tracker | 1.0 | 9 |
| | **March 1, 2020 – March 31, 2020 Hours for Case Strategy** | | **13.0** | |
| 03/02/20 | Leon Szlezinger | Weekly FA Coordination Call | 0.5 | 11 |
| 03/02/20 | Patrick Topper | Weekly FA Coordination Call | 0.5 | 11 |
| 03/02/20 | Kevin Chen | Weekly FA Coordination Call | 0.5 | 11 |
| 03/02/20 | Kevin Sheridan | Weekly FA Coordination Call | 0.5 | 11 |
| 03/16/20 | Leon Szlezinger | Weekly FA Coordination Call | 0.5 | 11 |
| 03/16/20 | Kevin Chen | Weekly FA Coordination Call | 0.5 | 11 |
| 03/17/20 | Jaspinder Kanwal | Review correspondence with Akin re: case strategy | 1.5 | 11 |
| 03/30/20 | Leon Szlezinger | Prepare for Weekly FA Coordination Call | 1.0 | 11 |
| 03/30/20 | Leon Szlezinger | Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Leon Szlezinger | Review notes from Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Robert White | Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Robert White | Review notes from Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Jaspinder Kanwal | Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Patrick Topper | Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Patrick Topper | Review notes from Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Benjamin Troester | Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Kevin Chen | Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Kevin Sheridan | Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Kevin Sheridan | Review notes from FA coordination call | 0.5 | 11 |
| 03/30/20 | James Wiltshire | Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | William Maselli | Weekly FA Coordination Call | 0.5 | 11 |
| 03/30/20 | Connor Hattersley | Weekly FA Coordination Call | 0.5 | 11 |
| 03/31/20 | Kevin Chen | Organize notes from Weekly FA Coordination Call | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **April 1, 2020 - April 30, 2020 Hours for Case Administration / General** | **14.5** | |
| 04/07/20 | Kevin Chen | *Prepare draft monthly fee statement* | 3.5 | 1 |
| 04/10/20 | Benjamin Troester | *Prepare draft monthly fee statement* | 1.5 | 1 |
| 04/10/20 | Kevin Chen | *Prepare draft monthly fee statement* | 1.5 | 1 |
| 04/11/20 | Leon Szlezinger | *Review draft monthly fee statement* | 0.5 | 1 |
| 04/11/20 | Benjamin Troester | *Review draft monthly fee statement* | 1.0 | 1 |
| 04/12/20 | Jaspinder Kanwal | *Review draft monthly fee statement* | 0.5 | 1 |
| 04/14/20 | Leon Szlezinger | *Review draft monthly fee statement* | 0.5 | 1 |
| 04/14/20 | Robert White | *Review draft monthly fee statement* | 0.5 | 1 |
| 04/15/20 | Kevin Chen | *Administrative work re: Protective Order* | 0.5 | 1 |
| 04/15/20 | Kevin Chen | *Prepare draft monthly fee statement* | 0.5 | 1 |
| 04/20/20 | Benjamin Troester | *Review LEDES data for fee examiner* | 0.5 | 1 |
| 04/20/20 | Kevin Chen | *Prepare LEDES data for fee examiner* | 2.0 | 1 |
| 04/25/20 | Jaspinder Kanwal | *Review LEDES data for fee examiner* | 0.5 | 1 |
| 04/26/20 | Leon Szlezinger | *Review LEDES data for fee examiner* | 0.5 | 1 |
| 04/28/20 | Kevin Chen | *Prepare LEDES data for fee examiner* | 0.5 | 1 |
| | | | | |
| | | **April 1, 2020 - April 30, 2020 Hours for Creditor Communication** | **54.0** | |
| 04/02/20 | Benjamin Troester | *Review PHI and IAC diligence responses* | 2.5 | 3 |
| 04/03/20 | Leon Szlezinger | *UCC Weekly Update call* | 1.0 | 3 |
| 04/03/20 | Robert White | *UCC Weekly Update call* | 1.0 | 3 |
| 04/03/20 | Jaspinder Kanwal | *UCC Weekly Update call* | 1.0 | 3 |
| 04/03/20 | Benjamin Troester | *UCC Weekly Update call* | 1.0 | 3 |
| 04/03/20 | Kevin Chen | *UCC Weekly Update call* | 1.0 | 3 |
| 04/03/20 | Kevin Sheridan | *UCC Weekly Update call* | 1.0 | 3 |
| 04/06/20 | Leon Szlezinger | *Prepare for UCC Weekly Update call* | 0.5 | 3 |
| 04/06/20 | Leon Szlezinger | *UCC Weekly Update call* | 1.0 | 3 |
| 04/06/20 | Jaspinder Kanwal | *UCC Weekly Update call* | 1.0 | 3 |
| 04/06/20 | Benjamin Troester | *UCC Weekly Update call* | 1.0 | 3 |
| 04/06/20 | Kevin Chen | *UCC Weekly Update call* | 1.0 | 3 |
| 04/06/20 | Kevin Sheridan | *UCC Weekly Update call* | 1.0 | 3 |
| 04/13/20 | Leon Szlezinger | *UCC Weekly Update call* | 1.0 | 3 |
| 04/13/20 | Jaspinder Kanwal | *UCC Weekly Update call* | 1.0 | 3 |
| 04/13/20 | Benjamin Troester | *Review Debtor's Business Plan* | 2.5 | 3 |
| 04/13/20 | Benjamin Troester | *UCC Weekly Update call* | 1.0 | 3 |
| 04/13/20 | Kevin Chen | *UCC Weekly Update call* | 1.0 | 3 |
| 04/13/20 | Kevin Sheridan | *UCC Weekly Update call* | 1.0 | 3 |
| 04/20/20 | Leon Szlezinger | *Prepare for UCC Weekly Update call* | 0.5 | 3 |
| 04/20/20 | Leon Szlezinger | *UCC Weekly Update call* | 1.0 | 3 |
| 04/20/20 | Robert White | *UCC Weekly Update call* | 1.0 | 3 |
| 04/20/20 | Jaspinder Kanwal | *UCC Weekly Update call* | 1.0 | 3 |
| 04/20/20 | Benjamin Troester | *UCC Weekly Update call* | 1.0 | 3 |
| 04/20/20 | Kevin Chen | *UCC Weekly Update call* | 1.0 | 3 |
| 04/20/20 | Kevin Sheridan | *Prepare for UCC Weekly Update Call* | 0.5 | 3 |
| 04/20/20 | Kevin Sheridan | *UCC Weekly Update call* | 1.0 | 3 |
| 04/27/20 | Leon Szlezinger | *Prepare for UCC Weekly Update call* | 0.5 | 3 |
| 04/27/20 | Leon Szlezinger | *UCC Weekly Update call* | 1.0 | 3 |
| 04/27/20 | Jaspinder Kanwal | *Prepare for UCC weekly update call* | 0.5 | 3 |
| 04/27/20 | Jaspinder Kanwal | *UCC Weekly Update call* | 1.0 | 3 |
| 04/27/20 | Benjamin Troester | *UCC Weekly Update call* | 1.0 | 3 |
| 04/27/20 | Kevin Chen | *UCC Weekly Update call* | 1.0 | 3 |
| 04/27/20 | Kevin Sheridan | *UCC Weekly Update call* | 1.0 | 3 |
| 04/29/20 | Leon Szlezinger | *Review preliminary estate value presentation to UCC* | 2.0 | 3 |
| 04/29/20 | Kevin Chen | *Prepare preliminary estate value presentation to UCC* | 1.5 | 3 |
| 04/29/20 | Kevin Sheridan | *Review preliminary estate value presentation to UCC* | 2.5 | 3 |
| 04/29/20 | James Wiltshire | *Prepare preliminary estate value presentation to UCC* | 1.5 | 3 |
| 04/29/20 | William Maselli | *Prepare preliminary estate value presentation to UCC* | 2.5 | 3 |
| 04/29/20 | Connor Hattersley | *Prepare preliminary estate value presentation to UCC* | 2.5 | 3 |
| 04/30/20 | Leon Szlezinger | *Prepare for UCC Weekly Update call* | 1.0 | 3 |
| 04/30/20 | Leon Szlezinger | *UCC Weekly Update call* | 1.0 | 3 |
| 04/30/20 | Robert White | *UCC Weekly Update call* | 1.0 | 3 |
| 04/30/20 | Jaspinder Kanwal | *UCC Weekly Update call* | 1.0 | 3 |
| 04/30/20 | Benjamin Troester | *UCC Weekly Update call* | 1.0 | 3 |
| 04/30/20 | Kevin Chen | *UCC Weekly Update call* | 1.0 | 3 |
| 04/30/20 | Kevin Sheridan | *UCC Weekly Update call* | 1.0 | 3 |
| | | | | |
| | | **April 1, 2020 - April 30, 2020 Hours for Due Diligence** | **210.0** | |
| 04/03/20 | Kevin Chen | *Review PPLP data room uploads* | 1.0 | 9 |
| 04/03/20 | James Wiltshire | *Review PPLP data room uploads* | 1.0 | 9 |
| 04/04/20 | Benjamin Troester | *Review PPLP data room documents* | 2.0 | 9 |
| 04/04/20 | Kevin Chen | *Review IAC price / volume data* | 1.5 | 9 |
| 04/04/20 | Kevin Chen | *Update diligence tracker* | 1.0 | 9 |
| 04/05/20 | Kevin Chen | *Review PPLP data room uploads* | 1.5 | 9 |
| 04/07/20 | Jaspinder Kanwal | *Review IAC business plan* | 4.0 | 9 |
| 04/07/20 | Jaspinder Kanwal | *Continue to review IAC business plan* | 2.0 | 9 |
| 04/07/20 | Benjamin Troester | *Review IAC EU business plan* | 3.5 | 9 |
| 04/07/20 | Benjamin Troester | *Review IAC LAM business plan* | 2.5 | 9 |
| 04/07/20 | Benjamin Troester | *Review IAC diligence documents* | 1.5 | 9 |

11

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/07/20 | Kevin Chen | Review IAC diligence responses | 1.0 | 9 |
| 04/07/20 | James Wiltshire | Review IAC diligence responses | 1.5 | 9 |
| 04/07/20 | Connor Hattersley | Review IAC data room uploads | 2.0 | 9 |
| 04/08/20 | William Maselli | Review diligence tracker | 1.0 | 9 |
| 04/09/20 | Benjamin Troester | Review Various Motions | 1.0 | 9 |
| 04/10/20 | Benjamin Troester | Review IAC IQVIA and price / volume data | 2.5 | 9 |
| 04/12/20 | Kevin Chen | Review PPLP data room uploads | 1.5 | 9 |
| 04/14/20 | Kevin Chen | Review PPLP data room uploads | 1.0 | 9 |
| 04/14/20 | Kevin Chen | Update diligence tracker | 1.0 | 9 |
| 04/15/20 | Jaspinder Kanwal | Review diligence tracker | 1.0 | 9 |
| 04/16/20 | Benjamin Troester | Update diligence tracker | 1.0 | 9 |
| 04/17/20 | Leon Szlezinger | Tax Call with KPMG re: IAC Taxes | 0.5 | 9 |
| 04/17/20 | Robert White | Tax Call with KPMG re: IAC Taxes | 0.5 | 9 |
| 04/17/20 | Robert White | Review notes call with KPMG re: IAC Tax | 0.5 | 9 |
| 04/17/20 | Jaspinder Kanwal | Tax Call with KPMG re: IAC Taxes | 0.5 | 9 |
| 04/17/20 | Jaspinder Kanwal | Review notes from KPMG tax call | 0.5 | 9 |
| 04/17/20 | Jaspinder Kanwal | Review KPMG tax presentation | 2.0 | 9 |
| 04/17/20 | Benjamin Troester | Tax Call with KPMG re: IAC Taxes | 0.5 | 9 |
| 04/17/20 | Benjamin Troester | Organize notes from KPMG tax call | 1.0 | 9 |
| 04/17/20 | Benjamin Troester | Review KPMG tax presentation | 1.0 | 9 |
| 04/17/20 | Kevin Chen | Tax Call with KPMG re: IAC Taxes | 0.5 | 9 |
| 04/17/20 | Kevin Chen | Organize notes from Tax Call with KPMG re: IAC Taxes | 0.5 | 9 |
| 04/17/20 | Kevin Chen | Review IAC data room uploads | 1.0 | 9 |
| 04/17/20 | Kevin Sheridan | Tax Call with KPMG re: IAC Taxes | 0.5 | 9 |
| 04/17/20 | James Wiltshire | Tax Call with KPMG re: IAC Taxes | 0.5 | 9 |
| 04/17/20 | James Wiltshire | Review notes from KPMG tax call | 0.5 | 9 |
| 04/17/20 | William Maselli | Tax Call with KPMG re: IAC Taxes | 0.5 | 9 |
| 04/17/20 | William Maselli | Review notes from KPMG tax call | 0.5 | 9 |
| 04/17/20 | William Maselli | Review KPMG tax presentation | 1.0 | 9 |
| 04/17/20 | Connor Hattersley | Tax Call with KPMG re: IAC Taxes | 0.5 | 9 |
| 04/17/20 | Connor Hattersley | Organize notes from Tax Call with KPMG re: IAC Taxes | 1.0 | 9 |
| 04/17/20 | Connor Hattersley | Review KPMG tax presentation | 0.5 | 9 |
| 04/18/20 | Leon Szlezinger | Review notes from KPMG tax call | 0.5 | 9 |
| 04/18/20 | Leon Szlezinger | Review KPMG tax presentation | 1.5 | 9 |
| 04/18/20 | Kevin Chen | Update diligence tracker | 1.0 | 9 |
| 04/18/20 | Kevin Chen | Review updated IAC financials | 2.5 | 9 |
| 04/18/20 | Kevin Sheridan | Review notes from KPMG tax call | 0.5 | 9 |
| 04/18/20 | Kevin Sheridan | Review KPMG tax presentation | 0.5 | 9 |
| 04/18/20 | James Wiltshire | Review KPMG tax presentation | 1.5 | 9 |
| 04/19/20 | Leon Szlezinger | Review IAC business plan | 1.0 | 9 |
| 04/19/20 | Leon Szlezinger | Review updated IAC financials | 1.5 | 9 |
| 04/19/20 | Robert White | Review KPMG tax presentation | 1.5 | 9 |
| 04/19/20 | Jaspinder Kanwal | Review updated IAC financials | 3.0 | 9 |
| 04/19/20 | Benjamin Troester | Review IAC data room documents | 2.0 | 9 |
| 04/19/20 | Benjamin Troester | Review PPLP data room documents | 1.0 | 9 |
| 04/19/20 | Benjamin Troester | Update diligence tracker | 1.0 | 9 |
| 04/19/20 | Kevin Chen | Review PPLP data room uploads | 1.0 | 9 |
| 04/20/20 | Benjamin Troester | Review updated IAC financials | 2.5 | 9 |
| 04/20/20 | James Wiltshire | Review IAC business plan | 1.0 | 9 |
| 04/20/20 | James Wiltshire | Market research re: IAC drugs | 1.5 | 9 |
| 04/20/20 | William Maselli | Market research on IAC drugs | 2.0 | 9 |
| 04/21/20 | Kevin Chen | Review KPMG tax presentation | 1.5 | 9 |
| 04/22/20 | Jaspinder Kanwal | Review PPLP business plan | 4.0 | 9 |
| 04/22/20 | Benjamin Troester | Review PPLP data room uploads | 2.5 | 9 |
| 04/22/20 | Kevin Chen | Review IAC data room uploads | 1.0 | 9 |
| 04/22/20 | Kevin Sheridan | Review IAC business plan | 3.0 | 9 |
| 04/23/20 | Kevin Chen | Review PPLP business plan | 2.0 | 9 |
| 04/24/20 | Kevin Chen | Update PHI financial analysis | 3.5 | 9 |
| 04/25/20 | Benjamin Troester | Review PHI financial analysis | 1.0 | 9 |
| 04/25/20 | Kevin Chen | Review PPLP data room uploads | 2.0 | 9 |
| 04/25/20 | Kevin Sheridan | Review IAC market research summary | 1.5 | 9 |
| 04/25/20 | James Wiltshire | Review IAC IQVIA data | 1.0 | 9 |
| 04/26/20 | Jaspinder Kanwal | Review IAC market research | 1.0 | 9 |
| 04/26/20 | Jaspinder Kanwal | Review PHI financial analysis | 2.5 | 9 |
| 04/26/20 | Kevin Chen | Update diligence tracker | 1.5 | 9 |
| 04/26/20 | Kevin Sheridan | Review PHI materials from Debtor | 2.0 | 9 |
| 04/26/20 | Connor Hattersley | Review and consolidate PHI materials from Debtor | 1.5 | 9 |
| 04/27/20 | Leon Szlezinger | Review PHI materials from Debtor | 3.0 | 9 |
| 04/27/20 | Leon Szlezinger | Continue to review PHI materials from Debtor | 2.5 | 9 |
| 04/27/20 | Kevin Chen | Review PHI materials | 1.5 | 9 |
| 04/27/20 | William Maselli | Review PHI financial analysis | 1.5 | 9 |
| 04/28/20 | Leon Szlezinger | Review Province presentation on PPLP business plan | 3.0 | 9 |
| 04/28/20 | Leon Szlezinger | Continue to review Province presentation on PPLP business plan | 1.5 | 9 |
| 04/28/20 | Jaspinder Kanwal | Review Province presentation on PPLP business plan | 3.5 | 9 |
| 04/28/20 | Jaspinder Kanwal | Continue to review Province presentation on PPLP business plan | 2.5 | 9 |
| 04/28/20 | Benjamin Troester | Review PHI materials from Debtor | 2.5 | 9 |
| 04/28/20 | Benjamin Troester | Review Province business plan presentation | 3.0 | 9 |
| 04/28/20 | Kevin Chen | Review Province presentation on PPLP business plan | 2.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/28/20 | Kevin Sheridan | Review IAC IQMA data | 1.5 | 9 |
| 04/28/20 | Kevin Sheridan | Review Province presentation on PPLP business plan | 3.0 | 9 |
| 04/29/20 | Robert White | Review Province presentation on PPLP business plan | 1.5 | 9 |
| 04/29/20 | Robert White | Review preliminary estate value presentation to UCC | 1.0 | 9 |
| 04/29/20 | Jaspinder Kanwal | Review updated IAC financial model from Debtors | 3.5 | 9 |
| 04/29/20 | Jaspinder Kanwal | Continue to review updated IAC financial model from Debtors | 4.0 | 9 |
| 04/29/20 | Kevin Chen | Review updated IAC financial model from Debtors | 3.0 | 9 |
| 04/30/20 | Leon Szlezinger | Call with IAC re: IQMA data | 1.0 | 9 |
| 04/30/20 | Leon Szlezinger | Review notes from IAC IQMA data call | 0.5 | 9 |
| 04/30/20 | Leon Szlezinger | Review Debtor's updated April business plan | 3.5 | 9 |
| 04/30/20 | Leon Szlezinger | Continue to review Debtor's updated April business plan | 2.5 | 9 |
| 04/30/20 | Robert White | Call with IAC re: IQMA data | 1.0 | 9 |
| 04/30/20 | Robert White | Review Debtor's updated April business plan | 2.0 | 9 |
| 04/30/20 | Jaspinder Kanwal | Call with IAC re: IQMA data | 1.0 | 9 |
| 04/30/20 | Jaspinder Kanwal | Review notes from IAC IQMA call | 0.5 | 9 |
| 04/30/20 | Jaspinder Kanwal | Review Debtor's updated April business plan | 3.0 | 9 |
| 04/30/20 | Jaspinder Kanwal | Continue to review Debtor's updated April business plan | 4.0 | 9 |
| 04/30/20 | Benjamin Troester | Call with IAC advisors re: IQMA data | 1.0 | 9 |
| 04/30/20 | Benjamin Troester | Review notes from IAC call re: IQMA data | 0.5 | 9 |
| 04/30/20 | Benjamin Troester | Review updated April business plan documents | 5.5 | 9 |
| 04/30/20 | Kevin Chen | Call with IAC re: IQMA data | 1.0 | 9 |
| 04/30/20 | Kevin Chen | Organize notes from Call with IAC re: IQMA data | 1.0 | 9 |
| 04/30/20 | Kevin Chen | Review IAC diligence responses | 1.5 | 9 |
| 04/30/20 | Kevin Chen | Review Debtor's updated April business plan | 3.5 | 9 |
| 04/30/20 | Kevin Sheridan | Call with IAC re: IQMA data | 1.0 | 9 |
| 04/30/20 | Kevin Sheridan | Review notes from IAC IQMA call | 1.0 | 9 |
| 04/30/20 | Kevin Sheridan | Review Debtor's updated April business plan | 3.5 | 9 |
| 04/30/20 | Kevin Sheridan | Continue to review Debtor's updated April business plan | 2.5 | 9 |
| 04/30/20 | Kevin Sheridan | Review updated IAC financial model from Debtors | 1.5 | 9 |
| 04/30/20 | James Wiltshire | Review updated IAC financial model from Debtors | 3.0 | 9 |
| 04/30/20 | James Wiltshire | Call with IAC re: IQMA data | 1.0 | 9 |
| 04/30/20 | James Wiltshire | Review IAC IQMA data | 1.5 | 9 |
| 04/30/20 | William Maselli | Review Debtor's updated April business plan | 1.5 | 9 |
| 04/30/20 | William Maselli | Call with IAC re: IQMA data | 1.0 | 9 |
| 04/30/20 | Connor Hattersley | Review updated IAC financial model from Debtors | 3.0 | 9 |
| 04/30/20 | Connor Hattersley | Review Debtor's updated April business plan | 2.5 | 9 |
| 04/30/20 | Connor Hattersley | Call with IAC re: IQMA data | 1.0 | 9 |
| | | | | |
| | **April 1, 2020 - April 30, 2020 Hours for Case Strategy** | | **29.0** | |
| 04/27/20 | Jaspinder Kanwal | Internal workstreams discussion | 0.5 | 11 |
| 04/27/20 | Jaspinder Kanwal | Review notes from internal workstreams discussion | 0.5 | 11 |
| 04/27/20 | Benjamin Troester | Prepare for internal discussion | 0.5 | 11 |
| 04/27/20 | Benjamin Troester | Internal discussion re: various workstreams | 0.5 | 11 |
| 04/27/20 | Kevin Chen | Internal workstreams discussion | 0.5 | 11 |
| 04/28/20 | Leon Szlezinger | Prepare for FA coordination call | 0.5 | 11 |
| 04/28/20 | Leon Szlezinger | FA coordination call | 0.5 | 11 |
| 04/28/20 | Jaspinder Kanwal | FA coordination call | 0.5 | 11 |
| 04/28/20 | Benjamin Troester | FA coordination call | 0.5 | 11 |
| 04/28/20 | Kevin Chen | FA coordination call | 0.5 | 11 |
| 04/28/20 | Kevin Chen | Organize notes from FA coordination call | 0.5 | 11 |
| 04/28/20 | Kevin Sheridan | FA coordination call | 0.5 | 11 |
| 04/28/20 | James Wiltshire | FA coordination call | 0.5 | 11 |
| 04/28/20 | William Maselli | FA coordination call | 0.5 | 11 |
| 04/29/20 | Leon Szlezinger | Internal discussion re: updated PPLP business plan | 0.5 | 11 |
| 04/29/20 | Leon Szlezinger | Review notes from internal discussion re: updated PPLP business plan | 0.5 | 11 |
| 04/29/20 | Leon Szlezinger | Prepare for PPLP business plan discussion with Province | 0.5 | 11 |
| 04/29/20 | Leon Szlezinger | PPLP business plan discussion with Province | 1.0 | 11 |
| 04/29/20 | Leon Szlezinger | Review notes from PPLP business plan discussion with Province | 0.5 | 11 |
| 04/29/20 | Robert White | Internal discussion re: updated PPLP business plan | 0.5 | 11 |
| 04/29/20 | Robert White | PPLP business plan discussion with Province | 1.0 | 11 |
| 04/29/20 | Jaspinder Kanwal | Prepare for internal discussion re: updated PPLP business plan | 1.5 | 11 |
| 04/29/20 | Jaspinder Kanwal | Internal discussion re: updated PPLP business plan | 0.5 | 11 |
| 04/29/20 | Jaspinder Kanwal | PPLP business plan discussion with Province | 1.0 | 11 |
| 04/29/20 | Benjamin Troester | Review updated PPLP business plan documents | 1.5 | 11 |
| 04/29/20 | Benjamin Troester | Internal discussion re: updated PPLP business plan | 0.5 | 11 |
| 04/29/20 | Benjamin Troester | Organize notes from internal discussion re: updated PPLP business plan | 0.5 | 11 |
| 04/29/20 | Benjamin Troester | Discussion with Province re: PPLP business plan | 1.0 | 11 |
| 04/29/20 | Kevin Chen | Internal discussion re: updated PPLP business plan | 0.5 | 11 |
| 04/29/20 | Kevin Chen | PPLP business plan discussion with Province | 1.0 | 11 |
| 04/29/20 | Kevin Sheridan | Internal discussion re: updated PPLP business plan | 0.5 | 11 |
| 04/29/20 | Kevin Sheridan | PPLP business plan discussion with Province | 1.0 | 11 |
| 04/29/20 | Kevin Sheridan | Review notes from PPLP business plan discussion with Province | 1.0 | 11 |
| 04/29/20 | James Wiltshire | Internal discussion re: updated PPLP business plan | 0.5 | 11 |
| 04/29/20 | James Wiltshire | PPLP business plan discussion with Province | 1.0 | 11 |
| 04/29/20 | James Wiltshire | Review notes from PPLP business plan discussion with Province | 0.5 | 11 |
| 04/29/20 | William Maselli | Internal discussion re: updated PPLP business plan | 0.5 | 11 |
| 04/29/20 | William Maselli | PPLP business plan discussion with Province | 1.0 | 11 |
| 04/29/20 | William Maselli | Review notes from PPLP business plan discussion with Province | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 04/29/20 | Connor Hattersley | *Internal discussion re: updated PPLP business plan* | 0.5 | 11 |
| 04/29/20 | Connor Hattersley | *Organize notes from Internal discussion re: updated PPLP business plan* | 0.5 | 11 |
| 04/29/20 | Connor Hattersley | *PPLP business plan discussion with Province* | 1.0 | 11 |
| 04/29/20 | Connor Hattersley | *Organize notes from PPLP business plan discussion with Province* | 1.0 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **May 1, 2020 - May 31, 2020 Hours for Case Administration / General** | **14.0** | |
| 05/01/20 | Leon Szlezinger | Call with SDNY FA | 0.5 | 1 |
| 05/01/20 | Leon Szlezinger | Review notes from call with SDNY FA | 0.5 | 1 |
| 05/01/20 | Robert White | Call with SDNY FA | 0.5 | 1 |
| 05/01/20 | Jaspinder Kanwal | Call with SDNY FA | 0.5 | 1 |
| 05/01/20 | Jaspinder Kanwal | Review notes from call with SDNY FA | 0.5 | 1 |
| 05/01/20 | Benjamin Troester | Call with SDNY FA | 0.5 | 1 |
| 05/01/20 | Kevin Chen | Call with SDNY FA | 0.5 | 1 |
| 05/01/20 | Kevin Chen | Organize notes from call with SDNY FA | 0.5 | 1 |
| 05/01/20 | Kevin Sheridan | Call with SDNY FA | 0.5 | 1 |
| 05/01/20 | James Wiltshire | Call with SDNY FA | 0.5 | 1 |
| 05/01/20 | William Maselli | Call with SDNY FA | 0.5 | 1 |
| 05/01/20 | Connor Hattersley | Call with SDNY FA | 0.5 | 1 |
| 05/12/20 | Kevin Chen | Prepare Jefferies Monthly Fee Statement | 3.0 | 1 |
| 05/13/20 | Leon Szlezinger | Review Jefferies Monthly Fee Statement | 0.5 | 1 |
| 05/13/20 | Jaspinder Kanwal | Review Jefferies Monthly Fee Statement | 0.5 | 1 |
| 05/13/20 | Kevin Chen | Prepare Jefferies Monthly Fee Statement | 1.0 | 1 |
| 05/18/20 | Jaspinder Kanwal | Review LEDES data for Fee Examiner | 0.5 | 1 |
| 05/18/20 | Kevin Chen | Prepare LEDES data for Fee Examiner | 1.5 | 1 |
| 05/19/20 | Leon Szlezinger | Review LEDES data for Fee Examiner | 0.5 | 1 |
| 05/27/20 | Kevin Chen | Administrative Tasks re: Billing | 0.5 | 1 |
| | | | | |
| | | **May 1, 2020 - May 31, 2020 Hours for Sale Process** | **12.5** | |
| 05/13/20 | Leon Szlezinger | Call with KPMG re: IAC Tax | 1.0 | 2 |
| 05/13/20 | Leon Szlezinger | Review KPMG tax presentation | 1.5 | 2 |
| 05/13/20 | Leon Szlezinger | Review notes from KPMG tax call | 1.0 | 2 |
| 05/13/20 | Robert White | Call with KPMG re: IAC Tax | 1.0 | 2 |
| 05/13/20 | Jaspinder Kanwal | Call with KPMG re: IAC Tax | 1.0 | 2 |
| 05/13/20 | Benjamin Troester | Call with KPMG re: IAC Tax | 1.0 | 2 |
| 05/13/20 | Kevin Chen | Call with KPMG re: IAC Tax | 1.0 | 2 |
| 05/13/20 | Kevin Chen | Organize notes from call with KPMG re: IAC Tax | 0.5 | 2 |
| 05/13/20 | Kevin Sheridan | Call with KPMG re: IAC Tax | 1.0 | 2 |
| 05/13/20 | James Wiltshire | Call with KPMG re: IAC Tax | 1.0 | 2 |
| 05/13/20 | William Maselli | Call with KPMG re: IAC Tax | 1.0 | 2 |
| 05/13/20 | Connor Hattersley | Call with KPMG re: IAC Tax | 1.0 | 2 |
| 05/15/20 | Jaspinder Kanwal | Review notes from KPMG tax call | 0.5 | 2 |
| | | | | |
| | | **May 1, 2020 - May 31, 2020 Hours for Creditor Communication** | **50.5** | |
| 05/04/20 | Leon Szlezinger | Weekly UCC Update Call | 1.0 | 3 |
| 05/04/20 | Robert White | Weekly UCC Update Call | 1.0 | 3 |
| 05/04/20 | Jaspinder Kanwal | Weekly UCC Update Call | 1.0 | 3 |
| 05/04/20 | Benjamin Troester | Weekly UCC Update Call | 1.0 | 3 |
| 05/04/20 | Kevin Chen | Weekly UCC Update Call | 1.0 | 3 |
| 05/04/20 | Kevin Sheridan | Weekly UCC Update Call | 1.0 | 3 |
| 05/11/20 | Leon Szlezinger | Weekly UCC Update Call | 1.0 | 3 |
| 05/11/20 | Jaspinder Kanwal | Weekly UCC Update Call | 1.0 | 3 |
| 05/11/20 | Benjamin Troester | Weekly UCC Update Call | 1.0 | 3 |
| 05/11/20 | Kevin Chen | Weekly UCC Update Call | 1.0 | 3 |
| 05/11/20 | Kevin Sheridan | Weekly UCC Update Call | 1.0 | 3 |
| 05/14/20 | Leon Szlezinger | Prepare for weekly UCC update call | 0.5 | 3 |
| 05/14/20 | Leon Szlezinger | Weekly UCC Update Call | 1.0 | 3 |
| 05/14/20 | Robert White | Weekly UCC Update Call | 1.0 | 3 |
| 05/14/20 | Jaspinder Kanwal | Weekly UCC Update Call | 1.0 | 3 |
| 05/14/20 | Benjamin Troester | Weekly UCC Update Call | 1.0 | 3 |
| 05/14/20 | Kevin Chen | Weekly UCC Update Call | 1.0 | 3 |
| 05/14/20 | Kevin Sheridan | Prepare for weekly UCC update call | 0.5 | 3 |
| 05/14/20 | Kevin Sheridan | Weekly UCC Update Call | 1.0 | 3 |
| 05/18/20 | Leon Szlezinger | Prepare for weekly UCC update call | 0.5 | 3 |
| 05/18/20 | Leon Szlezinger | Weekly UCC Update Call | 1.0 | 3 |
| 05/18/20 | Jaspinder Kanwal | Weekly UCC Update Call | 1.0 | 3 |
| 05/18/20 | Benjamin Troester | Weekly UCC Update Call | 1.0 | 3 |
| 05/18/20 | Kevin Chen | Weekly UCC Update Call | 1.0 | 3 |
| 05/18/20 | Kevin Sheridan | Weekly UCC Update Call | 1.0 | 3 |
| 05/21/20 | Leon Szlezinger | Prepare for weekly UCC update call | 0.5 | 3 |
| 05/21/20 | Leon Szlezinger | Weekly UCC Update Call | 1.0 | 3 |
| 05/21/20 | Robert White | Weekly UCC Update Call | 1.0 | 3 |
| 05/21/20 | Jaspinder Kanwal | Weekly UCC Update Call | 1.0 | 3 |
| 05/21/20 | Benjamin Troester | Weekly UCC Update Call | 1.0 | 3 |
| 05/21/20 | Kevin Chen | Weekly UCC Update Call | 1.0 | 3 |
| 05/21/20 | Kevin Sheridan | Weekly UCC Update Call | 1.0 | 3 |
| 05/26/20 | Leon Szlezinger | Weekly UCC Update Call | 1.0 | 3 |
| 05/26/20 | Robert White | Weekly UCC Update Call | 1.0 | 3 |
| 05/26/20 | Jaspinder Kanwal | Weekly UCC Update Call | 1.0 | 3 |
| 05/26/20 | Benjamin Troester | Weekly UCC Update Call | 1.0 | 3 |
| 05/26/20 | Kevin Chen | Weekly UCC Update Call | 1.0 | 3 |
| 05/26/20 | Kevin Sheridan | Weekly UCC Update Call | 1.0 | 3 |
| 05/28/20 | Leon Szlezinger | Weekly UCC Update Call | 1.0 | 3 |
| 05/28/20 | Jaspinder Kanwal | Weekly UCC Update Call | 1.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 05/28/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 05/28/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 05/28/20 | Kevin Sheridan | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 05/28/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 05/29/20 | Leon Szlezinger | *UCC Update Call re: Report* | 1.0 | 3 |
| 05/29/20 | Robert White | *UCC Update Call re: Report* | 1.0 | 3 |
| 05/29/20 | Jaspinder Kanwal | *UCC Update Call re: Report* | 1.0 | 3 |
| 05/29/20 | Benjamin Troester | *UCC Update Call re: Report* | 1.0 | 3 |
| 05/29/20 | Kevin Chen | *UCC Update Call re: Report* | 1.0 | 3 |
| 05/29/20 | Kevin Sheridan | *UCC Update Call re: Report* | 1.0 | 3 |
| 05/29/20 | James Wiltshire | *UCC Update Call re: Report* | 1.0 | 3 |
| 05/29/20 | William Maselli | *UCC Update Call re: Report* | 1.0 | 3 |
| 05/29/20 | Connor Hattersley | *UCC Update Call re: Report* | 1.0 | 3 |
| | | | | |
| | | **May 1, 2020 - May 31, 2020 Hours for Due Diligence** | **271.5** | |
| 05/01/20 | Kevin Chen | *Review PPLP data room* | 1.5 | 9 |
| 05/03/20 | Benjamin Troester | *Review Debtors' Business Plan Documents* | 1.5 | 9 |
| 05/04/20 | Leon Szlezinger | *Call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | Leon Szlezinger | *Review notes from call with PJT re: Updated Debtor PPLP Plan* | 1.5 | 9 |
| 05/04/20 | Robert White | *Call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | Jaspinder Kanwal | *Call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | Jaspinder Kanwal | *Review notes from call with PJT re: Updated Debtor PPLP Plan* | 1.5 | 9 |
| 05/04/20 | Benjamin Troester | *Call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | Benjamin Troester | *Review Rhodes Pharmaceutical Diligence Information* | 1.0 | 9 |
| 05/04/20 | Benjamin Troester | *IAC Diligence Review* | 1.5 | 9 |
| 05/04/20 | Kevin Chen | *Review Purdue financial model from Debtor* | 3.0 | 9 |
| 05/04/20 | Kevin Chen | *Call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | Kevin Chen | *Organize Notes from Call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | Kevin Chen | *Review IMS analysis on Rhodes drugs* | 1.5 | 9 |
| 05/04/20 | Kevin Sheridan | *Call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | Kevin Sheridan | *Review notes from call with PJT re: Updated Debtor PPLP Plan* | 2.0 | 9 |
| 05/04/20 | James Wiltshire | *Call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | James Wiltshire | *Review notes from call with PJT re: Updated Debtor PPLP Plan* | 0.5 | 9 |
| 05/04/20 | William Maselli | *Call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | William Maselli | *Review notes from call with PJT re: Updated Debtor PPLP Plan* | 1.5 | 9 |
| 05/04/20 | Connor Hattersley | *Call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | Connor Hattersley | *Organize notes from call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/04/20 | Connor Hattersley | *Prepare IMS data analysis on Rhodes drugs* | 3.0 | 9 |
| 05/04/20 | Connor Hattersley | *Continue to prepare IMS data analysis on Rhodes drugs* | 1.5 | 9 |
| 05/05/20 | Leon Szlezinger | *Review updated Purdue business plan* | 2.5 | 9 |
| 05/05/20 | Robert White | *Review notes from call with PJT re: Updated Debtor PPLP Plan* | 1.0 | 9 |
| 05/05/20 | Jaspinder Kanwal | *Review Purdue financial model from Debtor* | 2.5 | 9 |
| 05/05/20 | Jaspinder Kanwal | *Continue to review Purdue financial model from Debtor* | 2.5 | 9 |
| 05/05/20 | Kevin Sheridan | *Review updated PPLP business plan* | 2.0 | 9 |
| 05/05/20 | Kevin Sheridan | *Review IMS data analysis on Rhodes drugs* | 1.5 | 9 |
| 05/05/20 | James Wiltshire | *Review IMS data analysis on Rhodes drugs* | 1.5 | 9 |
| 05/05/20 | William Maselli | *Review IMS data analysis on Rhodes drugs* | 2.5 | 9 |
| 05/05/20 | Benjamin Troester | *Review Debtors' Updated Business Plan Financials* | 3.0 | 9 |
| 05/06/20 | Leon Szlezinger | *Review Province presentation on Purdue business plan* | 1.5 | 9 |
| 05/06/20 | Leon Szlezinger | *Continue to review Province presentation on Purdue business plan* | 1.0 | 9 |
| 05/06/20 | Jaspinder Kanwal | *Review IAC diligence responses* | 1.0 | 9 |
| 05/06/20 | Jaspinder Kanwal | *Review Province presentation on Purdue business plan* | 3.0 | 9 |
| 05/06/20 | Benjamin Troester | *Review IAC Country Level Forecasts* | 4.0 | 9 |
| 05/06/20 | Benjamin Troester | *Review IMS Sales Data* | 1.0 | 9 |
| 05/06/20 | Kevin Chen | *Review IAC diligence responses* | 3.0 | 9 |
| 05/06/20 | Kevin Chen | *Continue to review IAC diligence responses* | 2.0 | 9 |
| 05/06/20 | Kevin Chen | *Review Province presentation on Purdue business plan* | 1.5 | 9 |
| 05/06/20 | Kevin Sheridan | *Continue to review updated PPLP business plan* | 3.0 | 9 |
| 05/07/20 | Leon Szlezinger | *Review updated Purdue business plan* | 1.0 | 9 |
| 05/07/20 | Jaspinder Kanwal | *Internal discussion re: IAC IQVIA data* | 0.5 | 9 |
| 05/07/20 | Benjamin Troester | *UCC Committee Presentation Review* | 2.5 | 9 |
| 05/07/20 | Benjamin Troester | *Internal discussion re: IAC IQVIA data* | 0.5 | 9 |
| 05/07/20 | Benjamin Troester | *Review Price / Volume Data* | 1.0 | 9 |
| 05/07/20 | Kevin Chen | *Prepare IAC IQVIA data analysis* | 3.0 | 9 |
| 05/07/20 | Kevin Chen | *Continue to prepare IAC IQVIA data analysis* | 2.0 | 9 |
| 05/07/20 | Kevin Chen | *Internal discussion re: IAC IQVIA data* | 0.5 | 9 |
| 05/07/20 | Kevin Sheridan | *Internal discussion re: IAC IQVIA data* | 0.5 | 9 |
| 05/07/20 | James Wiltshire | *Internal discussion re: IAC IQVIA data* | 0.5 | 9 |
| 05/07/20 | William Maselli | *Internal discussion re: IAC IQVIA data* | 0.5 | 9 |
| 05/07/20 | Connor Hattersley | *Prepare IMS data analysis on Opioid drugs* | 3.0 | 9 |
| 05/07/20 | Connor Hattersley | *Continue to prepare IMS data analysis on Opioid drugs* | 2.0 | 9 |
| 05/07/20 | Connor Hattersley | *Internal discussion re: IAC IQVIA data* | 0.5 | 9 |
| 05/08/20 | Leon Szlezinger | *Review IAC diligence responses* | 1.0 | 9 |
| 05/08/20 | Jaspinder Kanwal | *Review IAC IQVIA data analysis* | 1.0 | 9 |
| 05/08/20 | Benjamin Troester | *Draft IAC Price Volume Data* | 2.5 | 9 |
| 05/08/20 | Kevin Chen | *Review IMS analysis on Opioid drugs* | 2.0 | 9 |
| 05/08/20 | Kevin Chen | *Review IAC data room* | 2.0 | 9 |
| 05/08/20 | Kevin Chen | *Review PPLP data room* | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 05/08/20 | William Maselli | Review IMS data analysis on Opioid drugs | 3.0 | 9 |
| 05/09/20 | Leon Szlezinger | Review IMS analysis on Rhodes and Opioid drugs | 1.5 | 9 |
| 05/09/20 | Kevin Chen | Review IAC data room | 0.5 | 9 |
| 05/09/20 | Kevin Sheridan | Review IMS data analysis on Opioid drugs | 2.0 | 9 |
| 05/09/20 | James Wiltshire | Review IAC diligence responses | 3.5 | 9 |
| 05/09/20 | James Wiltshire | Review IMS data analysis on Opioid drugs | 2.0 | 9 |
| 05/10/20 | Benjamin Troester | Review PPLP Financials | 1.5 | 9 |
| 05/10/20 | Kevin Chen | Review PPLP data room | 1.5 | 9 |
| 05/11/20 | Benjamin Troester | Draft IAC Price Volume Data | 1.5 | 9 |
| 05/11/20 | Kevin Chen | Prepare IAC IQMA data analysis | 2.0 | 9 |
| 05/11/20 | Kevin Chen | Prepare updated Purdue business plan financial model | 3.5 | 9 |
| 05/11/20 | Kevin Chen | Continue to prepare updated Purdue business plan financial model | 3.0 | 9 |
| 05/11/20 | Connor Hattersley | Review IAC IQMA data analysis | 1.0 | 9 |
| 05/12/20 | Benjamin Troester | Review IAC Market Level Data | 2.5 | 9 |
| 05/12/20 | Benjamin Troester | Review IAC Consumer Health Diligence | 1.5 | 9 |
| 05/12/20 | Kevin Chen | Review IAC financial model | 2.0 | 9 |
| 05/12/20 | Kevin Chen | Continue to prepare updated Purdue business plan financial model | 4.0 | 9 |
| 05/12/20 | Kevin Chen | Continue to prepare updated Purdue business plan financial model | 1.5 | 9 |
| 05/12/20 | Connor Hattersley | Prepare IAC IQMA data analysis | 2.5 | 9 |
| 05/12/20 | Connor Hattersley | Continue to prepare IAC IQMA data analysis | 1.5 | 9 |
| 05/13/20 | Benjamin Troester | Review Debtor Cash Tax Model Summary | 1.5 | 9 |
| 05/13/20 | Benjamin Troester | Review KMPG Draft Analysis | 3.0 | 9 |
| 05/13/20 | Kevin Chen | Continue to prepare updated Purdue business plan financial model | 4.0 | 9 |
| 05/13/20 | William Maselli | Review IAC IQMA data analysis | 2.0 | 9 |
| 05/14/20 | Benjamin Troester | Administrative Task: Fee Application | 1.0 | 9 |
| 05/14/20 | Kevin Chen | Continue to prepare updated Purdue business plan financial model | 2.5 | 9 |
| 05/14/20 | William Maselli | Review IAC IQMA data analysis | 1.0 | 9 |
| 05/14/20 | Connor Hattersley | Continue to prepare IAC IQMA data analysis | 2.0 | 9 |
| 05/15/20 | Leon Szlezinger | Review IAC IQMA data analysis | 0.5 | 9 |
| 05/15/20 | Jaspinder Kanwal | Review PJT presentation re PBC value | 3.0 | 9 |
| 05/15/20 | Benjamin Troester | Review Debtors IAC Diligence Information | 2.5 | 9 |
| 05/15/20 | Benjamin Troester | Review Debtors PPLP Presentation | 2.0 | 9 |
| 05/15/20 | Kevin Chen | Review PJT presentation re PBC value | 3.0 | 9 |
| 05/15/20 | Kevin Chen | Continue to review PJT presentation re PBC value | 2.0 | 9 |
| 05/15/20 | Kevin Chen | Continue to prepare updated Purdue business plan financial model | 3.5 | 9 |
| 05/15/20 | Kevin Sheridan | Continue to review PJT presentation re PBC value | 3.5 | 9 |
| 05/15/20 | James Wiltshire | Review IAC IQMA data analysis | 1.5 | 9 |
| 05/16/20 | Robert White | Review PJT presentation re PBC value | 1.5 | 9 |
| 05/16/20 | Jaspinder Kanwal | Continue to review PJT presentation re PBC value | 1.5 | 9 |
| 05/16/20 | Benjamin Troester | Draft Updated Business Plan Model | 3.0 | 9 |
| 05/16/20 | Kevin Chen | Continue to prepare updated Purdue business plan financial model | 4.0 | 9 |
| 05/17/20 | Leon Szlezinger | Review PJT presentation re PBC value | 2.5 | 9 |
| 05/17/20 | Kevin Chen | Continue to prepare updated Purdue business plan financial model | 3.0 | 9 |
| 05/17/20 | Kevin Chen | Review IAC data room | 1.0 | 9 |
| 05/17/20 | Kevin Chen | Review PPLP data room | 2.0 | 9 |
| 05/18/20 | Benjamin Troester | Draft Updated Business Plan Model | 1.5 | 9 |
| 05/18/20 | Kevin Chen | Continue to prepare updated Purdue business plan financial model | 1.0 | 9 |
| 05/18/20 | Kevin Sheridan | Review IAC IQMA data analysis | 1.0 | 9 |
| 05/19/20 | Connor Hattersley | Review updated Purdue business plan financial model | 3.0 | 9 |
| 05/20/20 | Jaspinder Kanwal | Review updated Purdue business plan financial model | 2.5 | 9 |
| 05/20/20 | Jaspinder Kanwal | Continue to review updated Purdue business plan financial model | 1.5 | 9 |
| 05/20/20 | Benjamin Troester | Review Debtor Dataroom Documents | 1.0 | 9 |
| 05/21/20 | Leon Szlezinger | Review updated Purdue business plan financial model | 1.5 | 9 |
| 05/21/20 | Jaspinder Kanwal | Continue to review updated Purdue business plan financial model | 2.0 | 9 |
| 05/23/20 | Leon Szlezinger | Review PJT presentation re PBC value | 1.5 | 9 |
| 05/23/20 | Kevin Chen | Review IAC data room | 1.5 | 9 |
| 05/24/20 | Kevin Chen | Review PPLP data room | 1.0 | 9 |
| 05/25/20 | Jaspinder Kanwal | Review PJT potential buyer log | 0.5 | 9 |
| 05/25/20 | Benjamin Troester | Review PPLP Presentation | 1.0 | 9 |
| 05/25/20 | Benjamin Troester | Draft Business Plan Analysis | 2.0 | 9 |
| 05/25/20 | Kevin Chen | Review PJT potential buyer log | 0.5 | 9 |
| 05/25/20 | Kevin Sheridan | Review PJT potential buyer log | 1.0 | 9 |
| 05/26/20 | Jaspinder Kanwal | Prepare WACC analysis | 1.0 | 9 |
| 05/26/20 | Benjamin Troester | Draft PPLP Analysis | 4.5 | 9 |
| 05/26/20 | Benjamin Troester | Review IAC Diligence Responses | 2.0 | 9 |
| 05/26/20 | Kevin Chen | Prepare WACC analysis | 3.0 | 9 |
| 05/27/20 | Jaspinder Kanwal | Review Province presentation on Purdue business plan and PHI | 2.5 | 9 |
| 05/27/20 | Benjamin Troester | Review Illustrative Value Scenarios | 1.5 | 9 |
| 05/27/20 | Kevin Chen | Prepare WACC analysis | 3.5 | 9 |
| 05/27/20 | Kevin Chen | Continue to prepare WACC analysis | 2.5 | 9 |
| 05/27/20 | Kevin Chen | Review Province presentation on Purdue business plan and PHI | 2.5 | 9 |
| 05/28/20 | Robert White | Review Province presentation on Purdue business plan and PHI | 2.0 | 9 |
| 05/28/20 | Jaspinder Kanwal | Continue to review Province presentation on Purdue business plan and PHI | 1.5 | 9 |
| 05/28/20 | Benjamin Troester | Draft PPLP Analysis | 3.5 | 9 |
| 05/28/20 | Kevin Chen | Continue to prepare WACC analysis | 4.0 | 9 |
| 05/28/20 | Kevin Sheridan | Review Province presentation on Purdue business plan and PHI | 3.0 | 9 |
| 05/28/20 | James Wiltshire | Review Province presentation on Purdue business plan and PHI | 1.5 | 9 |
| 05/28/20 | James Wiltshire | Review updated Purdue business plan financial model | 2.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 05/28/20 | William Maselli | *Review Province presentation on Purdue business plan and PHI* | 1.0 | 9 |
| 05/28/20 | Connor Hattersley | *Review Province presentation on Purdue business plan and PHI* | 2.0 | 9 |
| 05/29/20 | Leon Szlezinger | *Review Province presentation on Purdue business plan and PHI* | 3.0 | 9 |
| 05/29/20 | Leon Szlezinger | *Continue to review Province presentation on Purdue business plan and PHI* | 1.5 | 9 |
| 05/29/20 | Kevin Chen | *Continue to prepare WACC analysis* | 2.0 | 9 |
| | **May 1, 2020 - May 31, 2020 Hours for Case Strategy** | | **9.0** | |
| 05/11/20 | Leon Szlezinger | *Prepare for weekly FA coordination call* | 0.5 | 11 |
| 05/11/20 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/11/20 | Robert White | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/11/20 | Jaspinder Kanwal | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/11/20 | Benjamin Troester | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/11/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/11/20 | Kevin Sheridan | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/18/20 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/18/20 | Jaspinder Kanwal | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/18/20 | Benjamin Troester | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/18/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/18/20 | Kevin Sheridan | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/25/20 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/25/20 | Robert White | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/25/20 | Jaspinder Kanwal | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/25/20 | Benjamin Troester | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/25/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 05/25/20 | Kevin Sheridan | *Weekly FA Coordination Call* | 0.5 | 11 |

**<u>Exhibit B</u>**

**Expenses**

## SUMMARY OF EXPENSES INCURRED

### February 1, 2020 – May 31, 2020

| Category | February 2020 | March 2020 | April 2020 | May 2020 | Second Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $255.94 | $43.90 | $40.60 | - | $340.44 |
| Transportation | $164.54 | $31.08 | - | - | $195.62 |
| Travel | - | - | - | - | - |
| Presentation Services | - | - | - | - | - |
| Printing Services | $1,309.21 | $76.50 | - | - | $1,385.71 |
| Legal | $7,203.00 | $18,321.50 | $5,381.50 | $3,110.10 | $34,016.10 |
| Hotel & Accommodations | - | - | - | - | - |
| General | $20.00 | $6.67 | - | - | $26.67 |
| **Total Expenses** | | | | | **$35,964.54** |

| Professional | Amount ($) | Expense Date | Expense Category | Description |
|---|---|---|---|---|
| Connor Hattersley | 12.50 | 02/02/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Connor Hattersley | 3.81 | 02/02/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Jaspinder Kanwal | 12.50 | 02/02/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Connor Hattersley | 5.87 | 02/02/20 | Transportation | Transportation for weekend work |
| Connor Hattersley | 6.90 | 02/03/20 | Transportation | Overtime meal, worked past 8pm |
| Connor Hattersley | 5.40 | 02/04/20 | Transportation | Overtime transportation, worked past 8pm |
| Connor Hattersley | 12.24 | 02/05/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Jaspinder Kanwal | 12.50 | 02/05/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Connor Hattersley | 6.12 | 02/05/20 | Transportation | Overtime transportation, worked past 8pm |
| Connor Hattersley | 5.65 | 02/06/20 | Transportation | Overtime transportation, worked past 8pm |
| Connor Hattersley | 12.50 | 02/06/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Connor Hattersley | 12.50 | 02/07/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Connor Hattersley | 5.90 | 02/07/20 | Transportation | Overtime transportation, worked past 8pm |
| Jaspinder Kanwal | 12.50 | 02/08/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Connor Hattersley | 7.07 | 02/08/20 | Transportation | Transportation for weekend work |
| Connor Hattersley | 5.90 | 02/08/20 | Transportation | Transportation for weekend work |
| Connor Hattersley | 6.64 | 02/09/20 | Transportation | Transportation for weekend work |
| Kevin Chen | 162.00 | 02/09/20 | Printing Services | Printing case-related materials for team |
| Connor Hattersley | 12.50 | 02/10/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 20.00 | 02/10/20 | General | Cell-phone usage stipend for case-related work |
| Patrick Topper | 20.00 | 02/10/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Connor Hattersley | 12.50 | 02/11/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Connor Hattersley | 5.79 | 02/11/20 | Transportation | Overtime transportation, worked past 8pm |
| Patrick Topper | 24.60 | 02/11/20 | Transportation | Overtime transportation, worked past 8pm |
| Connor Hattersley | 5.38 | 02/12/20 | Transportation | Overtime transportation, worked past 8pm |
| Patrick Topper | 20.00 | 02/13/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Patrick Topper | 29.86 | 02/14/20 | Transportation | Overtime transportation, worked past 8pm |
| Jaspinder Kanwal | 12.50 | 02/16/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Kevin Chen | 3.59 | 02/17/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 7.89 | 02/18/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 3.59 | 02/18/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 281.40 | 02/18/20 | Printing Services | Printing case-related materials for team |
| Kevin Chen | 8.33 | 02/19/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 3.59 | 02/20/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 8.33 | 02/21/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 3.59 | 02/21/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 5.00 | 02/22/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Kevin Chen | 4.92 | 02/22/20 | Transportation | Transportation for weekend work |
| Kevin Chen | 3.36 | 02/23/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Kevin Chen | 7.89 | 02/24/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 4.12 | 02/24/20 | Transportation | Overtime transportation, worked past 8pm |
| Jaspinder Kanwal | 8.33 | 02/25/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 7.49 | 02/25/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 3.92 | 02/25/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 8.33 | 02/26/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 4.28 | 02/26/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 76.69 | 02/26/20 | Printing Services | Printing case-related materials for team |
| Kevin Chen | 725.57 | 02/26/20 | Printing Services | Printing case-related materials for team |
| Kevin Chen | 63.55 | 02/26/20 | Printing Services | Printing case-related materials for team |
| Kevin Chen | 7.89 | 02/27/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 3.68 | 02/27/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 3.52 | 02/28/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 2.65 | 02/29/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Kevin Chen | 5.00 | 02/29/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Kevin Chen | 3.72 | 02/29/20 | Transportation | Transportation for weekend work |
| Kevin Chen | 4.08 | 02/29/20 | Transportation | Transportation for weekend work |
| Kevin Chen | 3.76 | 02/29/20 | Transportation | Transportation for weekend work |
| Baker Botts LLP | 7,203.00 | 02/29/20 | Legal | Legal Counsel Invoice |
| Kevin Chen | 2.65 | 03/01/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Kevin Chen | 3.52 | 03/01/20 | Transportation | Transportation to office for weekend work |
| Kevin Chen | 3.23 | 03/02/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 8.33 | 03/03/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 3.44 | 03/03/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 8.33 | 03/04/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 3.23 | 03/04/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 8.33 | 03/05/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 3.75 | 03/05/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 8.33 | 03/06/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Kevin Chen | 3.53 | 03/06/20 | Transportation | Overtime transportation, worked past 8pm |
| Kevin Chen | 3.92 | 03/07/20 | Transportation | Transportation to office for weekend work |
| Kevin Chen | 7.93 | 03/08/20 | Meals & Entertainment | Weekend meal, worked on weekend |
| Kevin Chen | 3.23 | 03/08/20 | Transportation | Transportation to office for weekend work |
| Kevin Chen | 3.23 | 03/08/20 | Transportation | Transportation home for weekend work |
| Kevin Chen | 6.67 | 03/09/20 | General | Cell-phone usage stipend for case-related work |

| Professional | Amount ($) | Expense Date | Expense Category | Description |
|---|---|---|---|---|
| Kevin Chen | 76.50 | 03/18/20 | Printing Services | Printing case-related materials for team |
| Baker Botts LLP | 18,321.50 | 03/31/20 | Legal | Legal counsel invoice |
| Jaspinder S Kanwal | 8.10 | 04/28/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Jaspinder S Kanwal | 12.50 | 04/29/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Jaspinder S Kanwal | 20.00 | 04/30/20 | Meals & Entertainment | Overtime meal, worked past 8pm |
| Baker Botts LLP | 5,381.50 | 04/30/20 | Legal | Invoice from legal counsel |
| Baker Botts LLP | 3,110.10 | 05/31/20 | Legal | Invoice from legal counsel |

# BAKER BOTTS L.L.P.

TAX ID 74-1195457

Austin          London
Beijing         Moscow
Brussels        New York
Dallas          Palo Alto
Dubai           Riyadh
Hong Kong   San Francisco
**Houston**    Washington

JEFFERIES LLC
Suite 1000
3 Allen Center
Houston, TX 77002

| | |
|---|---|
| Invoice Number: | 1688650 |
| Invoice Date: | March 10, 2020 |
| Attorney: | R L Spigel |

Total fees for services and expenses for the matter shown below through February 29, 2020.

**082383.0108**
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/03/20 | J R Herz | 0.1 | Review precedent for first interim fee application (.1) |
| 02/03/20 | R L Spigel | 0.1 | Email to L. Szlezinger regarding interim fee application/timing. |
| 02/04/20 | J R Herz | 0.2 | Call with K. Chen re: first interim fee application (.2) |
| 02/06/20 | J R Herz | 2.2 | Draft Jan. 2020 fee statement (.5); begin to draft first interim fee application (1.6); email K. Chen re: December 2019 fee application (.1) |
| 02/10/20 | J R Herz | 0.9 | Continue to draft First Interim Fee Application (.9) |
| 02/11/20 | J R Herz | 0.8 | Begin to draft certification for first interim fee application (.8) |
| 02/12/20 | J R Herz | 0.2 | Email with R. Spigel re status of Jefferies' fee statements (.1); email with K. Chen re same (.1) |
| 02/12/20 | R L Spigel | 0.1 | Review January fee statement and email to J. Herz regarding same. |
| 02/14/20 | J R Herz | 0.3 | Email debtors re: payment of Jefferies' first fee statement (.2); email K. Chen re: same (.1) |
| 02/14/20 | J R Herz | 0.2 | Email K. Chen re: payment (.1); email company re same (.1) |
| 02/20/20 | J R Herz | 0.5 | Email K. Chen re: payment status of first fee statement and status of second monthly fee statement (.2); email with C. MacDonald re: status of payment (.1); emails with R. Spigel and L. Szlezinger re: supplemental declaration (.2) |
| 02/21/20 | J R Herz | 1.5 | Review correspondence with Purdue and Jefferies (.2); email K. Chen re: payment (.1); email L. Szlezinger re: supplemental disclosure (.2); draft supplemental declaration (.6); revise declaration based on R. Spigel's comments (.3) |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1688650 |
| Invoice Date: | March 10, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/24/20 | J R Herz | 0.7 | Email R. Spigel re: Szlezinger supp. declaration (.1); email L. Szlezinger re same (.1); finalize declaration for filing (.4); email Akin re filing and serving supplemental declaration (.1) |
| 02/24/20 | R L Spigel | 0.2 | Review and revise Jefferies' disclosure; email with J. Herz regarding same. |
| 02/26/20 | J R Herz | 0.2 | Emails (x2) with Jefferies team re: status of fee apps and applicable deadlines under interim comp order (.2) |

| | |
|---|---|
| **Matter Hours** | **8.20** |
| **Matter Fees** | **$7,203.00** |

# BAKER BOTTS LLP

JEFFERIES LLC
Purdue Retention

Invoice No:       1688650
Invoice Date:    March 10, 2020
Matter:           082383.0108

## 2020 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Herz, J R | 7.8 | 865.00 | 6,747.00 |
| Spigel, R L | 0.4 | 1,140.00 | 456.00 |
| | **8.2** | | **$7,203.00** |

| | |
|---|---|
| Total Current Fees | $7,203.00 |
| **Total Due This Invoice** | **$7,203.00** |

# BAKER BOTTS L.L.P.

|        |          |
|--------|----------|
| Austin | London |
| Beijing | Moscow |
| Brussels | New York |
| Dallas | Palo Alto |
| Dubai | Riyadh |
| Hong Kong | San Francisco |
| **Houston** | Washington |

TAX ID 74-1195457

JEFFERIES LLC
Suite 1000
3 Allen Center
Houston, TX 77002

| | |
|---|---|
| Invoice Number: | 1692853 |
| Invoice Date: | April 8, 2020 |
| Attorney: | R L Spigel |

---

Total fees for services and expenses for the matter shown below through March 31, 2020.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/03/20 | J R Herz | 0.3 | Email R. Spigel re: UST requests (.2); email Jefferies' team re same (.1) |
| 03/06/20 | J R Herz | 0.2 | Emails and call with P. Topper re: fee statements and fee applications (.2) |
| 03/08/20 | J R Herz | 0.2 | Emails with P. Topper re status of fee related issues (.2) |
| 03/09/20 | J R Herz | 1.2 | Draft Jefferies fee application |
| 03/10/20 | J R Herz | 2.0 | Continue to draft first interim fee application |
| 03/10/20 | J R Herz | 0.6 | Review second and third monthly applications (.6) |
| 03/11/20 | J R Herz | 3.9 | Review applicable guidelines for fee statements in SDNY (.3); review revised first interim fee statement (.2); revised first fee statement based on internal comments (.5); email memo to client reflecting comments (.5); revise first monthly based on R. Spigel comments (2.4) |
| 03/11/20 | R L Spigel | 1.5 | Office conferences with J. Herz regarding fee application (.2); reviewing interim fee application and December and January fee statements (1.3). |
| 03/12/20 | J R Herz | 2.5 | Continue to review and revise monthly fee statements and application (2.3); Email E. Lisovicz fee statements for review (.2) |
| 03/12/20 | R L Spigel | 0.5 | Review drafts of revised interim, December and January fee applications and office conference with J. Herz regarding same. |
| 03/13/20 | J R Herz | 4.5 | Revise first interim application based on client comments (1.4); finalize same for filing (.6); correspondence with P. Tooper re: status of fee application (.2); review S. Brauner's comments to interim |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1692853 |
| Invoice Date: | April 8, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | application (.2); communications with P. Topper re fee application (.2); review final draft of interim fee application(.2); compile final version of interim applications (1.5); email S. Brauner re: final draft of the fee application (.1); email P. Topper re: spreadsheet data (.1) |
| 03/13/20 | R L Spigel | 0.7 | Review and edits to first interim fee application (.6); emails with J. Herz regarding same and review Akin edits (.1). |
| 03/16/20 | J R Herz | 0.3 | Multiple emails with E. Lisovicz re: status of filing of interim application (.2); emails with P. Topper re final application (.1) |
| 03/17/20 | J R Herz | 0.4 | Review Jefferies LEDES data (.2); emails with R. Spigel re same (.1); emails with E. Lisovicz re same (.1) |
| 03/17/20 | R L Spigel | 0.2 | Review docket re fee statement and interim fee app filings; email with J. Herz re same; email to L. Szlezinger re same |
| 03/27/20 | J R Herz | 0.4 | Email E. Lisovicz re: monthly fee applications (.1); email R. Spigel re outstanding invoices (.1); email R. Spigel re case status (.2) |
| 03/27/20 | R L Spigel | 0.2 | Emails w J. Herz re fee examiner motion and re monthly fees |
| 03/30/20 | J R Herz | 0.2 | Email L. James re: invoices (.1); email memo to Jefferies' team re fee examiner (.1) |
| 03/30/20 | R L Spigel | 0.2 | Email Chambers re 4/22 hearing; review fee examiner draft order; email with J. Herz re same |
| 03/31/20 | R L Spigel | 0.1 | Email w P. Topper re Dec and Jan invoices |

| | |
|---|---|
| **Matter Hours** | **20.10** |
| **Matter Fees** | **$18,321.50** |

**BAKER BOTTS** LLP

Invoice No:        1692853
Invoice Date:    April 8, 2020
Matter:            082383.0108

JEFFERIES LLC
Purdue Retention

### 2020 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 16.7 | 865.00 | 14,445.50 |
| Spigel, R L | 3.4 | 1,140.00 | 3,876.00 |
| | 20.1 | | $18,321.50 |

| | |
|---|---|
| Total Current Fees | $18,321.50 |
| **Total Due This Invoice** | **$18,321.50** |

# BAKER BOTTS L.L.P

Austin      London
Beijing     New York
Brussels    New York
Dallas     Palo Alto
Dubai      Riyadh
Hong Kong San Francisco
**Houston**  Washington

TAX ID 74-1195457

| | |
|---|---|
| JEFFERIES LLC | |
| Suite 1000 | |
| 3 Allen Center | |
| Houston, TX 77002 | |

| | |
|---|---|
| Invoice Number: | 1697850 |
| Invoice Date: | May 8, 2020 |
| Attorney: | R L Spigel |

Total fees for services and expenses for the matter shown below through April 30, 2020.

**082383.0108**
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 04/03/20 | J R Herz | 1.1 | Draft Feb. 2020 monthly fee statement (.8); emails with E. Lisovicz and Akin team concerning second interim fee app (.2); email P Topper re: Feb. 2020 time records (.1) |
| 04/03/20 | R L Spigel | 0.1 | Review February monthly fee statement |
| 04/07/20 | J R Herz | 0.1 | Email B. Troester re: fourth monthly fee statement (.1) |
| 04/10/20 | J R Herz | 0.3 | Review order appointing fee examiner concerning steps that Jefferies needs to take to comply with same (.2); email Jefferies re order appointing fee examiner (.1) |
| 04/10/20 | R L Spigel | 0.1 | Email with J. Herz re fee exmainer order |
| 04/14/20 | J R Herz | 0.3 | Email with R. Spigel re email to examiner (.1); Email to D. Klauder re: Jefferies' filed fee applications (.2) |
| 04/14/20 | R L Spigel | 0.1 | Email with J. Herz re fee examiner |
| 04/15/20 | J R Herz | 0.5 | Review and comment on Feb. 2020 fee statement (.3); emails (x2) comments to K. Chen (Jefferies) re same (.2) |
| 04/15/20 | R L Spigel | 0.2 | Review Feb. fee statement; email with J. Herz re same; reviewing emails from client and from Akin (E. Lisovicz) re same |
| 04/16/20 | J R Herz | 0.5 | Review and finalize Feb. 2020 fee statement (.3); email Jefferies team re: interim fee app hearing (.1); email E. Lisovicz re: Feb. 2020 fee statement (.1) |
| 04/21/20 | J R Herz | 0.2 | Email R. Spigel re: hearing prep for hearing on interim fee application (.2) |
| 04/21/20 | R L Spigel | 0.2 | Prepare for fee hearing |

# BAKER BOTTS LLP

| | | Invoice No: | 1697850 |
|---|---|---|---|
| | | Invoice Date: | May 8, 2020 |
| | | Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/22/20 | R L Spigel | 0.9 | Attend fee hearing (.8); follow up with L. Szlezinger and team re same (.1) |
| 04/27/20 | R L Spigel | 0.1 | Emails with J. Herz re fee order; review same |
| 04/28/20 | J R Herz | 0.2 | Email E. Lisovicz re: providing materials to the examiner (.2). |
| 04/29/20 | J R Herz | 0.4 | Revise fourth monthly fee statement for filing today (.2); email E. Lisovicz re: fourth monthly fee application (.1); email K. Chen re: filed version of fourth monthly fee application (.1) |
| 04/30/20 | J R Herz | 0.3 | Email E. Lisovicz re: sending materials to fee examiner (.1); email K. Chen re: LEDES data for Feb. to send to Fee Examiner (.1); email fee examiner re Feb. monthly fee statement (.1) |

| | | |
|---|---|---|
| **Matter Hours** | **5.60** | |
| **Matter Fees** | **$5,311.50** | |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1697850 |
| Invoice Date: | May 8, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2020 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 3.9 | 865.00 | 3,373.50 |
| Spigel, R L | 1.7 | 1,140.00 | 1,938.00 |
| | **5.6** | | **$5,311.50** |

**For Expenses Incurred:**

Court fees AMERICAN EXPRESS ROBIN LAURIE SPIGEL Court Fees Fee hearing via teleconference     70.00
with J. Herz, R. Spigel and Judge Robert Drain re Purdue Pharma, et al.. 4/22/20

**Total Expenses**     **$70.00**

| | |
|---|---|
| Total Current Fees | $5,311.50 |
| Total Current Costs | $70.00 |
| **Total Due This Invoice** | **$5,381.50** |

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Beijing | Moscow |
| Brussels | New York |
| Dallas | Palo Alto |
| Dubai | Riyadh |
| Hong Kong | San Francisco |
| **Houston** | Washington |

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY  10022
Attn:  Leon Szlezinger

Invoice Number:  1701841
Invoice Date:  June 4, 2020
Attorney:  R L Spigel

---

Total fees for services and expenses for the matter shown below through May 31, 2020.

**082383.0108**
Purdue Retention

---

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 05/01/20 | J R Herz | 0.1 | Email K. Chen re: March 2020 time records (.1) |
| 05/06/20 | J R Herz | 0.8 | Email J. Coleman regarding items for the fee examiner (.1); email B. Troester regarding fifth monthly fee statement (.1); Draft fifth monthly fee statement (.6) |
| 05/06/20 | R L Spigel | 0.1 | Review March fee statement and email with J. Herz re same |
| 05/13/20 | J R Herz | 0.3 | Email K. Chen re: fee examiner's requests concerning expenses and LEDES data (.2); email K. Chen re: March fee statement (.1) |
| 05/14/20 | J R Herz | 0.3 | Review March fee statement (.2); email K. Chen re: same (.1) |
| 05/14/20 | R L Spigel | 0.1 | Review monthly fee app and emails with J. Herz re same |
| 05/15/20 | J R Herz | 0.6 | Revise 5th monthly fee statement based on updated expense information (.2); email E. Lisovicz re: compliance with the fee examiner order (.1); email K. Chen regarding seeking payment for 4th monthly fee application (.1); email R. Spigel re: finalizing 5th monthly fee application (.1); email J. Coleman re: 5th monthly fee statement (.1) |
| 05/18/20 | J R Herz | 0.4 | Email Jefferies team regarding omnibus fee order (.1); review expense detail prior to sending to examiner (.1); email T. Nobis re: review of expense data (.1); email J. Coleman re: sending spreadsheet data to the examiner (.1) |
| 05/22/20 | J R Herz | 0.4 | Being to prepare April fee statement |
| 05/26/20 | J R Herz | 0.2 | Email Akin re: April fee statement timing (.1); email K. Chen re: preparing April fee statement (.1) |
| 05/26/20 | R L Spigel | 0.1 | Review sixth monthly fee application; email with J. Herz re same |

# BAKER BOTTS LLP

Invoice No:    1701841
Invoice Date:    June 4, 2020
Matter:    082383.0108

JEFFERIES LLC
Purdue Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/20 | J R Herz | 0.1 | Email K. Chen regarding status of sixth fee statement (.1) |

| | | |
|---|---|---|
| **Matter Hours** | **3.50** | |
| **Matter Fees** | **$3,110.00** | |

**BAKER BOTTS** LLP

Invoice No:      1701841
Invoice Date:   June 4, 2020
Matter:           082383.0108

JEFFERIES LLC
Purdue Retention

**2020 Lawyer Summary**

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 3.2 | 865.00 | 2,768.00 |
| Spigel, R L | 0.3 | 1,140.00 | 342.00 |
| | **3.5** | | **$3,110.00** |

**For Expenses Incurred:**

| | |
|---|---|
| Electronic Court Records | 0.10 |
| **Total Expenses** | **$0.10** |

| | |
|---|---|
| Total Current Fees | $3,110.00 |
| Total Current Costs | $0.10 |
| **Total Due This Invoice** | **$3,110.10** |

## **Exhibit C**

**Certification of Leon Szlezinger**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## <u>CERTIFICATION</u>

I, Leon Szlezinger, certify as follows:

1.      I am the Managing Director and Joint Global Head of Debt Advisory & Restructuring at Jefferies LLC ("<u>Jefferies</u>") and I am the professional designated with the responsibility in these chapter 11 cases for compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "<u>Amended Guidelines</u>").

2.      I have read Jefferies' second interim fee application (the "<u>Application</u>") for compensation for services rendered and reimbursement of expenses incurred in connection with such services for the period of February 1, 2020 through and including May 31, 2020.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry:  (a) the fees and disbursements sought fall within the Amended Guidelines; (b) the fees and out-of-pocket expenses requested herein are customarily charged by Jefferies and generally

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

accepted by Jefferies' clients; (c) in providing a reimbursable service, Jefferies does not make a profit on that service, whether the service is performed by Jefferies in-house or through a third party; and (d) copies of the Application have or will be served upon the Debtors,[2] the chair of the Committee and each of the Application Recipients (as defined in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order") and modified by the Fee Examiner Order).

4.      Pursuant to Section B.2 of the Amended Guidelines, I certify that Jefferies has advised the chair of the Committee on a regular basis of the fees and expenses incurred by Jefferies, and has provided or will provide the Application Recipients with the Monthly Fee Statements, which include Jefferies' time records, that form the basis of the Application.  As of the date of the Application, no objections have been filed in relation to the Monthly Fee Statements.

5.      With respect to Section B.3 of the Amended Guidelines, I certify that the Debtors, the chair of the Committee and the U.S. Trustee will be provided with a copy of the Application pursuant to the procedures set forth in the Interim Compensation Order and such parties will have at least 14 days to review the Application prior to any objection deadline with respect thereto.

6.      Except as permitted pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure, no agreement or understanding exists between Jefferies and any person for the sharing of compensation or reimbursement received or to be received by Jefferies in connection with these cases.

---

[2]    Capitalized terms used but not otherwise defined in this Certification have the meanings given to such terms in the Application.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  July 15, 2020
        New York, New York

JEFFERIES LLC

/s/ *Leon Szlezinger*
Leon Szlezinger
Managing Director and Joint Global Head of
Debtor Advisory & Restructuring