KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|   |   |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P,** *et al.,* | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**EIGHTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**MAY 1, 2020 THROUGH MAY 31, 2020**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| Authorized to Provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 |
| Period for which compensation and reimbursement is sought | May 1, 2020 through and including May 31, 2020 |
| Amount of Compensation sought as actual, reasonable, and necessary | $298,077.50 |
| Current Fee Request | $238,636.00 (80% of $298,077.50) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $31,689.62 |
| Amount of Compensation and Expenses sought as allowed under the Fee Order | $270,151.62 |
| Total Fees and Expenses Inclusive of Holdback | $329,767.12 |
| This is a(n): ___X___ monthly ___interim application ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019- 10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019- 11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019- 12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020- 1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020- 2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $86,551.50 |
| 6/15/2020 1269 | 3/1/2020- 3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $74,079.70 |
| 7/14/2020 1389 | 4/1/2020- 4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $482,670.84 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Eighth Monthly Fee Statement (the "**Statement**") for the period of May 1, 2020 through and including May 31, 2020 (the "**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,047.89.[2]  The blended hourly billing rate of all paraprofessionals is $415.84.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $289,636.00 by the total hours of 276.4.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $8,441.50 by the total hours of 20.3.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[4]

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

---

[4] Applicant may request fees related to allocation among creditors at a later date by separate motion.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $238,462.00, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $31,689.62.

Dated: New York, New York
       July 15, 2020

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

      Kenneth H. Eckstein
      Rachael Ringer
      Caroline F. Gange
      **KRAMER LEVIN NAFTALIS &
      FRANKEL LLP**
      1177 Avenue of the Americas
      New York, New York 10036
      Telephone: (212) 715-9100
      Fax: (212) 715-8000
      Emails:  keckstein@kramerlevin.com
             rringer@kramerlevin.com
             cgange@kramerlevin.com

      *Attorneys for the Ad Hoc Committee of
      Governmental and Other Contingent
      Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00001 | Asset Analysis and Recovery | 114.40 | $115,965.50 |
| 00003 | Business Operations | 2.70 | 3,393.00 |
| 00004 | Case Administration | 3.10 | 2,901.00 |
| 00005 | Claims Analysis | 28.90 | 30,797.50 |
| 00006 | Employment and Fee Applications | 23.90 | 13,933.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 45.50 | 47,882.50 |
| 00011 | Plan and Disclosure Statement | 70.50 | 75,414.00 |
| 00013 | 2004 Reporting | 7.70 | 7,791.00 |
| **Subtotal** | | | |
| **Less 50% Non-Working Travel** | | | N/A |
| **TOTAL** | | | **$298,077.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | $1225 | 30.8 | $37,730.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 41.5 | 62,250.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 43.1 | 49,565.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 2.7 | 3,240.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 18.2 | 19,110.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 13.8 | 14,835.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 585 | 17.7 | 10,354.50 |
| Elise Funke | Associate | 2018 | Litigation | 770 | 22.0 | 16,940.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 840 | 56.4 | 47,376.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 905 | 10.8 | 9,774.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 905 | 1.3 | 1,176.50 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1040 | 12.4 | 12,896.00 |
| Alexis Wanzenberg | Associate | 2015 | Corporate | 770 | 5.7 | 4,389.00 |
| Benjamin Minerva | Paralegal | N/A | Creditors' Rights | 430 | 13.8 | 5,934.00 |
| Elliott Baldeon | Other Timekeeper | N/A | Legal Technology | 375 | 0.9 | 337.50 |
| Terrence Dalton | Other Timekeeper | N/A | Legal Technology | 395 | 1.1 | 434.50 |
| Fernando Guerrero | Other Timekeeper | N/A | Legal Technology | 375 | 2.1 | 787.50 |
| Jill Ranson | Other Timekeeper | N/A | Legal Technology | 395 | 2.4 | 948.00 |
| | Less 50% Non-Working Travel | | | | | N/A |
| | Total | | | | | **$298,077.50** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Court Solutions | $140.00 |
| Data Hosing Charges | 72.64 |
| Transcript Fees | 265.20 |
| PACER Online Research | 2.80 |
| Lexis Online Research | 94.16 |
| Westlaw Online Research | 791.92 |
| Professional & Consulting Fees | 30,322.90 |
| **TOTAL EXPENSES** | **$31,689.62** |

**EXHIBIT D**

# Kramer Levin



July 15, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 803692
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through May 31, 2020.**

| | |
|---|---|
| Fees | $298,077.50 |
| Disbursements and Other Charges | 31,689.62 |
| **TOTAL BALANCE DUE** | **$329,767.12** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000



July 15, 2020
Invoice #: 803692
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through May 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $115,965.50 | $31,689.62 | **$147,655.12** |
| 072952-00003 | Business Operations | 3,393.00 | 0.00 | **3,393.00** |
| 072952-00004 | Case Administration | 2,901.00 | 0.00 | **2,901.00** |
| 072952-00005 | Claims Analysis | 30,797.50 | 0.00 | **30,797.50** |
| 072952-00006 | Employment and Fee Applications | 13,933.00 | 0.00 | **13,933.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 47,882.50 | 0.00 | **47,882.50** |
| 072952-00011 | Plan and Disclosure Statement | 75,414.00 | 0.00 | **75,414.00** |
| 072952-00013 | 2004 Reporting | 7,791.00 | 0.00 | **7,791.00** |
| **Subtotal** | | **298,077.50** | **31,689.62** | **329,767.12** |
| **TOTAL CURRENT INVOICE** | | | | **$329,767.12** |



July 15, 2020
Invoice #: 803692
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 11.10 | $13,597.50 |
| Eckstein, Kenneth H. | Partner | 17.60 | 26,400.00 |
| Ringer, Rachael L. | Partner | 13.30 | 15,295.00 |
| Rosenbaum, Jordan M. | Partner | 0.50 | 600.00 |
| Blabey, David E. | Counsel | 0.20 | 210.00 |
| Stoopack, Helayne O. | Counsel | 11.20 | 12,040.00 |
| Blain, Hunter | Associate | 4.40 | 2,574.00 |
| Funke, Elise | Associate | 18.90 | 14,553.00 |
| Gange, Caroline | Associate | 13.50 | 11,340.00 |
| Khvatskaya, Mariya | Associate | 6.90 | 6,244.50 |
| Schinfeld, Seth F. | Associate | 9.90 | 10,296.00 |
| Wanzenberg, Alexis | Associate | 0.40 | 308.00 |
| Baldeon, Elliott A. | Other Tkpr | 0.90 | 337.50 |
| Dalton, Terrence | Other Tkpr | 1.10 | 434.50 |
| Guerrero, Fernando | Other Tkpr | 2.10 | 787.50 |
| Ranson, Jill L. | Other Tkpr | 2.40 | 948.00 |
| **TOTAL FEES** | | **114.40** | **$115,965.50** |



July 15, 2020
Invoice #: 803692
072952-00001
Page 4

**Asset Analysis and Recovery**

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $72.64 |
| Lexis Online Research | 94.16 |
| Telephonic Court Appearances | 140.00 |
| Pacer Online Research | 2.80 |
| Professional & Consulting Fees | 30,322.90 |
| Transcript Fees | 265.20 |
| Westlaw Online Research | 791.92 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$31,689.62** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Ringer, Rachael L. | Attend status conference re: discovery matters (2.5), revise summary to AHC re: filed letters and same (.6). | 3.10 | $3,565.00 |
| 5/1/2020 | Eckstein, Kenneth H. | Review briefs and prep for discovery hearing (1.5); court hearing re discovery from Sacklers (2.5). | 4.00 | 6,000.00 |
| 5/1/2020 | Bessonette, John | Review and reply to emails w/ DPW, NCSG and AHC re diligence and HRT matters (.5). | 0.50 | 612.50 |
| 5/1/2020 | Stoopack, Helayne O. | Review AHC Tax Professionals update memo. | 1.30 | 1,397.50 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/1/2020 | Schinfeld, Seth F. | Review discovery-related filings (0.8); Reviewed correspondence from C. Gange regarding same (0.3); Revised draft diligence review protocol (0.2). | 1.30 | 1,352.00 |
| 5/1/2020 | Schinfeld, Seth F. | Attended telephonic Court hearing on pending discovery motions. | 2.70 | 2,808.00 |
| 5/1/2020 | Blain, Hunter | Prepare for and attend hearing regarding discovery issues (2.8), emails with C. Gange re same (0.1), summarize same (0.6). | 3.50 | 2,047.50 |
| 5/1/2020 | Funke, Elise | C/f with S. Schinfeld re: diligence review protocol. | 0.30 | 231.00 |
| 5/1/2020 | Funke, Elise | Participate in discovery hearing. | 2.70 | 2,079.00 |
| 5/1/2020 | Gange, Caroline | Prep for (0.2); and telephonically attend portion of hearing re discovery issues (1.1); review summary re same (0.2). | 1.50 | 1,260.00 |
| 5/2/2020 | Ringer, Rachael L. | Call with Akin re: HRT motion and follow-up (.3), call with FTI/DPW re: HRT diligence questions (.5), follow-up emails with M. Diaz re: same (.5). | 1.30 | 1,495.00 |
| 5/2/2020 | Bessonette, John | Call with FAs and Debtors' Advisors regarding HRT Motion (.5); review and reply to emails re same and follow up matters (.3). | 0.80 | 980.00 |
| 5/2/2020 | Gange, Caroline | Attend portion of call w/ DPW re OTC Naloxone diligence (.3) and review emails re same (.1). | 0.40 | 336.00 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/3/2020 | Ringer, Rachael L. | Call with M. Huebner re: HRT issues (.2), emails with KL team/AHC professionals re: same (.2). | 0.40 | 460.00 |
| 5/3/2020 | Ringer, Rachael L. | Emails with DPW team re: discovery follow-up (.3). | 0.30 | 345.00 |
| 5/3/2020 | Bessonette, John | Review and reply to emails regarding outstanding HRT arrangement (.3). | 0.30 | 367.50 |
| 5/3/2020 | Blain, Hunter | Review and revise summary of hearing re discovery. | 0.40 | 234.00 |
| 5/4/2020 | Bessonette, John | Review and reply to emails w/ AHC professionals re diligence and discovery (.3); review and reply to emails w/ DPW re HRT motion diligence and related matters (.3); review and revisions to FTI deck for subcommittee re same (.6). | 1.20 | 1,470.00 |
| 5/4/2020 | Blain, Hunter | Review/revise summary of 5/1 hearing regarding discovery (0.4), follow up emails re same (0.1). | 0.50 | 292.50 |
| 5/4/2020 | Schinfeld, Seth F. | Review updated materials from FTI regarding HRT agreement. | 0.30 | 312.00 |
| 5/4/2020 | Khvatskaya, Mariya | Review the tax structure memo. | 0.20 | 181.00 |
| 5/5/2020 | Eckstein, Kenneth H. | Review/revise FTI diligence update deck (0.6); calls/emails with M. Cyganowski, D. Molton, R. Ringer re same (1.2). | 1.80 | 2,700.00 |
| 5/5/2020 | Ringer, Rachael L. | Emails with A. Troop and AHC professionals re: HRT motion and other diligence updates (.5). | 0.50 | 575.00 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/5/2020 | Bessonette, John | Review and reply to emails with FTI and review revised deck re HRT update (.5); review and reply to AHC professionals diligence and discovery-related emails (.3). | 0.80 | 980.00 |
| 5/5/2020 | Schinfeld, Seth F. | Emails with E. Funke regarding document review issues (0.1). | 0.10 | 104.00 |
| 5/5/2020 | Schinfeld, Seth F. | Review summary of Court hearing on discovery/diligence issues (0.2); Review letters from Sacklers' counsel regarding discovery matters (0.2). | 0.40 | 416.00 |
| 5/6/2020 | Eckstein, Kenneth H. | C/w FTI re HRT motion (.3), review FTI deck and review revised motion (.5); c/w R. Ringer re HRT motion issues (0.4); review memo re recent opinion (0.5). | 1.70 | 2,550.00 |
| 5/6/2020 | Bessonette, John | Review HRT agreement and prepare draft revisions regarding refunding of contributions and related matters (.8); review and reply to emails w/ AHC professionals re same (.3). | 1.10 | 1,347.50 |
| 5/6/2020 | Ringer, Rachael L. | Emails with A. Troop re: HRT (.1), call with K. Eckstein re: same (.4), call with A. Troop re: same (.2), review HRT diligence deck from FTI (.4), emails with FTI re: same (.2). | 1.30 | 1,495.00 |
| 5/6/2020 | Stoopack, Helayne O. | Review and revise AHC tax group memo. | 0.40 | 430.00 |
| 5/6/2020 | Funke, Elise | Organize diligence productions. | 0.50 | 385.00 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/6/2020 | Funke, Elise | Review documents regarding Sackler investigation (.9), call with litigation team regarding new productions (.2). | 1.10 | 847.00 |
| 5/7/2020 | Ringer, Rachael L. | Call with DPW re: HRT (.5), follow-up emails with K. Eckstein re: same (.2). | 0.70 | 805.00 |
| 5/7/2020 | Eckstein, Kenneth H. | Call with UCC, NCSG re HRT (.3); call with M. Huebner at DPW re same (.5). | 0.80 | 1,200.00 |
| 5/7/2020 | Bessonette, John | Draft proposed revision to HRT agreement and email to KL team (.5). | 0.50 | 612.50 |
| 5/7/2020 | Schinfeld, Seth F. | Call with E. Funke regarding document review strategy and recent productions (0.7); call with J. Ranson regarding document database changes (0.2); correspondence with E. Funke, J. Ranson, and E. Baldeon re same (0.5); emails with A. Wanzenberg regarding data room contents and access (0.2). | 1.60 | 1,664.00 |
| 5/7/2020 | Funke, Elise | C/f with KL atty team re: diligence review (.7); c/f with KL tech team re: same (.3); organize and review diligence materials (.5). | 1.50 | 1,155.00 |
| 5/7/2020 | Gange, Caroline | Emails w/ AHC professionals re diligence, HRT agreement (0.8); emails w/ DPW re information sharing (0.3). | 1.10 | 924.00 |
| 5/7/2020 | Baldeon, Elliott A. | Upload document productions to document review database. | 0.90 | 337.50 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/7/2020 | Ranson, Jill L. | Assisting with retrieving documents from Milbank and revising coding panel. | 0.80 | 316.00 |
| 5/8/2020 | Eckstein, Kenneth H. | Correspond regarding Sackler discovery issues (.4), review items re same (0.2). | 0.60 | 900.00 |
| 5/8/2020 | Stoopack, Helayne O. | Attend AHC tax group call (1); research tax issues (0.4). | 1.40 | 1,505.00 |
| 5/8/2020 | Schinfeld, Seth F. | Emails with R. Ringer and/or E. Funke regarding IAC diligence materials (0.3). | 0.30 | 312.00 |
| 5/8/2020 | Funke, Elise | Review diligence docs (.6). | 0.60 | 462.00 |
| 5/8/2020 | Khvatskaya, Mariya | AHC tax call with BR and FTI. | 1.00 | 905.00 |
| 5/8/2020 | Schinfeld, Seth F. | Review portions of the Debtors' memorandum analyzing claims (0.5). | 0.50 | 520.00 |
| 5/10/2020 | Bessonette, John | Review and reply to emails w/ DPW re IAC diligence (.3). | 0.30 | 367.50 |
| 5/11/2020 | Eckstein, Kenneth H. | Call with Akin, Pillsbury, AHC re HRT motion and issues (0.5); emails with M. Huebner re same (0.3); call with M. Huebner re same (0.4); follow up with S. Gilbert, R. Ringer re HRT issues (0.4). | 1.60 | 2,400.00 |
| 5/11/2020 | Ringer, Rachael L. | Call with Akin and Pillsbury re: HRT motion (.5). | 0.50 | 575.00 |
| 5/11/2020 | Wanzenberg, Alexis | Review and distribute diligence documents to KL corporate. | 0.40 | 308.00 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/11/2020 | Funke, Elise | Review diligence documents (1.8), emails with S. Schinfeld re same (.2). | 2.00 | 1,540.00 |
| 5/11/2020 | Schinfeld, Seth F. | Correspondence with E. Funke regarding diligence review issues. | 0.30 | 312.00 |
| 5/11/2020 | Funke, Elise | Organize/review debtor productions (1.1), call with KL team re same (0.1). | 1.20 | 924.00 |
| 5/11/2020 | Ranson, Jill L. | Preparing Davis Polk data for processing and responding to doc review questions. | 1.60 | 632.00 |
| 5/11/2020 | Guerrero, Fernando | Analyze, extract, format, review and upload of electronically stored information into discovery review platform. | 0.30 | 112.50 |
| 5/12/2020 | Eckstein, Kenneth H. | Call with S. Gilbert and D. Molton re case diligence issues, follow up plans (0.7); correspond with professionals re HRT (.3), review memo re same (.5), call with M. Huebner re HRT (0.4). | 1.90 | 2,850.00 |
| 5/12/2020 | Bessonette, John | Review and reply to emails w/ KL team re HRT motion (.2). | 0.20 | 245.00 |
| 5/12/2020 | Ringer, Rachael L. | Call with FTI re: HRT (.3), emails with M. Diaz re: same (.2). | 0.50 | 575.00 |
| 5/12/2020 | Stoopack, Helayne O. | Tc w/ M. Khvatskaya re: tax issues (0.4); review proposed tax regulations (1.0); review B. Kelly email re: tax issues (0.3); review other tax diligence issues (0.4). | 2.10 | 2,257.50 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/13/2020 | Eckstein, Kenneth H. | Call with DPW re discovery issues (0.7); call with professionals re Sackler discovery (0.2), review materials re same (0.6). | 1.50 | 2,250.00 |
| 5/13/2020 | Stoopack, Helayne O. | KPMG IAC tax catch-up call (1.4); review KPMG cash tax modeling (1.5). | 2.90 | 3,117.50 |
| 5/13/2020 | Schinfeld, Seth F. | Reviewed Akin Gump's email regarding discovery issues. | 0.30 | 312.00 |
| 5/13/2020 | Khvatskaya, Mariya | Update call with KPMG re: taxes on sale of IACs (1.4); review the materials re same (1.2). | 2.60 | 2,353.00 |
| 5/13/2020 | Gange, Caroline | Review FTI business plan update (.7); emails w/ FTI re same (0.4); correspondence w/ DPW re same, information sharing (0.1). | 1.20 | 1,008.00 |
| 5/14/2020 | Stoopack, Helayne O. | Call with AHC professionals tax group (0.6), review and revise summary of KPMG tax update call (0.5). | 1.10 | 1,182.50 |
| 5/14/2020 | Schinfeld, Seth F. | Review documents related to discovery issues. | 0.30 | 312.00 |
| 5/14/2020 | Khvatskaya, Mariya | Call with BR and FTI tax professionals (.6); review and revise summary of the KPMG call (.6). | 1.20 | 1,086.00 |
| 5/15/2020 | Rosenbaum, Jordan M. | Call with HL and FTI regarding diligence issues. | 0.50 | 600.00 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/15/2020 | Ringer, Rachael L. | Coordinate with AHC professionals re: information sharing with NCSG (.4), emails with Pillsbury re: same (.2), call with FTI/HL re: prep for info sharing call with NSCG (.8). | 1.40 | 1,610.00 |
| 5/15/2020 | Eckstein, Kenneth H. | Prep for (.2) and attenddiligence call with NCSG (1.3). | 1.50 | 2,250.00 |
| 5/15/2020 | Schinfeld, Seth F. | Attend telephonic diligence conference between the Ad Hoc Committee and the Non-Consenting States Group. | 1.20 | 1,248.00 |
| 5/15/2020 | Khvatskaya, Mariya | Review the UCC stipulation regarding Sackler assets. | 0.30 | 271.50 |
| 5/15/2020 | Gange, Caroline | Attend prep call w/ R. Ringer, FTI and Houlihan re diligence meeting w/ NCSG and AHC members (.8); correspond w/ Pilsbury re same (.2); review emails from FTI re same (.4); correspond w/ FTI re Sackler diligence (.4); follow-up w/ R. Ringer re same (0.2); draft letter to Sacklers re diligence (3.4). | 5.40 | 4,536.00 |
| 5/18/2020 | Ringer, Rachael L. | Call with J. McClammey re: discovery issues (.1). | 0.10 | 115.00 |
| 5/18/2020 | Eckstein, Kenneth H. | Correspond re Sackler discovery (0.6).  C/w R. Ringer re case issues (0.6). | 1.20 | 1,800.00 |
| 5/18/2020 | Gange, Caroline | Emails w/ FTI and DPW re diligence updates/information sharing protocols. | 0.90 | 756.00 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/19/2020 | Ringer, Rachael L. | Attend call with new IAC counsel re: diligence (.5), draft email to AHC professionals re: same (.3). | 0.80 | 920.00 |
| 5/19/2020 | Bessonette, John | Review and reply to AHC professionals diligence related emails re IACs and Sacklers (.4). | 0.40 | 490.00 |
| 5/21/2020 | Ringer, Rachael L. | Emails with tax team re: follow-up diligence questions (.4). | 0.40 | 460.00 |
| 5/21/2020 | Bessonette, John | Review and reply to emails re tax aspects of IAC sales (.1); review KPMG materials re same (.5). | 0.60 | 735.00 |
| 5/21/2020 | Stoopack, Helayne O. | Attend AHC tax group call (0.5); review FTI calculations re: tax issues (0.3); tc w/ Davis Polk tax re: update on tax considerations (0.7). | 1.50 | 1,612.50 |
| 5/21/2020 | Khvatskaya, Mariya | Call with DPW tax re: structure (.7); call with BR tax and FTI re: structure and RSA (.5). | 1.20 | 1,086.00 |
| 5/22/2020 | Schinfeld, Seth F. | Emails with E. Funke and J. Ranson regarding diligence review issues (0.1); Reviewed correspondence regarding prior productions (0.1). | 0.20 | 208.00 |
| 5/22/2020 | Gange, Caroline | Review emails from Debtors and UCC re diligence updates (.7); review emails from FTI re same (0.6). | 1.30 | 1,092.00 |
| 5/26/2020 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re Sackler discovery protocol (0.6). | 0.60 | 900.00 |
| 5/26/2020 | Funke, Elise | Organize new production. | 0.60 | 462.00 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/26/2020 | Funke, Elise | Review discovery documents. | 2.00 | 1,540.00 |
| 5/26/2020 | Guerrero, Fernando | Analyze, update formatting, upload and review of inbound productions. | 1.30 | 487.50 |
| 5/26/2020 | Dalton, Terrence | Coordinate loading of production data to document review database per E. Funke (0.3), communications with F. Guerrero on same (0.1). | 0.40 | 158.00 |
| 5/27/2020 | Bessonette, John | Follow up on diligence re IACs (.2); review and reply to emails w/ AHC professionals re same (.3); review FTI diligence materials (.7). | 1.20 | 1,470.00 |
| 5/27/2020 | Ringer, Rachael L. | Call with FTI/HL re: diligence updates (.5), call with J. Bessonnette re: diligence coordination (.2). | 0.70 | 805.00 |
| 5/27/2020 | Eckstein, Kenneth H. | Correspond with AHC professionals re discovery protocol (0.4). | 0.40 | 600.00 |
| 5/27/2020 | Ringer, Rachael L. | Revise stipulation re: discovery, numerous emails with K. Eckstein re: same (.3), further emails with Troop/Eckstein re: same (.2). | 0.50 | 575.00 |
| 5/27/2020 | Funke, Elise | Review production documents (2); organize production (.3). | 2.30 | 1,771.00 |
| 5/27/2020 | Gange, Caroline | Attend diligence update call w/ FTI and Houilihan (0.5); update Sackler diligence letter (0.6); review proposed presentations to subcommittee members re diligence updates (0.6). | 1.70 | 1,428.00 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/27/2020 | Guerrero, Fernando | Analyze, update formatting, upload and review of inbound production. | 0.50 | 187.50 |
| 5/27/2020 | Dalton, Terrence | Coordinate loading of additional diligence documents (0.5); communications with E. Funke re same (0.2). | 0.70 | 276.50 |
| 5/28/2020 | Bessonette, John | Review IAC and Purdue reports from FAs (1.1); emails with FTI, HL and KL re same (.3). | 1.40 | 1,715.00 |
| 5/28/2020 | Ringer, Rachael L. | Emails re: discovery stipulation (.6), call with Akin re: discovery updates (.2). | 0.80 | 920.00 |
| 5/28/2020 | Stoopack, Helayne O. | Tc and emails with AHC tax group re diligence. | 0.50 | 537.50 |
| 5/28/2020 | Blabey, David E. | Review and comment on UCC's proposed discovery stipulation. | 0.20 | 210.00 |
| 5/28/2020 | Funke, Elise | Review production documents. | 3.70 | 2,849.00 |
| 5/28/2020 | Khvatskaya, Mariya | Call with FTI and BR tax issues. | 0.40 | 362.00 |
| 5/29/2020 | Bessonette, John | Emails regarding and review of IAC and Purdue diligence materials (1.0). | 1.00 | 1,225.00 |
| 5/29/2020 | Schinfeld, Seth F. | Call with E. Funke regarding status of document review and related diligence issues. | 0.40 | 416.00 |
| 5/29/2020 | Funke, Elise | Discuss production review with S. Schinfeld. | 0.40 | 308.00 |
| 5/31/2020 | Bessonette, John | Review diligence materials (.6); review and reply to emails re HRT (.2). | 0.80 | 980.00 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 16

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| TOTAL | | | 114.40 | $115,965.50 |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/26/2020 | Eckstein Kenneth H. | Data Hosting Charges | $72.64 |
| Subtotal | | | $72.64 |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/13/2020 | Blabey David E. | Lexis Online Research | $94.16 |
| Subtotal | | | $94.16 |

**Other Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/1/2020 | Eckstein Kenneth H. | American Express 5/01/20-CourtSolutions | $70.00 |
| 5/1/2020 | Eckstein Kenneth H. | American Express 5/01/20-CourtSolutions | 70.00 |
| Subtotal | | | $140.00 |



July 15, 2020
Invoice #: 803692
072952-00001
Page 17

**Asset Analysis and Recovery**

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/11/2020 | Gange Caroline | Pacer Online Research Gange, Caroline | $0.10 |
| 5/31/2020 | Minerva Benjamin | Pacer Online Research Minerva, Benjamin | $0.10 |
| **Subtotal** | | | **$2.80** |

**Professional & Consulting Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/31/2020 | Minerva Benjamin | Lawrence Brenkus M.D. Purdue Medical Consultant | $30,322.90 |
| **Subtotal** | | | **$30,322.90** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/1/2020 | Minerva Benjamin | Veritext New York Reporting Co., A Veritext Company | $108.00 |
| 5/8/2020 | Minerva Benjamin | Veritext New York Reporting Co., A Veritext Company | $157.20 |
| **Subtotal** | | | **$265.20** |



July 15, 2020
Invoice #: 803692
072952-00001
Page 18

**Asset Analysis and Recovery**

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 5/9/2020 | Blabey David E. | Westlaw Online Research | $296.97 |
| 5/10/2020 | Blabey David E. | Westlaw Online Research | $98.99 |
| 5/11/2020 | Blabey David E. | Westlaw Online Research | $98.99 |
| 5/12/2020 | Blabey David E. | Westlaw Online Research | $98.99 |
| 5/14/2020 | Blabey David E. | Westlaw Online Research | $98.99 |
| 5/15/2020 | Blabey David E. | Westlaw Online Research | $98.99 |
| **Subtotal** | | | **$791.92** |
| **TOTAL** | | | **$31,689.62** |



July 15, 2020
Invoice #: 803692
072952-00003
Page 19

**Business Operations**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.00 | $1,500.00 |
| Ringer, Rachael L. | Partner | 1.50 | 1,725.00 |
| Gange, Caroline | Associate | 0.20 | 168.00 |
| **TOTAL FEES** | | **2.70** | **$3,393.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/12/2020 | Ringer, Rachael L. | Attend call with monitor re: update on status (1.0). | 1.00 | $1,150.00 |
| 5/20/2020 | Ringer, Rachael L. | Emails w/ AHC professionals re: Cornerstone retention application (.3). | 0.30 | 345.00 |
| 5/25/2020 | Gange, Caroline | Review issues re Cornerstone retention. | 0.20 | 168.00 |
| 5/27/2020 | Eckstein, Kenneth H. | Correspond w/ DPW re Cornerstone (0.4); correspond with co-counsel re Cornerstone retention and discovery issues (0.6). | 1.00 | 1,500.00 |
| 5/27/2020 | Ringer, Rachael L. | Call with C. Robertson re: Cornerstone retention (.2). | 0.20 | 230.00 |
| **TOTAL** | | | **2.70** | **$3,393.00** |



July 15, 2020
Invoice #: 803692
072952-00004
Page 20

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.60 | $900.00 |
| Ringer, Rachael L. | Partner | 1.20 | 1,380.00 |
| Blain, Hunter | Associate | 0.40 | 234.00 |
| Minerva, Benjamin | Paralegal | 0.90 | 387.00 |
| TOTAL FEES | | 3.10 | $2,901.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Minerva, Benjamin | Emails with KL team re: 5/1 hearing line information (0.2); coordinate re: obtaining hearing transcripts (0.3). | 0.50 | $215.00 |
| 5/4/2020 | Eckstein, Kenneth H. | Review case issues outline (0.4), correspond with S. Gilbert, D. Molton, R. Ringer re same (0.2). | 0.60 | 900.00 |
| 5/5/2020 | Ringer, Rachael L. | Coordinate with CPS re: mediation issues (.5). | 0.50 | 575.00 |
| 5/7/2020 | Ringer, Rachael L. | Call with CPS re: mediation issues (.7). | 0.70 | 805.00 |
| 5/13/2020 | Blain, Hunter | Review 2019 statements from key stakeholders. | 0.40 | 234.00 |
| 5/15/2020 | Minerva, Benjamin | Update contact list (0.4). | 0.40 | 172.00 |
| TOTAL | | | 3.10 | $2,901.00 |



July 15, 2020
Invoice #: 803692
072952-00005
Page 21

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 7.60 | $11,400.00 |
| Ringer, Rachael L. | Partner | 5.50 | 6,325.00 |
| Blabey, David E. | Counsel | 1.80 | 1,890.00 |
| Blain, Hunter | Associate | 1.30 | 760.50 |
| Gange, Caroline | Associate | 12.10 | 10,164.00 |
| Minerva, Benjamin | Paralegal | 0.60 | 258.00 |
| TOTAL FEES | | 28.90 | $30,797.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2020 | Eckstein, Kenneth H. | Correspond with professionals re proofs of claim/bar date issues(0.8). | 0.80 | $1,200.00 |
| 5/5/2020 | Gange, Caroline | Emails w/ AHC professionals re proof of claims and bar date. | 0.60 | 504.00 |
| 5/6/2020 | Gange, Caroline | Emails w/ AHC professionals re proof of claims forms and bar date. | 0.30 | 252.00 |
| 5/8/2020 | Ringer, Rachael L. | Emails with AHC professionals re: proof of claim process (.3). | 0.30 | 345.00 |
| 5/11/2020 | Eckstein, Kenneth H. | Call with professionals re bar date (0.3). | 0.30 | 450.00 |



July 15, 2020
Invoice #: 803692
072952-00005
Page 22

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/12/2020 | Ringer, Rachael L. | Call with J. McClammey re: bar date (.2). | 0.20 | 230.00 |
| 5/12/2020 | Eckstein, Kenneth H. | Call with M. Cyganowski, D. Molton re bar date and issues (0.5). | 0.50 | 750.00 |
| 5/13/2020 | Eckstein, Kenneth H. | Call with AHC members re proofs of claim, other issues (0.8). | 0.80 | 1,200.00 |
| 5/13/2020 | Gange, Caroline | Review emails from R. Ringer and AHC members re bar date extension. | 0.30 | 252.00 |
| 5/14/2020 | Ringer, Rachael L. | Call with Akin re: bar date issues (.5), follow-up call with K. Eckstein re: same (.3). | 0.80 | 920.00 |
| 5/18/2020 | Eckstein, Kenneth H. | Call with M. Huebner, A. Preis re bar date (0.3); correspond with counsel re bar date issues (0.5). | 0.80 | 1,200.00 |
| 5/19/2020 | Eckstein, Kenneth H. | Correspond re bar date (0.2), review memo re same from NCSG (0.7), call with R. Ringer re same (0.1). | 1.00 | 1,500.00 |
| 5/20/2020 | Eckstein, Kenneth H. | Calls and correspond with J. McClammey , A. Preis, R. Ringer re bar date (0.3); review NCSG pleading re same (0.8), conf with profs re same (0.3). | 1.40 | 2,100.00 |
| 5/20/2020 | Ringer, Rachael L. | Emails/call with J. McClammey, K. Eckstein and A. Preis re: bar date issues (.3). | 0.30 | 345.00 |
| 5/21/2020 | Blabey, David E. | Review bar date extension motion. | 0.20 | 210.00 |
| 5/22/2020 | Eckstein, Kenneth H. | Conf call re claim analyses, bar date issues. | 2.00 | 3,000.00 |



July 15, 2020
Invoice #: 803692
072952-00005
Page 23

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/26/2020 | Blain, Hunter | Review bar date extension motion (0.2). | 0.20 | 117.00 |
| 5/28/2020 | Ringer, Rachael L. | Emails with C. Gange re: response to bar date motion (.4), call with K. Eckstein re: updates (.4). | 0.80 | 920.00 |
| 5/28/2020 | Blain, Hunter | Research data points regarding bar date extension motion (0.9), follow up research re same (0.2). | 1.10 | 643.50 |
| 5/28/2020 | Gange, Caroline | Draft objection to bar date extension (6); emails w/ R. Ringer and D. Blabey re same (0.2). | 6.20 | 5,208.00 |
| 5/28/2020 | Minerva, Benjamin | Update internal records re: motion to extend bar date materials (0.3). | 0.30 | 129.00 |
| 5/29/2020 | Ringer, Rachael L. | Review/revise pleading re: bar date, emails with C. Gange and D. Blabey re: same (.6), finalize pleading for sending to AHC (.3). | 0.90 | 1,035.00 |
| 5/29/2020 | Blabey, David E. | Review and edit draft objection to bar date extension. | 1.10 | 1,155.00 |
| 5/29/2020 | Gange, Caroline | Review/revise bar date pleading (1.8); correspond w/ K. Eckstein, R. Ringer, D. Blabey re same (0.6). | 2.40 | 2,016.00 |
| 5/30/2020 | Ringer, Rachael L. | Revise bar date pleading (.7), emails with C. Gange re: same (.1), emails with AHC re: bar date pleading (.2). | 1.00 | 1,150.00 |
| 5/30/2020 | Blabey, David E. | Edits to bar date objection. | 0.30 | 315.00 |
| 5/30/2020 | Gange, Caroline | Review/revise bar date pleading. | 0.90 | 756.00 |



July 15, 2020
Invoice #: 803692
072952-00005
Page 24

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/31/2020 | Ringer, Rachael L. | Revise bar date pleading, numerous emails with C. Gange re: same (1.2). | 1.20 | 1,380.00 |
| 5/31/2020 | Blabey, David E. | Review further edits to bar date objection. | 0.20 | 210.00 |
| 5/31/2020 | Gange, Caroline | Review/revise bar date pleading and prep for filing. | 1.40 | 1,176.00 |
| 5/31/2020 | Minerva, Benjamin | File and serve AHC objection to Bar Date Extension. | 0.30 | 129.00 |
| **TOTAL** | | | **28.90** | **$30,797.50** |



July 15, 2020
Invoice #: 803692
072952-00006
Page 25

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.40 | $460.00 |
| Blain, Hunter | Associate | 4.80 | 2,808.00 |
| Gange, Caroline | Associate | 6.40 | 5,376.00 |
| Minerva, Benjamin | Paralegal | 12.30 | 5,289.00 |
| **TOTAL FEES** | | **23.90** | **$13,933.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/1/2020 | Blain, Hunter | Emails with R. Ringer and C. Gange regarding February invoice. | 0.10 | $58.50 |
| 5/1/2020 | Gange, Caroline | Emails w/ KL team re February invoice and review draft statement. | 0.30 | 252.00 |
| 5/4/2020 | Blain, Hunter | Emails with KL team regarding billing procedures (0.1), finalize February fee statement and invoice in preparation for filing (0.8), emails with B. Minerva re same (0.1). | 1.00 | 585.00 |
| 5/4/2020 | Minerva, Benjamin | Update February invoice (0.6); multiple emails with billing and KL team re: same (0.4). | 1.00 | 430.00 |



July 15, 2020
Invoice #: 803692
072952-00006
Page 26

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/5/2020 | Blain, Hunter | Emails with C. Gange and B. Minerva regarding AHC member expense reimbursements (0.2), coordination with KL team re filing of February fee statement (0.1). | 0.30 | 175.50 |
| 5/5/2020 | Gange, Caroline | Review March invoice for confidentiality/privilege issues and compliance with UST guidelines (1.8); review February fee statement for filing (0.5). | 2.30 | 1,932.00 |
| 5/5/2020 | Minerva, Benjamin | Update March invoice (1.1); file and serve February fee statement (.4). | 1.50 | 645.00 |
| 5/8/2020 | Blain, Hunter | Call with C. Gange re member expenses and March fee statement (0.1). | 0.10 | 58.50 |
| 5/8/2020 | Gange, Caroline | Emails w/ R. Ringer re March fees (0.2); emails w/ AHC professionals re member expenses and follow-up emails w/ H. Blain re same (0.5). | 0.70 | 588.00 |
| 5/11/2020 | Minerva, Benjamin | Update member expenses spreadsheet. | 0.80 | 344.00 |
| 5/12/2020 | Gange, Caroline | Review March invoice for privilege/confidentiality issues and compliance with UST guidelines (.6); emails w/ R. Ringer re same (0.2); emails w/ AHC professionals re same (.3). | 1.10 | 924.00 |
| 5/13/2020 | Gange, Caroline | Review March invoice for privilege/confidentiality issues and compliance with UST guidelines. | 0.20 | 168.00 |



July 15, 2020
Invoice #: 803692
072952-00006
Page 27

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/13/2020 | Minerva, Benjamin | Update March invoice (0.7); emails with KL team and billing re: same (0.2). | 0.90 | 387.00 |
| 5/14/2020 | Blain, Hunter | Communications with C. Gange and B. Minerva re member expenses. | 0.30 | 175.50 |
| 5/14/2020 | Minerva, Benjamin | Multiple calls and emails with KL team, billing and accounting re: member expenses (1.4); Prepare member expenses to be added to KL system (1.5). | 2.90 | 1,247.00 |
| 5/15/2020 | Gange, Caroline | Review correspondence from fee examiner and emails w/ Gilbert re fee examiner questions (.2). | 0.20 | 168.00 |
| 5/15/2020 | Minerva, Benjamin | Prepare member expenses to be added to system (0.4); corr. with accounting re: same (0.2). | 0.60 | 258.00 |
| 5/18/2020 | Gange, Caroline | Emails w/ Gilbert re fee examiner questions. | 0.10 | 84.00 |
| 5/18/2020 | Minerva, Benjamin | Emails with billing and accounting re: member expenses for March bill (0.2); emails with billing and H. Blain re: April bill (0.1). | 0.30 | 129.00 |
| 5/19/2020 | Ringer, Rachael L. | Review AHC professionals fee apps (.4). | 0.40 | 460.00 |
| 5/19/2020 | Gange, Caroline | Coordinate filing AHC professionals fee statements and emails with AHC professionals re same. | 0.50 | 420.00 |



July 15, 2020
Invoice #: 803692
072952-00006
Page 28

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/19/2020 | Minerva, Benjamin | File FTI and Otterbourg March fee statements (0.5); corr. with billing and accounting re: member expenses for march invoice (0.5). | 1.00 | 430.00 |
| 5/20/2020 | Gange, Caroline | Coordinate filing re Gilbert fee application (.2); emails w/ KL team re March fees and AHC member expenses (0.6). | 0.80 | 672.00 |
| 5/20/2020 | Minerva, Benjamin | File Gilbert March fee statement (0.2); serve AHC professionals fee statements (0.3); corr. with C. Gange and billing re: member expenses for March bill (0.5). | 1.00 | 430.00 |
| 5/26/2020 | Gange, Caroline | Emails w/ AHC professionals re April fees. | 0.20 | 168.00 |
| 5/27/2020 | Blain, Hunter | Draft March fee statement (0.3), emails with B. Minerva re member expenses (0.1). | 0.40 | 234.00 |
| 5/27/2020 | Minerva, Benjamin | Emails with KL team re: member expenses for march invoice. | 0.20 | 86.00 |
| 5/28/2020 | Blain, Hunter | Review April invoice for confidentiality and privilege issues and compliance with UST guidelines (0.2), emails with R. Ringer and C. Gange regarding member expenses (0.2). | 0.40 | 234.00 |
| 5/28/2020 | Minerva, Benjamin | Emails with H. Blain and billing re: April invoice (0.1); Prepare member expenses for march bill (0.6). | 0.70 | 301.00 |
| 5/29/2020 | Blain, Hunter | Finalize portions of March fee statement (1.8) and coordinate with C. Gange and B. Minerva re member expenses (0.4). | 2.20 | 1,287.00 |



July 15, 2020
Invoice #: 803692
072952-00006
Page 29

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/29/2020 | Minerva, Benjamin | Emails with billing and H. Blain re: March bill and member expenses (0.3); Prepare March bill re: member expenses (1.1). | 1.40 | 602.00 |
| TOTAL | | | 23.90 | $13,933.00 |



July 15, 2020
Invoice #: 803692
072952-00009
Page 30

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|------:|-----:|
| Bessonette, John | Partner | 4.30 | $5,267.50 |
| Eckstein, Kenneth H. | Partner | 8.60 | 12,900.00 |
| Ringer, Rachael L. | Partner | 12.20 | 14,030.00 |
| Rosenbaum, Jordan M. | Partner | 0.20 | 240.00 |
| Blain, Hunter | Associate | 6.00 | 3,510.00 |
| Funke, Elise | Associate | 1.90 | 1,463.00 |
| Gange, Caroline | Associate | 11.60 | 9,744.00 |
| Schinfeld, Seth F. | Associate | 0.70 | 728.00 |
| **TOTAL FEES** | | **45.50** | **$47,882.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|------:|-------:|
| 5/3/2020 | Ringer, Rachael L. | Emails with H. Blain and C. Gange re: revisions to update email from hearing (.4). | 0.40 | $460.00 |
| 5/4/2020 | Ringer, Rachael L. | Review/revise draft update email to AHC re: hearing summary and related issues (.3). | 0.30 | 345.00 |
| 5/4/2020 | Eckstein, Kenneth H. | Call with AHC members re bar date coordination issues. | 1.00 | 1,500.00 |
| 5/5/2020 | Ringer, Rachael L. | Attend portion of non-state update call re: case issues (.5). | 0.50 | 575.00 |



July 15, 2020
Invoice #: 803692
072952-00009
Page 31

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/5/2020 | Eckstein, Kenneth H. | Attend Non-State update call (1.0). | 1.00 | 1,500.00 |
| 5/5/2020 | Gange, Caroline | Draft update email to AHC re discovery hearing. | 0.30 | 252.00 |
| 5/6/2020 | Rosenbaum, Jordan M. | Attend portion of call with AHC regarding bar date updates and HRT motion. | 0.20 | 240.00 |
| 5/6/2020 | Ringer, Rachael L. | Draft emails to AHC members re: legal updates (.2), emails with AHC professionals re: agenda for Committee call (.5), prepare for (.3) and attend AHC call re: case updates, upcoming motions (HRT), and bar date issues (2.2). | 3.20 | 3,680.00 |
| 5/6/2020 | Eckstein, Kenneth H. | Prep for (.1) and attend AHC call regarding proof of claim/bar date issues and diligence update (2.2). | 2.30 | 3,450.00 |
| 5/6/2020 | Bessonette, John | Attend AHC meeting to review developments, diligence status and results and OTC Naloxone (HRT) motion and agreement (2.1). | 2.10 | 2,572.50 |
| 5/6/2020 | Blain, Hunter | Prepare for (0.2) and attend (2.2) weekly AHC call regarding bar date updates and HRT motion. | 2.40 | 1,404.00 |
| 5/6/2020 | Funke, Elise | Participate in portion of AHC call regarding diligence. | 1.80 | 1,386.00 |
| 5/6/2020 | Gange, Caroline | Attend weekly AHC call regarding bar date updates and HRT motion (2.2); prepare summary re same (0.3). | 2.50 | 2,100.00 |



July 15, 2020
Invoice #: 803692
072952-00009
Page 32

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/8/2020 | Eckstein, Kenneth H. | Call with states and M. Cyganowski re case issues and bar date process (1.0). | 1.00 | 1,500.00 |
| 5/8/2020 | Ringer, Rachael L. | Call with AHC state members re: bar date process (1.0). | 1.00 | 1,150.00 |
| 5/12/2020 | Ringer, Rachael L. | Emails with AHC professionals re: prep for AHC call (.3), further emails with K. Eckstein and M. Cyganowski re: same (.2), draft email to AHC re: recent developments on HRT, bar date, etc. (.6), attend/lead portions of AHC call (1.6), follow-up with M. Cyganowski re: same (.2). | 2.90 | 3,335.00 |
| 5/12/2020 | Eckstein, Kenneth H. | Prep for (0.2) and attend AHC conf call re monitor update and HRT motion; prep calls re same (1.6). | 1.80 | 2,700.00 |
| 5/12/2020 | Bessonette, John | Call with AHC re diligence updates and pending motions (1.5). | 1.50 | 1,837.50 |
| 5/12/2020 | Funke, Elise | Attend portion of call with attys and AHC re: diligence and other outstanding issues. | 0.10 | 77.00 |
| 5/12/2020 | Blain, Hunter | Prepare for (0.1) and attend call with AHC members regarding case updates (1.6), summarize same (0.9), further revise summary re same (0.2). | 2.80 | 1,638.00 |
| 5/12/2020 | Gange, Caroline | Attend weekly AHC call regarding HRT motion update, monitor update, and bar date update (1.6); review/revise summary re same (0.2). | 1.80 | 1,512.00 |



July 15, 2020
Invoice #: 803692
072952-00009
Page 33

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/13/2020 | Ringer, Rachael L. | Revise update email re: recent meeting (.4), emails with C. Gange and H. Blain re: same (.3), emails with AHC professionals re: process issues (.2). | 0.90 | 1,035.00 |
| 5/13/2020 | Gange, Caroline | Draft update email to AHC re Cornerstone retention, upcoming motions (1.5); emails w/ R. Ringer re same (0.2). | 1.70 | 1,428.00 |
| 5/14/2020 | Ringer, Rachael L. | Emails with C. Gange re: edits to update emails (.3). | 0.30 | 345.00 |
| 5/15/2020 | Ringer, Rachael L. | Attend call with NCSG re: diligence update (1.3). | 1.30 | 1,495.00 |
| 5/15/2020 | Gange, Caroline | Attend diligence meeting with NCSG (1.3). | 1.30 | 1,092.00 |
| 5/20/2020 | Gange, Caroline | Review monitor report and bar date motion (.9); draft update to AHC re same (0.2). | 1.10 | 924.00 |
| 5/21/2020 | Gange, Caroline | Review Monitor report and further draft update email re same. | 1.40 | 1,176.00 |
| 5/25/2020 | Gange, Caroline | Revise summary re monitor report and prepare email for AHC. | 0.80 | 672.00 |
| 5/27/2020 | Ringer, Rachael L. | Prepare for (.4) and attend/lead AHC call re: discovery, Cornerstone, other case updates (.7), follow-up with K. Eckstein re: same (.3). | 1.40 | 1,610.00 |
| 5/27/2020 | Eckstein, Kenneth H. | Prepare for (0.5) and attend AHC call re discovery issues (0.7); follow-up with R. Ringer re same (0.3). | 1.50 | 2,250.00 |



July 15, 2020
Invoice #: 803692
072952-00009
Page 34

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/27/2020 | Bessonette, John | Attend AHC call regarding diligence and Cornerstone retention (.7). | 0.70 | 857.50 |
| 5/27/2020 | Blain, Hunter | Prepare for (0.1) and attend AHC meeting regarding diligence and Cornerstone retention (0.7). | 0.80 | 468.00 |
| 5/27/2020 | Schinfeld, Seth F. | Attended telephonic weekly Ad Hoc Committee call regarding diligence and Cornerstone retention. | 0.70 | 728.00 |
| 5/27/2020 | Gange, Caroline | Attend weekly AHC meeting regarding discovery and Cornerstone retention. | 0.70 | 588.00 |
| **TOTAL** | | | **45.50** | **$47,882.50** |



July 15, 2020
Invoice #: 803692
072952-00011
Page 35

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 15.40 | $18,865.00 |
| Eckstein, Kenneth H. | Partner | 6.10 | 9,150.00 |
| Ringer, Rachael L. | Partner | 6.30 | 7,245.00 |
| Rosenbaum, Jordan M. | Partner | 2.00 | 2,400.00 |
| Blabey, David E. | Counsel | 15.20 | 15,960.00 |
| Stoopack, Helayne O. | Counsel | 2.60 | 2,795.00 |
| Blain, Hunter | Associate | 0.80 | 468.00 |
| Gange, Caroline | Associate | 11.60 | 9,744.00 |
| Khvatskaya, Mariya | Associate | 3.90 | 3,529.50 |
| Kontorovich, Ilya | Associate | 1.30 | 1,176.50 |
| Wanzenberg, Alexis | Associate | 5.30 | 4,081.00 |
| **TOTAL FEES** | | **70.50** | **$75,414.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 5/1/2020 | Bessonette, John | Calls and emails w/ KL team re plan and RSA issues and issues list (.6). | 0.60 | $735.00 |
| 5/1/2020 | Kontorovich, Ilya | Revise RSA issues list. | 0.20 | 181.00 |
| 5/2/2020 | Rosenbaum, Jordan M. | Review of RSA issues list. | 0.40 | 480.00 |



July 15, 2020
Invoice #: 803692
072952-00011
Page 36

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/2/2020 | Bessonette, John | Review draft RSA, term sheets and precedent (1.5), review and revise issues list on RSA (1.0); sent to corporate for follow up items to confirm (0.2). | 2.70 | 3,307.50 |
| 5/3/2020 | Bessonette, John | Complete review of and revisions to draft RSA issues list (3.3), circulate to corporate team and supervise on remaining review (.7). | 4.00 | 4,900.00 |
| 5/3/2020 | Wanzenberg, Alexis | Review and revis RSA issues list. | 1.50 | 1,155.00 |
| 5/3/2020 | Kontorovich, Ilya | Revise RSA issues list. | 0.80 | 724.00 |
| 5/4/2020 | Wanzenberg, Alexis | Emails with I. Kontorovich, J. Rosenbaum, R. Ringer, C. Gange, M. Kvatskaya, and J. Bessonette most recent version of RSA issues list (0.3), revisions to RSA issues list (1.5), emails with I. Kontorovich and J. Bessonette regarding revisions to RSA issues list (0.2). | 2.00 | 1,540.00 |
| 5/5/2020 | Bessonette, John | Review and reply to emails with KL tax and corporate teams re RSA, structure and tax matters (.5). | 0.50 | 612.50 |
| 5/5/2020 | Stoopack, Helayne O. | Review RSA and draft issues list re: same (1.7); emails re: same (0.5). | 2.20 | 2,365.00 |
| 5/5/2020 | Kontorovich, Ilya | Revise RSA issues list. | 0.30 | 271.50 |
| 5/5/2020 | Khvatskaya, Mariya | Attend internal KL tax/corporate/bankruptcy/RSA update call. | 0.20 | 181.00 |
| 5/7/2020 | Bessonette, John | Review RSA issues list and revise to reflect tax and other comments (.8). | 0.80 | 980.00 |



July 15, 2020
Invoice #: 803692
072952-00011
Page 37

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/7/2020 | Blabey, David E. | Research for plan issues memo. | 0.50 | 525.00 |
| 5/7/2020 | Gange, Caroline | Review RSA issues list. | 0.70 | 588.00 |
| 5/8/2020 | Bessonette, John | Updates to issues list for RSA (.3); emails with tax and BK and corporate team re same (.2). | 0.50 | 612.50 |
| 5/8/2020 | Wanzenberg, Alexis | Revised RSA issues list. | 1.20 | 924.00 |
| 5/9/2020 | Blabey, David E. | Research regarding plan-structuring memo. | 2.70 | 2,835.00 |
| 5/11/2020 | Rosenbaum, Jordan M. | Call with KL team regarding RSA issues. | 0.70 | 840.00 |
| 5/11/2020 | Bessonette, John | Call with KL corporate team re RSA issues list. | 0.70 | 857.50 |
| 5/11/2020 | Ringer, Rachael L. | Call with KL team re: RSA issues list (0.7), review RSA issues list (.3). | 1.00 | 1,150.00 |
| 5/11/2020 | Blabey, David E. | Research for plan structuring issues memo. | 4.20 | 4,410.00 |
| 5/11/2020 | Blain, Hunter | Research regarding RSA issues. | 0.30 | 175.50 |
| 5/11/2020 | Khvatskaya, Mariya | Call with KL bankruptcy and corporate re: RSA issues list (.7); review the RSA, RSA issues list, tax summary on structure and alternatives (1.9). | 2.60 | 2,353.00 |
| 5/11/2020 | Gange, Caroline | Call w/ KL corporate and tax teams re RSA issues list (0.7); review issues list (0.3); follow-up emails w/ KL team re same (0.2). | 1.20 | 1,008.00 |
| 5/12/2020 | Blabey, David E. | Draft sections of plan structuring memo. | 1.80 | 1,890.00 |



July 15, 2020
Invoice #: 803692
072952-00011
Page 38

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/12/2020 | Khvatskaya, Mariya | Call with H. Stoopack re: RSA and tax structuring issues (.4), review same (.1). | 0.50 | 452.50 |
| 5/13/2020 | Ringer, Rachael L. | Review email summary of research re: plan/claims issues (.8), review/revise RSA issues list (1.2). | 2.00 | 2,300.00 |
| 5/13/2020 | Bessonette, John | Review and reply to emails re RSA issues (.3); review revised RSA issues list (.3); emails with tax and team re same (.1). | 0.70 | 857.50 |
| 5/13/2020 | Blabey, David E. | Edits to memo regarding potential plan structures and related issues. | 3.80 | 3,990.00 |
| 5/13/2020 | Blain, Hunter | Research regarding RSA precedent. | 0.50 | 292.50 |
| 5/13/2020 | Gange, Caroline | Emails w/ M. Khvatskaya re RSA issues list (.1); review issues list and related docs (1.2). | 1.30 | 1,092.00 |
| 5/14/2020 | Rosenbaum, Jordan M. | Call with KL team re RSA issues (.4), review of RSA draft. (.5). | 0.90 | 1,080.00 |
| 5/14/2020 | Bessonette, John | Call with Kl team RSA issues list (.4); follow-up calls and emails with J. Rosenbaum, A. Wanznberg re potential issues (.5); revise RSA issues list (.8); review and reply to case emails re same (.4); review AHC bylaws (.3). | 2.40 | 2,940.00 |



July 15, 2020
Invoice #: 803692
072952-00011
Page 39

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/14/2020 | Ringer, Rachael L. | Review transcripts re: plan research issues (.5), call with AHC professionals re: coordination and case issues (.4), review precedent re: RSA issues (.4), call with M. Huebner and K. Eckstein re: plan issues (.7), follow-up call with K. Eckstein re: same (.2). | 2.20 | 2,530.00 |
| 5/14/2020 | Eckstein, Kenneth H. | Call with DPW re RSA and plan related issues (0.7); follow up with R. Ringer re plan issues (0.2); review RSA issues list (0.7). | 1.60 | 2,400.00 |
| 5/14/2020 | Wanzenberg, Alexis | Prepare for (0.2) and attend (0.4) phone call with R. Ringer, J. Bessonette, J. Rosenbaum, C. Gange regarding revisions to RSA issues list. | 0.60 | 462.00 |
| 5/14/2020 | Gange, Caroline | Prepare for (.1) and attend call w/ R. Ringer, J. Bessonette, J. Rosenbaum, A. Wanzenberg re RSA issues list (.4); follow-up emails re same (.2); review precedent re governmental entities (.8); research re plan treatment (3.0); review/revise memo re same (2.6). | 7.10 | 5,964.00 |
| 5/15/2020 | Ringer, Rachael L. | Emails with D. Blabey and C. Gange re: plan treatment research issues (.2). | 0.20 | 230.00 |
| 5/15/2020 | Bessonette, John | Finalize RSA issues list (0.4); research RSA covenants(0.8). | 1.20 | 1,470.00 |
| 5/15/2020 | Eckstein, Kenneth H. | Review RSA issues memo (0.8), call with team re same (0.4). | 1.20 | 1,800.00 |
| 5/15/2020 | Blabey, David E. | Edits to sections of plan issues memo. | 2.20 | 2,310.00 |



July 15, 2020
Invoice #: 803692
072952-00011
Page 40

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/15/2020 | Gange, Caroline | Review/revise memo re plan treatment issues. | 1.30 | 1,092.00 |
| 5/16/2020 | Eckstein, Kenneth H. | Review and comment on RSA issues memo (1.0); review research issues and outline re same (0.4), correspond w/ KL team re same (0.2). | 1.60 | 2,400.00 |
| 5/16/2020 | Bessonette, John | Review precedent for RSA(.5); emails w/ KL team re same (.1). | 0.60 | 735.00 |
| 5/18/2020 | Eckstein, Kenneth H. | Correspond w/ KL team re RSA issues (0.4). | 0.40 | 600.00 |
| 5/19/2020 | Eckstein, Kenneth H. | Review correspondence from KL team re RSA (0.5), calls with R. Ringer re same (0.3). | 0.80 | 1,200.00 |
| 5/19/2020 | Ringer, Rachael L. | Emails with AHC professionals re: plan issues (.4), call with K. Eckstein re: same (.3), call with S. Gilbert re: same (.2). | 0.90 | 1,035.00 |
| 5/19/2020 | Khvatskaya, Mariya | Review the RSA issues list. | 0.10 | 90.50 |
| 5/21/2020 | Stoopack, Helayne O. | Review issue list re: RSA (0.4). | 0.40 | 430.00 |
| 5/25/2020 | Bessonette, John | Review and reply to AHC professionals emails re RSA issues (.3); brief review of Monitor report from RSA and Plan perspective (.4). | 0.70 | 857.50 |
| 5/26/2020 | Eckstein, Kenneth H. | C/w M. Cyganowski re plan and case related issues (0.5). | 0.50 | 750.00 |
| 5/26/2020 | Khvatskaya, Mariya | Review the RSA draft. | 0.50 | 452.50 |
| **TOTAL** | | | **70.50** | **$75,414.00** |



July 15, 2020
Invoice #: 803692
072952-00013
Page 41

**2004 Reporting**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.70 | $3,105.00 |
| Blabey, David E. | Counsel | 1.00 | 1,050.00 |
| Funke, Elise | Associate | 1.20 | 924.00 |
| Gange, Caroline | Associate | 1.00 | 840.00 |
| Schinfeld, Seth F. | Associate | 1.80 | 1,872.00 |
| **TOTAL FEES** | | **7.70** | **$7,791.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/5/2020 | Ringer, Rachael L. | Call with all parties re: meet-and-confer session (.5). | 0.50 | $575.00 |
| 5/7/2020 | Funke, Elise | C/f with Milbank re: diligence (.2). | 0.20 | 154.00 |
| 5/8/2020 | Blabey, David E. | Attend meet and confer call re Sackler discovery issues. | 1.00 | 1,050.00 |
| 5/8/2020 | Funke, Elise | Participate in diligence meet and confer (1.0). | 1.00 | 770.00 |
| 5/8/2020 | Schinfeld, Seth F. | Participate in telephonic meet and confer with counsel for the UCC and the Sacklers regarding discovery issues (1.8). | 1.80 | 1,872.00 |
| 5/13/2020 | Ringer, Rachael L. | Call with all creditor parties re: UCC/Sackler meet-and-confers (.7). | 0.70 | 805.00 |



July 15, 2020
Invoice #: 803692
072952-00013
Page 2

**2004 Reporting**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/15/2020 | Ringer, Rachael L. | Call with UCC, Sacklers, NCSG re: NCSG 2004 request (.5). | 0.50 | 575.00 |
| 5/21/2020 | Gange, Caroline | Attend portion of Sackler meet and confer call. | 1.00 | 840.00 |
| 5/22/2020 | Ringer, Rachael L. | Attend meet-and-confer call re: Sackler discovery (1.0). | 1.00 | 1,150.00 |
| **TOTAL** | | | **7.70** | **$7,791.00** |