**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

### SECOND INTERIM FEE APPLICATION OF FTI CONSULTING, INC. FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH MAY 31, 2020

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Name of Client: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Period for which Compensation and Expense Reimbursement Are Sought in this Application: | February 1, 2020 through May 31, 2020 |
| Petition Date: | September 16, 2019 |
| Retention Date: | December 2, 2019, *nunc pro tunc* to September 19, 2019 |
| Total Amount of Compensation and Expense Reimbursement Sought to be Allowed in this Application: | $1,920,888.34 |
| Total Amount of Compensation Sought to be Allowed in this Application: | $1,908,622.50 |
| Total Amount of Expense Reimbursement Sought to be Allowed in this Application: | $12,265.84 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| Total Amount of Compensation and Expense Reimbursement Previously Allowed Pursuant to the Interim Compensation Order: | $1,292,144.98 |
| Compensation Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $1,284,204.40 |
| Expenses Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $7,940.58 |
| Blended Hourly Rate of Included Professionals: | $713.98 |
| Number of Professionals Included in This Application: | 22 |

This is a: _____monthly __X__interim _____final application

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, ("**FTI**") financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") of Purdue Pharma L.P., et al. (the "**Debtors**"), hereby makes its Second Interim Fee Application for Compensation Earned and Expenses Incurred for the Period from February 1, 2020 through May 31, 2020 (this "**Application**") and respectfully represents as follows:

### **Introduction**

1.     FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.     By this Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the period from February 1, 2020 through May 31, 2020 (the "**Compensation Period**") in the amount

of $1,908,622.50 and (ii) reimbursement for expenses incurred in the Compensation Period in the amount of $12,265.84, for a total of $1,920,888.34 for the Compensation Period.

3.        The statutory bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the Amended Guidelines for Fees and *Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**").

4.        This Application summarizes the services rendered by FTI on behalf of the Committee during the Compensation Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Compensation Period is annexed hereto as **Exhibit C**.

3

5.      FTI has incurred out-of-pocket disbursements during the Compensation Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6.      In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary services incurred during the Compensation Period in the amount of $1,526,898.00 and for 100% of the expenses incurred during the Compensation Period in the amount of $12,265.84 for a total amount of $1,539,163.84. FTI submitted monthly fee statements during the Compensation Period, summarized as follows:

| Docket No./Filed | Compensation Period | Fees and Expenses Incurred | | | Monthly Amounts Requested | Payments Received as of the Date of this Application |
|---|---|---|---|---|---|---|
| | | Fees (100%) | Fees (80%) | Expenses (100%) | Fees (80%) + Expenses (100%) | |
| Docket No. 1090 Filed 4/27/20 | February 1, 2020 - February 29, 2020 | $ 615,089.00 | $ 492,071.20 | $ 6,141.22 | $ 498,212.42 | $ 498,212.42 |
| Docket No. 1171 Filed 5/19/20 | March 1, 2020 - March 31, 2020 | 561,863.50 | 449,490.80 | 67.08 | 449,557.88 | 449,557.88 |
| Docket No. 1251 Filed 6/10/20 | April 1, 2020 - April 30, 2020 | 428,303.00 | 342,642.40 | 1,732.28 | 344,374.68 | 344,374.68 |
| TBD | May 1, 2020 - May 31, 2020 | 303,367.00 | 242,693.60 | 4,325.26 | 247,018.86 | - |
| Total | | $ 1,908,622.50 | $ 1,526,898.00 | $ 12,265.84 | $ 1,539,163.84 | $ 1,292,144.98 |

7.      As of the date of this Application, FTI is owed $624,418.10 for professional fees and $4,325.26 for actual and necessary expenses for a total of $628,743.36.

## Jurisdiction

8.      The Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## Background

9.      On September 16, 2019 (the "**Petition Date**"), the Debtors each filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Davis Polk & Wardwell as counsel ("**Davis Polk**") and AlixPartners LLP as financial advisor ("**Alix**").

10.     The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

11.     On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No examiner has been appointed in the chapter 11 cases pursuant to section 1104 of the Bankruptcy Code.

12.     On November 21, 2019, the Court entered its Interim Compensation Order [Docket No. 529] establishing the procedures for interim compensation and reimbursement of expenses incurred by professionals retained by the Debtors pursuant to sections 327 or 1103 of the Bankruptcy Code ("**Retained Professionals**").

13.     On December 2, 2019, the Court entered the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Retention Order**").

14.     During the Compensation Period, FTI has represented the Committee, in connection with these chapter 11 cases, including with respect to, among other things, the Debtors' domestic and international business plans, employee compensation plans, and historical cash transfers. The fees earned and the expenses incurred by FTI in connection with these activities are the subject of this Application and are described in more detail below and the exhibits hereto.

### Terms and Conditions of Employment

15.      FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order. The Committee has been given the opportunity to review and approve this Application.

### Summary of FTI's Services Rendered

16.      During the Compensation Period, FTI provided extensive financial services to the Committee. The primary services rendered by FTI include, but are not limited to, the categories set forth below (each a "**Task Code**") which were billed pursuant to the requirements of Section C(8)(c) of the U.S. Trustee Guidelines:

   a.   **Task Code 1: Current Operating Results & Events (73.5 Hours):** During the Compensation Period, time detail under this task code related to FTI's work evaluating the Debtors' monthly operating reports, results, and events. FTI prepared analyses comparing the Debtors' YTD performance relative to their business plans and prepared presentations to share findings and update the Committee.

   b.   **Task Code 7: Analysis of Domestic Business Plan (450.9 Hours):** During the Compensation Period, FTI undertook detailed diligence of the Debtors' revised go-forward business plan including, (i) a thorough evaluation of financial forecasts and projections, (ii) analysis of historical performance of the domestic business, (iii) participation in meetings with key employees and advisors of the Debtors, and the (iv) preparation of related analyses for the Committee. FTI also reviewed and conducted diligence on the reasonableness of the Debtors'

6

proposed public health initiatives and their potential impact to the Debtors' financial performance. FTI prepared comprehensive presentations for the Committee to summarize the various analyses prepared on the Debtors' go-forward business plan.

c.    **Task Code 13: Analysis of Other Miscellaneous Motions (152.3 Hours):** During the Compensation Period, FTI conducted extensive diligence into the Debtors' proposed Public Health Initiatives, including the continued funding of the development of an over-the-counter ("OTC") Naloxone product. Time detail under this task code is mainly related to analyses prepared to understand potential future funding obligations for the OTC Naloxone product and FTI's participating in meetings with the Debtors and other parties of interest to understand the proposed initiative.

d.    **Task Code 21: General Mtgs with Counsel and/or Ad Hoc Committee (34.3 Hours):** During the Compensation Period, FTI participated on numerous calls and meetings with the Committee and its counsel. During these calls and meetings, FTI discussed with the Committee and its counsel several key issues at hand, next steps, and the presentations of various analyses prepared by FTI's team.

e.    **Task Code 28: Review of IAC Business (1,688.0 Hours):** During the Compensation Period, FTI analyzed and performed diligence of the IACs' businesses and operations. FTI conducted a detailed analysis of the IACs' revised business plan, including (i) a thorough evaluation of financial forecasts and projections for the three key operating regions, (ii) analysis of historical

7

performance of the international businesses, (iii) participation in meetings with key IAC employees and advisors, and (iv) the preparation of related analyses for the Committee. In relation to the above, FTI prepared detailed presentations regarding the IACs' operations, financial performance, corporate governance, and structure. FTI also worked alongside other advisors to contemplate considerations for the potential sale of the IAC businesses. Additional time spent in this task code includes the coordination of ongoing diligence efforts with the Committee's and the Debtors' advisors.

**Basis for Relief Requested**

17.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that the Court may award a professional employed under section 327 "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330(a)(3) also outlines specific criteria that the Court shall consider in determining the amount of reasonable compensation, including:

a.   the time spent on such services;

b.   the rates charged for such services;

c.   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

e.  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

18.    All of the services for which FTI seeks compensation were necessary for, beneficial to, and in the best interests of the Committee. FTI's fees are reasonable given the size and complexity of the Debtors' cases.

19.    All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee. FTI respectfully submits that the professional services rendered were necessary, appropriate, and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively, and economically, and the results have benefitted the Committee.

20.    The hourly rates that FTI has charged are consistent with the market rate for comparable services. The hourly rates and fees charged by FTI are the same as those generally charged to, and paid by, FTI's other clients. FTI regularly reviews its hourly rates on an annual basis and, accordingly, the rates included in this Application reflect an ordinary course hourly rate increase.

21.     Whenever possible, FTI sought to minimize the costs of its services to the Committee by utilizing talented junior professionals to handle more routine aspects of case administration. A small group of the same FTI professionals was utilized for the vast majority of the work in these cases to minimize the costs of intra-FTI communication and education about the Debtors' circumstances.

22.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

23.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (i) the complexity of the cases, (ii) the time expanded, (iii) the nature and extent of services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

24.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more  than  sufficient justification for approval of compensation sought by FTI.

WHEREFORE, FTI respectfully requests that the Court enter an order:

    a.  Granting this Application;

    b.  Awarding FTI, on an interim basis, compensation for professional
        services rendered during the Compensation Period in the amount of

$1,908,622.50 and reimbursement of actual, reasonable and necessary expenses incurred by FTI during the Compensation Period in the amount of $12,265.84;

Dated:  New York, New York
       July 15, 2020

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants of Purdue Pharma L.P.

By:     */s/ Matthew Diaz*
        Matthew Diaz, Senior Managing Director
        Three Times Square, 10th Floor
        New York, New York 10036
        Telephone: (212) 499-3611
        Email: matt.diaz@fticonsulting.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>PURDUE PHARMA L.P., *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST APPLICATION OF FTI CONSULTING, INC. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

I, Matthew Diaz, hereby certify that:

1.     I am a Senior Managing Director with the applicant firm, FTI Consulting Inc., (together with its wholly owned subsidiaries and independent contractors, "**FTI**"), as financial advisor for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") for the jointly administered chapter 11 cases of Purdue Pharma L.P., et al (collectively, the "**Debtors**"), in respect of compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (June 17,

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the

*United States Trustee's Guidelines for Reviewing Applications for Compensation and*

*Reimbursement of Expenses Filed Under 11 U.S.C. § 330* for Attorneys in Larger Chapter 11

Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), and the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order,**"

and collectively with the Amended Local Guidelines and UST Guidelines, the "**Guidelines**").

2.      This certification is made in respect of FTI's application, dated July 15, 2020 (the

"**Application**"), for interim compensation and reimbursement of expenses for the period

commencing February 1, 2020, through and including May 31, 2020, (the "**Second Interim**

**Compensation Period**") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

(a) I have read the application;

(b) To the best of my knowledge, information, and belief formed after
    reasonable inquiry, the fees and disbursements sought fall within the Local
    Guidelines;

(c) The Application respectfully requests that this Court enter an Order
    awarding FTI $1,908,622.50 as compensation for services rendered during
    the Second Interim Compensation Period and $12,265.84 as
    reimbursement of reasonable actual and necessary expenses incurred in
    connection with such services;

(d) The fees and disbursement requested in the Application are billed in
    accordance with practices customarily employed by FTI and generally
    accepted by FTI's clients; and

(e) In providing a reimbursable service, FTI does not make a profit on that
    service, whether the service is performed by FTI in-house or through a
    third party.

2

3.      In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that FTI has provided, on a monthly basis or as soon as reasonably possible, statements of FTI's fees and disbursements accrued during the previous month, to the Debtors and the Committee.

4.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the United States Trustee for the Region 2 and the Committee are each being provided a copy of the Application.

Dated:  New York, New York
          July 15, 2020

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P.

By:    _/s/ Matthew Diaz_____
         Matthew Diaz, Senior Managing Director
         Three Times Square, 10th Floor
         New York, New York 10036
         Telephone: (212) 499-3611
         Email: matt.diaz@fticonsulting.com

**Exhibit A**

**EXHIBIT A**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Professional | Position | Specialty | Blended Billing Rate[1,2] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Simms, Steven | Senior Managing Director | Restructuring | $ 1,295.00 | 11.5 | $ 14,892.50 |
| Joffe, Steven | Senior Managing Director | Tax | 1,125 | 35.9 | 40,387.50 |
| Diaz, Matthew | Senior Managing Director | Restructuring | 1,085 | 268.8 | 291,648.00 |
| Turner, Richard | Senior Managing Director | Tax | 1,085 | 0.4 | 434.00 |
| Greenblatt, Matthew | Senior Managing Director | Forensics | 985 | 6.8 | 6,698.00 |
| Broadhead, Gary | Managing Director | International Healthcare | 1,000 | 29.0 | 29,000.00 |
| Kyviakidis, Peter | Managing Director | Forensics | 765 | 7.4 | 5,661.00 |
| Shah, Jayshree | Senior Director | International Healthcare | 930 | 119.0 | 110,670.00 |
| Knechtel, Karl | Senior Director | Restructuring | 845 | 173.4 | 146,523.00 |
| Suric, Emil | Senior Director | Healthcare Valuation | 749 | 48.6 | 36,384.00 |
| Costaldo, Nicole | Senior Director | Forensics | 700 | 5.8 | 4,060.00 |
| Butterfield, Linda | Senior Director | Forensics | 665 | 13.6 | 9,044.00 |
| Bromberg, Brian | Director | Restructuring | 815 | 822.3 | 670,174.50 |
| Harsha, Adam | Director | Forensics | 500 | 10.4 | 5,200.00 |
| Mazzari, Meredith | Senior Consultant | Forensics | 530 | 10.4 | 5,512.00 |
| Kim, Ye Darm | Senior Consultant | Restructuring | 493 | 534.8 | 263,809.00 |
| Tirabassi, Kathryn | Senior Consultant | Restructuring | 475 | 107.7 | 51,166.50 |
| Limoges Friend, Alexander | Consultant | International Healthcare | 625 | 115.8 | 72,375.00 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 341.3 | 141,639.50 |
| Marconi, Michaela | Consultant | Restructuring | 415 | 1.0 | 415.00 |
| Causton, Daniel | Consultant | Forensics | 345 | 5.0 | 1,725.00 |
| Hellmund-Mora, Marili | Project Assistant | Restructuring | 280 | 4.3 | 1,204.00 |
| **Grand Total** | | | | **2,673.2** | **$ 1,908,622.50** |

1. Blended billing rates are presented and reflect ordinary course rate increases effective 1/1/2020 and increases due to change in titles.

2. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**Exhibit B**

**EXHIBIT B**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 73.5 | $ 45,808.50 |
| 2 | Cash & Liquidity Analysis | 28.5 | 18,994.00 |
| 7 | Analysis of Domestic Business Plan | 450.9 | 342,236.00 |
| 10 | Analysis of Tax Issues | 69.4 | 66,775.50 |
| 11 | Prepare for and Attend Court Hearings | 1.9 | 1,575.50 |
| 13 | Analysis of Other Miscellaneous Motions | 152.3 | 113,845.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 8.4 | 7,575.00 |
| 18 | Review of Historical Transactions | 37.5 | 27,850.50 |
| 19 | Case Management | 20.6 | 16,030.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 2.4 | 2,148.00 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 34.3 | 30,760.00 |
| 22 | Meetings with Other Parties | 22.3 | 19,992.50 |
| 24 | Preparation of Fee Application | 73.1 | 38,102.00 |
| 26 | Analysis of Insurance Programs | 10.1 | 7,546.00 |
| 28 | Review of IAC Business Plan | 1,688.0 | 1,169,383.50 |
| | **GRAND TOTAL**[1,2] | **2,673.2** | **$ 1,908,622.50** |

1. Blended billing rates are presented and reflect ordinary course rate increases effective 1/1/2020 and increases due to change in titles.

2. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**<u>Exhibit C</u>**

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/3/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/4/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/5/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/6/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/7/2020 | Knechtel, Karl | 0.7 | Review captive insurance proposal. |
| 1 | 2/10/2020 | Knechtel, Karl | 0.4 | Participate on call with the Debtors re: captive insurance. |
| 1 | 2/11/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/12/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/13/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/14/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/17/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/18/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/19/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/20/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/21/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/24/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/25/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/26/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/27/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 2/28/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/2/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/3/2020 | Knechtel, Karl | 0.8 | Review December monthly report. |
| 1 | 3/3/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/4/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/5/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/6/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/9/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/10/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/11/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/12/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/13/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/16/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/17/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/18/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/19/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/20/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/23/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/24/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/25/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/26/2020 | Diaz, Matthew | 0.6 | Review the January domestic financial results. |
| 1 | 3/26/2020 | Knechtel, Karl | 1.9 | Prepare summary re: January 2020 financial results. |
| 1 | 3/26/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/27/2020 | Kim, Ye Darm | 1.2 | Review the Debtors' January 2020 results presentation. |
| 1 | 3/27/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/30/2020 | Kim, Ye Darm | 2.9 | Prepare analysis re: January 2020 operating results. |
| 1 | 3/30/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 3/31/2020 | Kim, Ye Darm | 2.1 | Process revisions to January 2020 results analysis. |
| 1 | 3/31/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/1/2020 | Diaz, Matthew | 1.6 | Review of the recent financial results in preparation for the Committee call. |
| 1 | 4/1/2020 | Knechtel, Karl | 1.3 | Update summary re: January 2020 flash report. |
| 1 | 4/1/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/2/2020 | Knechtel, Karl | 1.1 | Incorporate updates to summary re: January 2020 flash report. |
| 1 | 4/2/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/3/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/6/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/7/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/8/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/9/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/10/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/13/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/14/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/15/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/16/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/17/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/20/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/21/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/22/2020 | Kim, Ye Darm | 1.3 | Review Debtors' February monthly operating report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/22/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/23/2020 | Bromberg, Brian | 2.3 | Prepare reporting summary. |
| 1 | 4/23/2020 | Bromberg, Brian | 1.4 | Review the February monthly operating report. |
| 1 | 4/23/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/24/2020 | Kim, Ye Darm | 1.1 | Draft diligence questions re: February monthly operating report. |
| 1 | 4/24/2020 | Kim, Ye Darm | 1.8 | Draft summary of February monthly operating report. |
| 1 | 4/24/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/27/2020 | Bromberg, Brian | 1.2 | Review comments on February financial update. |
| 1 | 4/27/2020 | Bromberg, Brian | 0.9 | Finalize questions list to send to the Debtors' advisors. |
| 1 | 4/27/2020 | Bromberg, Brian | 1.9 | Revise summary of February update. |
| 1 | 4/27/2020 | Bromberg, Brian | 1.8 | Revise questions on financial update. |
| 1 | 4/27/2020 | Bromberg, Brian | 2.4 | Review comments on February financial update. |
| 1 | 4/27/2020 | Diaz, Matthew | 0.5 | Review the donation press release. |
| 1 | 4/27/2020 | Diaz, Matthew | 1.4 | Review the February results. |
| 1 | 4/27/2020 | Kim, Ye Darm | 0.5 | Review February YTD operating results. |
| 1 | 4/27/2020 | Kim, Ye Darm | 0.9 | Prepare revisions to February monthly operating report summary. |
| 1 | 4/27/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/28/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/29/2020 | Kim, Ye Darm | 1.3 | Update February monthly operating report summary. |
| 1 | 4/29/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 4/30/2020 | Bromberg, Brian | 1.3 | Finalize summary of February financial update. |
| 1 | 5/1/2020 | Diaz, Matthew | 0.6 | Develop outline re: HRT funding presentation. |
| 1 | 5/1/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/4/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/5/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/6/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/7/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/8/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/11/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/12/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/13/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/14/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/15/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/18/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/19/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/20/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/21/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/22/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/25/2020 | Diaz, Matthew | 0.5 | Review operating results re: the monitor report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/26/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/26/2020 | Bromberg, Brian | 1.3 | Review Debtors' March YTD operating report. |
| 1 | 5/27/2020 | Kim, Ye Darm | 0.4 | Participate in call re: March operating results. |
| 1 | 5/27/2020 | Kim, Ye Darm | 1.8 | Prepare draft presentation re: March operating report. |
| 1 | 5/27/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/27/2020 | Bromberg, Brian | 2.0 | Prepare revisions to March YTD operating report slides. |
| 1 | 5/28/2020 | Kim, Ye Darm | 0.4 | Update budget to actual analysis of March operating results. |
| 1 | 5/28/2020 | Kim, Ye Darm | 0.9 | Prepare budget to actual analysis of March operating results. |
| 1 | 5/28/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 5/28/2020 | Bromberg, Brian | 2.0 | Continue preparing revisions to March YTD operating report slides. |
| 1 | 5/29/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **73.5** | |
| 2 | 2/13/2020 | Knechtel, Karl | 2.6 | Review updated cash analysis. |
| 2 | 2/13/2020 | Knechtel, Karl | 1.7 | Review summary of cash flows January 2020. |
| 2 | 2/13/2020 | Tirabassi, Kathryn | 2.6 | Prepare updated cash report. |
| 2 | 2/13/2020 | Tirabassi, Kathryn | 2.4 | Continue to prepare updated cash report. |
| 2 | 2/14/2020 | Knechtel, Karl | 0.6 | Participate on call with Alix re: updated cash forecast. |
| 2 | 2/14/2020 | Knechtel, Karl | 2.2 | Review updated cash presentation. |
| 2 | 2/14/2020 | Tirabassi, Kathryn | 0.6 | Participate on call with Alix re: updated cash forecast. |
| 2 | 2/14/2020 | Tirabassi, Kathryn | 2.1 | Incorporate updates to cash report. |
| 2 | 2/18/2020 | Tirabassi, Kathryn | 0.6 | Incorporate updates to cash report. |
| 2 | 3/3/2020 | Knechtel, Karl | 0.8 | Review weekly cash report. |
| 2 | 3/5/2020 | Diaz, Matthew | 0.8 | Review the updated cash analysis. |
| 2 | 3/12/2020 | Kim, Ye Darm | 1.6 | Analyze the Debtors' latest cash flow variance report. |
| 2 | 3/12/2020 | Marconi, Michaela | 1.0 | Update due diligence cash flow report for February 2020. |
| 2 | 4/22/2020 | Diaz, Matthew | 0.3 | Review the updated cash analysis. |
| 2 | 4/22/2020 | Kim, Ye Darm | 0.6 | Review Debtors' latest cash report. |
| 2 | 4/23/2020 | Diaz, Matthew | 1.1 | Review the February cash update. |
| 2 | 5/6/2020 | Kim, Ye Darm | 1.1 | Analyze variances between latest cash update and the revised business plan. |
| 2 | 5/26/2020 | Costaldo, Nicole | 2.1 | Conduct preliminary review of supporting documents provided re: Cash Transfers of Value report |
| 2 | 5/27/2020 | Costaldo, Nicole | 1.5 | Attend meeting with the forensic accounting team re: plan of action for detailed inventory of documents and information relied upon for the Cash Transfers of Value report |
| 2 | 5/29/2020 | Costaldo, Nicole | 2.2 | Build out questions and information requests for AlixPartners re: Cash Transfers analysis |
| **2 Total** | | | **28.5** | |
| 7 | 2/3/2020 | Diaz, Matthew | 3.1 | Participate in meeting with the Debtors to discuss the updated business plan. |
| 7 | 2/3/2020 | Diaz, Matthew | 0.6 | Review the public health initiatives. |
| 7 | 2/3/2020 | Diaz, Matthew | 1.2 | Review materials in preparation for the meeting with the Debtors on the updated business plan. |
| 7 | 2/3/2020 | Joffe, Steven | 1.6 | (Partial) Participate in meeting with the Debtors to discuss the updated business plan. |
| 7 | 2/3/2020 | Knechtel, Karl | 1.8 | Review the Debtors' revised budget. |
| 7 | 2/3/2020 | Knechtel, Karl | 1.3 | Incorporate public health initiative summary. |
| 7 | 2/3/2020 | Knechtel, Karl | 3.1 | Participate in meeting with the Debtors to discuss the updated business plan. |
| 7 | 2/3/2020 | Suric, Emil | 3.1 | Participate in meeting with the Debtors to discuss the updated business plan. |
| 7 | 2/3/2020 | Suric, Emil | 2.9 | Incorporate updates to analysis re: public health initiatives. |
| 7 | 2/3/2020 | Tirabassi, Kathryn | 0.6 | Review updated business plan presentation materials. |
| 7 | 2/4/2020 | Diaz, Matthew | 1.2 | Review the updated domestic business plan. |
| 7 | 2/4/2020 | Diaz, Matthew | 0.4 | Review the updated public health initiative analysis. |
| 7 | 2/4/2020 | Knechtel, Karl | 2.1 | Incorporate further updates to analysis re: public health initiatives. |
| 7 | 2/4/2020 | Knechtel, Karl | 1.9 | Review the revised domestic business plan. |
| 7 | 2/4/2020 | Suric, Emil | 2.7 | Incorporate updates to summary re: public health initiatives. |
| 7 | 2/4/2020 | Tirabassi, Kathryn | 1.3 | Prepare questions re: updated business plan. |
| 7 | 2/4/2020 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: updated business plan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/5/2020 | Diaz, Matthew | 1.0 | Participate on call with Houlihan to discuss the business plan and related next steps. |
| 7 | 2/5/2020 | Diaz, Matthew | 1.6 | Review the updated domestic business plan. |
| 7 | 2/5/2020 | Knechtel, Karl | 1.0 | Participate on call with Houlihan to discuss the business plan and related next steps. |
| 7 | 2/5/2020 | Knechtel, Karl | 1.4 | Update diligence request list for updated domestic budget. |
| 7 | 2/5/2020 | Knechtel, Karl | 1.3 | Review analysis re: updated domestic business plan. |
| 7 | 2/5/2020 | Knechtel, Karl | 1.7 | Review summary re: autoinjector agreement. |
| 7 | 2/5/2020 | Simms, Steven | 0.8 | Review the updated domestic business plan. |
| 7 | 2/5/2020 | Suric, Emil | 1.0 | Participate on call with Houlihan to discuss the business plan and related next steps. |
| 7 | 2/5/2020 | Tirabassi, Kathryn | 1.0 | Participate on call with Houlihan to discuss the business plan and related next steps. |
| 7 | 2/6/2020 | Diaz, Matthew | 1.2 | Participate on call with the Debtors re: autoinjector agreement. |
| 7 | 2/6/2020 | Diaz, Matthew | 1.1 | Review analysis re: updated domestic business plan. |
| 7 | 2/6/2020 | Diaz, Matthew | 2.1 | Review summary re: updated domestic business plan. |
| 7 | 2/6/2020 | Knechtel, Karl | 1.6 | Review analysis re: lease renewal. |
| 7 | 2/6/2020 | Knechtel, Karl | 2.2 | Incorporate updates to analysis re: public health initiatives. |
| 7 | 2/6/2020 | Knechtel, Karl | 0.9 | Participate on call with Houlihan re: budget analysis and diligence requests. |
| 7 | 2/6/2020 | Knechtel, Karl | 1.2 | Participate on call with the Debtors re: autoinjector agreement. |
| 7 | 2/6/2020 | Suric, Emil | 1.2 | Participate on call with the Debtors re: autoinjector agreement. |
| 7 | 2/6/2020 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: updated business plan. |
| 7 | 2/6/2020 | Tirabassi, Kathryn | 0.7 | Prepare summary re: updated business plan. |
| 7 | 2/7/2020 | Diaz, Matthew | 1.1 | Review the report to the diligence sub committee re: business plan and the public health initiatives analysis. |
| 7 | 2/7/2020 | Knechtel, Karl | 3.2 | Incorporate further updates to summary re: public health initiatives. |
| 7 | 2/7/2020 | Knechtel, Karl | 1.8 | Review analysis re: updated domestic business plan. |
| 7 | 2/7/2020 | Suric, Emil | 3.2 | Incorporate updates to analysis re: public health initiatives. |
| 7 | 2/7/2020 | Tirabassi, Kathryn | 1.2 | Prepare summary re: updated business plan. |
| 7 | 2/7/2020 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: updated business plan. |
| 7 | 2/10/2020 | Diaz, Matthew | 2.5 | Conduct a detailed review of the analysis re: the updated domestic business plan. |
| 7 | 2/10/2020 | Knechtel, Karl | 2.4 | Incorporate updates to summary re: public health initiatives. |
| 7 | 2/10/2020 | Knechtel, Karl | 2.6 | Review analysis re: updated domestic business plan. |
| 7 | 2/10/2020 | Tirabassi, Kathryn | 2.7 | Continue to prepare updated analysis re: January 2020 business plan. |
| 7 | 2/10/2020 | Tirabassi, Kathryn | 2.9 | Prepare updated analysis re: January 2020 business plan. |
| 7 | 2/10/2020 | Tirabassi, Kathryn | 1.2 | Prepare summary re: January 2020 business plan. |
| 7 | 2/11/2020 | Knechtel, Karl | 3.3 | Review updated summary re: public health initiatives. |
| 7 | 2/11/2020 | Suric, Emil | 2.1 | Review materials in preparation for meeting with the diligence subcommittee. |
| 7 | 2/12/2020 | Diaz, Matthew | 1.4 | Review the proposed autoinjector agreement. |
| 7 | 2/12/2020 | Knechtel, Karl | 2.2 | Prepare comments re: autoinjector agreement. |
| 7 | 2/12/2020 | Knechtel, Karl | 1.6 | Review autoinjector agreement. |
| 7 | 2/13/2020 | Diaz, Matthew | 1.9 | Review the autoinjector agreement. |
| 7 | 2/13/2020 | Knechtel, Karl | 0.6 | Participate in discussion with the Debtors re: revised budget support. |
| 7 | 2/14/2020 | Diaz, Matthew | 1.1 | Conduct further review of the autoinjector agreement. |
| 7 | 2/14/2020 | Diaz, Matthew | 1.2 | Review the domestic business plan. |
| 7 | 2/14/2020 | Diaz, Matthew | 0.7 | Participate on call with counsel re: autoinjector agreement. |
| 7 | 2/14/2020 | Knechtel, Karl | 0.7 | Participate on call with counsel re: autoinjector agreement. |
| 7 | 2/14/2020 | Suric, Emil | 2.9 | Conduct a detailed review of the autoinjector agreement. |
| 7 | 2/17/2020 | Diaz, Matthew | 0.7 | Participate on call with the Debtors re: autoinjector agreement. |
| 7 | 2/17/2020 | Diaz, Matthew | 1.5 | Review summary re: autoinjector agreement. |
| 7 | 2/17/2020 | Diaz, Matthew | 0.5 | Participate on call with Houlihan re: the autoinjector agreement. |
| 7 | 2/17/2020 | Knechtel, Karl | 2.1 | Prepares comments re: autoinjector analysis. |
| 7 | 2/17/2020 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: autoinjector agreement. |
| 7 | 2/17/2020 | Tirabassi, Kathryn | 2.9 | Continue to prepare analysis re: autoinjector agreement. |
| 7 | 2/17/2020 | Tirabassi, Kathryn | 0.8 | Prepare summary re: autoinjector agreement. |
| 7 | 2/18/2020 | Diaz, Matthew | 0.5 | Participate on call with counsel to prepare for the diligence subcommittee call. |
| 7 | 2/18/2020 | Diaz, Matthew | 1.0 | Participate on call with diligence subcommittee re: autoinjector agreement. |
| 7 | 2/18/2020 | Knechtel, Karl | 3.2 | Finalize autoinjector summary. |
| 7 | 2/18/2020 | Knechtel, Karl | 1.0 | Participate on call with diligence subcommittee re: autoinjector agreement. |
| 7 | 2/18/2020 | Knechtel, Karl | 0.5 | Participate on call with counsel to prepare for the diligence subcommittee call. |
| 7 | 2/18/2020 | Suric, Emil | 1.0 | Participate on call with diligence subcommittee re: autoinjector agreement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/18/2020 | Tirabassi, Kathryn | 2.6 | Incorporate updates to analysis re: autoinjector agreement. |
| 7 | 2/18/2020 | Tirabassi, Kathryn | 1.0 | Participate on call with diligence subcommittee re: autoinjector agreement. |
| 7 | 2/18/2020 | Tirabassi, Kathryn | 0.5 | Participate on call with counsel to prepare for the diligence subcommittee call. |
| 7 | 2/19/2020 | Simms, Steven | 0.4 | Review updated analysis re: public health initiatives. |
| 7 | 2/20/2020 | Knechtel, Karl | 0.9 | Participate on call with the Debtors re: business plan support. |
| 7 | 2/20/2020 | Knechtel, Karl | 1.1 | Participate in discussion with Houlihan re: business plan review. |
| 7 | 2/20/2020 | Suric, Emil | 1.4 | Review summary re: autoinjector agreement. |
| 7 | 2/21/2020 | Suric, Emil | 1.2 | Review analysis re: public health initiatives. |
| 7 | 2/27/2020 | Knechtel, Karl | 1.3 | Review updated analysis re: domestic business plan. |
| 7 | 3/2/2020 | Knechtel, Karl | 0.6 | Participate in discussion with the Debtor re: timing of business plan diligence. |
| 7 | 3/4/2020 | Knechtel, Karl | 1.6 | Prepare summary of diligence reports to date in advance of DOJ meeting. |
| 7 | 3/4/2020 | Simms, Steven | 0.9 | Review updated business plan analysis. |
| 7 | 3/4/2020 | Suric, Emil | 0.1 | Prepare updated request list re: business plan. |
| 7 | 3/6/2020 | Diaz, Matthew | 1.4 | Review materials for the DOJ. |
| 7 | 3/6/2020 | Knechtel, Karl | 0.8 | Follow up on status of open requests. |
| 7 | 3/6/2020 | Knechtel, Karl | 1.2 | Review sharing protocol and documents to share with DOJ. |
| 7 | 3/9/2020 | Diaz, Matthew | 0.6 | Participate on call with Houlihan re: the domestic business plan. |
| 7 | 3/9/2020 | Knechtel, Karl | 0.6 | Participate on call with Houlihan re: the domestic business plan. |
| 7 | 3/10/2020 | Kim, Ye Darm | 1.6 | Review updated domestic business plan materials. |
| 7 | 3/10/2020 | Knechtel, Karl | 0.4 | Participate in discussion with Houlihan re: document requests. |
| 7 | 3/10/2020 | Knechtel, Karl | 0.9 | Participate in discussion with the Debtor re: outstanding document requests. |
| 7 | 3/10/2020 | Suric, Emil | 0.9 | Participate in discussion with the Debtor re: outstanding document requests. |
| 7 | 3/11/2020 | Diaz, Matthew | 0.5 | Review analysis for the non consenting states. |
| 7 | 3/11/2020 | Kim, Ye Darm | 2.6 | Prepare analysis re: revised domestic business plan. |
| 7 | 3/11/2020 | Kim, Ye Darm | 3.3 | Continue to prepare analysis re: revised domestic business plan. |
| 7 | 3/11/2020 | Knechtel, Karl | 0.5 | Participate in discussion with Houlihan re: segment level business plan analysis. |
| 7 | 3/11/2020 | Knechtel, Karl | 1.2 | Review the Debtors' segment level expenses. |
| 7 | 3/11/2020 | Knechtel, Karl | 1.3 | Review documents provided by the Debtor re: business plan support. |
| 7 | 3/11/2020 | Knechtel, Karl | 1.4 | Prepare questions for management re: segment level data. |
| 7 | 3/11/2020 | Knechtel, Karl | 1.6 | Review comparison of business plans. |
| 7 | 3/11/2020 | Knechtel, Karl | 2.4 | Prepare segment level analysis re: domestic business plan. |
| 7 | 3/11/2020 | Tirabassi, Kathryn | 1.7 | Review information received re: updated business plan. |
| 7 | 3/12/2020 | Diaz, Matthew | 1.3 | Review due diligence materials provided by the Debtor re: domestic business plan. |
| 7 | 3/12/2020 | Kim, Ye Darm | 1.1 | Participate on call with PJT re: updated domestic business plan. |
| 7 | 3/12/2020 | Kim, Ye Darm | 1.3 | Prepare draft of diligence questions re: updated domestic business plan. |
| 7 | 3/12/2020 | Kim, Ye Darm | 1.6 | Update summaries re: updated business plan diligence. |
| 7 | 3/12/2020 | Kim, Ye Darm | 2.3 | Prepare analysis re: domestic segments. |
| 7 | 3/12/2020 | Knechtel, Karl | 1.1 | Participate on call with PJT re: updated domestic business plan. |
| 7 | 3/12/2020 | Knechtel, Karl | 1.1 | Update request list re: domestic business plan. |
| 7 | 3/12/2020 | Knechtel, Karl | 1.6 | Prepare outline for analysis re: updated business plan. |
| 7 | 3/12/2020 | Knechtel, Karl | 2.2 | Update segment level business plan analysis. |
| 7 | 3/12/2020 | Knechtel, Karl | 3.2 | Prepare analysis re: business plan update and segments. |
| 7 | 3/12/2020 | Suric, Emil | 3.1 | Review updated business plan assumptions. |
| 7 | 3/13/2020 | Diaz, Matthew | 1.7 | Review analysis re: the US business plan. |
| 7 | 3/13/2020 | Diaz, Matthew | 2.5 | Conduct a detailed review of the domestic business plan. |
| 7 | 3/13/2020 | Kim, Ye Darm | 2.3 | Continue to process revisions to updated domestic business plan analysis. |
| 7 | 3/13/2020 | Kim, Ye Darm | 2.7 | Process revisions to updated domestic business plan analysis. |
| 7 | 3/13/2020 | Knechtel, Karl | 0.6 | Participate in discussion with Houlihan re: segment level business plan analysis and questions for the Debtor. |
| 7 | 3/13/2020 | Knechtel, Karl | 1.2 | Review the updated analysis re: domestic business plan. |
| 7 | 3/13/2020 | Knechtel, Karl | 3.1 | Prepare comments re: domestic business plan analysis. |
| 7 | 3/13/2020 | Suric, Emil | 2.7 | Prepare updated analysis re: business plan. |
| 7 | 3/13/2020 | Tirabassi, Kathryn | 0.6 | Review business plan documents re: information sharing. |
| 7 | 3/16/2020 | Kim, Ye Darm | 0.6 | Incorporate updates to diligence request list re: updated domestic business plan. |
| 7 | 3/16/2020 | Kim, Ye Darm | 1.6 | Continue to process revisions to the updated domestic business plan analysis. |
| 7 | 3/16/2020 | Kim, Ye Darm | 2.6 | Prepare additional analysis slides re: updated business plan. |
| 7 | 3/16/2020 | Kim, Ye Darm | 2.7 | Process revisions to updated domestic business plan diligence deck. |
| 7 | 3/16/2020 | Kim, Ye Darm | 2.8 | Process revisions to the updated domestic business plan analysis. |
| 7 | 3/16/2020 | Knechtel, Karl | 0.9 | Prepare updated list of questions re: domestic business plan. |
| 7 | 3/16/2020 | Knechtel, Karl | 1.2 | Prepare comments re: domestic business plan analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/16/2020 | Knechtel, Karl | 2.4 | Prepare summaries re: Rhodes' products. |
| 7 | 3/16/2020 | Knechtel, Karl | 3.1 | Review the updated analysis re: domestic segments. |
| 7 | 3/17/2020 | Diaz, Matthew | 1.3 | Participate on call with the Debtors to discuss the business plan. |
| 7 | 3/17/2020 | Kim, Ye Darm | 1.3 | Participate on call with the Debtors to discuss the business plan. |
| 7 | 3/17/2020 | Kim, Ye Darm | 2.3 | Prepare summaries re: business plan. |
| 7 | 3/17/2020 | Kim, Ye Darm | 2.4 | Prepare additional analysis re: business plan. |
| 7 | 3/17/2020 | Knechtel, Karl | 0.5 | Participate in discussion with Houlihan re: domestic segments. |
| 7 | 3/17/2020 | Knechtel, Karl | 1.3 | Participate on call with the Debtors to discuss the business plan. |
| 7 | 3/17/2020 | Knechtel, Karl | 2.6 | Review the updated business plan analysis. |
| 7 | 3/17/2020 | Knechtel, Karl | 2.1 | Prepare comments re: updated business plan analysis. |
| 7 | 3/17/2020 | Knechtel, Karl | 2.6 | Prepare updated analysis re: the Debtors' domestic segments. |
| 7 | 3/17/2020 | Suric, Emil | 3.2 | Prepare summary re: business plan observations. |
| 7 | 3/18/2020 | Diaz, Matthew | 3.1 | Conduct a detailed review of the domestic business plan analysis. |
| 7 | 3/18/2020 | Knechtel, Karl | 1.6 | Follow up with the Debtors re: outstanding business plan items. |
| 7 | 3/18/2020 | Knechtel, Karl | 2.8 | Incorporate updates to analysis re: domestic segments. |
| 7 | 3/19/2020 | Diaz, Matthew | 2.7 | Review the domestic business plan summaries. |
| 7 | 3/19/2020 | Kim, Ye Darm | 1.1 | Incorporate updates to business plan analysis. |
| 7 | 3/19/2020 | Knechtel, Karl | 1.1 | Review the updated business plan analysis. |
| 7 | 3/19/2020 | Knechtel, Karl | 3.3 | Prepare detailed comments re: business plan analysis. |
| 7 | 3/20/2020 | Diaz, Matthew | 1.9 | Finalize the domestic business plan analysis for the due diligence subcommittee meeting. |
| 7 | 3/20/2020 | Kim, Ye Darm | 2.4 | Continue to process revisions to updated domestic business plan analysis. |
| 7 | 3/20/2020 | Kim, Ye Darm | 2.7 | Process revisions to updated domestic business plan analysis. |
| 7 | 3/20/2020 | Kim, Ye Darm | 3.2 | Prepare updated analysis re: segment business plan. |
| 7 | 3/20/2020 | Knechtel, Karl | 1.2 | Review dataroom access questions for the Committee. |
| 7 | 3/20/2020 | Knechtel, Karl | 1.8 | Prepare additional analysis re: business plan. |
| 7 | 3/20/2020 | Knechtel, Karl | 2.2 | Incorporate updates to summary re: business segments. |
| 7 | 3/23/2020 | Diaz, Matthew | 0.9 | Review business plan materials in preparation for call with the due diligence subcommittee. |
| 7 | 3/23/2020 | Kim, Ye Darm | 2.1 | Process revisions to domestic business plan analysis. |
| 7 | 3/23/2020 | Knechtel, Karl | 1.9 | Review materials in preparation for diligence subcommittee meeting. |
| 7 | 3/23/2020 | Knechtel, Karl | 1.9 | Review document sharing protocol. |
| 7 | 3/23/2020 | Tirabassi, Kathryn | 1.4 | Prepare domestic presentations to share with non-consenting states. |
| 7 | 3/24/2020 | Kim, Ye Darm | 1.7 | Prepare outline of referenced information for domestic business plan analysis. |
| 7 | 3/24/2020 | Knechtel, Karl | 2.1 | Prepare summaries for meeting with DOJ financial advisors re: business plan. |
| 7 | 3/25/2020 | Kim, Ye Darm | 0.6 | Review domestic business plan diligence question responses from the Debtors. |
| 7 | 3/30/2020 | Suric, Emil | 1.9 | Review business plan diligence items provided. |
| 7 | 3/31/2020 | Suric, Emil | 2.2 | Prepare summary re: Rhodes' business plan. |
| 7 | 4/13/2020 | Bromberg, Brian | 1.2 | Finalize domestic business plan requests. |
| 7 | 4/13/2020 | Kim, Ye Darm | 0.2 | Prepare updated requests re: domestic business plan forecasts. |
| 7 | 4/15/2020 | Kim, Ye Darm | 0.6 | Review Debtors' document productions to identify documents responsive to requests. |
| 7 | 4/23/2020 | Bromberg, Brian | 0.2 | Follow up with Debtors on diligence items. |
| 7 | 4/24/2020 | Kim, Ye Darm | 1.4 | Review source documents for domestic business plan summary. |
| 7 | 4/27/2020 | Bromberg, Brian | 0.5 | Participate in call with the Debtors' advisors re: updated business plan. |
| 7 | 4/27/2020 | Diaz, Matthew | 0.7 | Review the PHI initiatives in relation to the Debtors' business plan. |
| 7 | 4/27/2020 | Diaz, Matthew | 0.5 | Participate in call with the Debtors' advisors re: updated business plan. |
| 7 | 4/27/2020 | Kim, Ye Darm | 0.5 | Participate in call with the Debtors' advisors re: updated business plan. |
| 7 | 4/27/2020 | Kim, Ye Darm | 0.4 | Review dataroom for productions re: forecasts. |
| 7 | 4/29/2020 | Kim, Ye Darm | 2.9 | Analyze Debtors' revised domestic business plan. |
| 7 | 4/30/2020 | Bromberg, Brian | 2.7 | Review April updated business plan. |
| 7 | 4/30/2020 | Kim, Ye Darm | 3.4 | Prepare analysis re: updated business plan. |
| 7 | 4/30/2020 | Kim, Ye Darm | 1.6 | Prepare summary re: updated business plan. |
| 7 | 5/1/2020 | Diaz, Matthew | 1.2 | Review HRT responses to our due diligence questions. |
| 7 | 5/1/2020 | Kim, Ye Darm | 0.4 | Participate in call re: revised US business plan diligence. |
| 7 | 5/1/2020 | Kim, Ye Darm | 1.3 | Prepare draft of revised US business plan diligence presentation. |
| 7 | 5/1/2020 | Bromberg, Brian | 1.8 | Review the revised US business plan provided by the Debtors. |
| 7 | 5/2/2020 | Diaz, Matthew | 0.6 | Participate in a call with the Debtors to discuss the HRT motion. |
| 7 | 5/2/2020 | Diaz, Matthew | 0.7 | Preparation for the call on the HRT motion. |
| 7 | 5/2/2020 | Kim, Ye Darm | 2.3 | Continue preparation of draft revised US business plan diligence presentation. |
| 7 | 5/3/2020 | Diaz, Matthew | 0.6 | Review due diligence responses to HRT diligence questions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/4/2020 | Diaz, Matthew | 1.6 | Review a draft of HRT diligence presentation to the Committee. |
| 7 | 5/4/2020 | Kim, Ye Darm | 2.1 | Process updates to revised US business plan diligence presentation. |
| 7 | 5/4/2020 | Kim, Ye Darm | 1.4 | Continue processing revisions to the revised US business plan presentation. |
| 7 | 5/5/2020 | Diaz, Matthew | 0.5 | Review the updated report to the committee on HRT funding. |
| 7 | 5/5/2020 | Kim, Ye Darm | 2.3 | Process revisions to revised US business plan diligence presentation. |
| 7 | 5/5/2020 | Kim, Ye Darm | 0.6 | Participate in internal discussion re: revised US business plan diligence. |
| 7 | 5/5/2020 | Kim, Ye Darm | 1.9 | Update revised US business plan diligence presentation. |
| 7 | 5/5/2020 | Kim, Ye Darm | 1.8 | Review Debtors' revised business plan support files for financial information. |
| 7 | 5/5/2020 | Bromberg, Brian | 1.1 | Review February domestic business plan to compare variances and changes in assumptions. |
| 7 | 5/5/2020 | Bromberg, Brian | 1.1 | Review revised domestic business plan to compare variances and changes in assumptions from prior version. |
| 7 | 5/5/2020 | Bromberg, Brian | 2.7 | Review US business plan backup files provided in dataroom. |
| 7 | 5/5/2020 | Bromberg, Brian | 1.8 | Continue to review business plan diligence files in the dataroom. |
| 7 | 5/6/2020 | Diaz, Matthew | 0.9 | Review an updated draft of the HRT funding presentation to the Committee. |
| 7 | 5/6/2020 | Kim, Ye Darm | 2.7 | Prepare updates to revised US business plan presentation. |
| 7 | 5/6/2020 | Bromberg, Brian | 3.4 | Review latest revised business plan presentation prepare revisions. |
| 7 | 5/6/2020 | Bromberg, Brian | 0.4 | Discuss US business plan with Houlihan. |
| 7 | 5/6/2020 | Bromberg, Brian | 3.5 | Review April updated business plan and variance presentation. |
| 7 | 5/7/2020 | Diaz, Matthew | 2.1 | Review the Debtors revised April business plan. |
| 7 | 5/7/2020 | Kim, Ye Darm | 3.1 | Process revisions to revised US business plan diligence presentation. |
| 7 | 5/7/2020 | Kim, Ye Darm | 1.6 | Continue processing revisions to revised US business plan diligence presentation. |
| 7 | 5/7/2020 | Bromberg, Brian | 1.1 | Finalize version of business plan presentation to send to team. |
| 7 | 5/7/2020 | Bromberg, Brian | 1.3 | Review business plan and incorporate revisions to latest version of diligence presentation. |
| 7 | 5/7/2020 | Bromberg, Brian | 2.7 | Compare Rhodes product forecasts to prior business plan. |
| 7 | 5/7/2020 | Bromberg, Brian | 2.6 | Continue review of Rhodes product level forecasts and incorporate changes to commentary. |
| 7 | 5/8/2020 | Diaz, Matthew | 2.6 | Perform detailed review of the business plan presentation to the subcommittee. |
| 7 | 5/8/2020 | Diaz, Matthew | 1.5 | Review the Debtors' revised business plan. |
| 7 | 5/8/2020 | Kim, Ye Darm | 1.2 | Process revisions to revised US business plan diligence questions list. |
| 7 | 5/8/2020 | Kim, Ye Darm | 2.1 | Process revisions to revised US business plan diligence presentation. |
| 7 | 5/8/2020 | Bromberg, Brian | 1.8 | Review and clarify diligence request questions for Debtors. |
| 7 | 5/8/2020 | Bromberg, Brian | 1.4 | Review business plan and edit latest version of US business plan diligence presentation. |
| 7 | 5/11/2020 | Diaz, Matthew | 1.3 | Review latest version of the domestic business plan analysis. |
| 7 | 5/11/2020 | Kim, Ye Darm | 1.3 | Process updates to domestic business plan diligence presentation. |
| 7 | 5/11/2020 | Kim, Ye Darm | 0.8 | Process revisions to US business plan diligence questions list. |
| 7 | 5/11/2020 | Kim, Ye Darm | 0.7 | Update list of revised domestic business plan diligence questions. |
| 7 | 5/11/2020 | Kim, Ye Darm | 1.7 | Process revisions to the domestic business plan diligence update deck. |
| 7 | 5/11/2020 | Kim, Ye Darm | 1.0 | Participate in internal meeting re: revised US business plan diligence presentation. |
| 7 | 5/11/2020 | Bromberg, Brian | 2.3 | Process revisions to presentation re: new US business plan. |
| 7 | 5/11/2020 | Bromberg, Brian | 1.2 | Review US business plan backup files provided in dataroom. |
| 7 | 5/11/2020 | Bromberg, Brian | 1.0 | Prepare for internal business plan discussion with team. |
| 7 | 5/11/2020 | Bromberg, Brian | 1.0 | Participate in internal meeting re: US business plan. |
| 7 | 5/12/2020 | Diaz, Matthew | 0.3 | Review the updated HRT proposal. |
| 7 | 5/12/2020 | Diaz, Matthew | 0.5 | Participate in call with the UCC professionals to discuss the HRT motion. |
| 7 | 5/13/2020 | Kim, Ye Darm | 0.4 | Process revisions to US business plan segment update deck to redact privileged information. |
| 7 | 5/13/2020 | Bromberg, Brian | 0.7 | Review follow up requests list for the NCSG. |
| 7 | 5/13/2020 | Bromberg, Brian | 0.8 | Review the updated US business plan request list. |
| 7 | 5/13/2020 | Bromberg, Brian | 1.1 | Review protective order stipulations for business plan summary. |
| 7 | 5/14/2020 | Bromberg, Brian | 0.6 | Coordinate responses to NCSG follow up questions with other advisors. |
| 7 | 5/18/2020 | Diaz, Matthew | 0.9 | Review the updated revised US business plan analysis. |
| 7 | 5/18/2020 | Kim, Ye Darm | 1.2 | Prepare summaries of documents and information referenced re: US business plan presentation. |
| 7 | 5/18/2020 | Kim, Ye Darm | 0.9 | Review PJT domestic business sale considerations presentation. |
| 7 | 5/18/2020 | Kim, Ye Darm | 1.6 | Review latest productions from Debtors for revised business plan support files. |
| 7 | 5/18/2020 | Kim, Ye Darm | 1.9 | Review non-PEO version of revised business plan and update presentation for confidential information. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/18/2020 | Bromberg, Brian | 0.8 | Review January 2020 US business plan deck versus protective order. |
| 7 | 5/18/2020 | Bromberg, Brian | 1.1 | Review Project Windsor discussion materials in the dataroom. |
| 7 | 5/18/2020 | Bromberg, Brian | 3.3 | Review and edit latest US business plan presentation. |
| 7 | 5/19/2020 | Kim, Ye Darm | 0.3 | Participate in follow up call re: Purdue workstreams |
| 7 | 5/19/2020 | Kim, Ye Darm | 0.5 | Update US business plan diligence presentation. |
| 7 | 5/21/2020 | Bromberg, Brian | 1.3 | Review dataroom for domestic business plan backup. |
| 7 | 5/21/2020 | Bromberg, Brian | 0.7 | Review status of domestic diligence questions. |
| 7 | 5/22/2020 | Diaz, Matthew | 0.9 | Review the updated PJT valuation analysis. |
| 7 | 5/26/2020 | Kim, Ye Darm | 0.8 | Review Debtors' latest production and review business plan financial support. |
| 7 | 5/26/2020 | Bromberg, Brian | 1.1 | Review IQVIA product level data re: Rhodes generic products. |
| 7 | 5/26/2020 | Bromberg, Brian | 2.8 | Review new domestic business plan support files uploaded to dataroom. |
| 7 | 5/27/2020 | Diaz, Matthew | 0.9 | Review the Debtors' responses to the domestic open item questions. |
| 7 | 5/27/2020 | Kim, Ye Darm | 0.3 | Update revised US business plan diligence presentation. |
| 7 | 5/27/2020 | Kim, Ye Darm | 0.4 | Review and update summary of documents referenced re: business plan diligence presentation. |
| 7 | 5/27/2020 | Bromberg, Brian | 2.3 | Finalize and send draft of domestic business plan presentation to Houlihan Lokey. |
| 7 | 5/27/2020 | Bromberg, Brian | 0.4 | Respond to outstanding questions re: domestic business plan diligence. |
| 7 | 5/27/2020 | Bromberg, Brian | 2.1 | Process revisions to the domestic business plan presentation. |
| 7 | 5/27/2020 | Bromberg, Brian | 0.6 | Participate in discussion re: revised domestic business plan with team. |
| 7 | 5/28/2020 | Diaz, Matthew | 0.6 | Review the updated Purdue domestic presentation to the AHC. |
| 7 | 5/28/2020 | Kim, Ye Darm | 0.3 | Prepare revisions to the updated US business plan diligence deck. |
| 7 | 5/28/2020 | Bromberg, Brian | 1.8 | Process revisions to the domestic business plan presentation. |
| 7 | 5/29/2020 | Bromberg, Brian | 1.3 | Review latest draft of domestic business plan presentation. |
| 7 | 5/29/2020 | Bromberg, Brian | 0.7 | Prepare and request additional diligence requests re: Rhodes forecasts. |
| 7 | 5/29/2020 | Bromberg, Brian | 0.8 | Review information re: Rhodes product data. |
| 7 | 5/4/2020 | Suric, Emil | 0.5 | Review outstanding diligence items to prepare Rhodes due diligence and data request. |
| 7 | 5/6/2020 | Suric, Emil | 1.0 | Participate in call re: due diligence status for Rhodes data. |
| 7 | 5/8/2020 | Suric, Emil | 0.5 | Review latest Rhodes product level information to diligence reasonableness of forecasts. |
| 7 | 5/29/2020 | Suric, Emil | 1.5 | Review Rhodes product data provided by Debtors for forecast diligence. |
| 7 | 5/29/2020 | Suric, Emil | 0.5 | Participate in internal meeting re: next steps for diligence of forecasts and other open items. |
| 7 | 5/1/2020 | Bromberg, Brian | 0.9 | Prepare for call on HRT funding motion. |
| 7 | 5/1/2020 | Bromberg, Brian | 3.1 | Review HRT funding motion and provided diligence documents. |
| 7 | 5/2/2020 | Kim, Ye Darm | 1.9 | Prepare presentation re: HRT diligence update. |
| 7 | 5/2/2020 | Kim, Ye Darm | 1.1 | Participate in call w/ Debtors re: HRT motion diligence. |
| 7 | 5/2/2020 | Kim, Ye Darm | 0.4 | Participate in internal call re: HRT motion diligence workplan. |
| 7 | 5/2/2020 | Bromberg, Brian | 0.5 | Participate in internal call on HRT funding motion. |
| 7 | 5/2/2020 | Bromberg, Brian | 2.1 | Prepare additional slides for presentation on HRT budget. |
| 7 | 5/2/2020 | Bromberg, Brian | 2.0 | Review materials and prepare for call on HRT funding motion. |
| 7 | 5/3/2020 | Kim, Ye Darm | 1.1 | Process revisions to HRT diligence update presentation. |
| 7 | 5/3/2020 | Bromberg, Brian | 1.3 | Review updated HRT diligence presentation and prepare revisions. |
| 7 | 5/4/2020 | Kim, Ye Darm | 0.5 | Participate in meeting re: HRT diligence update presentation. |
| 7 | 5/4/2020 | Kim, Ye Darm | 0.9 | Process revisions to HRT update diligence deck. |
| 7 | 5/4/2020 | Kim, Ye Darm | 0.4 | Continue processing revisions to HRT update diligence deck. |
| 7 | 5/4/2020 | Kim, Ye Darm | 1.1 | Process revisions to HRT diligence update presentation. |
| 7 | 5/4/2020 | Bromberg, Brian | 2.1 | Prepare comments for revision on HRT diligence presentation. |
| 7 | 5/4/2020 | Bromberg, Brian | 2.4 | Review latest draft of HRT presentation. |
| 7 | 5/4/2020 | Bromberg, Brian | 2.6 | Process revisions to HRT diligence update presentation. |
| 7 | 5/5/2020 | Bromberg, Brian | 0.5 | Prepare additional diligence requests re: HRT. |
| 7 | 5/5/2020 | Bromberg, Brian | 1.5 | Incorporate comments from Counsel on HRT presentation. |
| 7 | 5/6/2020 | Bromberg, Brian | 0.7 | Review confidentiality designations on HRT documents. |
| 7 | 5/6/2020 | Bromberg, Brian | 2.3 | Participate in AHC call re: HRT funding. |
| 7 | 5/6/2020 | Bromberg, Brian | 0.5 | Review and update HRT presentation. |
| 7 | 5/6/2020 | Bromberg, Brian | 1.4 | Incorporate comments from Counsel on HRT presentation. |
| 7 | 5/6/2020 | Bromberg, Brian | 0.6 | Prepare additional diligence requests re: HRT. |
| 7 | 5/11/2020 | Bromberg, Brian | 0.4 | Review HRT motion diligence responses. |
| **7 Total** | | | **450.9** | |
| 10 | 2/3/2020 | Joffe, Steven | 0.9 | Review tax documents in preparation for meeting with the Debtors. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/6/2020 | Joffe, Steven | 1.1 | Review revised TSA. |
| 10 | 2/6/2020 | Joffe, Steven | 1.0 | Participate on call with tax professionals to discuss outstanding tax issues. |
| 10 | 2/10/2020 | Joffe, Steven | 1.3 | Review tax deduction memo. |
| 10 | 2/12/2020 | Joffe, Steven | 0.5 | Review letter to Committee professionals re: tax deduction memo. |
| 10 | 2/13/2020 | Bromberg, Brian | 0.6 | Review tax deduction memo. |
| 10 | 2/13/2020 | Bromberg, Brian | 0.9 | Participate in call with tax advisor group re: tax deduction memo. |
| 10 | 2/13/2020 | Joffe, Steven | 0.9 | Participate in call with tax advisor group re: tax deduction memo. |
| 10 | 2/14/2020 | Joffe, Steven | 1.2 | Review draft tax memo. |
| 10 | 2/19/2020 | Joffe, Steven | 1.0 | Participate on call with tax professionals to discuss outstanding tax issues. |
| 10 | 2/27/2020 | Joffe, Steven | 0.6 | Participate on call with tax professionals to discuss outstanding tax issues. |
| 10 | 3/9/2020 | Bromberg, Brian | 0.5 | Follow up with the Debtors' advisors re: IAC tax diligence. |
| 10 | 3/9/2020 | Turner, Richard | 0.4 | Review updated IAC tax materials. |
| 10 | 3/11/2020 | Bromberg, Brian | 0.3 | Participate in call with counsel for tax update on IACs. |
| 10 | 3/11/2020 | Bromberg, Brian | 0.9 | Review updated IAC tax analysis. |
| 10 | 3/11/2020 | Joffe, Steven | 0.3 | Participate in call with counsel for tax update on IACs. |
| 10 | 3/11/2020 | Joffe, Steven | 0.8 | Review tax materials in preparation for call with counsel. |
| 10 | 3/12/2020 | Diaz, Matthew | 0.6 | Review the updated IAC tax analysis. |
| 10 | 3/19/2020 | Bromberg, Brian | 0.4 | Participate on call with counsel re: updated tax analysis. |
| 10 | 3/19/2020 | Joffe, Steven | 0.4 | Participate on call with counsel re: updated tax analysis. |
| 10 | 3/19/2020 | Joffe, Steven | 0.4 | Review tax materials in preparation for call with counsel. |
| 10 | 4/1/2020 | Joffe, Steven | 1.0 | Participate on call with tax advisors to discuss outstanding tax issues. |
| 10 | 4/14/2020 | Bromberg, Brian | 0.8 | Review tax outstanding items. |
| 10 | 4/17/2020 | Bromberg, Brian | 0.5 | Participate on call with KPMG tax advisors re: IAC tax update. |
| 10 | 4/17/2020 | Bromberg, Brian | 1.9 | Review tax update summary. |
| 10 | 4/17/2020 | Bromberg, Brian | 2.7 | Incorporate updates to tax summaries. |
| 10 | 4/17/2020 | Kurtz, Emma | 0.5 | Participate on call with KPMG tax advisors re: IAC tax update. |
| 10 | 4/23/2020 | Joffe, Steven | 1.3 | Participate on call with tax advisors to discuss outstanding tax issues. |
| 10 | 4/28/2020 | Bromberg, Brian | 1.8 | Review CARES Act tax refund impact. |
| 10 | 4/28/2020 | Bromberg, Brian | 1.5 | Review summary re: CARES Act tax refund. |
| 10 | 4/28/2020 | Diaz, Matthew | 0.6 | Review the domestic NOL tax analysis. |
| 10 | 4/28/2020 | Joffe, Steven | 1.5 | Participate on call with tax advisors to discuss next steps re: tax issues. |
| 10 | 4/28/2020 | Kim, Ye Darm | 3.4 | Incorporate updates to summary re: CARES Act NOL refund. |
| 10 | 4/29/2020 | Kim, Ye Darm | 0.9 | Incorporate further updates to summary: CARES Act NOL refund. |
| 10 | 4/30/2020 | Bromberg, Brian | 0.4 | (Partial) Participate in tax update call. |
| 10 | 4/30/2020 | Diaz, Matthew | 0.5 | Review the updated NOL domestic tax analysis. |
| 10 | 4/30/2020 | Diaz, Matthew | 0.6 | (Partial) Participate in tax update call. |
| 10 | 4/30/2020 | Joffe, Steven | 1.4 | Participate in tax update call. |
| 10 | 5/1/2020 | Joffe, Steven | 0.6 | Review memo to committee professionals re: Tax Considerations. |
| 10 | 5/5/2020 | Joffe, Steven | 0.7 | Review memos from BR for tax-related matters. |
| 10 | 5/6/2020 | Diaz, Matthew | 0.5 | Review latest analysis and considerations re: IAC tax issues. |
| 10 | 5/8/2020 | Joffe, Steven | 0.9 | Conduct research on unrelated business income tax structures re: IACs. |
| 10 | 5/12/2020 | Joffe, Steven | 1.0 | Review trust documents for potential tax considerations. |
| 10 | 5/12/2020 | Joffe, Steven | 0.3 | Review precedent tax rulings for potential tax considerations. |
| 10 | 5/12/2020 | Joffe, Steven | 1.3 | Participate in weekly AHC call re: potential tax issues. |
| 10 | 5/13/2020 | Joffe, Steven | 3.3 | Review latest KPMG tax materials. |
| 10 | 5/13/2020 | Joffe, Steven | 1.3 | Participate in call with KPMG re: tax considerations. |
| 10 | 5/13/2020 | Diaz, Matthew | 0.9 | Review of the KPMG tax materials in preparation for the call with KPMG tax. |
| 10 | 5/13/2020 | Diaz, Matthew | 1.4 | Participate on tax call with KPMG re IAC tax. |
| 10 | 5/13/2020 | Bromberg, Brian | 1.0 | Participate in tax call with KPMG on IACs. |
| 10 | 5/14/2020 | Joffe, Steven | 1.0 | Participate in weekly call with Counsel re: tax issues. |
| 10 | 5/14/2020 | Joffe, Steven | 0.4 | Review Brown Rudnick tax considerations deck. |
| 10 | 5/14/2020 | Joffe, Steven | 0.8 | Review potential tax refund calculations. |
| 10 | 5/14/2020 | Bromberg, Brian | 0.9 | Review analysis re: tax refund impact on Purdue. |
| 10 | 5/14/2020 | Bromberg, Brian | 0.5 | Participate in internal tax diligence call re: recent updates. |
| 10 | 5/15/2020 | Joffe, Steven | 1.0 | Revisions to analysis re: estimated tax refunds |
| 10 | 5/15/2020 | Kim, Ye Darm | 0.6 | Process revisions to slide re: tax refund analysis. |
| 10 | 5/15/2020 | Kim, Ye Darm | 0.6 | Update analysis re: potential tax refunds. |
| 10 | 5/15/2020 | Kim, Ye Darm | 0.6 | Participate in internal discussion re: tax refund analysis. |
| 10 | 5/15/2020 | Bromberg, Brian | 1.0 | Participate in internal discussion re: tax refund analysis. |
| 10 | 5/15/2020 | Bromberg, Brian | 0.7 | Review potential tax refund impact on Purdue. |
| 10 | 5/18/2020 | Joffe, Steven | 0.6 | Participate in internal discussion re: tax refund analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/18/2020 | Diaz, Matthew | 0.6 | Review analysis on tax refund impact to Purdue. |
| 10 | 5/18/2020 | Kim, Ye Darm | 0.7 | Process revisions to presentation re: tax refund analysis. |
| 10 | 5/18/2020 | Kim, Ye Darm | 0.3 | Participate in internal meeting re: tax refund analysis. |
| 10 | 5/18/2020 | Bromberg, Brian | 0.5 | Process revisions to analysis re: tax refunds. |
| 10 | 5/19/2020 | Joffe, Steven | 0.7 | Review updated presentation re: tax refund analysis. |
| 10 | 5/20/2020 | Joffe, Steven | 1.2 | Participate in Committee Call re: tax considerations. |
| 10 | 5/21/2020 | Joffe, Steven | 1.0 | Participate in weekly call with Counsel re: tax issues. |
| 10 | 5/21/2020 | Joffe, Steven | 0.9 | Correspond with Counsel re: tax considerations. |
| 10 | 5/21/2020 | Joffe, Steven | 0.7 | Continue correspondence with Counsel re: tax considerations. |
| 10 | 5/21/2020 | Bromberg, Brian | 1.2 | Review tax responses to Counsel and provide feedback. |
| 10 | 5/21/2020 | Bromberg, Brian | 0.5 | Participate in AHC tax update call. |
| 10 | 5/21/2020 | Bromberg, Brian | 1.0 | Review KPMG materials on tax considerations. |
| 10 | 5/22/2020 | Diaz, Matthew | 0.6 | Review the IAC tax analysis. |
| 10 | 5/28/2020 | Joffe, Steven | 0.3 | Participate in call with Counsel re: tax considerations. |
| 10 | 5/28/2020 | Bromberg, Brian | 0.5 | Prepare summary of update for tax group. |
| 10 | 5/28/2020 | Bromberg, Brian | 0.5 | Participate in call with Counsel re: tax considerations. |
| **10 Total** | | | **69.4** | |
| 11 | 2/21/2020 | Knechtel, Karl | 0.9 | Attend (telephonically) hearing re: autoinjector and lease. |
| 11 | 4/22/2020 | Bromberg, Brian | 1.0 | Attend (telephonically) fee hearing. |
| **11 Total** | | | **1.9** | |
| 13 | 2/12/2020 | Diaz, Matthew | 0.5 | Review the KPMG retention motion. |
| 13 | 3/2/2020 | Diaz, Matthew | 0.7 | Review the supply agreement motion. |
| 13 | 3/2/2020 | Knechtel, Karl | 2.2 | Prepare summary re: supply agreement. |
| 13 | 3/3/2020 | Diaz, Matthew | 0.7 | Review the supply agreement. |
| 13 | 3/3/2020 | Knechtel, Karl | 0.9 | Prepare update for counsel re: supply agreement. |
| 13 | 3/26/2020 | Knechtel, Karl | 0.8 | Review public health initiative product summary. |
| 13 | 3/27/2020 | Diaz, Matthew | 2.1 | Review the public health initiative product funding motion and related correspondence. |
| 13 | 3/27/2020 | Kim, Ye Darm | 1.8 | Review public health initiative product agreement motion and declaration. |
| 13 | 3/30/2020 | Diaz, Matthew | 1.5 | Review the public health initiatives motion and related analysis. |
| 13 | 3/30/2020 | Kim, Ye Darm | 1.3 | Review public health initiative product funding agreement. |
| 13 | 3/30/2020 | Knechtel, Karl | 1.4 | Review Debtors' public health initiative product motion. |
| 13 | 3/30/2020 | Knechtel, Karl | 3.3 | Prepare overview of public health initiative product. |
| 13 | 3/31/2020 | Knechtel, Karl | 2.4 | Prepare report for the Committee re: public health initiative funding. |
| 13 | 4/2/2020 | Diaz, Matthew | 0.7 | Review the OTC Naloxone motion. |
| 13 | 4/3/2020 | Diaz, Matthew | 1.6 | Review the OTC Naloxone agreement and related questions. |
| 13 | 4/3/2020 | Kim, Ye Darm | 1.3 | Update draft of funding agreement diligence questions. |
| 13 | 4/3/2020 | Kim, Ye Darm | 2.1 | Prepare summary re: OTC Naloxone funding agreement diligence. |
| 13 | 4/3/2020 | Kim, Ye Darm | 1.3 | Draft summary of Brenkus report re: Funding Agreement diligence. |
| 13 | 4/3/2020 | Kim, Ye Darm | 1.7 | Review Brenkus report on OTC Naloxone. |
| 13 | 4/3/2020 | Knechtel, Karl | 1.2 | Review questions from counsel re: HRT motion. |
| 13 | 4/3/2020 | Knechtel, Karl | 1.4 | Review updated Brenkus report re: OTC Naloxone. |
| 13 | 4/3/2020 | Knechtel, Karl | 1.8 | Review updated request list re: HRT motion. |
| 13 | 4/6/2020 | Butterfield, Linda | 2.1 | Conduct research re: HRT motion. |
| 13 | 4/6/2020 | Diaz, Matthew | 1.9 | Review the Naloxone OTC agreements. |
| 13 | 4/6/2020 | Diaz, Matthew | 0.9 | Participate in a call with the Debtors on the Naloxone OTC agreement. |
| 13 | 4/6/2020 | Diaz, Matthew | 1.6 | Participate in meeting with the Debtors' special committee re: HRT diligence. |
| 13 | 4/6/2020 | Kim, Ye Darm | 0.9 | Participate in a call with the Debtors on the Naloxone OTC agreement. |
| 13 | 4/6/2020 | Kim, Ye Darm | 1.4 | Incorporate updates to summary re: OTC Naloxone diligence. |
| 13 | 4/6/2020 | Kim, Ye Darm | 2.8 | Prepare updated draft of OTC Naloxone diligence summary. |
| 13 | 4/6/2020 | Kim, Ye Darm | 1.6 | Participate in meeting with the Debtors' special committee re: HRT diligence. |
| 13 | 4/6/2020 | Knechtel, Karl | 3.1 | Incorporate updates to analysis re: HRT and OTC Naloxone. |
| 13 | 4/6/2020 | Knechtel, Karl | 0.9 | Participate in a call with the Debtors on the Naloxone OTC agreement. |
| 13 | 4/6/2020 | Simms, Steven | 1.4 | Review analysis prepared by the team re: HRT motion. |
| 13 | 4/6/2020 | Suric, Emil | 1.7 | Prepare analysis re: OTC Naloxone. |
| 13 | 4/7/2020 | Butterfield, Linda | 3.4 | Conduct additional research re: HRT motion. |
| 13 | 4/7/2020 | Diaz, Matthew | 0.7 | Participate on call with Committee professionals re: OTC Naloxone motion. |
| 13 | 4/7/2020 | Diaz, Matthew | 1.9 | Review the updated OTC Naloxone analysis. |
| 13 | 4/7/2020 | Diaz, Matthew | 1.5 | Review the motion and supporting documents in connection with the OTC Naloxone proposal. |
| 13 | 4/7/2020 | Kim, Ye Darm | 1.1 | Prepare analysis re: OTC Naloxone Funding Agreement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/7/2020 | Kim, Ye Darm | 0.9 | Prepare updated draft summary re: OTC Naloxone funding agreement diligence. |
| 13 | 4/7/2020 | Kim, Ye Darm | 0.7 | Participate on call with Committee professionals re: OTC Naloxone motion. |
| 13 | 4/7/2020 | Kim, Ye Darm | 1.3 | Incorporate updates to summary re: Funding Agreement diligence. |
| 13 | 4/7/2020 | Kim, Ye Darm | 1.3 | Prepare analysis re: OTC Naloxone. |
| 13 | 4/7/2020 | Knechtel, Karl | 2.7 | Review analysis re: HRT and OTC Naloxone. |
| 13 | 4/7/2020 | Knechtel, Karl | 2.1 | Prepare detailed comments re: OTC Naloxone and HRT analysis. |
| 13 | 4/8/2020 | Bromberg, Brian | 1.1 | Participate in diligence subcommittee call re: Naloxone motion. |
| 13 | 4/8/2020 | Butterfield, Linda | 3.3 | Conduct further research re: HRT motion. |
| 13 | 4/8/2020 | Diaz, Matthew | 1.6 | Finalize the HRT summary. |
| 13 | 4/8/2020 | Diaz, Matthew | 0.9 | Review materials in preparation for the subcommittee call on OTC Naloxone. |
| 13 | 4/8/2020 | Diaz, Matthew | 1.1 | Participate in diligence subcommittee call re: Naloxone motion. |
| 13 | 4/8/2020 | Kim, Ye Darm | 1.4 | Incorporate updates to analysis re: OTC Naloxone. |
| 13 | 4/8/2020 | Kim, Ye Darm | 1.1 | Participate in diligence subcommittee call re: Naloxone motion. |
| 13 | 4/8/2020 | Kim, Ye Darm | 0.6 | Review UCC preliminary findings re: HRT diligence. |
| 13 | 4/8/2020 | Kim, Ye Darm | 1.1 | Prepare analysis re: OTC Naloxone. |
| 13 | 4/8/2020 | Knechtel, Karl | 1.1 | Participate in diligence subcommittee call re: Naloxone motion. |
| 13 | 4/8/2020 | Simms, Steven | 0.7 | Review outstanding HRT diligence items. |
| 13 | 4/9/2020 | Butterfield, Linda | 1.8 | Prepare analysis re: HRT motion. |
| 13 | 4/9/2020 | Diaz, Matthew | 0.7 | Review the updated HRT analysis. |
| 13 | 4/9/2020 | Harsha, Adam | 2.4 | Prepare analysis re: HRT motion. |
| 13 | 4/9/2020 | Kim, Ye Darm | 0.6 | Correspond with counsel re: access to OTC Naloxone productions. |
| 13 | 4/10/2020 | Bromberg, Brian | 1.3 | Review UCC and NCSG response to OTC Naloxone motion. |
| 13 | 4/10/2020 | Bromberg, Brian | 2.7 | Prepare summary re: OTC Naloxone. |
| 13 | 4/10/2020 | Bromberg, Brian | 1.0 | Participate in call with the Debtors re: OTC Naloxone questions. |
| 13 | 4/10/2020 | Butterfield, Linda | 3.0 | Prepare summary re: HRT analysis. |
| 13 | 4/10/2020 | Causton, Daniel | 3.0 | Conduct research re: HRT motion. |
| 13 | 4/10/2020 | Diaz, Matthew | 1.6 | Review materials in preparation for HRT call. |
| 13 | 4/10/2020 | Diaz, Matthew | 1.0 | Participate in call with the Debtors re: OTC Naloxone questions. |
| 13 | 4/10/2020 | Harsha, Adam | 2.9 | Conduct research re: HRT motion. |
| 13 | 4/10/2020 | Harsha, Adam | 2.4 | Prepare analysis re: HRT motion. |
| 13 | 4/10/2020 | Kim, Ye Darm | 0.9 | Prepare diligence request list re: OTC Naloxone Funding Agreement. |
| 13 | 4/10/2020 | Kim, Ye Darm | 1.0 | Participate in call with the Debtors re: OTC Naloxone questions. |
| 13 | 4/10/2020 | Kim, Ye Darm | 1.8 | Review NCSG draft statement re: funding motion and identify sources. |
| 13 | 4/10/2020 | Kim, Ye Darm | 2.1 | Prepare summary re: OTC Naloxone update. |
| 13 | 4/10/2020 | Knechtel, Karl | 1.0 | Participate in call with the Debtors re: OTC Naloxone questions. |
| 13 | 4/11/2020 | Bromberg, Brian | 2.0 | Review summary re: OTC Naloxone update. |
| 13 | 4/11/2020 | Diaz, Matthew | 0.5 | Review the updated due diligence list re: HRT motion. |
| 13 | 4/11/2020 | Kim, Ye Darm | 1.3 | Incorporate updates to summary re: OTC Naloxone update. |
| 13 | 4/13/2020 | Causton, Daniel | 2.0 | Conduct further research re: HRT motion. |
| 13 | 4/13/2020 | Diaz, Matthew | 0.7 | Participate on call with the Committee to discuss the HRT analysis. |
| 13 | 4/13/2020 | Diaz, Matthew | 0.6 | Participate in a call with the UCC and the non-consenting states to discuss the HRT motion. |
| 13 | 4/13/2020 | Harsha, Adam | 2.7 | Incorporate updates to analysis re: HRT motion. |
| 13 | 4/13/2020 | Kim, Ye Darm | 0.6 | Prepare updated OTC Naloxone Funding Agreement diligence request list. |
| 13 | 4/13/2020 | Kim, Ye Darm | 2.4 | Continue to prepare analysis re: HRT diligence. |
| 13 | 4/13/2020 | Kim, Ye Darm | 2.6 | Prepare analysis re: HRT diligence. |
| 13 | 4/14/2020 | Diaz, Matthew | 0.8 | Review the updated HRT analysis. |
| 13 | 4/15/2020 | Kim, Ye Darm | 0.4 | Update HRT diligence request list. |
| 13 | 4/15/2020 | Kim, Ye Darm | 3.4 | Prepare additional analysis re: HRT motion. |
| 13 | 4/17/2020 | Diaz, Matthew | 0.6 | Review the updated HRT analysis. |
| 13 | 4/20/2020 | Diaz, Matthew | 0.6 | Finalize list of follow up questions on the HRT motion. |
| 13 | 4/20/2020 | Diaz, Matthew | 0.7 | Participate in a call with Kramer to discuss the discovery and related review process. |
| 13 | 4/20/2020 | Kim, Ye Darm | 1.6 | Incorporate updates to analysis re: HRT motion. |
| 13 | 4/20/2020 | Kim, Ye Darm | 0.7 | Participate in a call with Kramer to discuss the discovery and related review process. |
| 13 | 4/20/2020 | Kim, Ye Darm | 0.6 | Draft updated HRT diligence request list. |
| 13 | 4/21/2020 | Diaz, Matthew | 0.6 | Finalize list of questions on the HRT motion. |
| 13 | 4/22/2020 | Simms, Steven | 0.6 | Review updated HRT analysis. |
| 13 | 4/24/2020 | Suric, Emil | 2.1 | Prepare summary re: OTC Naloxone. |
| 13 | 4/27/2020 | Kim, Ye Darm | 2.3 | Review diligence productions from the Debtors re: financial records. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/28/2020 | Bromberg, Brian | 2.3 | Review HRT documents provided in dataroom. |
| 13 | 4/28/2020 | Diaz, Matthew | 0.7 | Review the HRT analysis. |
| 13 | 4/29/2020 | Bromberg, Brian | 0.7 | Discuss HRT funding motion with team. |
| 13 | 4/29/2020 | Diaz, Matthew | 0.6 | Review the updated analysis on the HRT funding motion. |
| 13 | 4/29/2020 | Diaz, Matthew | 0.6 | Review the cash investment motion. |
| 13 | 5/13/2020 | Kim, Ye Darm | 1.2 | Review latest production from DPW re: historical complaints. |
| **13 Total** | | | **152.3** | |
| 16 | 2/3/2020 | Diaz, Matthew | 3.2 | Participate in meeting with the Debtors to discuss the RSA. |
| 16 | 5/19/2020 | Diaz, Matthew | 1.2 | Review the updated draft RSA. |
| 16 | 5/19/2020 | Kim, Ye Darm | 1.2 | Review draft RSA for financial issues to track |
| 16 | 5/19/2020 | Kim, Ye Darm | 0.6 | Review Counsel's memo re: RSA issues. |
| 16 | 5/19/2020 | Bromberg, Brian | 2.2 | Review the updated draft RSA and identify key issues. |
| **16 Total** | | | **8.4** | |
| 18 | 3/12/2020 | Greenblatt, Matthew | 0.5 | Participate in discussions with Alix re: the status of cash and non-cash transfers reports. |
| 18 | 3/25/2020 | Diaz, Matthew | 0.4 | Review the UCC's 2004 motion. |
| 18 | 4/20/2020 | Diaz, Matthew | 0.6 | Review the cash transaction report and related follow ups. |
| 18 | 4/28/2020 | Diaz, Matthew | 0.6 | Review the cash transfer analysis and related next steps re: due diligence. |
| 18 | 4/28/2020 | Greenblatt, Matthew | 1.6 | Review request list re: cash transfers analysis to identify additions. |
| 18 | 4/29/2020 | Bromberg, Brian | 0.5 | Participate in call with the team re: historical cash and non-cash transfer diligence workplan. |
| 18 | 4/29/2020 | Greenblatt, Matthew | 0.5 | Participate in call with the team re: historical cash and non-cash transfer diligence workplan. |
| 18 | 4/29/2020 | Kim, Ye Darm | 0.5 | Participate in call with the team re: historical cash and non-cash transfer diligence workplan. |
| 18 | 5/26/2020 | Greenblatt, Matthew | 1.7 | Review document production and data made available in the Data Room by Alix Partners and Davis Polk related to Alix Partners Cash Transfers Report |
| 18 | 5/26/2020 | Greenblatt, Matthew | 0.8 | Participate in discussions with FTI team and correspondence with Committee counsel to prepare for document production by Alix Partners. |
| 18 | 5/27/2020 | Greenblatt, Matthew | 0.5 | Develop workplan for review of Alix Partners work product |
| 18 | 5/29/2020 | Greenblatt, Matthew | 1.2 | Continue review of document production and data provided by Alix Partners and Davis Polk related to Alix Partners Cash Transfers Report |
| 18 | 5/1/2020 | Diaz, Matthew | 0.4 | Draft correspondence to counsel re: cash transfer analysis. |
| 18 | 5/22/2020 | Bromberg, Brian | 0.5 | Review dataroom for newly uploaded files re: cash transfer report. |
| 18 | 5/26/2020 | Diaz, Matthew | 0.6 | Review latest update to cash transfer analysis. |
| 18 | 5/26/2020 | Kyviakidis, Peter | 0.8 | Participate in internal team meeting re: Cash Transfers of Value Analysis prepared by AlixPartners. |
| 18 | 5/26/2020 | Kyviakidis, Peter | 0.5 | Participate in meeting to discuss scope investigatory work re: Cash Transfers Of Value Analysis prepared by AlixPartners. |
| 18 | 5/26/2020 | Bromberg, Brian | 0.5 | Participate in discussion re: cash transfer report. |
| 18 | 5/26/2020 | Bromberg, Brian | 0.7 | Compile list of known parties for cash transfer report. |
| 18 | 5/27/2020 | Mazzari, Meredith | 1.1 | Participate in internal meeting to determine scope of workplan re: cash transfers of value |
| 18 | 5/27/2020 | Kyviakidis, Peter | 1.0 | Participate in discussion on scope of work re: Cash Transfers of Value Analysis prepared by AlixPartners. |
| 18 | 5/27/2020 | Kyviakidis, Peter | 0.8 | Participate in meeting re: GRIP Group's investigatory work in relation to the Cash Transfers of Value Analysis prepared by AlixPartners. |
| 18 | 5/27/2020 | Kyviakidis, Peter | 2.8 | Draft a detailed information request re: Cash Transfers of Value Analysis prepared by AlixPartners. |
| 18 | 5/27/2020 | Bromberg, Brian | 0.8 | Review and prepare updated list of known parties re: cash transfers report. |
| 18 | 5/28/2020 | Mazzari, Meredith | 2.5 | Review and document files provided by AlixPartners in connection with Cash Transfers of Value Analysis. |
| 18 | 5/29/2020 | Diaz, Matthew | 0.9 | Perform initial review of the non cash transfer report. |
| 18 | 5/29/2020 | Mazzari, Meredith | 1.3 | Review diligence documents received to identify outstanding items within Appendix A of Cash Transfers of Value Analysis. |
| 18 | 5/29/2020 | Mazzari, Meredith | 1.5 | Participate in internal meeting re: outstanding inquiries on the cash transfers report. |
| 18 | 5/29/2020 | Mazzari, Meredith | 2.3 | Review and documentation of files provided by AlixPartners in connection with Cash Transfers of Value Analysis |
| 18 | 5/29/2020 | Kim, Ye Darm | 0.8 | Prepare summary of report 1B for internal use. |
| 18 | 5/29/2020 | Kim, Ye Darm | 2.9 | Review report 1B re: non-cash transfers. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/29/2020 | Kim, Ye Darm | 1.6 | Continue review of report 1B re: non-cash transfers. |
| 18 | 5/29/2020 | Kyviakidis, Peter | 1.5 | Participate in meeting to discuss diligence and information requests re: Cash Transfers of Value Analysis prepared by AlixPartners. |
| 18 | 5/29/2020 | Bromberg, Brian | 0.6 | Review non-cash transfers report. |
| 18 | 5/31/2020 | Mazzari, Meredith | 0.5 | Confirm whether documents contained within Appendix A of Cash Transfers of Value Analysis have been received by FTI |
| 18 | 5/31/2020 | Mazzari, Meredith | 0.5 | Participate in correspondence re: review and documentation of files provided by AlixPartners in connection with Cash Transfers of Value Analysis |
| 18 | 5/31/2020 | Mazzari, Meredith | 0.7 | Review Cash Transfers of Value Analysis for scope of each of the cash distribution categories |
| **18 Total** | | | **37.5** | |
| 19 | 2/10/2020 | Simms, Steven | 0.3 | Correspond with the team re: updated domestic business plan. |
| 19 | 2/12/2020 | Knechtel, Karl | 0.8 | Review updated dataroom. |
| 19 | 2/21/2020 | Knechtel, Karl | 1.4 | Review status of outstanding requests and items posted to dataroom. |
| 19 | 2/24/2020 | Simms, Steven | 0.3 | Correspond with the team re: outstanding issues. |
| 19 | 3/3/2020 | Kurtz, Emma | 0.8 | Prepare updates to dataroom index to include recently uploaded files. |
| 19 | 3/9/2020 | Kurtz, Emma | 1.2 | Prepare updates to dataroom index to incorporate recently uploaded documents. |
| 19 | 3/23/2020 | Simms, Steven | 0.4 | Correspond with the team re: status of outstanding key issues. |
| 19 | 3/26/2020 | Simms, Steven | 0.6 | Correspond with the team re: key issues. |
| 19 | 3/30/2020 | Kurtz, Emma | 1.4 | Update dataroom index to include documents shared to the dataroom over the weekend. |
| 19 | 4/1/2020 | Knechtel, Karl | 1.3 | Review issues related to document sharing protocol. |
| 19 | 4/3/2020 | Simms, Steven | 0.7 | Review update of the case. |
| 19 | 4/6/2020 | Kurtz, Emma | 0.8 | Update index of dataroom to incorporate new documents shared. |
| 19 | 4/9/2020 | Bromberg, Brian | 0.9 | Incorporate updates to the team's workplan. |
| 19 | 4/9/2020 | Simms, Steven | 0.3 | Review updated workplan. |
| 19 | 4/12/2020 | Kurtz, Emma | 0.7 | Prepare updates to Intralinks dataroom index to incorporate recent documents shared. |
| 19 | 4/15/2020 | Simms, Steven | 0.4 | Correspond with the team re: case updates. |
| 19 | 4/22/2020 | Kurtz, Emma | 0.6 | Update dataroom index to include additional documents added to share with team. |
| 19 | 4/27/2020 | Kurtz, Emma | 0.4 | Update dataroom index to include recently uploaded documents to share with team. |
| 19 | 4/27/2020 | Simms, Steven | 0.5 | Review outstanding case issues. |
| 19 | 5/5/2020 | Kurtz, Emma | 0.4 | Prepare updates to dataroom index to incorporate recently shared documents to share with team. |
| 19 | 5/8/2020 | Simms, Steven | 0.4 | Participate in correspondence re: case status and ongoing diligence. |
| 19 | 5/11/2020 | Kurtz, Emma | 0.9 | Update dataroom index to include recently added documents to share with team. |
| 19 | 5/12/2020 | Simms, Steven | 0.6 | Participate in correspondence re: case status and ongoing diligence. |
| 19 | 5/14/2020 | Simms, Steven | 0.4 | Participate in correspondence re: case status and ongoing diligence. |
| 19 | 5/18/2020 | Kurtz, Emma | 1.3 | Update dataroom index to include recently uploaded files to share update with team. |
| 19 | 5/19/2020 | Simms, Steven | 0.6 | Participate in correspondence re: case status and ongoing diligence. |
| 19 | 5/22/2020 | Simms, Steven | 0.4 | Participate in correspondence re: case status and ongoing diligence. |
| 19 | 5/26/2020 | Kurtz, Emma | 0.9 | Update dataroom index to include recently uploaded information to share with team. |
| 19 | 5/27/2020 | Simms, Steven | 0.4 | Participate in correspondence re: case status and ongoing diligence. |
| 19 | 5/27/2020 | Kim, Ye Darm | 0.5 | Participate in call re: Purdue workstreams. |
| **19 Total** | | | **20.6** | |
| 20 | 2/26/2020 | Knechtel, Karl | 1.2 | Participate on call with the DOJ. |
| 20 | 2/27/2020 | Knechtel, Karl | 0.2 | Participate on call with PJT re: business plan update. |
| 20 | 3/23/2020 | Diaz, Matthew | 0.5 | Participate on call with the Debtors to discuss information sharing protocols. |
| 20 | 3/23/2020 | Knechtel, Karl | 0.5 | Participate on call with the Debtors to discuss information sharing protocols. |
| **20 Total** | | | **2.4** | |
| 21 | 2/5/2020 | Bromberg, Brian | 1.5 | Participate on call with the Committee to discuss the mediation motion/order, emergency relief fund, and other topics. |
| 21 | 2/5/2020 | Diaz, Matthew | 1.5 | Participate on call with the Committee to discuss the mediation motion/order, emergency relief fund, and other topics. |
| 21 | 2/11/2020 | Diaz, Matthew | 1.9 | Conduct a final review of the materials for the due diligence subcommittee meeting. |
| 21 | 2/11/2020 | Diaz, Matthew | 0.5 | Prepare for the call with the due diligence subcommittee. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/11/2020 | Knechtel, Karl | 1.1 | Participate on call with the diligence subcommittee re: revised budget and autoinjector motion |
| 21 | 2/11/2020 | Suric, Emil | 1.1 | Participate on call with the diligence subcommittee re: revised budget and autoinjector motion |
| 21 | 2/11/2020 | Tirabassi, Kathryn | 1.1 | Participate on call with the diligence subcommittee re: revised budget and autoinjector motion |
| 21 | 2/12/2020 | Bromberg, Brian | 0.9 | Participate in the Committee call to discuss the mediation motion/order, due diligence, and other topics. |
| 21 | 2/12/2020 | Diaz, Matthew | 0.9 | Participate in the Committee call to discuss the mediation motion/order, due diligence, and other topics. |
| 21 | 2/12/2020 | Diaz, Matthew | 0.6 | Prepare for the Committee call. |
| 21 | 2/12/2020 | Knechtel, Karl | 0.9 | Participate in the Committee call to discuss the mediation motion/order, due diligence, and other topics. |
| 21 | 2/19/2020 | Diaz, Matthew | 0.5 | Participate on call with a Committee member to discuss the pending motions up for the hearing. |
| 21 | 2/19/2020 | Diaz, Matthew | 1.0 | Participate on call with the Committee to discuss the pending hearing and the mediation motion |
| 21 | 2/19/2020 | Joffe, Steven | 0.7 | (Partial) Participate on call with the Committee to discuss the pending hearing and the mediation motion |
| 21 | 2/19/2020 | Knechtel, Karl | 1.0 | Participate on call with the Committee to discuss the pending hearing and the mediation motion |
| 21 | 3/13/2020 | Diaz, Matthew | 0.9 | Participate on call with counsel to discuss materials to be shared with the non consenting states. |
| 21 | 3/13/2020 | Tirabassi, Kathryn | 0.9 | Participate on call with counsel to discuss materials to be shared with the non consenting states. |
| 21 | 3/23/2020 | Diaz, Matthew | 1.4 | Participate on call with the diligence subcommittee re: domestic business plan. |
| 21 | 3/23/2020 | Knechtel, Karl | 1.4 | Participate on call with the diligence subcommittee re: domestic business plan. |
| 21 | 3/23/2020 | Suric, Emil | 1.4 | Participate on call with the diligence subcommittee re: domestic business plan. |
| 21 | 3/25/2020 | Diaz, Matthew | 0.6 | Participate on call with the Committee to discuss the ERF, DOJ meeting and other topics. |
| 21 | 3/25/2020 | Knechtel, Karl | 0.6 | Participate on call with the Committee to discuss the ERF, DOJ meeting and other topics. |
| 21 | 4/1/2020 | Knechtel, Karl | 2.3 | Review materials in preparation for Committee call. |
| 21 | 4/3/2020 | Kim, Ye Darm | 0.9 | Participate on call with counsel re: HRT questions and open items. |
| 21 | 4/3/2020 | Knechtel, Karl | 0.9 | Participate on call with counsel re: HRT questions and open items. |
| 21 | 4/6/2020 | Kim, Ye Darm | 1.6 | Prepare summary of call with special committee re: ongoing diligence. |
| 21 | 4/29/2020 | Diaz, Matthew | 0.6 | Participate on call with the Committee's professionals to discuss case next steps. |
| 21 | 5/6/2020 | Diaz, Matthew | 2.2 | Participate in the weekly ad hoc committee call. |
| 21 | 5/12/2020 | Diaz, Matthew | 1.6 | Participate on a call with the ad hoc committee to discuss the hart funding motion, abatement issues and monitor update. |
| 21 | 5/21/2020 | Kim, Ye Darm | 0.8 | Participate in AHC follow up call re: term sheet considerations. |
| 21 | 5/27/2020 | Diaz, Matthew | 1.0 | Participate on the AHC call re: ongoing due diligence. |
| **21 Total** | | | **34.3** | |
| 22 | 3/18/2020 | Diaz, Matthew | 0.9 | Review the proposed materials for the DOJ. |
| 22 | 3/20/2020 | Diaz, Matthew | 0.8 | Review the materials to be provided to the DOJ. |
| 22 | 3/23/2020 | Diaz, Matthew | 0.5 | Review the materials to be provided to the DOJ. |
| 22 | 3/24/2020 | Bromberg, Brian | 1.5 | Participate on call with Duff and Phelps to discuss the domestic and IAC business plans. |
| 22 | 3/24/2020 | Bromberg, Brian | 0.5 | Participate on call with Houlihan to prepare for diligence call with Duff and Phelps. |
| 22 | 3/24/2020 | Diaz, Matthew | 0.7 | Review materials in preparation for the call with Duff and Phelps. |
| 22 | 3/24/2020 | Diaz, Matthew | 1.5 | Participate on call with Duff and Phelps to discuss the domestic and IAC business plans. |
| 22 | 3/24/2020 | Kim, Ye Darm | 1.5 | Participate on call with Duff and Phelps to discuss the domestic and IAC business plans. |
| 22 | 3/24/2020 | Knechtel, Karl | 0.5 | Participate on call with Houlihan to prepare for diligence call with Duff and Phelps. |
| 22 | 3/24/2020 | Knechtel, Karl | 1.5 | Participate on call with Duff and Phelps to discuss the domestic and IAC business plans. |
| 22 | 3/24/2020 | Suric, Emil | 1.5 | Participate on call with Duff and Phelps to discuss the domestic and IAC business plans. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 3/25/2020 | Bromberg, Brian | 1.3 | Participate on call with the DOJ to discuss the domestic and IAC analysis. |
| 22 | 3/25/2020 | Diaz, Matthew | 0.6 | Review materials in preparation for the DOJ call. |
| 22 | 3/25/2020 | Diaz, Matthew | 1.3 | Participate on call with the DOJ to discuss the domestic and IAC analysis. |
| 22 | 3/25/2020 | Knechtel, Karl | 1.3 | Participate on call with the DOJ to discuss the domestic and IAC analysis. |
| 22 | 5/1/2020 | Diaz, Matthew | 1.1 | Participate in a call with the DOJ to discuss their questions on the domestic and international operations. |
| 22 | 5/14/2020 | Diaz, Matthew | 0.8 | Review diligence responses to the non-consenting states group. |
| 22 | 5/15/2020 | Diaz, Matthew | 0.3 | Review follow up items from call with the non consenting states and send related correspondence to the group. |
| 22 | 5/15/2020 | Diaz, Matthew | 0.9 | Participate in call with HL and KL to prepare for the meeting with the non consenting states. |
| 22 | 5/15/2020 | Diaz, Matthew | 1.3 | Participate on a call with the non consenting states re: financial and diligence update. |
| 22 | 5/15/2020 | Kim, Ye Darm | 0.8 | Participate in pre-call with counsel prior to NCSG call. |
| 22 | 5/15/2020 | Kim, Ye Darm | 1.2 | Participate in NCSG call re: diligence. |
| **22 Total** | | | **22.3** | |
| 24 | 2/5/2020 | Tirabassi, Kathryn | 0.7 | Prepare December 2019 Fee Statement. |
| 24 | 2/19/2020 | Tirabassi, Kathryn | 0.4 | Prepare January 2020 Fee Statement. |
| 24 | 2/20/2020 | Tirabassi, Kathryn | 1.2 | Prepare December 2019 Fee Statement. |
| 24 | 2/24/2020 | Hellmund-Mora, Marili | 0.6 | Finalize the December 2019 Fee Statement. |
| 24 | 2/25/2020 | Tirabassi, Kathryn | 1.5 | Prepare January 2020 Fee Statement. |
| 24 | 2/26/2020 | Tirabassi, Kathryn | 2.1 | Continue to prepare January 2020 Fee Statement. |
| 24 | 2/26/2020 | Tirabassi, Kathryn | 2.4 | Prepare January 2020 Fee Statement. |
| 24 | 2/27/2020 | Tirabassi, Kathryn | 2.3 | Continue to prepare January 2020 Fee Statement. |
| 24 | 3/3/2020 | Diaz, Matthew | 1.9 | Review the January 2020 Fee Statement. |
| 24 | 3/4/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/4/2020 | Tirabassi, Kathryn | 1.2 | Prepare January 2020 Fee Statement. |
| 24 | 3/5/2020 | Tirabassi, Kathryn | 0.9 | Finalize January 2020 Fee Statement. |
| 24 | 3/5/2020 | Tirabassi, Kathryn | 2.6 | Begin to prepare First Interim Fee Application. |
| 24 | 3/6/2020 | Bromberg, Brian | 0.3 | Review First Interim Fee Application re: IACs. |
| 24 | 3/6/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/6/2020 | Kurtz, Emma | 0.4 | Prepare task code description for the First Interim Fee Application re: IACs. |
| 24 | 3/6/2020 | Tirabassi, Kathryn | 2.4 | Continue to prepare First Interim Fee Application. |
| 24 | 3/6/2020 | Tirabassi, Kathryn | 2.6 | Prepare First Interim Fee Application. |
| 24 | 3/9/2020 | Tirabassi, Kathryn | 1.6 | Prepare First Interim Fee Application. |
| 24 | 3/10/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/10/2020 | Tirabassi, Kathryn | 2.9 | Continue to prepare First Interim Fee Application. |
| 24 | 3/10/2020 | Tirabassi, Kathryn | 3.1 | Prepare First Interim Fee Application. |
| 24 | 3/11/2020 | Diaz, Matthew | 1.2 | Review of the First Interim Fee Application. |
| 24 | 3/11/2020 | Tirabassi, Kathryn | 1.7 | Prepare First Interim Fee Application. |
| 24 | 3/12/2020 | Tirabassi, Kathryn | 0.6 | Prepare First Interim Fee Application. |
| 24 | 3/16/2020 | Tirabassi, Kathryn | 0.7 | Finalize First Interim Fee Application. |
| 24 | 3/23/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/23/2020 | Tirabassi, Kathryn | 0.8 | Begin to prepare February 2020 Fee Statement. |
| 24 | 3/24/2020 | Tirabassi, Kathryn | 2.4 | Prepare February 2020 Fee Statement. |
| 24 | 3/26/2020 | Tirabassi, Kathryn | 2.4 | Continue to prepare February 2020 Fee Statement. |
| 24 | 3/26/2020 | Tirabassi, Kathryn | 2.7 | Prepare February 2020 Fee Statement. |
| 24 | 3/27/2020 | Diaz, Matthew | 1.3 | Review the February 2020 Fee Statement. |
| 24 | 3/27/2020 | Tirabassi, Kathryn | 2.4 | Prepare February 2020 Fee Statement. |
| 24 | 3/30/2020 | Tirabassi, Kathryn | 0.6 | Finalize February 2020 Fee Statement. |
| 24 | 4/8/2020 | Tirabassi, Kathryn | 3.4 | Begin to prepare March 2020 Fee Statement. |
| 24 | 4/9/2020 | Tirabassi, Kathryn | 2.2 | Continue to prepare March 2020 Fee Statement. |
| 24 | 4/9/2020 | Tirabassi, Kathryn | 2.4 | Prepare March 2020 Fee Statement. |
| 24 | 4/10/2020 | Tirabassi, Kathryn | 2.7 | Prepare March 2020 Fee Statement. |
| 24 | 4/13/2020 | Tirabassi, Kathryn | 1.2 | Prepare March 2020 Fee Statement. |
| 24 | 4/15/2020 | Tirabassi, Kathryn | 0.4 | Finalize March 2020 Fee Statement. |
| 24 | 4/27/2020 | Tirabassi, Kathryn | 0.2 | Finalize February 2020 Fee Statement. |
| 24 | 5/4/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee and cost estimate in connection with reporting budget and fee application. |
| 24 | 5/18/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee and cost estimate in connection with reporting budget and fee application. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/19/2020 | Tirabassi, Kathryn | 1.4 | Finalize March 2020 Fee Statement. |
| 24 | 5/19/2020 | Tirabassi, Kathryn | 0.6 | Begin to prepare April 2020 Fee Statement. |
| 24 | 5/20/2020 | Hellmund-Mora, Marili | 0.7 | Finalize the March fee application. |
| 24 | 5/20/2020 | Tirabassi, Kathryn | 0.4 | Prepare April 2020 Fee Statement. |
| 24 | 5/21/2020 | Tirabassi, Kathryn | 0.5 | Prepare April 2020 Fee Statement. |
| 24 | 5/22/2020 | Tirabassi, Kathryn | 2.1 | Prepare April 2020 Fee Statement. |
| 24 | 5/25/2020 | Tirabassi, Kathryn | 2.2 | Prepare April 2020 Fee Statement. |
| 24 | 5/26/2020 | Diaz, Matthew | 0.9 | Review of the April bill. |
| 24 | 5/26/2020 | Tirabassi, Kathryn | 0.3 | Finalize April 2020 Fee Statement. |
| 24 | 5/27/2020 | Tirabassi, Kathryn | 0.6 | Finalize April 2020 Fee Statement. |
| **24 Total** | | | **73.1** | |
| 26 | 4/20/2020 | Bromberg, Brian | 2.1 | Review Milbank dataroom information provided. |
| 26 | 4/20/2020 | Bromberg, Brian | 0.8 | Discuss document review on causes of action with Kramer team. |
| 26 | 4/27/2020 | Bromberg, Brian | 0.6 | Summarize insurance call notes. |
| 26 | 4/27/2020 | Diaz, Matthew | 1.9 | Review the insurance analysis. |
| 26 | 4/27/2020 | Kim, Ye Darm | 2.2 | Prepare summary re: insurance programs and causes of action. |
| 26 | 4/27/2020 | Kim, Ye Darm | 2.5 | Review insurance programs and causes of action. |
| **26 Total** | | | **10.1** | |
| 28 | 2/2/2020 | Bromberg, Brian | 1.2 | Review new files uploaded to dataroom. |
| 28 | 2/2/2020 | Kurtz, Emma | 1.6 | Prepare analysis re: IAC legal entities. |
| 28 | 2/2/2020 | Kurtz, Emma | 1.3 | Revise the IAC legal diligence detail to reflect updated financials. |
| 28 | 2/2/2020 | Kurtz, Emma | 2.4 | Prepare analysis re: IAC financials. |
| 28 | 2/3/2020 | Bromberg, Brian | 1.1 | Continue to review IAC financials. |
| 28 | 2/3/2020 | Bromberg, Brian | 0.7 | Coordinate Singapore trip with professionals. |
| 28 | 2/3/2020 | Bromberg, Brian | 2.3 | Review IAC financials. |
| 28 | 2/3/2020 | Bromberg, Brian | 0.8 | Coordinate Singapore diligence with other advisors. |
| 28 | 2/3/2020 | Bromberg, Brian | 2.6 | Review materials in preparation for Singapore diligence trip. |
| 28 | 2/3/2020 | Bromberg, Brian | 3.3 | Review newly provided IAC financials. |
| 28 | 2/3/2020 | Kim, Ye Darm | 1.8 | Review Canada financials. |
| 28 | 2/3/2020 | Kim, Ye Darm | 1.4 | Prepare summaries re: LAM financials. |
| 28 | 2/3/2020 | Kim, Ye Darm | 1.9 | Review product financials. |
| 28 | 2/3/2020 | Kim, Ye Darm | 1.5 | Continue to prepare analysis re: profitability. |
| 28 | 2/3/2020 | Kim, Ye Darm | 3.1 | Prepare analysis re: profitability. |
| 28 | 2/3/2020 | Kim, Ye Darm | 1.6 | Prepare analysis re: updated financials. |
| 28 | 2/3/2020 | Kurtz, Emma | 1.7 | Continue to revise IAC legal entity diligence list for Counsel. |
| 28 | 2/3/2020 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: LAM financials. |
| 28 | 2/3/2020 | Limoges Friend, Alexander | 2.0 | Prepare summaries re: LAM financials. |
| 28 | 2/4/2020 | Broadhead, Gary | 1.0 | Review summaries in preparation for meetings. |
| 28 | 2/4/2020 | Bromberg, Brian | 0.8 | Participate on call with counsel re: IAC diligence. |
| 28 | 2/4/2020 | Bromberg, Brian | 3.3 | Create business plan diligence outline. |
| 28 | 2/4/2020 | Bromberg, Brian | 2.3 | Review initial business plan diligence summary. |
| 28 | 2/4/2020 | Bromberg, Brian | 2.1 | Correspond with other advisors and the team re: Singapore diligence trip. |
| 28 | 2/4/2020 | Diaz, Matthew | 1.1 | Review the updated IAC analysis. |
| 28 | 2/4/2020 | Kim, Ye Darm | 3.3 | Prepare draft summaries re: financial analysis. |
| 28 | 2/4/2020 | Kim, Ye Darm | 0.8 | Participate on call with counsel re: IAC diligence. |
| 28 | 2/4/2020 | Kim, Ye Darm | 1.9 | Continue to prepare analysis re: IAC financials. |
| 28 | 2/4/2020 | Kim, Ye Darm | 2.1 | Prepare analysis re: IAC financials. |
| 28 | 2/4/2020 | Kurtz, Emma | 0.8 | Participate on call with counsel re: IAC diligence. |
| 28 | 2/4/2020 | Limoges Friend, Alexander | 3.2 | Prepare analysis re: LAM financials. |
| 28 | 2/4/2020 | Limoges Friend, Alexander | 1.9 | Continue to prepare analysis re: LAM financials. |
| 28 | 2/4/2020 | Limoges Friend, Alexander | 2.9 | Prepare summaries in preparation for LAM meetings. |
| 28 | 2/5/2020 | Broadhead, Gary | 1.0 | Review summaries in preparation for LAM meetings. |
| 28 | 2/5/2020 | Bromberg, Brian | 0.7 | Incorporate updates to IAC diligence summary. |
| 28 | 2/5/2020 | Bromberg, Brian | 0.5 | Incorporate updates to diligence re: LAM financials. |
| 28 | 2/5/2020 | Bromberg, Brian | 2.6 | Incorporate updates to IAC diligence outline. |
| 28 | 2/5/2020 | Bromberg, Brian | 3.4 | Review business plan support. |
| 28 | 2/5/2020 | Bromberg, Brian | 0.9 | Correspond with the team re: diligence schedule. |
| 28 | 2/5/2020 | Bromberg, Brian | 2.1 | Coordinate diligence meetings with other advisors. |
| 28 | 2/5/2020 | Kim, Ye Darm | 2.6 | Prepare analysis re: IAC business plan. |
| 28 | 2/5/2020 | Kim, Ye Darm | 2.8 | Continue to prepare business plan diligence summaries. |
| 28 | 2/5/2020 | Kim, Ye Darm | 2.4 | Prepare business plan diligence summaries. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/5/2020 | Kim, Ye Darm | 1.6 | Review IAC materials received. |
| 28 | 2/5/2020 | Limoges Friend, Alexander | 1.4 | Review information received in preparation for LAM meetings. |
| 28 | 2/5/2020 | Limoges Friend, Alexander | 2.6 | Prepare analysis re: LAM financials. |
| 28 | 2/6/2020 | Broadhead, Gary | 1.0 | Review LAM materials. |
| 28 | 2/6/2020 | Bromberg, Brian | 0.8 | Review IAC summaries. |
| 28 | 2/6/2020 | Bromberg, Brian | 3.4 | Incorporate updates to business plan outline. |
| 28 | 2/6/2020 | Bromberg, Brian | 3.3 | Continue to incorporate updates to business plan outline. |
| 28 | 2/6/2020 | Bromberg, Brian | 1.2 | Correspond with other advisors re: diligence meetings. |
| 28 | 2/6/2020 | Bromberg, Brian | 0.7 | Correspond with Mundipharma counsel re: diligence meetings. |
| 28 | 2/6/2020 | Bromberg, Brian | 0.5 | Participate on call with professionals re: Dubai meetings. |
| 28 | 2/6/2020 | Diaz, Matthew | 1.2 | Review materials in preparation for meetings with the LAM executives. |
| 28 | 2/6/2020 | Kim, Ye Darm | 1.2 | Prepare summaries re: IAC products. |
| 28 | 2/6/2020 | Kim, Ye Darm | 1.2 | Review documents received from the Sacklers. |
| 28 | 2/6/2020 | Kim, Ye Darm | 0.4 | Review draft summaries for distribution. |
| 28 | 2/6/2020 | Kim, Ye Darm | 2.9 | Prepare analysis re: IAC products. |
| 28 | 2/6/2020 | Kim, Ye Darm | 2.2 | Prepare analysis re: IAC business plan. |
| 28 | 2/7/2020 | Broadhead, Gary | 1.0 | Conduct further review of LAM materials. |
| 28 | 2/7/2020 | Bromberg, Brian | 2.1 | Review updated financial documents. |
| 28 | 2/7/2020 | Bromberg, Brian | 1.1 | Review business plan summaries. |
| 28 | 2/7/2020 | Bromberg, Brian | 2.1 | Prepare internal agenda for Dubai meetings. |
| 28 | 2/7/2020 | Bromberg, Brian | 2.8 | Prepare analysis re: IAC business plan. |
| 28 | 2/7/2020 | Diaz, Matthew | 1.9 | Review questions/agendas for the call with the LAM executives. |
| 28 | 2/7/2020 | Kim, Ye Darm | 2.4 | Prepare analysis re: financials by country. |
| 28 | 2/7/2020 | Kim, Ye Darm | 2.4 | Process revisions to business plan summaries. |
| 28 | 2/7/2020 | Kim, Ye Darm | 2.9 | Prepare summaries re: LAM financials in preparation for upcoming meetings. |
| 28 | 2/7/2020 | Kim, Ye Darm | 2.6 | Prepare IAC product analysis. |
| 28 | 2/7/2020 | Limoges Friend, Alexander | 2.9 | Review further analysis re: LAM financial performance. |
| 28 | 2/7/2020 | Limoges Friend, Alexander | 1.6 | Prepare summaries re: LAM financial performance. |
| 28 | 2/8/2020 | Bromberg, Brian | 0.3 | Review videoconferencing capabilities for Dubai meetings. |
| 28 | 2/8/2020 | Kim, Ye Darm | 2.6 | Review LAM materials in preparation for Dubai diligence meetings. |
| 28 | 2/8/2020 | Kim, Ye Darm | 0.6 | Review LAM diligence questions for Dubai meetings. |
| 28 | 2/10/2020 | Broadhead, Gary | 2.0 | Participate in meeting with head of Consumer Health products. |
| 28 | 2/10/2020 | Broadhead, Gary | 2.2 | Participate in meeting with Chief Commercial Officer of Asia, the Middle East, and Africa. |
| 28 | 2/10/2020 | Broadhead, Gary | 1.8 | Prepare summaries re: Dubai meetings. |
| 28 | 2/10/2020 | Bromberg, Brian | 1.8 | Review diligence summaries. |
| 28 | 2/10/2020 | Bromberg, Brian | 1.4 | Incorporate updates to IAC overview summaries. |
| 28 | 2/10/2020 | Bromberg, Brian | 2.1 | Prepare topics and agenda for upcoming Dubai meetings. |
| 28 | 2/10/2020 | Bromberg, Brian | 1.4 | Review diligence summaries to determine permissions needed to share. |
| 28 | 2/10/2020 | Bromberg, Brian | 2.6 | Create meeting summary from diligence meetings. |
| 28 | 2/10/2020 | Bromberg, Brian | 2.0 | Participate (telephonically) in meeting with head of Consumer Health products. |
| 28 | 2/10/2020 | Bromberg, Brian | 2.2 | Participate (telephonically) in meeting with Chief Commercial Officer of Asia, the Middle East, and Africa. |
| 28 | 2/10/2020 | Diaz, Matthew | 1.5 | Review the updated summaries on the IACs for the diligence subcommittee. |
| 28 | 2/10/2020 | Diaz, Matthew | 1.1 | Review the notes and related next steps coming out of the LAM meetings. |
| 28 | 2/10/2020 | Kim, Ye Darm | 2.2 | Review materials and prepare diligence questions for remaining LAM diligence calls. |
| 28 | 2/10/2020 | Kim, Ye Darm | 1.7 | Continue to process revisions to business plan summaries. |
| 28 | 2/10/2020 | Kim, Ye Darm | 0.9 | Review Houlihan update deck. |
| 28 | 2/10/2020 | Kim, Ye Darm | 1.1 | Prepare summary of diligence calls. |
| 28 | 2/10/2020 | Kim, Ye Darm | 2.1 | Process revisions to business plan summaries. |
| 28 | 2/10/2020 | Kim, Ye Darm | 0.6 | Prepare for Dubai diligence calls. |
| 28 | 2/10/2020 | Kim, Ye Darm | 2.0 | Participate (telephonically) in meeting with head of Consumer Health products. |
| 28 | 2/10/2020 | Kim, Ye Darm | 2.2 | Participate (telephonically) in meeting with Chief Commercial Officer of Asia, the Middle East, and Africa. |
| 28 | 2/10/2020 | Limoges Friend, Alexander | 2.0 | Participate (telephonically) in meeting with head of Consumer Health products. |
| 28 | 2/10/2020 | Limoges Friend, Alexander | 2.2 | Participate (telephonically) in meeting with Chief Commercial Officer of Asia, the Middle East, and Africa. |
| 28 | 2/10/2020 | Limoges Friend, Alexander | 1.8 | Continue to prepare additional analysis re: LAM financials |
| 28 | 2/10/2020 | Limoges Friend, Alexander | 2.1 | Prepare additional analysis re: LAM financials |
| 28 | 2/10/2020 | Limoges Friend, Alexander | 0.6 | Prepare summary re: LAM financials. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/10/2020 | Shah, Jayshree | 2.0 | Participate in meeting with head of Consumer Health products. |
| 28 | 2/10/2020 | Shah, Jayshree | 2.2 | Participate in meeting with Chief Commercial Officer of Asia, the Middle East, and Africa. |
| 28 | 2/10/2020 | Shah, Jayshree | 1.8 | Review materials in preparation for diligence meetings. |
| 28 | 2/11/2020 | Broadhead, Gary | 2.3 | Participate in meeting with Head of Business Development. |
| 28 | 2/11/2020 | Broadhead, Gary | 1.8 | Participate in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Broadhead, Gary | 1.0 | Participate in meeting with LAM CFO. |
| 28 | 2/11/2020 | Broadhead, Gary | 1.2 | Participate in meeting with Chief Compliance Officer. |
| 28 | 2/11/2020 | Broadhead, Gary | 0.7 | Prepare summary re: Dubai meetings. |
| 28 | 2/11/2020 | Bromberg, Brian | 2.8 | Create IAC business plan diligence summary. |
| 28 | 2/11/2020 | Bromberg, Brian | 1.3 | Prepare call notes for LAM diligence meetings. |
| 28 | 2/11/2020 | Bromberg, Brian | 0.8 | Participate in due diligence subcommittee call re: IACs. |
| 28 | 2/11/2020 | Bromberg, Brian | 1.3 | Incorporate updates to IAC business plan diligence summaries. |
| 28 | 2/11/2020 | Bromberg, Brian | 1.2 | Create summary of LAM diligence meetings. |
| 28 | 2/11/2020 | Bromberg, Brian | 1.2 | Participate (telephonically) in meeting with Chief Compliance Officer. |
| 28 | 2/11/2020 | Bromberg, Brian | 1.8 | Participate (telephonically) in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Bromberg, Brian | 2.3 | Participate (telephonically) in meeting with Head of Business Development. |
| 28 | 2/11/2020 | Diaz, Matthew | 1.8 | Participate (telephonically) in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Diaz, Matthew | 0.8 | Participate in due diligence subcommittee call re: IACs. |
| 28 | 2/11/2020 | Diaz, Matthew | 1.8 | Review the updated IAC analysis. |
| 28 | 2/11/2020 | Kim, Ye Darm | 1.8 | Participate (telephonically) in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Kim, Ye Darm | 2.3 | Participate (telephonically) in meeting with Head of Business Development. |
| 28 | 2/11/2020 | Kim, Ye Darm | 1.2 | Participate (telephonically) in meeting with Chief Compliance Officer. |
| 28 | 2/11/2020 | Kim, Ye Darm | 2.1 | Prepare updated summaries re: IAC business plan. |
| 28 | 2/11/2020 | Kim, Ye Darm | 1.1 | Prepare LAM diligence call summaries. |
| 28 | 2/11/2020 | Limoges Friend, Alexander | 1.8 | Participate (telephonically) in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Limoges Friend, Alexander | 2.3 | Participate (telephonically) in meeting with Head of Business Development. |
| 28 | 2/11/2020 | Limoges Friend, Alexander | 1.2 | Participate (telephonically) in meeting with Chief Compliance Officer. |
| 28 | 2/11/2020 | Limoges Friend, Alexander | 0.9 | Prepare analysis re: LAM products. |
| 28 | 2/11/2020 | Limoges Friend, Alexander | 2.4 | Prepare summaries re: LAM products. |
| 28 | 2/11/2020 | Shah, Jayshree | 3.1 | Review materials in preparation for the day's meetings with management. |
| 28 | 2/11/2020 | Shah, Jayshree | 1.8 | Participate in meeting with head of the Middle East segment. |
| 28 | 2/11/2020 | Shah, Jayshree | 2.3 | Participate in meeting with Head of Business Development. |
| 28 | 2/11/2020 | Shah, Jayshree | 1.2 | Participate in meeting with Chief Compliance Officer. |
| 28 | 2/12/2020 | Broadhead, Gary | 1.5 | Participate in meeting with the head of the China business. |
| 28 | 2/12/2020 | Broadhead, Gary | 1.9 | Participate in meeting with the head of the Australia business. |
| 28 | 2/12/2020 | Broadhead, Gary | 1.8 | Review materials in preparation for meetings. |
| 28 | 2/12/2020 | Broadhead, Gary | 0.8 | Participate in meeting with the LAM CEO and CFO. |
| 28 | 2/12/2020 | Bromberg, Brian | 3.4 | Create diligence update for Committee advisors. |
| 28 | 2/12/2020 | Bromberg, Brian | 3.2 | Continue to create diligence update for Committee advisors. |
| 28 | 2/12/2020 | Bromberg, Brian | 0.8 | Participate (telephonically) in meeting with the LAM CEO and CFO. |
| 28 | 2/12/2020 | Bromberg, Brian | 1.5 | Participate (telephonically) in meeting with the head of the China business. |
| 28 | 2/12/2020 | Bromberg, Brian | 1.9 | Participate (telephonically) in meeting with the head of the Australia business. |
| 28 | 2/12/2020 | Diaz, Matthew | 0.6 | Review the summary on the Dubai diligence meetings. |
| 28 | 2/12/2020 | Diaz, Matthew | 1.1 | (Partial) Participate (telephonically) in meeting with the head of the China business. |
| 28 | 2/12/2020 | Kim, Ye Darm | 1.9 | Prepare summary of diligence calls for internal distribution. |
| 28 | 2/12/2020 | Kim, Ye Darm | 0.8 | Participate (telephonically) in meeting with the LAM CEO and CFO. |
| 28 | 2/12/2020 | Kim, Ye Darm | 2.2 | Process revisions to business plan due diligence summaries. |
| 28 | 2/12/2020 | Kim, Ye Darm | 2.8 | Prepare additional analysis re: business plan diligence. |
| 28 | 2/12/2020 | Kim, Ye Darm | 1.9 | Continue to prepare additional analysis re: business plan diligence. |
| 28 | 2/12/2020 | Kim, Ye Darm | 1.5 | Participate (telephonically) in meeting with the head of the China business. |
| 28 | 2/12/2020 | Kim, Ye Darm | 1.9 | Participate (telephonically) in meeting with the head of the Australia business. |
| 28 | 2/12/2020 | Kim, Ye Darm | 1.3 | Continue to process revisions to business plan due diligence summaries. |
| 28 | 2/12/2020 | Kurtz, Emma | 1.4 | Prepare updated diligence request list. |
| 28 | 2/12/2020 | Limoges Friend, Alexander | 0.8 | Participate (telephonically) in meeting with the LAM CEO and CFO. |
| 28 | 2/12/2020 | Limoges Friend, Alexander | 2.9 | Prepare summaries re: updated LAM information. |
| 28 | 2/12/2020 | Limoges Friend, Alexander | 1.5 | Participate (telephonically) in meeting with the head of the China business. |
| 28 | 2/12/2020 | Limoges Friend, Alexander | 1.9 | Participate (telephonically) in meeting with the head of the Australia business. |
| 28 | 2/12/2020 | Limoges Friend, Alexander | 1.1 | Prepare further analysis re: LAM financial performance. |
| 28 | 2/12/2020 | Shah, Jayshree | 2.9 | Review materials in preparation for meetings. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/12/2020 | Shah, Jayshree | 0.8 | Participate in meeting with the LAM CEO and CFO. |
| 28 | 2/12/2020 | Shah, Jayshree | 1.5 | Participate in meeting with the head of the China business. |
| 28 | 2/12/2020 | Shah, Jayshree | 1.9 | Participate in meeting with the head of the Australia business. |
| 28 | 2/13/2020 | Bromberg, Brian | 0.7 | Review and update request lists for diligence meeting. |
| 28 | 2/13/2020 | Bromberg, Brian | 3.4 | Provide detailed comments re: business plan summaries. |
| 28 | 2/13/2020 | Bromberg, Brian | 0.6 | Review consumer health presentation from Dubai. |
| 28 | 2/13/2020 | Bromberg, Brian | 1.8 | Continue to review updated financial documents provided in data room. |
| 28 | 2/13/2020 | Bromberg, Brian | 2.2 | Review updated financial documents provided in data room. |
| 28 | 2/13/2020 | Diaz, Matthew | 1.2 | Review open items related to IAC diligence. |
| 28 | 2/13/2020 | Kim, Ye Darm | 2.1 | Analyze IAC business plan. |
| 28 | 2/13/2020 | Kim, Ye Darm | 2.8 | Prepare additional analysis re: business plan diligence. |
| 28 | 2/13/2020 | Kim, Ye Darm | 1.4 | Continue to prepare additional analysis re: business plan diligence. |
| 28 | 2/13/2020 | Kim, Ye Darm | 2.9 | Prepare analysis re: product data. |
| 28 | 2/13/2020 | Kim, Ye Darm | 2.6 | Prepare summaries re: IAC financials. |
| 28 | 2/13/2020 | Kim, Ye Darm | 2.6 | Prepare summaries re: IAC products. |
| 28 | 2/13/2020 | Kurtz, Emma | 2.8 | Prepare updated FTI IAC diligence request list re: priority open items. |
| 28 | 2/13/2020 | Kurtz, Emma | 0.8 | Review diligence request list in response to EY report. |
| 28 | 2/13/2020 | Limoges Friend, Alexander | 2.9 | Prepare analysis re: Asia Pacific financials. |
| 28 | 2/13/2020 | Limoges Friend, Alexander | 1.1 | Prepare employee analysis re: LAM. |
| 28 | 2/13/2020 | Limoges Friend, Alexander | 2.8 | Prepare financial summaries re: LAM region. |
| 28 | 2/13/2020 | Limoges Friend, Alexander | 2.2 | Prepare financial analysis re: LAM region. |
| 28 | 2/13/2020 | Shah, Jayshree | 3.2 | Prepare overall summary re: Dubai meetings. |
| 28 | 2/13/2020 | Shah, Jayshree | 1.9 | Evaluate next steps following Dubai meetings. |
| 28 | 2/13/2020 | Shah, Jayshree | 2.9 | Continue to prepare overall summary re: Dubai meetings. |
| 28 | 2/14/2020 | Broadhead, Gary | 2.0 | Review summaries re: Dubai meetings. |
| 28 | 2/14/2020 | Bromberg, Brian | 2.8 | Create priority diligence request list following Dubai meetings. |
| 28 | 2/14/2020 | Bromberg, Brian | 2.9 | Prepare comments on business plan summaries. |
| 28 | 2/14/2020 | Bromberg, Brian | 0.9 | Participate in call with team to discuss next steps following Dubai meetings. |
| 28 | 2/14/2020 | Bromberg, Brian | 1.7 | Review the business plan summaries. |
| 28 | 2/14/2020 | Diaz, Matthew | 3.1 | Conduct a detailed review of the IAC business plan summaries. |
| 28 | 2/14/2020 | Kim, Ye Darm | 1.6 | Prepare summaries for IAC business plan. |
| 28 | 2/14/2020 | Kim, Ye Darm | 2.1 | Analyze IAC business plan. |
| 28 | 2/14/2020 | Kim, Ye Darm | 0.9 | Participate in call with team to discuss next steps following Dubai meetings. |
| 28 | 2/14/2020 | Kim, Ye Darm | 2.3 | Process further revisions to business plan summaries. |
| 28 | 2/14/2020 | Kurtz, Emma | 0.9 | Participate in call with team to discuss next steps following Dubai meetings. |
| 28 | 2/14/2020 | Kurtz, Emma | 2.9 | Continue to prepare additional summaries re: IAC business plan. |
| 28 | 2/14/2020 | Kurtz, Emma | 2.1 | Prepare additional summaries re: IAC business plan. |
| 28 | 2/14/2020 | Limoges Friend, Alexander | 2.9 | Prepare additional analysis re: IAC products. |
| 28 | 2/14/2020 | Limoges Friend, Alexander | 1.1 | Continue to prepare additional analysis re: IAC products. |
| 28 | 2/14/2020 | Limoges Friend, Alexander | 0.9 | Participate in call with team to discuss next steps following Dubai meetings. |
| 28 | 2/14/2020 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: Asia Pacific financials. |
| 28 | 2/14/2020 | Shah, Jayshree | 3.1 | Prepare analysis re: Dubai meetings. |
| 28 | 2/14/2020 | Shah, Jayshree | 3.3 | Prepare summary re: information learned in Dubai meetings. |
| 28 | 2/14/2020 | Shah, Jayshree | 3.1 | Continue to prepare summary re: information learned in Dubai meetings. |
| 28 | 2/15/2020 | Kim, Ye Darm | 2.8 | Prepare revisions to the business plan diligence summaries. |
| 28 | 2/16/2020 | Diaz, Matthew | 2.5 | Review the updated IAC business plan analysis. |
| 28 | 2/17/2020 | Bromberg, Brian | 2.2 | Prepare detailed comments re: business plan summaries. |
| 28 | 2/17/2020 | Bromberg, Brian | 1.8 | Review business plan information. |
| 28 | 2/17/2020 | Bromberg, Brian | 1.0 | Create list of partnerships of IACs. |
| 28 | 2/17/2020 | Bromberg, Brian | 3.3 | Prepare updated business plan summaries. |
| 28 | 2/17/2020 | Bromberg, Brian | 1.9 | Edit priority diligence request list following Dubai meetings. |
| 28 | 2/17/2020 | Kim, Ye Darm | 3.2 | Process edits to business plan summaries. |
| 28 | 2/17/2020 | Kim, Ye Darm | 3.1 | Continue to process edits to business plan summaries. |
| 28 | 2/17/2020 | Kim, Ye Darm | 1.3 | Prepare analysis re: IAC partnerships. |
| 28 | 2/17/2020 | Kim, Ye Darm | 2.7 | Prepare analysis re: business plan forecasts. |
| 28 | 2/17/2020 | Kurtz, Emma | 1.2 | Review updated documents received. |
| 28 | 2/17/2020 | Kurtz, Emma | 2.3 | Continue to incorporate updates to business plan summaries. |
| 28 | 2/17/2020 | Kurtz, Emma | 2.4 | Incorporate updates to business plan summaries. |
| 28 | 2/17/2020 | Kurtz, Emma | 1.1 | Prepare additional analysis re: business plan. |
| 28 | 2/17/2020 | Limoges Friend, Alexander | 3.1 | Prepare product analysis re: LAM region. |
| 28 | 2/17/2020 | Limoges Friend, Alexander | 2.1 | Continue to prepare product analysis re: LAM region. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/17/2020 | Limoges Friend, Alexander | 2.8 | Prepare summaries re: LAM product analysis. |
| 28 | 2/17/2020 | Shah, Jayshree | 2.9 | Review updated analysis re: LAM region. |
| 28 | 2/17/2020 | Shah, Jayshree | 2.4 | Continue to review updated analysis re: LAM region. |
| 28 | 2/17/2020 | Shah, Jayshree | 2.7 | Prepare detailed comments re: LAM region analysis. |
| 28 | 2/18/2020 | Bromberg, Brian | 1.4 | Review IAC financial information. |
| 28 | 2/18/2020 | Bromberg, Brian | 2.6 | Prepare additional comments re: business plan summaries. |
| 28 | 2/18/2020 | Bromberg, Brian | 0.7 | Finalize priority diligence request. |
| 28 | 2/18/2020 | Bromberg, Brian | 1.7 | Prepare further analysis re: IAC financials. |
| 28 | 2/18/2020 | Bromberg, Brian | 2.7 | Review latest version of the business plan analysis. |
| 28 | 2/18/2020 | Kim, Ye Darm | 0.9 | Prepare summary of cash balances by legal entity. |
| 28 | 2/18/2020 | Kim, Ye Darm | 1.9 | Analyze IAC business plan. |
| 28 | 2/18/2020 | Kim, Ye Darm | 1.7 | Prepare further analysis re: IAC business plan. |
| 28 | 2/18/2020 | Kim, Ye Darm | 2.2 | Prepare revisions to business plan diligence summaries. |
| 28 | 2/18/2020 | Kim, Ye Darm | 1.8 | Continue to prepare further analysis re: IAC business plan. |
| 28 | 2/18/2020 | Kim, Ye Darm | 2.1 | Continue to prepare revisions to business plan diligence summaries. |
| 28 | 2/18/2020 | Kurtz, Emma | 2.3 | Prepare updated analysis re: IAC financials. |
| 28 | 2/18/2020 | Kurtz, Emma | 1.2 | Review the IAC 2020 business plan review summary. |
| 28 | 2/18/2020 | Kurtz, Emma | 1.6 | Continue to prepare updated analysis re: IAC financials. |
| 28 | 2/18/2020 | Limoges Friend, Alexander | 3.1 | Prepare additional analysis re: IACs. |
| 28 | 2/18/2020 | Limoges Friend, Alexander | 2.8 | Continue to prepare additional analysis re: IACs. |
| 28 | 2/18/2020 | Limoges Friend, Alexander | 2.1 | Prepare additional summaries re: IACs. |
| 28 | 2/18/2020 | Shah, Jayshree | 2.9 | Prepare observations re: Asia Pacific financial performance. |
| 28 | 2/18/2020 | Shah, Jayshree | 2.7 | Continue to prepare observations re: Asia Pacific financial performance. |
| 28 | 2/18/2020 | Shah, Jayshree | 2.4 | Prepare summary re: observations on Asia Pacific financial performance. |
| 28 | 2/19/2020 | Bromberg, Brian | 2.8 | Review updated business plan summaries. |
| 28 | 2/19/2020 | Bromberg, Brian | 2.4 | Continue to review updated business plan summaries. |
| 28 | 2/19/2020 | Bromberg, Brian | 0.5 | Review DOJ meeting summary. |
| 28 | 2/19/2020 | Bromberg, Brian | 1.7 | Finalize business plan analysis. |
| 28 | 2/19/2020 | Bromberg, Brian | 2.1 | Review updated IAC files in the data room. |
| 28 | 2/19/2020 | Bromberg, Brian | 2.2 | Compile questions on business plan. |
| 28 | 2/19/2020 | Diaz, Matthew | 2.9 | Review the updated IAC analysis. |
| 28 | 2/19/2020 | Kim, Ye Darm | 2.1 | Prepare additional analysis re: IAC business plan. |
| 28 | 2/19/2020 | Kim, Ye Darm | 2.4 | Continue to prepare additional analysis re: IAC business plan. |
| 28 | 2/19/2020 | Kim, Ye Darm | 2.3 | Prepare summaries re: business plan analysis. |
| 28 | 2/19/2020 | Kim, Ye Darm | 1.9 | Continue to prepare summaries re: business plan analysis. |
| 28 | 2/19/2020 | Kim, Ye Darm | 2.4 | Continue to prepare summaries re: business plan analysis. |
| 28 | 2/19/2020 | Kurtz, Emma | 1.8 | Prepare updates to business plan analysis. |
| 28 | 2/19/2020 | Kurtz, Emma | 1.7 | Prepare updates to business plan summaries. |
| 28 | 2/19/2020 | Limoges Friend, Alexander | 2.8 | Prepare updated LAM analysis. |
| 28 | 2/19/2020 | Limoges Friend, Alexander | 2.7 | Continue to prepare updated LAM analysis. |
| 28 | 2/19/2020 | Limoges Friend, Alexander | 2.9 | Prepare updated LAM summaries. |
| 28 | 2/19/2020 | Shah, Jayshree | 2.1 | Prepare observations re: LAM financials. |
| 28 | 2/19/2020 | Shah, Jayshree | 1.3 | Review LAM analysis. |
| 28 | 2/19/2020 | Shah, Jayshree | 1.7 | Prepare comments re: LAM analysis. |
| 28 | 2/19/2020 | Shah, Jayshree | 2.9 | Continue to prepare observations re: LAM financials. |
| 28 | 2/20/2020 | Bromberg, Brian | 1.3 | Continue to prepare additional analysis re: IAC financials. |
| 28 | 2/20/2020 | Bromberg, Brian | 2.9 | Review business plan diligence summaries. |
| 28 | 2/20/2020 | Bromberg, Brian | 3.2 | Prepare additional analysis re: IAC financials. |
| 28 | 2/20/2020 | Bromberg, Brian | 1.7 | Prepare detailed comments re: updated IAC analysis. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.7 | Process revisions to business plan diligence summaries. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.3 | Prepare analysis re: IAC business plan. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.1 | Continue to prepare analysis re: IAC business plan. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.9 | Continue to process revisions to business plan diligence summaries. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.4 | Continue to process revisions to business plan diligence summaries. |
| 28 | 2/20/2020 | Kim, Ye Darm | 1.3 | Continue to prepare analysis re: IAC business plan. |
| 28 | 2/20/2020 | Kurtz, Emma | 3.4 | Incorporate updates to business plan analysis. |
| 28 | 2/20/2020 | Kurtz, Emma | 1.2 | Continue to incorporate updates to business plan analysis. |
| 28 | 2/20/2020 | Limoges Friend, Alexander | 2.4 | Review updated files in dataroom. |
| 28 | 2/20/2020 | Limoges Friend, Alexander | 1.6 | Review LAM analysis. |
| 28 | 2/20/2020 | Shah, Jayshree | 2.0 | Prepare detailed comments re: LAM region analysis. |
| 28 | 2/21/2020 | Bromberg, Brian | 0.7 | Prepare update re: status of IAC business plan diligence. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/21/2020 | Bromberg, Brian | 3.2 | Review updated business plan diligence summaries. |
| 28 | 2/21/2020 | Bromberg, Brian | 0.6 | Participate in call with Company advisors re: diligence. |
| 28 | 2/21/2020 | Bromberg, Brian | 0.7 | Participate in call with Houlihan re: IAC workplan and business plan diligence. |
| 28 | 2/21/2020 | Bromberg, Brian | 1.3 | Review materials in preparation for call with Company advisors. |
| 28 | 2/21/2020 | Bromberg, Brian | 0.8 | Review materials in preparation for call with Houlihan. |
| 28 | 2/21/2020 | Bromberg, Brian | 2.7 | Continue to review updated business plan diligence summaries. |
| 28 | 2/21/2020 | Kim, Ye Darm | 1.8 | Process edits to business plan summaries. |
| 28 | 2/21/2020 | Kim, Ye Darm | 2.6 | Review analyst reports re: pharmaceutical market macroeconomic trends. |
| 28 | 2/21/2020 | Kim, Ye Darm | 2.3 | Continue to process edits to business plan summaries. |
| 28 | 2/21/2020 | Kurtz, Emma | 1.3 | Review updated documents received. |
| 28 | 2/21/2020 | Kurtz, Emma | 0.8 | Prepare additional analysis re: business plan. |
| 28 | 2/21/2020 | Kurtz, Emma | 0.6 | Participate in call with Company advisors re: diligence. |
| 28 | 2/21/2020 | Kurtz, Emma | 0.7 | Participate in call with Houlihan re: IAC workplan and business plan diligence. |
| 28 | 2/21/2020 | Shah, Jayshree | 0.6 | Participate in call with Company advisors re: diligence. |
| 28 | 2/24/2020 | Bromberg, Brian | 3.3 | Prepare detailed comments re: business plan summaries. |
| 28 | 2/24/2020 | Bromberg, Brian | 3.2 | Incorporate updates to business plan summaries. |
| 28 | 2/24/2020 | Bromberg, Brian | 1.2 | Continue to incorporate updates to business plan summaries. |
| 28 | 2/24/2020 | Bromberg, Brian | 1.3 | Review business plan diligence documents. |
| 28 | 2/24/2020 | Kim, Ye Darm | 1.7 | Continue to prepare analysis re: business plan diligence. |
| 28 | 2/24/2020 | Kim, Ye Darm | 1.2 | Prepare diligence question follow up list for Steve Jamieson re: financial support files. |
| 28 | 2/24/2020 | Kim, Ye Darm | 1.3 | Continue to prepare analysis re: business plan diligence. |
| 28 | 2/24/2020 | Kim, Ye Darm | 2.9 | Prepare analysis re: business plan diligence. |
| 28 | 2/24/2020 | Kurtz, Emma | 2.2 | Incorporate comments to business plan analysis. |
| 28 | 2/24/2020 | Kurtz, Emma | 1.6 | Continue to incorporate comments to business plan analysis. |
| 28 | 2/25/2020 | Bromberg, Brian | 2.3 | Prepare comments re: business plan analysis. |
| 28 | 2/25/2020 | Bromberg, Brian | 1.5 | Prepare questions for call with management. |
| 28 | 2/25/2020 | Bromberg, Brian | 3.2 | Incorporate updates to business plan analysis. |
| 28 | 2/25/2020 | Bromberg, Brian | 3.1 | Review business plan analysis. |
| 28 | 2/25/2020 | Kim, Ye Darm | 3.2 | Prepare detailed QC of business plan diligence summaries. |
| 28 | 2/25/2020 | Kim, Ye Darm | 1.9 | Review updated business plan summaries. |
| 28 | 2/25/2020 | Kim, Ye Darm | 2.3 | Incorporate updates to business plan summaries. |
| 28 | 2/25/2020 | Kurtz, Emma | 2.3 | Incorporate comments to business plan analysis. |
| 28 | 2/25/2020 | Kurtz, Emma | 2.6 | Continue to incorporate comments to business plan analysis. |
| 28 | 2/25/2020 | Kurtz, Emma | 0.4 | Prepare updated summaries re: IAC business plan. |
| 28 | 2/26/2020 | Bromberg, Brian | 2.6 | Prepare additional comments re: business plan summaries. |
| 28 | 2/26/2020 | Bromberg, Brian | 2.4 | Edit question list for management call. |
| 28 | 2/26/2020 | Bromberg, Brian | 3.4 | Review updated business plan summaries. |
| 28 | 2/26/2020 | Bromberg, Brian | 1.1 | Continue to prepare additional comments re: business plan summaries. |
| 28 | 2/26/2020 | Diaz, Matthew | 2.1 | Review the updated IAC analysis. |
| 28 | 2/26/2020 | Kim, Ye Darm | 2.9 | Process revisions to the business plan diligence summaries. |
| 28 | 2/26/2020 | Kim, Ye Darm | 0.9 | Update diligence question list. |
| 28 | 2/26/2020 | Kim, Ye Darm | 2.1 | Continue to process revisions to the business plan diligence summaries. |
| 28 | 2/26/2020 | Kim, Ye Darm | 2.4 | Prepare additional analysis re: IACs. |
| 28 | 2/26/2020 | Kim, Ye Darm | 2.2 | Continue to prepare additional analysis re: IACs. |
| 28 | 2/26/2020 | Kurtz, Emma | 2.6 | Analyze pharmaceutical industry trend information. |
| 28 | 2/26/2020 | Limoges Friend, Alexander | 1.0 | Incorporate comments to IAC analysis. |
| 28 | 2/26/2020 | Shah, Jayshree | 0.5 | Review updated IAC analysis. |
| 28 | 2/27/2020 | Bromberg, Brian | 1.9 | Prepare question list for management. |
| 28 | 2/27/2020 | Bromberg, Brian | 1.1 | Incorporate updates to business plan summaries. |
| 28 | 2/27/2020 | Bromberg, Brian | 2.1 | Edit volume request for management. |
| 28 | 2/27/2020 | Bromberg, Brian | 2.8 | Review cash flow statements and balance sheets provided in dataroom. |
| 28 | 2/27/2020 | Diaz, Matthew | 1.7 | Review the updated IAC analysis. |
| 28 | 2/27/2020 | Kurtz, Emma | 1.2 | Revise question list prepared for call with management. |
| 28 | 2/27/2020 | Kurtz, Emma | 3.4 | Prepare updated IAC analysis. |
| 28 | 2/27/2020 | Kurtz, Emma | 3.3 | Continue to prepare updated IAC analysis. |
| 28 | 2/28/2020 | Bromberg, Brian | 0.7 | Edit request for historical data. |
| 28 | 2/28/2020 | Bromberg, Brian | 2.2 | Review consumer health vendor due diligence. |
| 28 | 2/28/2020 | Bromberg, Brian | 2.6 | Review updated IAC documents provided. |
| 28 | 2/28/2020 | Bromberg, Brian | 2.2 | Participate in call with management re: financial diligence. |
| 28 | 2/28/2020 | Diaz, Matthew | 1.5 | Review open items and due diligence lists on the IAC review. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/28/2020 | Kurtz, Emma | 2.2 | Participate in call with management re: financial diligence. |
| 28 | 2/28/2020 | Kurtz, Emma | 2.1 | Incorporate further updates to IAC business plan analysis. |
| 28 | 2/28/2020 | Kurtz, Emma | 0.4 | Prepare detailed summary notes of call with management. |
| 28 | 2/28/2020 | Kurtz, Emma | 0.4 | Prepare updated analysis re: IAC business plan. |
| 28 | 2/28/2020 | Limoges Friend, Alexander | 1.3 | Review updated documents added to the dataroom. |
| 28 | 2/28/2020 | Limoges Friend, Alexander | 2.2 | Participate in call with management re: financial diligence. |
| 28 | 2/28/2020 | Shah, Jayshree | 2.2 | Participate in call with management re: financial diligence. |
| 28 | 2/28/2020 | Shah, Jayshree | 0.7 | Prepare updated data request list. |
| 28 | 2/28/2020 | Shah, Jayshree | 3.2 | Review updated IAC financial analysis. |
| 28 | 2/28/2020 | Shah, Jayshree | 2.8 | Review updated documents added to the dataroom. |
| 28 | 3/2/2020 | Bromberg, Brian | 1.6 | Review the updated IAC business plan analysis. |
| 28 | 3/2/2020 | Bromberg, Brian | 1.9 | Prepare summary re: business plan projections. |
| 28 | 3/2/2020 | Bromberg, Brian | 3.3 | Continue to develop analysis re: business plan projections. |
| 28 | 3/2/2020 | Bromberg, Brian | 3.4 | Develop analysis re: business plan projections. |
| 28 | 3/2/2020 | Diaz, Matthew | 2.3 | Review the updated IAC analysis. |
| 28 | 3/2/2020 | Kim, Ye Darm | 0.6 | Prepare adjustments re: IAC financials. |
| 28 | 3/2/2020 | Kim, Ye Darm | 1.3 | Continue to prepare analysis re: IAC products. |
| 28 | 3/2/2020 | Kim, Ye Darm | 3.3 | Prepare analysis re: IAC products. |
| 28 | 3/2/2020 | Kurtz, Emma | 2.9 | Prepare analysis re: adjustments to projections. |
| 28 | 3/2/2020 | Limoges Friend, Alexander | 0.7 | Review IAC business plan materials. |
| 28 | 3/2/2020 | Shah, Jayshree | 2.9 | Continue to prepare analysis re: IAC business plan. |
| 28 | 3/2/2020 | Shah, Jayshree | 3.1 | Prepare analysis re: IAC business plan. |
| 28 | 3/3/2020 | Bromberg, Brian | 0.6 | Participate on call with Houlihan re: IAC business plan analysis. |
| 28 | 3/3/2020 | Bromberg, Brian | 1.0 | Participate in discussion with the team re: updated IAC diligence. |
| 28 | 3/3/2020 | Bromberg, Brian | 1.4 | Review IAC materials received. |
| 28 | 3/3/2020 | Bromberg, Brian | 1.4 | Revise data request for the Company. |
| 28 | 3/3/2020 | Bromberg, Brian | 1.8 | Prepare updated IAC business plan analysis. |
| 28 | 3/3/2020 | Bromberg, Brian | 2.2 | Review list of legal IAC diligence items. |
| 28 | 3/3/2020 | Bromberg, Brian | 3.3 | Review business plan analysis in preparation for call with Houlihan. |
| 28 | 3/3/2020 | Kim, Ye Darm | 0.6 | Participate on call with Houlihan re: IAC business plan analysis. |
| 28 | 3/3/2020 | Kim, Ye Darm | 1.0 | Participate in discussion with the team re: updated IAC diligence. |
| 28 | 3/3/2020 | Kim, Ye Darm | 1.1 | Prepare analysis re: legal entities. |
| 28 | 3/3/2020 | Kim, Ye Darm | 1.9 | Review Houlihan business plan projections. |
| 28 | 3/3/2020 | Kim, Ye Darm | 2.4 | Prepare index of documents received re: legal entities. |
| 28 | 3/3/2020 | Kurtz, Emma | 0.6 | Participate on call with Houlihan re: IAC business plan analysis. |
| 28 | 3/3/2020 | Kurtz, Emma | 0.9 | Review Houlihan's business plan materials in preparation for discussion. |
| 28 | 3/3/2020 | Kurtz, Emma | 1.0 | Participate in discussion with the team re: updated IAC diligence. |
| 28 | 3/3/2020 | Kurtz, Emma | 1.6 | Prepare analysis re: IAC sales projections. |
| 28 | 3/3/2020 | Limoges Friend, Alexander | 2.1 | Review country level business plan detail. |
| 28 | 3/3/2020 | Shah, Jayshree | 2.9 | Prepare further analysis re: IAC business plan. |
| 28 | 3/4/2020 | Bromberg, Brian | 0.3 | Review topic list for non-consenting state group. |
| 28 | 3/4/2020 | Bromberg, Brian | 0.7 | Review Houlihan's business plan analysis. |
| 28 | 3/4/2020 | Bromberg, Brian | 0.8 | Participate in discussion with the Debtors' professionals re: outstanding IAC request list. |
| 28 | 3/4/2020 | Bromberg, Brian | 0.9 | Review data request for the Debtors. |
| 28 | 3/4/2020 | Bromberg, Brian | 1.3 | Review data received from the Debtors. |
| 28 | 3/4/2020 | Bromberg, Brian | 1.4 | Review business plan summaries. |
| 28 | 3/4/2020 | Bromberg, Brian | 2.3 | Incorporate updates to the data request list. |
| 28 | 3/4/2020 | Diaz, Matthew | 2.9 | Conduct a detailed review of the updated IAC business plan analysis. |
| 28 | 3/4/2020 | Kim, Ye Darm | 0.4 | Prepare outline of key topics covered with the Committee for counsel. |
| 28 | 3/4/2020 | Kim, Ye Darm | 1.6 | Prepare analysis re: IAC sales. |
| 28 | 3/4/2020 | Kim, Ye Darm | 2.1 | Prepare analysis re: IAC products. |
| 28 | 3/4/2020 | Kurtz, Emma | 2.8 | Prepare further analysis re: IAC projections. |
| 28 | 3/4/2020 | Kurtz, Emma | 2.9 | Incorporate updates to analysis re: IAC business plan. |
| 28 | 3/4/2020 | Limoges Friend, Alexander | 2.3 | Review updated data received from the Debtors. |
| 28 | 3/4/2020 | Shah, Jayshree | 3.4 | Prepare detailed comments re: updated business plan summary. |
| 28 | 3/5/2020 | Bromberg, Brian | 0.8 | Participate in discussion with the Debtors' professionals re: IAC diligence. |
| 28 | 3/5/2020 | Bromberg, Brian | 1.9 | Review comments on business plan analysis. |
| 28 | 3/5/2020 | Bromberg, Brian | 2.4 | Review updated information received from the Debtors. |
| 28 | 3/5/2020 | Kim, Ye Darm | 1.1 | Review Houlihan's updated IAC business plan analysis. |
| 28 | 3/5/2020 | Kim, Ye Darm | 1.2 | Incorporate updates to the business plan summaries. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/5/2020 | Kim, Ye Darm | 3.1 | Prepare further analysis re: IAC products. |
| 28 | 3/5/2020 | Kurtz, Emma | 0.6 | Review vendor due diligence report. |
| 28 | 3/5/2020 | Kurtz, Emma | 0.8 | Review updated analysis from Houlihan. |
| 28 | 3/5/2020 | Limoges Friend, Alexander | 1.3 | Review country level business plan detail. |
| 28 | 3/5/2020 | Shah, Jayshree | 1.8 | Incorporate updates to the latest business plan analysis. |
| 28 | 3/6/2020 | Bromberg, Brian | 3.2 | Incorporate updates to product analysis. |
| 28 | 3/6/2020 | Kim, Ye Darm | 1.9 | Continue to process edits to IAC projections analysis. |
| 28 | 3/6/2020 | Kim, Ye Darm | 2.2 | Continue to process revisions to business plan diligence analysis. |
| 28 | 3/6/2020 | Kim, Ye Darm | 2.3 | Process revisions to business plan diligence analysis. |
| 28 | 3/6/2020 | Kim, Ye Darm | 2.4 | Process edits to IAC projections analysis. |
| 28 | 3/6/2020 | Kurtz, Emma | 1.3 | Continue to review vendor due diligence report. |
| 28 | 3/9/2020 | Bromberg, Brian | 0.5 | Participate on call with Houlihan re: IAC business plan analysis. |
| 28 | 3/9/2020 | Bromberg, Brian | 2.1 | Review latest version of IAC business plan analysis. |
| 28 | 3/9/2020 | Bromberg, Brian | 2.2 | Review new documents received from the IACs. |
| 28 | 3/9/2020 | Bromberg, Brian | 2.6 | Review latest Houlihan business plan analysis. |
| 28 | 3/9/2020 | Diaz, Matthew | 0.5 | Review the open items and related next steps on the IAC due diligence list. |
| 28 | 3/9/2020 | Diaz, Matthew | 1.6 | Review the updated IAC analysis. |
| 28 | 3/9/2020 | Kim, Ye Darm | 0.5 | Participate on call with Houlihan re: IAC business plan analysis. |
| 28 | 3/9/2020 | Kim, Ye Darm | 1.1 | Review updated Houlihan projection analysis. |
| 28 | 3/9/2020 | Kim, Ye Darm | 1.9 | Process revision to IAC product analysis. |
| 28 | 3/9/2020 | Kurtz, Emma | 0.5 | Participate on call with Houlihan re: IAC business plan analysis. |
| 28 | 3/9/2020 | Kurtz, Emma | 1.9 | Review updated Houlihan analysis in preparation for call. |
| 28 | 3/9/2020 | Kurtz, Emma | 3.3 | Prepare country level business plan analysis. |
| 28 | 3/10/2020 | Bromberg, Brian | 0.5 | Participate in call with counsel re: outstanding IAC diligence. |
| 28 | 3/10/2020 | Bromberg, Brian | 1.1 | Review updated product analysis. |
| 28 | 3/10/2020 | Bromberg, Brian | 1.9 | Review legal IAC diligence tracker. |
| 28 | 3/10/2020 | Bromberg, Brian | 2.2 | Continue to review new documents received from the Debtors. |
| 28 | 3/10/2020 | Bromberg, Brian | 2.4 | Prepare detailed question list based on new IAC documents received. |
| 28 | 3/10/2020 | Bromberg, Brian | 3.4 | Review new documents received from the Debtors. |
| 28 | 3/10/2020 | Diaz, Matthew | 1.4 | Review the updated IAC financial statements. |
| 28 | 3/10/2020 | Kim, Ye Darm | 0.5 | Participate in call with counsel re: outstanding IAC diligence. |
| 28 | 3/10/2020 | Kim, Ye Darm | 1.4 | Review production received from the Debtors. |
| 28 | 3/10/2020 | Kim, Ye Darm | 2.6 | Prepare summaries re: IAC forecasts. |
| 28 | 3/10/2020 | Kurtz, Emma | 0.5 | Participate in call with counsel re: outstanding IAC diligence. |
| 28 | 3/10/2020 | Kurtz, Emma | 1.1 | Prepare summaries re: IAC forecasts. |
| 28 | 3/10/2020 | Kurtz, Emma | 1.3 | Continue to incorporate updates to IAC product analysis. |
| 28 | 3/10/2020 | Kurtz, Emma | 2.4 | Incorporate updates to IAC product analysis. |
| 28 | 3/10/2020 | Limoges Friend, Alexander | 0.6 | Review updated information received from the Debtors. |
| 28 | 3/11/2020 | Broadhead, Gary | 1.0 | Review updated analysis prepared by the team. |
| 28 | 3/11/2020 | Broadhead, Gary | 1.0 | Participate in call with Korea country manager. |
| 28 | 3/11/2020 | Bromberg, Brian | 0.6 | Participate in discussion with the team re: IAC diligence. |
| 28 | 3/11/2020 | Bromberg, Brian | 1.0 | Participate in call with Korea country manager. |
| 28 | 3/11/2020 | Bromberg, Brian | 1.3 | Prepare detailed questions based on new information received from the Debtors. |
| 28 | 3/11/2020 | Bromberg, Brian | 1.6 | Continue to prepare additional analysis re: IAC projections. |
| 28 | 3/11/2020 | Bromberg, Brian | 1.8 | Review updated IAC forecasts. |
| 28 | 3/11/2020 | Bromberg, Brian | 2.4 | Review materials in preparation for calls with management. |
| 28 | 3/11/2020 | Bromberg, Brian | 2.9 | Prepare additional analysis re: IAC projections. |
| 28 | 3/11/2020 | Diaz, Matthew | 2.4 | Conduct a detailed review of country level analysis. |
| 28 | 3/11/2020 | Kim, Ye Darm | 0.6 | Participate in discussion with the team re: IAC diligence. |
| 28 | 3/11/2020 | Kim, Ye Darm | 1.0 | Participate in call with Korea country manager. |
| 28 | 3/11/2020 | Kim, Ye Darm | 1.4 | Revise forecast analysis. |
| 28 | 3/11/2020 | Kim, Ye Darm | 2.7 | Prepare analysis re: segment financials. |
| 28 | 3/11/2020 | Kurtz, Emma | 0.6 | Prepare updated questions list for the Debtors. |
| 28 | 3/11/2020 | Kurtz, Emma | 1.2 | Continue to prepare variance analysis re: updated business plan. |
| 28 | 3/11/2020 | Kurtz, Emma | 1.3 | Prepare revisions to the IAC analysis. |
| 28 | 3/11/2020 | Kurtz, Emma | 3.3 | Analyze IAC product data. |
| 28 | 3/11/2020 | Kurtz, Emma | 3.4 | Prepare variance analysis re: updated business plan. |
| 28 | 3/11/2020 | Limoges Friend, Alexander | 0.8 | Review vendor due diligence report. |
| 28 | 3/11/2020 | Limoges Friend, Alexander | 2.9 | Prepare analysis re: vendor due diligence. |
| 28 | 3/11/2020 | Limoges Friend, Alexander | 3.3 | Prepare analysis: country level financials. |
| 28 | 3/11/2020 | Shah, Jayshree | 0.6 | Participate in discussion with the team re: IAC diligence. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/11/2020 | Shah, Jayshree | 1.0 | Participate in call with Korea country manager. |
| 28 | 3/12/2020 | Broadhead, Gary | 0.7 | Prepare for central Europe country meeting. |
| 28 | 3/12/2020 | Bromberg, Brian | 0.6 | Participate on call with counsel re: IAC diligence preparation. |
| 28 | 3/12/2020 | Bromberg, Brian | 0.9 | Prepare topics for Japan call. |
| 28 | 3/12/2020 | Bromberg, Brian | 1.0 | Prepare for call with central Europe manager. |
| 28 | 3/12/2020 | Bromberg, Brian | 1.0 | Review new projection file provided by the Debtors. |
| 28 | 3/12/2020 | Bromberg, Brian | 1.1 | Participate in call with country manager for central Europe. |
| 28 | 3/12/2020 | Bromberg, Brian | 1.8 | Prepare analysis to compare the updated projections to previous projections. |
| 28 | 3/12/2020 | Bromberg, Brian | 2.6 | Finalize observations re: updated forecasts. |
| 28 | 3/12/2020 | Diaz, Matthew | 1.1 | Review the updated IAC analysis. |
| 28 | 3/12/2020 | Kim, Ye Darm | 0.6 | Prepare summary of call with central Europe country manager. |
| 28 | 3/12/2020 | Kim, Ye Darm | 0.6 | Participate on call with counsel re: IAC diligence preparation. |
| 28 | 3/12/2020 | Kim, Ye Darm | 1.1 | Participate in call with country manager for central Europe. |
| 28 | 3/12/2020 | Kim, Ye Darm | 1.2 | Draft summary of diligence call with Korea IAC manager. |
| 28 | 3/12/2020 | Kim, Ye Darm | 2.4 | Revise sales forecast analysis. |
| 28 | 3/12/2020 | Kurtz, Emma | 0.6 | Participate on call with counsel re: IAC diligence preparation. |
| 28 | 3/12/2020 | Kurtz, Emma | 0.7 | Prepare updated questions list re: projections. |
| 28 | 3/12/2020 | Kurtz, Emma | 1.7 | Review revised business plan data received. |
| 28 | 3/12/2020 | Kurtz, Emma | 2.2 | Prepare further variance analysis re: IAC business plan. |
| 28 | 3/12/2020 | Limoges Friend, Alexander | 1.1 | Participate in call with country manager for central Europe. |
| 28 | 3/12/2020 | Shah, Jayshree | 1.1 | Participate in call with country manager for central Europe. |
| 28 | 3/12/2020 | Shah, Jayshree | 1.9 | Review materials in preparation for call with the manager of central Europe. |
| 28 | 3/13/2020 | Broadhead, Gary | 1.3 | Participate in call with Japan country manager. |
| 28 | 3/13/2020 | Bromberg, Brian | 0.6 | Participate in call with the Debtors re: legal diligence. |
| 28 | 3/13/2020 | Bromberg, Brian | 0.8 | Prepare for call with the Debtors re: legal diligence. |
| 28 | 3/13/2020 | Bromberg, Brian | 0.9 | Participate on call with counsel re: outstanding IAC diligence requests. |
| 28 | 3/13/2020 | Bromberg, Brian | 0.9 | Prepare summary re: country manager calls. |
| 28 | 3/13/2020 | Bromberg, Brian | 1.3 | Participate in call with Japan country manager. |
| 28 | 3/13/2020 | Bromberg, Brian | 1.9 | Prepare priority diligence request list. |
| 28 | 3/13/2020 | Bromberg, Brian | 2.7 | Review IAC diligence analysis. |
| 28 | 3/13/2020 | Diaz, Matthew | 1.6 | Review the updated IAC analysis. |
| 28 | 3/13/2020 | Kim, Ye Darm | 0.6 | Prepare summary re: Japan country call. |
| 28 | 3/13/2020 | Kim, Ye Darm | 0.9 | Participate on call with counsel re: outstanding IAC diligence requests. |
| 28 | 3/13/2020 | Kim, Ye Darm | 0.9 | Participate on call with counsel to discuss materials to be shared with the non consenting states. |
| 28 | 3/13/2020 | Kim, Ye Darm | 0.9 | Incorporate updates to IAC diligence summaries. |
| 28 | 3/13/2020 | Kim, Ye Darm | 1.3 | Participate in call with Japan country manager. |
| 28 | 3/13/2020 | Kurtz, Emma | 0.4 | Prepare additional analysis re: IAC projections. |
| 28 | 3/13/2020 | Kurtz, Emma | 0.9 | Participate on call with counsel re: outstanding IAC diligence requests. |
| 28 | 3/13/2020 | Limoges Friend, Alexander | 1.1 | Review additional information received from the Debtors. |
| 28 | 3/13/2020 | Limoges Friend, Alexander | 2.8 | Prepare further analysis re: country level financials. |
| 28 | 3/13/2020 | Shah, Jayshree | 0.9 | Prepare questions ahead of call with Japan country manager. |
| 28 | 3/13/2020 | Shah, Jayshree | 1.3 | Participate in call with Japan country manager. |
| 28 | 3/13/2020 | Shah, Jayshree | 1.6 | Prepare summaries re: country manager calls. |
| 28 | 3/13/2020 | Shah, Jayshree | 2.6 | Continue to review the updated IAC business plan diligence analysis. |
| 28 | 3/16/2020 | Bromberg, Brian | 0.3 | Participate in discussion with the Debtors' advisors re: outstanding diligence. |
| 28 | 3/16/2020 | Bromberg, Brian | 1.1 | Compile updated diligence list. |
| 28 | 3/16/2020 | Bromberg, Brian | 1.2 | Review Houlihan's latest business plan analysis. |
| 28 | 3/16/2020 | Bromberg, Brian | 3.3 | Review the updated IAC business plan diligence analysis. |
| 28 | 3/16/2020 | Bromberg, Brian | 3.4 | Review updated IAC analysis. |
| 28 | 3/16/2020 | Bromberg, Brian | 3.4 | Incorporate updates to IAC business plan analysis. |
| 28 | 3/16/2020 | Diaz, Matthew | 1.4 | Review the country level financial data. |
| 28 | 3/16/2020 | Diaz, Matthew | 3.2 | Conduct a detailed review of the IAC business plan analysis. |
| 28 | 3/16/2020 | Kurtz, Emma | 2.6 | Continue to incorporate updates to the IAC business plan summaries. |
| 28 | 3/16/2020 | Kurtz, Emma | 3.3 | Incorporate updates to the IAC business plan summaries. |
| 28 | 3/16/2020 | Shah, Jayshree | 2.2 | Continue to prepare summaries re: country level forecasts. |
| 28 | 3/16/2020 | Shah, Jayshree | 2.8 | Prepare summaries re: country level forecasts. |
| 28 | 3/16/2020 | Simms, Steven | 0.4 | Review updated analysis re: IACs. |
| 28 | 3/17/2020 | Bromberg, Brian | 1.3 | Participate on call with Houlihan re: outstanding diligence. |
| 28 | 3/17/2020 | Bromberg, Brian | 2.1 | Review updated business plan analysis to determine updates to be made. |
| 28 | 3/17/2020 | Bromberg, Brian | 2.7 | Prepare additional analysis re: IAC diligence. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/17/2020 | Bromberg, Brian | 3.1 | Continue to incorporate updates to IAC business plan summaries. |
| 28 | 3/17/2020 | Bromberg, Brian | 3.3 | Incorporate updates to IAC business plan summaries. |
| 28 | 3/17/2020 | Diaz, Matthew | 1.3 | Participate on call with Houlihan re: outstanding diligence. |
| 28 | 3/17/2020 | Diaz, Matthew | 1.4 | Prepare detailed comments re: IAC analysis. |
| 28 | 3/17/2020 | Diaz, Matthew | 2.2 | Conduct a detailed review re: updated IAC analysis. |
| 28 | 3/17/2020 | Kim, Ye Darm | 1.3 | Participate on call with Houlihan re: outstanding diligence. |
| 28 | 3/17/2020 | Kurtz, Emma | 1.3 | Participate on call with Houlihan re: outstanding diligence. |
| 28 | 3/17/2020 | Kurtz, Emma | 1.9 | Prepare updated country level analysis. |
| 28 | 3/17/2020 | Kurtz, Emma | 3.3 | Incorporate further updates to IAC business plan diligence. |
| 28 | 3/17/2020 | Shah, Jayshree | 2.2 | Continue to prepare updated summaries re: IAC business plan. |
| 28 | 3/17/2020 | Shah, Jayshree | 2.8 | Prepare updated summaries re: IAC business plan. |
| 28 | 3/18/2020 | Bromberg, Brian | 2.9 | Review updated data received. |
| 28 | 3/18/2020 | Bromberg, Brian | 3.2 | Prepare updated comments re: IAC diligence. |
| 28 | 3/18/2020 | Bromberg, Brian | 3.3 | Continue to incorporate further updates to IAC business plan diligence. |
| 28 | 3/18/2020 | Bromberg, Brian | 3.4 | Incorporate further updates to IAC business plan diligence. |
| 28 | 3/18/2020 | Diaz, Matthew | 2.1 | Review updated country data received from the Debtors. |
| 28 | 3/18/2020 | Kim, Ye Darm | 2.4 | Prepare further analysis re: IAC business plan. |
| 28 | 3/18/2020 | Kurtz, Emma | 0.9 | Prepare outstanding questions list. |
| 28 | 3/18/2020 | Kurtz, Emma | 1.8 | Prepare additional analysis re: IAC products. |
| 28 | 3/18/2020 | Kurtz, Emma | 2.9 | Continue to prepare additional analysis re: IAC financials. |
| 28 | 3/18/2020 | Kurtz, Emma | 3.4 | Prepare additional analysis re: IAC financials. |
| 28 | 3/18/2020 | Shah, Jayshree | 2.3 | Prepare comments re: IAC analysis. |
| 28 | 3/18/2020 | Shah, Jayshree | 2.7 | Review the updated analysis re: IAC business plan. |
| 28 | 3/19/2020 | Bromberg, Brian | 2.3 | Prepare comments re: IAC analysis. |
| 28 | 3/19/2020 | Bromberg, Brian | 3.3 | Prepare presentation for DOJ. |
| 28 | 3/19/2020 | Bromberg, Brian | 3.4 | Review summary re: IAC product data. |
| 28 | 3/19/2020 | Bromberg, Brian | 3.4 | Review product data received from the Debtors. |
| 28 | 3/19/2020 | Diaz, Matthew | 3.4 | Review the updated IAC analysis. |
| 28 | 3/19/2020 | Kim, Ye Darm | 2.2 | Continue to prepare revisions to IAC business plan analysis. |
| 28 | 3/19/2020 | Kim, Ye Darm | 2.9 | Prepare revisions to IAC business plan analysis. |
| 28 | 3/19/2020 | Kurtz, Emma | 0.3 | Incorporate updates to the presentation for the DOJ. |
| 28 | 3/19/2020 | Kurtz, Emma | 3.4 | Prepare additional analysis re: IAC products. |
| 28 | 3/19/2020 | Shah, Jayshree | 0.9 | Correspond with the team re: product-level details. |
| 28 | 3/19/2020 | Shah, Jayshree | 2.1 | Incorporate updates to analysis re: IAC financials. |
| 28 | 3/20/2020 | Bromberg, Brian | 0.8 | Participate on call with Houlihan to coordinate for the DOJ meeting. |
| 28 | 3/20/2020 | Bromberg, Brian | 2.1 | Finalize DOJ presentation re: IACs. |
| 28 | 3/20/2020 | Bromberg, Brian | 2.2 | Incorporate updates to analysis re: IAC financials. |
| 28 | 3/20/2020 | Bromberg, Brian | 3.3 | Continue to incorporate updates to price summaries. |
| 28 | 3/20/2020 | Bromberg, Brian | 3.4 | Incorporate updates to price summaries. |
| 28 | 3/20/2020 | Diaz, Matthew | 1.2 | Review the updated IAC analysis. |
| 28 | 3/20/2020 | Diaz, Matthew | 1.3 | Review the IAC country level analysis. |
| 28 | 3/20/2020 | Kim, Ye Darm | 0.8 | Participate on call with Houlihan to coordinate for the DOJ meeting. |
| 28 | 3/20/2020 | Kurtz, Emma | 1.1 | Continue to incorporate updates to business plan summaries. |
| 28 | 3/20/2020 | Kurtz, Emma | 2.3 | Prepare country level financial analysis. |
| 28 | 3/20/2020 | Kurtz, Emma | 2.6 | Prepare further product level analysis. |
| 28 | 3/20/2020 | Kurtz, Emma | 2.6 | Incorporate updates to business plan summaries. |
| 28 | 3/21/2020 | Bromberg, Brian | 0.3 | Review agenda for DOJ meeting. |
| 28 | 3/21/2020 | Kurtz, Emma | 1.7 | Prepare further analysis re: IAC products. |
| 28 | 3/23/2020 | Bromberg, Brian | 1.1 | Review the updated business plan analysis. |
| 28 | 3/23/2020 | Bromberg, Brian | 1.4 | Continue to prepare summaries re: product level data. |
| 28 | 3/23/2020 | Bromberg, Brian | 2.8 | Continue to review the updated business plan analysis. |
| 28 | 3/23/2020 | Bromberg, Brian | 2.9 | Review product data summary. |
| 28 | 3/23/2020 | Bromberg, Brian | 3.4 | Prepare summaries re: product level data. |
| 28 | 3/23/2020 | Diaz, Matthew | 1.4 | Review summaries re: Japan business. |
| 28 | 3/23/2020 | Kim, Ye Darm | 1.8 | Prepare country level product analysis. |
| 28 | 3/23/2020 | Kim, Ye Darm | 2.1 | Continue to prepare country level product analysis. |
| 28 | 3/23/2020 | Kim, Ye Darm | 2.7 | Continue to prepare country level product summaries. |
| 28 | 3/23/2020 | Kim, Ye Darm | 2.8 | Prepare country level product summaries. |
| 28 | 3/23/2020 | Kurtz, Emma | 1.4 | Continue to prepare analysis re: historical financial performance. |
| 28 | 3/23/2020 | Kurtz, Emma | 2.2 | Continue to prepare summaries re: historical financial performance. |
| 28 | 3/23/2020 | Kurtz, Emma | 2.3 | Prepare summaries re: historical financial performance. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/23/2020 | Kurtz, Emma | 2.8 | Prepare analysis re: historical financial performance. |
| 28 | 3/23/2020 | Shah, Jayshree | 0.9 | Correspond with the team re: product level analysis. |
| 28 | 3/24/2020 | Bromberg, Brian | 0.9 | Review latest version of IAC analysis. |
| 28 | 3/24/2020 | Bromberg, Brian | 1.1 | Prepare additional summaries re: IACs. |
| 28 | 3/24/2020 | Bromberg, Brian | 2.1 | Incorporate updates to the outstanding request lists. |
| 28 | 3/24/2020 | Bromberg, Brian | 3.2 | Prepare additional questions re: product level data. |
| 28 | 3/24/2020 | Bromberg, Brian | 3.3 | Review summaries re: product level analysis. |
| 28 | 3/24/2020 | Kim, Ye Darm | 0.4 | Participate on call with counsel re: IAC information sharing. |
| 28 | 3/24/2020 | Kurtz, Emma | 0.7 | Review updated business plan analysis from Houlihan. |
| 28 | 3/24/2020 | Kurtz, Emma | 0.8 | Prepare updated question list for the Debtors. |
| 28 | 3/24/2020 | Kurtz, Emma | 1.9 | Incorporate updates to product level financial analysis. |
| 28 | 3/24/2020 | Bromberg, Brian | 0.3 | Participate on call with the Debtors' professionals to discuss outstanding diligence items. |
| 28 | 3/25/2020 | Bromberg, Brian | 0.9 | Prepare for call with the DOJ. |
| 28 | 3/25/2020 | Bromberg, Brian | 2.3 | Prepare comments re: IAC analysis. |
| 28 | 3/25/2020 | Bromberg, Brian | 3.1 | Review latest version of IAC analysis. |
| 28 | 3/25/2020 | Bromberg, Brian | 3.4 | Review IAC summaries. |
| 28 | 3/25/2020 | Kim, Ye Darm | 0.4 | Incorporate updates to IAC summaries. |
| 28 | 3/25/2020 | Kurtz, Emma | 3.1 | Continue to prepare additional analysis re: IAC business plan. |
| 28 | 3/25/2020 | Kurtz, Emma | 3.3 | Prepare additional analysis re: IAC business plan. |
| 28 | 3/26/2020 | Bromberg, Brian | 0.3 | Participate in diligence call with Houlihan. |
| 28 | 3/26/2020 | Bromberg, Brian | 0.4 | Participate in diligence call with the Debtors and UCC advisors. |
| 28 | 3/26/2020 | Bromberg, Brian | 0.8 | Review summaries re: IAC business plan. |
| 28 | 3/26/2020 | Bromberg, Brian | 1.7 | Prepare summaries re: IAC legal entities. |
| 28 | 3/26/2020 | Bromberg, Brian | 1.8 | Review business plan materials in preparation for calls with professionals. |
| 28 | 3/26/2020 | Bromberg, Brian | 1.9 | Continue to prepare analysis re: IAC legal entities. |
| 28 | 3/26/2020 | Bromberg, Brian | 2.3 | Prepare detailed comments re: IAC business plan summaries. |
| 28 | 3/26/2020 | Bromberg, Brian | 3.4 | Prepare analysis re: IAC legal entities. |
| 28 | 3/26/2020 | Diaz, Matthew | 2.1 | Review the updated IAC summaries. |
| 28 | 3/26/2020 | Kim, Ye Darm | 2.8 | Continue to incorporate updates to IAC financial analysis. |
| 28 | 3/26/2020 | Kim, Ye Darm | 2.9 | Prepare analysis re: legal entities. |
| 28 | 3/26/2020 | Kim, Ye Darm | 3.2 | Incorporate updates to IAC financial analysis. |
| 28 | 3/26/2020 | Kurtz, Emma | 1.1 | Evaluate key risks and opportunities for IACs. |
| 28 | 3/26/2020 | Kurtz, Emma | 2.9 | Incorporate further updates to IAC financial analysis. |
| 28 | 3/27/2020 | Bromberg, Brian | 0.7 | Participate on call with Houlihan re: business plan. |
| 28 | 3/27/2020 | Bromberg, Brian | 1.6 | Review analysis re: IAC risks and opportunities. |
| 28 | 3/27/2020 | Bromberg, Brian | 1.7 | Review updated financial analysis re: IACs. |
| 28 | 3/27/2020 | Bromberg, Brian | 2.2 | Incorporate updates to business plan summaries. |
| 28 | 3/27/2020 | Bromberg, Brian | 2.7 | Continue to review updated financial analysis re: IACs. |
| 28 | 3/27/2020 | Bromberg, Brian | 3.1 | Continue to review analysis re: IAC risks and opportunities. |
| 28 | 3/27/2020 | Kim, Ye Darm | 0.7 | Participate on call with Houlihan re: business plan. |
| 28 | 3/27/2020 | Kim, Ye Darm | 1.3 | Prepare summaries re: legal entity analysis. |
| 28 | 3/27/2020 | Kim, Ye Darm | 1.6 | Review legal entity analysis. |
| 28 | 3/27/2020 | Kim, Ye Darm | 2.3 | Incorporate updates to summaries re: IAC business plan. |
| 28 | 3/27/2020 | Kim, Ye Darm | 2.6 | Continue to incorporate updates to summaries re: IAC business plan. |
| 28 | 3/27/2020 | Kurtz, Emma | 1.9 | Continue to incorporate further updates to IAC financial analysis. |
| 28 | 3/27/2020 | Kurtz, Emma | 2.6 | Prepare updated summaries re: IAC business plan. |
| 28 | 3/27/2020 | Kurtz, Emma | 3.4 | Incorporate further updates to IAC financial analysis. |
| 28 | 3/29/2020 | Bromberg, Brian | 3.1 | Review latest version of IAC analysis. |
| 28 | 3/30/2020 | Bromberg, Brian | 0.7 | Prepare task list for IAC diligence. |
| 28 | 3/30/2020 | Bromberg, Brian | 1.9 | Review updated Houlihan business plan analysis. |
| 28 | 3/30/2020 | Bromberg, Brian | 2.8 | Prepare detailed comments on the updated business plan analysis. |
| 28 | 3/30/2020 | Bromberg, Brian | 2.9 | Incorporate edits to IAC analysis. |
| 28 | 3/30/2020 | Kim, Ye Darm | 0.9 | Review updated analysis from Houlihan. |
| 28 | 3/30/2020 | Kim, Ye Darm | 2.8 | Prepare analysis re: country level financials. |
| 28 | 3/30/2020 | Kurtz, Emma | 1.4 | Prepare additional analysis re: financial projections. |
| 28 | 3/31/2020 | Bromberg, Brian | 0.9 | Review updated business plan questions. |
| 28 | 3/31/2020 | Bromberg, Brian | 2.7 | Review financial information received from the Debtors. |
| 28 | 3/31/2020 | Bromberg, Brian | 3.3 | Review updated version of IAC summaries. |
| 28 | 3/31/2020 | Bromberg, Brian | 3.4 | Prepare additional summaries re: updated financial information received. |
| 28 | 3/31/2020 | Diaz, Matthew | 2.1 | Review the updated IAC analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/31/2020 | Kim, Ye Darm | 0.6 | Incorporate updates to IAC analysis. |
| 28 | 3/31/2020 | Kurtz, Emma | 2.3 | Continue to incorporate updates to business plan financial analysis. |
| 28 | 3/31/2020 | Kurtz, Emma | 3.4 | Incorporate updates to business plan financial analysis. |
| 28 | 4/1/2020 | Bromberg, Brian | 0.8 | Review sales price and volume data. |
| 28 | 4/1/2020 | Bromberg, Brian | 3.4 | Revise diligence question list. |
| 28 | 4/1/2020 | Bromberg, Brian | 3.2 | Continue to revise diligence question list. |
| 28 | 4/1/2020 | Bromberg, Brian | 2.9 | Create diligence question template for countries. |
| 28 | 4/1/2020 | Bromberg, Brian | 0.5 | Participate on call with the Debtors' advisors re: diligence. |
| 28 | 4/1/2020 | Bromberg, Brian | 1.7 | Continue to create diligence question template for countries. |
| 28 | 4/1/2020 | Diaz, Matthew | 1.9 | Review the updated diligence request list. |
| 28 | 4/1/2020 | Kim, Ye Darm | 0.5 | Participate on call with the Debtors' advisors re: diligence. |
| 28 | 4/1/2020 | Kim, Ye Darm | 2.7 | Prepare country-level diligence questions. |
| 28 | 4/1/2020 | Kurtz, Emma | 3.4 | Prepare revised country-level financial questions. |
| 28 | 4/2/2020 | Bromberg, Brian | 3.1 | Incorporate updates to diligence questions. |
| 28 | 4/2/2020 | Bromberg, Brian | 3.4 | Review the updated diligence questions. |
| 28 | 4/2/2020 | Bromberg, Brian | 1.6 | Provide comments re: diligence questions. |
| 28 | 4/2/2020 | Bromberg, Brian | 2.8 | Continue to incorporate updates to diligence questions. |
| 28 | 4/2/2020 | Diaz, Matthew | 0.9 | Review the updated Germany country list. |
| 28 | 4/2/2020 | Kim, Ye Darm | 1.6 | Incorporate updates to country-level diligence summaries. |
| 28 | 4/2/2020 | Kim, Ye Darm | 2.8 | Prepare country-level diligence summaries. |
| 28 | 4/2/2020 | Kurtz, Emma | 3.1 | Prepare outstanding question summaries for additional IAC country managers. |
| 28 | 4/2/2020 | Kurtz, Emma | 2.8 | Incorporate updates to outstanding question summaries for IAC country managers. |
| 28 | 4/2/2020 | Kurtz, Emma | 0.6 | Prepare revisions to IAC business plan review summary. |
| 28 | 4/3/2020 | Bromberg, Brian | 0.4 | Correspond with Houlihan re: business plan analysis. |
| 28 | 4/3/2020 | Bromberg, Brian | 2.4 | Review updated IAC information received. |
| 28 | 4/3/2020 | Bromberg, Brian | 1.2 | Prepare IAC business plan summary. |
| 28 | 4/3/2020 | Diaz, Matthew | 2.9 | Review IAC financial information. |
| 28 | 4/3/2020 | Kim, Ye Darm | 1.1 | Incorporate updates to country-level diligence summaries. |
| 28 | 4/5/2020 | Bromberg, Brian | 3.4 | Respond to question list re: IAC diligence. |
| 28 | 4/6/2020 | Bromberg, Brian | 3.1 | Create summary of new countries for IAC questions. |
| 28 | 4/6/2020 | Bromberg, Brian | 2.1 | Prepare updated summaries re: IAC business plan. |
| 28 | 4/6/2020 | Bromberg, Brian | 2.8 | Prepare questions re: IAC financials. |
| 28 | 4/6/2020 | Bromberg, Brian | 2.1 | Review updated IAC business plan analysis. |
| 28 | 4/6/2020 | Bromberg, Brian | 1.5 | Review country product sales. |
| 28 | 4/6/2020 | Bromberg, Brian | 1.2 | Review IAC financial information. |
| 28 | 4/6/2020 | Diaz, Matthew | 0.9 | Review the updated IAC questions list. |
| 28 | 4/6/2020 | Kim, Ye Darm | 1.8 | Incorporate updates to analysis re: IAC financials. |
| 28 | 4/6/2020 | Kurtz, Emma | 2.7 | Incorporate updates to IAC financials questions list. |
| 28 | 4/6/2020 | Kurtz, Emma | 1.8 | Review updated IAC financial information. |
| 28 | 4/6/2020 | Kurtz, Emma | 3.4 | Review IAC financial summaries. |
| 28 | 4/7/2020 | Bromberg, Brian | 2.1 | Incorporate updates to IAC questions list. |
| 28 | 4/7/2020 | Bromberg, Brian | 1.1 | Participate in call with Alix re: IAC diligence. |
| 28 | 4/7/2020 | Bromberg, Brian | 2.8 | Review financial data summary. |
| 28 | 4/7/2020 | Bromberg, Brian | 1.4 | Finalize IAC questions list. |
| 28 | 4/7/2020 | Bromberg, Brian | 2.4 | Review updated IAC financial summaries. |
| 28 | 4/7/2020 | Diaz, Matthew | 2.7 | Review the updated IAC analysis. |
| 28 | 4/7/2020 | Kim, Ye Darm | 1.1 | Participate in call with Alix re: IAC diligence. |
| 28 | 4/7/2020 | Kim, Ye Darm | 3.2 | Prepare updated country-level analysis. |
| 28 | 4/7/2020 | Kurtz, Emma | 1.2 | Prepare analysis re: IAC financial projections. |
| 28 | 4/7/2020 | Kurtz, Emma | 2.1 | Incorporate further updates to IAC questions list. |
| 28 | 4/8/2020 | Bromberg, Brian | 3.2 | Incorporate updates to financial diligence questions. |
| 28 | 4/8/2020 | Bromberg, Brian | 2.7 | Review updated IAC country-level diligence. |
| 28 | 4/8/2020 | Bromberg, Brian | 2.6 | Review updated IAC financial information. |
| 28 | 4/9/2020 | Bromberg, Brian | 2.9 | Finalize diligence questions. |
| 28 | 4/9/2020 | Bromberg, Brian | 3.4 | Prepare updated analysis re: IAC financials. |
| 28 | 4/9/2020 | Diaz, Matthew | 3.2 | Conduct a detailed review of the updated IAC summaries. |
| 28 | 4/9/2020 | Diaz, Matthew | 2.1 | Review the updated IAC diligence list. |
| 28 | 4/10/2020 | Bromberg, Brian | 1.3 | Review the updated IAC summaries. |
| 28 | 4/11/2020 | Bromberg, Brian | 2.4 | Review the Debtors' responses to diligence questions. |
| 28 | 4/11/2020 | Bromberg, Brian | 2.6 | Review comments on IAC business plan summaries. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/11/2020 | Bromberg, Brian | 1.3 | Edit outstanding diligence question list. |
| 28 | 4/11/2020 | Diaz, Matthew | 2.9 | Conduct a detailed review of the updated IAC summaries. |
| 28 | 4/11/2020 | Diaz, Matthew | 0.9 | Conduct a detailed review of the updated questions list. |
| 28 | 4/11/2020 | Kurtz, Emma | 2.7 | Prepare additional analysis re: IAC financials. |
| 28 | 4/11/2020 | Kurtz, Emma | 1.4 | Continue to prepare additional analysis re: IAC financials. |
| 28 | 4/12/2020 | Bromberg, Brian | 1.5 | Edit outstanding diligence question list. |
| 28 | 4/12/2020 | Kurtz, Emma | 3.1 | Prepare further analysis re: IAC financials. |
| 28 | 4/13/2020 | Bromberg, Brian | 3.1 | Finalize questions list by country. |
| 28 | 4/13/2020 | Bromberg, Brian | 2.9 | Revise diligence questions for the Debtors. |
| 28 | 4/13/2020 | Bromberg, Brian | 3.4 | Conduct a detailed review of IAC financial summaries. |
| 28 | 4/13/2020 | Bromberg, Brian | 2.7 | Review updated IAC financial information received. |
| 28 | 4/13/2020 | Diaz, Matthew | 1.2 | Review the updated question and country list. |
| 28 | 4/13/2020 | Diaz, Matthew | 2.6 | Conduct a detailed review of the updated IAC summaries. |
| 28 | 4/13/2020 | Kim, Ye Darm | 1.9 | Incorporate updates to diligence list. |
| 28 | 4/13/2020 | Kim, Ye Darm | 2.6 | Incorporate updates to IAC financial summaries. |
| 28 | 4/13/2020 | Kurtz, Emma | 2.6 | Review comments to IAC summaries. |
| 28 | 4/13/2020 | Kurtz, Emma | 2.8 | Prepare additional revisions to country-level outstanding diligence questions lists. |
| 28 | 4/13/2020 | Kurtz, Emma | 0.6 | Review revised outstanding diligence request list. |
| 28 | 4/13/2020 | Kurtz, Emma | 3.1 | Incorporate updates to IAC summaries. |
| 28 | 4/14/2020 | Bromberg, Brian | 2.8 | Incorporate updates to IAC summaries. |
| 28 | 4/14/2020 | Bromberg, Brian | 2.6 | Continue to incorporate updates to IAC summaries. |
| 28 | 4/14/2020 | Bromberg, Brian | 3.1 | Prepare analysis re: IAC financials. |
| 28 | 4/14/2020 | Bromberg, Brian | 2.4 | Continue to prepare analysis re: IAC financials. |
| 28 | 4/14/2020 | Diaz, Matthew | 0.9 | Review the updated IAC question list. |
| 28 | 4/14/2020 | Kim, Ye Darm | 2.3 | Review updated IAC financial summaries. |
| 28 | 4/14/2020 | Kim, Ye Darm | 1.8 | Incorporate updates to IAC financial summaries. |
| 28 | 4/14/2020 | Kurtz, Emma | 3.3 | Prepare additional analyses re: IAC financials. |
| 28 | 4/14/2020 | Kurtz, Emma | 3.1 | Continue to prepare additional analyses re: IAC financials. |
| 28 | 4/14/2020 | Kurtz, Emma | 2.2 | Prepare updated IAC summaries. |
| 28 | 4/15/2020 | Bromberg, Brian | 2.8 | Review updated IAC summaries. |
| 28 | 4/15/2020 | Bromberg, Brian | 1.1 | Prepare response to the Debtors re: diligence. |
| 28 | 4/15/2020 | Bromberg, Brian | 3.4 | Review new information received from the Debtors. |
| 28 | 4/15/2020 | Bromberg, Brian | 2.9 | Prepare comments re: updated IAC summaries. |
| 28 | 4/15/2020 | Diaz, Matthew | 2.1 | Review the updated IAC analysis. |
| 28 | 4/15/2020 | Kim, Ye Darm | 0.5 | Review updated IAC summaries. |
| 28 | 4/15/2020 | Kurtz, Emma | 3.4 | Prepare additional analysis re: IAC financial projections. |
| 28 | 4/15/2020 | Kurtz, Emma | 2.6 | Continue to prepare additional analysis re: IAC financial projections. |
| 28 | 4/15/2020 | Kurtz, Emma | 2.2 | Prepare summaries re: IAC financial projections. |
| 28 | 4/16/2020 | Bromberg, Brian | 3.3 | Edit IAC summaries. |
| 28 | 4/16/2020 | Bromberg, Brian | 0.5 | Review comparable company analysis. |
| 28 | 4/16/2020 | Bromberg, Brian | 1.8 | Review analysis re: IAC financial projections. |
| 28 | 4/16/2020 | Kim, Ye Darm | 2.1 | Incorporate updates to IAC financial summaries. |
| 28 | 4/16/2020 | Kurtz, Emma | 2.8 | Prepare additional analysis re: IAC financial projections. |
| 28 | 4/16/2020 | Kurtz, Emma | 2.6 | Continue to prepare additional analysis re: IAC financial projections. |
| 28 | 4/17/2020 | Bromberg, Brian | 1.4 | Review comparable company analysis. |
| 28 | 4/17/2020 | Diaz, Matthew | 1.1 | Review the updated IAC analysis. |
| 28 | 4/17/2020 | Kim, Ye Darm | 2.6 | Incorporate comments to IAC summaries. |
| 28 | 4/17/2020 | Kurtz, Emma | 1.1 | Incorporate updates to IAC analysis. |
| 28 | 4/18/2020 | Bromberg, Brian | 3.2 | Edit IAC summaries. |
| 28 | 4/19/2020 | Bromberg, Brian | 2.8 | Review updated analysis re: IAC financial projections. |
| 28 | 4/19/2020 | Bromberg, Brian | 3.2 | Prepare detailed comments re: updated IAC summaries. |
| 28 | 4/19/2020 | Kim, Ye Darm | 1.9 | Incorporate updates to IAC analysis. |
| 28 | 4/19/2020 | Kurtz, Emma | 2.3 | Incorporate updates to IAC financial projection analysis. |
| 28 | 4/19/2020 | Kurtz, Emma | 1.4 | Incorporate comments to IAC summaries. |
| 28 | 4/20/2020 | Bromberg, Brian | 3.1 | Prepare additional IAC summaries. |
| 28 | 4/20/2020 | Bromberg, Brian | 3.4 | Review IAC financial projection analysis. |
| 28 | 4/20/2020 | Bromberg, Brian | 1.6 | Review latest version of IAC summaries. |
| 28 | 4/20/2020 | Kim, Ye Darm | 2.6 | Incorporate updates to analysis re: IAC financial projections. |
| 28 | 4/20/2020 | Kim, Ye Darm | 2.9 | Incorporate comments to IAC financial summaries. |
| 28 | 4/20/2020 | Kurtz, Emma | 1.4 | Review outstanding diligence requests. |
| 28 | 4/20/2020 | Kurtz, Emma | 3.2 | Incorporate updates to IAC financial summaries. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/20/2020 | Kurtz, Emma | 1.8 | Prepare additional analysis re: IAC financials. |
| 28 | 4/21/2020 | Bromberg, Brian | 2.3 | Prepare comments re: IAC summaries. |
| 28 | 4/21/2020 | Bromberg, Brian | 0.7 | Participate on call with the Debtors' advisors re: diligence. |
| 28 | 4/21/2020 | Bromberg, Brian | 1.4 | Review analysis prepared by Houlihan. |
| 28 | 4/21/2020 | Bromberg, Brian | 2.6 | Review updated IAC analysis. |
| 28 | 4/21/2020 | Bromberg, Brian | 1.7 | Prepare comments re: updated IAC analysis. |
| 28 | 4/21/2020 | Bromberg, Brian | 1.1 | Prepare additional diligence questions re: IACs. |
| 28 | 4/21/2020 | Diaz, Matthew | 1.7 | Review the updated IAC analysis. |
| 28 | 4/21/2020 | Kim, Ye Darm | 2.8 | Review IAC financial analysis. |
| 28 | 4/21/2020 | Kurtz, Emma | 2.3 | Prepare analysis re: comparable companies. |
| 28 | 4/21/2020 | Kurtz, Emma | 2.6 | Incorporate updates to IAC business plan analysis. |
| 28 | 4/22/2020 | Bromberg, Brian | 1.4 | Review updated IAC documents provided. |
| 28 | 4/22/2020 | Bromberg, Brian | 0.8 | Discuss diligence with IAC advisors. |
| 28 | 4/22/2020 | Diaz, Matthew | 1.8 | Review the updated IAC summaries. |
| 28 | 4/22/2020 | Kim, Ye Darm | 1.3 | Review diligence responses re: IAC business plan diligence requests. |
| 28 | 4/22/2020 | Kurtz, Emma | 0.3 | Prepare additional outstanding diligence questions. |
| 28 | 4/23/2020 | Bromberg, Brian | 0.5 | Prepare video conferencing software for meeting with non-consenting states re: information sharing. |
| 28 | 4/24/2020 | Bromberg, Brian | 0.9 | Follow up on outstanding items from non-consenting states call. |
| 28 | 4/24/2020 | Bromberg, Brian | 2.0 | Participate in call with non-consenting states re: information sharing and diligence update. |
| 28 | 4/24/2020 | Bromberg, Brian | 2.4 | Review February financial report summary. |
| 28 | 4/24/2020 | Bromberg, Brian | 3.1 | Prepare for call with non-consenting states re: information sharing and diligence update. |
| 28 | 4/24/2020 | Diaz, Matthew | 2.9 | Review materials in preparation for the call with the non consenting states. |
| 28 | 4/24/2020 | Diaz, Matthew | 2.0 | Participate in call with non-consenting states re: information sharing and diligence update. |
| 28 | 4/24/2020 | Diaz, Matthew | 0.5 | Participate on call with Kramer and Houlihan to prepare for the call with the non consenting states. |
| 28 | 4/24/2020 | Kim, Ye Darm | 2.0 | Participate in call with non-consenting states re: information sharing and diligence update. |
| 28 | 4/24/2020 | Kim, Ye Darm | 0.5 | Participate on call with Kramer and Houlihan to prepare for the call with the non consenting states. |
| 28 | 4/27/2020 | Bromberg, Brian | 0.9 | Coordinate diligence questions with advisors. |
| 28 | 4/27/2020 | Diaz, Matthew | 0.8 | Review due diligence items open items. |
| 28 | 4/28/2020 | Bromberg, Brian | 0.5 | Review data files in preparation for call with the Debtors. |
| 28 | 4/28/2020 | Diaz, Matthew | 1.7 | Review the updated business plan. |
| 28 | 4/28/2020 | Diaz, Matthew | 2.1 | Review the updated IAC analysis. |
| 28 | 4/29/2020 | Bromberg, Brian | 2.6 | Review updated IAC documents. |
| 28 | 4/29/2020 | Bromberg, Brian | 2.1 | Continue to review updated IAC documents. |
| 28 | 4/29/2020 | Bromberg, Brian | 0.5 | Participate on call with counsel re: information sharing protocol with the non-consenting states. |
| 28 | 4/29/2020 | Bromberg, Brian | 3.1 | Review updated IAC financial analysis. |
| 28 | 4/29/2020 | Bromberg, Brian | 1.7 | Continue to review updated IAC financial analysis. |
| 28 | 4/29/2020 | Kurtz, Emma | 3.4 | Prepare additional analysis re: IAC financials. |
| 28 | 4/29/2020 | Kurtz, Emma | 3.2 | Continue to prepare additional analysis re: IAC financials. |
| 28 | 4/29/2020 | Kurtz, Emma | 2.9 | Prepare additional summaries re: IAC financials. |
| 28 | 4/29/2020 | Kurtz, Emma | 1.1 | Prepare outstanding question list. |
| 28 | 4/30/2020 | Bromberg, Brian | 3.3 | Review updated IAC financials. |
| 28 | 4/30/2020 | Bromberg, Brian | 0.5 | Participate on call with Houlihan re: updated IAC financials. |
| 28 | 4/30/2020 | Bromberg, Brian | 1.3 | Continue to review updated IAC financials. |
| 28 | 4/30/2020 | Bromberg, Brian | 0.7 | Participate on call with IAC professionals re: updated financial information. |
| 28 | 4/30/2020 | Diaz, Matthew | 0.7 | Participate on call with IAC professionals re: updated financial information. |
| 28 | 4/30/2020 | Kim, Ye Darm | 0.5 | Participate on call with Houlihan re: updated IAC financials. |
| 28 | 4/30/2020 | Kim, Ye Darm | 0.7 | Participate on call with IAC professionals re: updated financial information. |
| 28 | 4/30/2020 | Kim, Ye Darm | 0.4 | Review updated IAC materials in preparation for calls. |
| 28 | 4/30/2020 | Kurtz, Emma | 0.5 | Participate on call with Houlihan re: updated IAC financials. |
| 28 | 4/30/2020 | Kurtz, Emma | 0.7 | Participate on call with IAC professionals re: updated financial information. |
| 28 | 4/30/2020 | Kurtz, Emma | 2.4 | Prepare additional analysis re: IAC financials. |
| 28 | 4/30/2020 | Kurtz, Emma | 1.7 | Continue to prepare additional analysis re: IAC financials. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/1/2020 | Kurtz, Emma | 1.4 | Review question list on changes in IAC sales projections to update list to include additional information received in the revised IAC budget. |
| 28 | 5/1/2020 | Kurtz, Emma | 1.6 | Analyze variances between the revised budget received in March and the revised IAC budget received on April 29. |
| 28 | 5/1/2020 | Kurtz, Emma | 2.1 | Continue to analyze country-level variances between the original budget and the revised budget to the business plan. |
| 28 | 5/1/2020 | Bromberg, Brian | 0.9 | Review previously provided price and volume information re: IAC business plan. |
| 28 | 5/1/2020 | Bromberg, Brian | 0.8 | Review product variance issues on IACs. |
| 28 | 5/3/2020 | Bromberg, Brian | 1.3 | Review diligence responses to Europe diligence questions re: IACs. |
| 28 | 5/4/2020 | Kurtz, Emma | 1.2 | Analyze variance between 2019 actuals in the revised P&L and the previous figures received from Steve Jamieson. |
| 28 | 5/4/2020 | Kurtz, Emma | 0.8 | Prepare revised diligence questions for the Company on changes in sales projections by country by product. |
| 28 | 5/4/2020 | Kurtz, Emma | 1.7 | Analyze sales variances between the revised P&L and the previously received price/volume data. |
| 28 | 5/4/2020 | Bromberg, Brian | 1.1 | Review IAC business plan variances by product. |
| 28 | 5/4/2020 | Bromberg, Brian | 1.4 | Compare 2019 actuals provided for IACs to prior business plan forecasts. |
| 28 | 5/4/2020 | Bromberg, Brian | 1.0 | Compile status and follow up review on IAC outstanding diligence. |
| 28 | 5/5/2020 | Kurtz, Emma | 1.1 | Prepare summary analysis of revised IAC budget P&L line items by entity. |
| 28 | 5/5/2020 | Kurtz, Emma | 1.2 | Prepare summary analysis of revised IAC budget to evaluate changes. |
| 28 | 5/5/2020 | Bromberg, Brian | 0.9 | Review entity summary of new IAC P&L. |
| 28 | 5/6/2020 | Bromberg, Brian | 1.1 | Review and compile historical presentations for information sharing protocol. |
| 28 | 5/11/2020 | Diaz, Matthew | 1.4 | Review the updated IAC business plan analysis. |
| 28 | 5/11/2020 | Kim, Ye Darm | 0.8 | Prepare diligence materials and presentations for NCSG. |
| 28 | 5/11/2020 | Kim, Ye Darm | 0.3 | Participate in internal discussion re: IAC workstreams and next steps. |
| 28 | 5/11/2020 | Kim, Ye Darm | 0.5 | Participate in internal discussion re: IAC diligence workplan. |
| 28 | 5/11/2020 | Kurtz, Emma | 0.6 | Discuss progress of IAC 2020 business plan review and next steps. |
| 28 | 5/11/2020 | Bromberg, Brian | 1.8 | Create priority diligence request list re: IACs. |
| 28 | 5/11/2020 | Bromberg, Brian | 0.5 | Participate in discussion with IAC internal team. |
| 28 | 5/11/2020 | Bromberg, Brian | 1.3 | Update latest priority diligence request list re: IACs. |
| 28 | 5/12/2020 | Diaz, Matthew | 0.8 | Participate in a call with the Debtors re: IAC due diligence. |
| 28 | 5/12/2020 | Diaz, Matthew | 0.9 | Prepare for the call with the Debtors re: the IAC due diligence. |
| 28 | 5/12/2020 | Diaz, Matthew | 0.6 | Develop outline of updates re: IAC diligence presentation. |
| 28 | 5/12/2020 | Kim, Ye Darm | 0.2 | Consolidate prior presentations to share with the NCSG. |
| 28 | 5/12/2020 | Kim, Ye Darm | 0.4 | Participate in meeting re: IAC diligence next steps. |
| 28 | 5/12/2020 | Kim, Ye Darm | 1.4 | Continue preparing analysis re: YEE v. Actual 2019 results. |
| 28 | 5/12/2020 | Kim, Ye Darm | 0.6 | Participate in internal meeting re: IAC diligence workplan. |
| 28 | 5/12/2020 | Kim, Ye Darm | 2.1 | Prepare analysis re: YEE v. Actuals for 2019. |
| 28 | 5/12/2020 | Kurtz, Emma | 0.3 | Discuss outstanding IAC diligence requests and preparation of presentation for Counsel to explain diligence process. |
| 28 | 5/12/2020 | Kurtz, Emma | 1.6 | Prepare variance analysis between revised budget and original budget re: preparation of deck for Counsel on diligence process. |
| 28 | 5/12/2020 | Bromberg, Brian | 1.1 | Discuss IAC diligence requests with Debtor advisors. |
| 28 | 5/12/2020 | Bromberg, Brian | 0.7 | Participate in internal diligence meeting with team re: IAC. |
| 28 | 5/12/2020 | Bromberg, Brian | 2.3 | Review new diligence requests posted to dataroom re: IACs. |
| 28 | 5/12/2020 | Bromberg, Brian | 1.1 | Review prior diligence requests to materials received re: IACs. |
| 28 | 5/12/2020 | Bromberg, Brian | 1.1 | Prepare information sharing presentations for NCSG. |
| 28 | 5/12/2020 | Bromberg, Brian | 0.8 | Continue review of prior diligence requests to materials received re: IACs. |
| 28 | 5/12/2020 | Bromberg, Brian | 2.3 | Finalize priority IAC diligence request list to send to Debtor advisors. |
| 28 | 5/13/2020 | Kim, Ye Darm | 0.3 | Prepare updates of materials package for NCSG. |
| 28 | 5/13/2020 | Kim, Ye Darm | 1.1 | Process revisions analysis re: YEE v. Actual 2019 results. |
| 28 | 5/13/2020 | Kim, Ye Darm | 0.9 | Prepare slide re: YEE v. 2019 Actual results analysis. |
| 28 | 5/13/2020 | Kurtz, Emma | 0.8 | Prepare revisions to outstanding IAC diligence requests tracker and accompanying slides. |
| 28 | 5/13/2020 | Kurtz, Emma | 1.4 | Prepare outstanding diligence requests for IAC 2020 business plan review to share with Counsel. |
| 28 | 5/13/2020 | Kurtz, Emma | 0.3 | Prepare list of parties in due diligence process in preparation for meeting with NCSG. |
| 28 | 5/13/2020 | Kurtz, Emma | 0.8 | Continue to prepare slides on variances between revised and original IAC budget for Counsel. |
| 28 | 5/13/2020 | Kurtz, Emma | 0.6 | Prepare revisions to analysis of variance re: revised and original IAC budgets. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/13/2020 | Kurtz, Emma | 0.6 | Prepare slides on variance between revised IAC budget and original IAC budget for Counsel. |
| 28 | 5/13/2020 | Bromberg, Brian | 2.6 | Review analysis re: IAC business plan variance. |
| 28 | 5/13/2020 | Bromberg, Brian | 1.8 | Review latest IAC diligence tracker for outstanding items. |
| 28 | 5/13/2020 | Bromberg, Brian | 3.2 | Review 2019 and future variance of new IAC business plan. |
| 28 | 5/14/2020 | Diaz, Matthew | 0.9 | Review report to the committee re: diligence of the IACs. |
| 28 | 5/14/2020 | Kurtz, Emma | 0.9 | Update IAC business plan review outstanding diligence requests tracker and accompanying slides for Counsel. |
| 28 | 5/14/2020 | Bromberg, Brian | 1.7 | Review updated IAC diligence tracker for outstanding diligence items. |
| 28 | 5/14/2020 | Bromberg, Brian | 0.8 | Finalize list of IAC diligence parties. |
| 28 | 5/14/2020 | Bromberg, Brian | 1.5 | Review updated IAC business plan projections. |
| 28 | 5/15/2020 | Kim, Ye Darm | 0.6 | Prepare materials for sharing with the NCSG. |
| 28 | 5/15/2020 | Bromberg, Brian | 0.4 | Participate in call with Counsel to discuss IAC diligence response. |
| 28 | 5/15/2020 | Bromberg, Brian | 1.3 | Review and finalize IAC diligence tracker. |
| 28 | 5/15/2020 | Bromberg, Brian | 1.1 | Participate in call with NCSG re: diligence. |
| 28 | 5/15/2020 | Bromberg, Brian | 0.7 | Participate in internal discussion re: NCSG call. |
| 28 | 5/15/2020 | Bromberg, Brian | 1.4 | Prepare for call with NCSG re: diligence. |
| 28 | 5/15/2020 | Bromberg, Brian | 0.9 | Discuss NCSG call and documents with AHC advisors. |
| 28 | 5/15/2020 | Bromberg, Brian | 1.6 | Revise IAC business plan diligence update slides. |
| 28 | 5/15/2020 | Bromberg, Brian | 1.0 | Participate in discussion re: document sharing protocol. |
| 28 | 5/18/2020 | Diaz, Matthew | 0.8 | Perform detailed review of updated IAC diligence question list. |
| 28 | 5/18/2020 | Kurtz, Emma | 0.7 | Prepare analysis of revised IAC business plan and compile the relevant documents. |
| 28 | 5/18/2020 | Bromberg, Brian | 2.2 | Revise IAC diligence tracker for items received. |
| 28 | 5/18/2020 | Bromberg, Brian | 1.3 | Review latest IAC financial projections. |
| 28 | 5/19/2020 | Diaz, Matthew | 2.3 | Review and provide comments on the updated business plan diligence presentation. |
| 28 | 5/19/2020 | Kim, Ye Darm | 0.5 | Participate in internal meeting re: variances of IAC plans. |
| 28 | 5/19/2020 | Kurtz, Emma | 1.4 | Prepare revisions to IAC diligence process update presentation. |
| 28 | 5/19/2020 | Kurtz, Emma | 1.3 | Prepare EBITDA bridge analysis between the revised IAC business plan and the November plan. |
| 28 | 5/19/2020 | Kurtz, Emma | 0.5 | Discuss IAC diligence process and next steps. |
| 28 | 5/19/2020 | Kurtz, Emma | 0.3 | Prepare additional revisions to IAC diligence process update presentation per internal comments. |
| 28 | 5/19/2020 | Bromberg, Brian | 1.6 | Participate in internal discussion re: IAC presentation. |
| 28 | 5/19/2020 | Bromberg, Brian | 1.3 | Review latest IAC diligence presentation draft. |
| 28 | 5/19/2020 | Bromberg, Brian | 1.7 | Continue review of latest IAC diligence presentation draft. |
| 28 | 5/19/2020 | Bromberg, Brian | 2.3 | Finalize draft of IAC presentation to send to AHC advisors. |
| 28 | 5/20/2020 | Diaz, Matthew | 0.7 | Participate in call with Alix to discuss the open IAC items and related next steps. |
| 28 | 5/20/2020 | Kim, Ye Darm | 0.4 | Participate in internal call re: IAC diligence workplan. |
| 28 | 5/20/2020 | Bromberg, Brian | 1.0 | Review updated IAC diligence request list. |
| 28 | 5/20/2020 | Bromberg, Brian | 1.8 | Review latest IAC business plan projection support file. |
| 28 | 5/20/2020 | Bromberg, Brian | 0.9 | Finalize and send IAC diligence list to Company advisors. |
| 28 | 5/20/2020 | Bromberg, Brian | 0.5 | Participate in discussion re: IAC diligence with Debtor advisors. |
| 28 | 5/20/2020 | Bromberg, Brian | 1.6 | Coordinate with HL on preparing summary of valuation information and considerations. |
| 28 | 5/22/2020 | Diaz, Matthew | 0.7 | Perform review of the updated IAC diligence presentation. |
| 28 | 5/22/2020 | Kurtz, Emma | 0.4 | Prepare document approval request list re: IAC diligence process update presentation to send to Counsel. |
| 28 | 5/22/2020 | Bromberg, Brian | 0.9 | Review list of documents relied upon for prior IAC report. |
| 28 | 5/22/2020 | Bromberg, Brian | 0.8 | Continue to process revisions to IAC business plan diligence presentation. |
| 28 | 5/22/2020 | Bromberg, Brian | 0.7 | Review list of documents relied upon for draft IAC report. |
| 28 | 5/22/2020 | Bromberg, Brian | 0.7 | Review new IAC diligence response files for business plan support. |
| 28 | 5/22/2020 | Bromberg, Brian | 1.5 | Continue review of IAC business plan diligence presentation. |
| 28 | 5/26/2020 | Diaz, Matthew | 1.7 | Perform review of the updated IAC business plan due diligence presentation. |
| 28 | 5/26/2020 | Kurtz, Emma | 1.9 | Analyze 2020-2024 price/volume information received from the Company to compare to revised budget. |
| 28 | 5/26/2020 | Bromberg, Brian | 0.9 | Continue review of newly provided price volume files supporting the IAC business plan. |
| 28 | 5/26/2020 | Bromberg, Brian | 2.3 | Review newly provided price volume files supporting the IAC business plan. |
| 28 | 5/27/2020 | Diaz, Matthew | 0.7 | Review Huron's responses to IAC open diligence item questions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/27/2020 | Diaz, Matthew | 0.6 | Participate in call with Counsel re: open IAC due diligence. |
| 28 | 5/27/2020 | Kurtz, Emma | 0.6 | Prepare revisions to list of IACs and Sackler persons, trusts, and entities, per internal comments. |
| 28 | 5/27/2020 | Kurtz, Emma | 2.7 | Prepare comprehensive list of IACs and covered Sackler persons, trusts, and entities re: analysis of cash transfers. |
| 28 | 5/27/2020 | Kurtz, Emma | 0.7 | Discuss outstanding diligence process items and identify next steps of business plan review. |
| 28 | 5/27/2020 | Bromberg, Brian | 0.9 | Review document relied upon list for IAC presentation. |
| 28 | 5/27/2020 | Bromberg, Brian | 0.8 | Discuss IAC diligence with team and counsel re: next steps. |
| 28 | 5/27/2020 | Bromberg, Brian | 0.3 | Discuss IAC business plan diligence workplan with team. |
| 28 | 5/27/2020 | Bromberg, Brian | 1.0 | Prepare for call with team re: IAC business plan diligence workplan. |
| 28 | 5/29/2020 | Diaz, Matthew | 1.6 | Review analysis re: IAC country level due diligence information. |
| 28 | 5/29/2020 | Bromberg, Brian | 1.8 | Review latest draft of IAC business plan presentation and provide comments. |
| **28 Total** | | | **1,688.0** | |
| Grand Total | | | 2,673.2 | |

**<u>Exhibit D</u>**

**EXHIBIT D**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Expense Type | Amount |
|---|---|
| Airfare | $ 1,778.00 |
| Lodging | 3,411.55 |
| Transportation | 508.65 |
| Working Meals [1] | 854.69 |
| Other | 5,712.95 |
| **Grand Total[2]** | **$ 12,265.84** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.
2. Expenses incurred internationally have been translated to USD using the relevant spot rate.

**<u>Exhibit E</u>**

**EXHIBIT E**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 2/9/2020 | Broadhead, Gary | Airfare | Airfare - Coach Equivalent, Gary Broadhead, LHR - DXB, 02/09/2020 - 02/13/2020. Airfare to Dubai for client meetings. | $ 889.00 |
| 2/9/2020 | Shah, Jayshree | Airfare | Airfare - Coach Equivalent, Jayshree Shah, LHR - DXB, 02/09/2020 - 02/12/2020. Airfare to Dubai for client meetings. | 889.00 |
| | | **Airfare Total** | | **$ 1,778.00** |
| 2/9/2020 | Broadhead, Gary | Lodging | Lodging - Gary Broadhead 02/09/2020 - 02/13/2020. Hotel stay while in Dubai for client meetings. | $ 1,959.39 |
| 2/9/2020 | Shah, Jayshree | Lodging | Lodging - Jayshree Shah 02/09/2020 - 02/12/2020. Hotel stay while in Dubai for client meetings. | 1,452.16 |
| | | **Lodging Total** | | **$ 3,411.55** |
| 1/15/2020 | Simms, Steven | Transportation | Taxi home after working late on the case. | $ 75.41 |
| 1/22/2020 | Bromberg, Brian | Transportation | Taxi home after working late on the case. | 24.37 |
| 2/4/2020 | Bromberg, Brian | Transportation | Taxi home after working late on the case. | 21.57 |
| 2/6/2020 | Bromberg, Brian | Transportation | Taxi home after working late on the case. | 22.54 |
| 2/7/2020 | Bromberg, Brian | Transportation | Taxi home after working late on the case. | 19.29 |
| 2/9/2020 | Broadhead, Gary | Transportation | Taxi to the airport while traveling for client meetings. | 32.20 |
| 2/10/2020 | Broadhead, Gary | Transportation | Taxi to the hotel while traveling for client meetings. | 17.37 |
| 2/10/2020 | Broadhead, Gary | Transportation | Taxi to meeting while traveling for client meetings. | 20.28 |
| 2/10/2020 | Broadhead, Gary | Transportation | Taxi to meeting while traveling for client meetings. | 7.68 |
| 2/10/2020 | Broadhead, Gary | Transportation | Taxi to the hotel while traveling for client meetings. | 8.46 |
| 2/11/2020 | Shah, Jayshree | Transportation | Taxi to meeting while traveling for client meetings. | 17.05 |
| 2/11/2020 | Shah, Jayshree | Transportation | Taxi to meeting while traveling for client meetings. | 22.18 |
| 2/12/2020 | Broadhead, Gary | Transportation | Taxi to meeting while traveling for client meetings. | 21.14 |
| 2/13/2020 | Broadhead, Gary | Transportation | Taxi to the airport while traveling for client meetings. | 45.38 |
| 2/13/2020 | Broadhead, Gary | Transportation | Taxi to the hotel while traveling for client meetings. | 16.54 |
| 2/13/2020 | Shah, Jayshree | Transportation | Taxi to meeting while traveling for client meetings. | 7.25 |
| 2/13/2020 | Shah, Jayshree | Transportation | Taxi to meeting while traveling for client meetings. | 8.98 |
| 2/18/2020 | Kurtz, Emma | Transportation | Taxi home after working late on the case. | 11.54 |
| 2/27/2020 | Kurtz, Emma | Transportation | Taxi home after working late on the case. | 17.75 |
| 3/3/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 20.84 |
| 3/9/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 23.31 |
| 3/12/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 22.93 |
| 2/20/2020 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 24.59 |
| | | **Transportation Total** | | **$ 508.65** |
| 1/2/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | $ 20.00 |
| 1/2/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/3/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/6/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/6/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/6/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/7/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/7/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/7/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/8/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/8/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/9/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/9/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/21/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/21/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/22/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/3/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/3/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/5/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/6/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/6/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO MAY 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 2/7/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 18.04 |
| 2/10/2020 | Broadhead, Gary | Working Meals | Dinner while traveling for meetings (2 participants). | 40.00 |
| 2/11/2020 | Shah, Jayshree | Working Meals | Lunch while traveling for meetings (2 participants). | 36.65 |
| 2/13/2020 | Shah, Jayshree | Working Meals | Lunch while traveling for meetings. | 20.00 |
| 1/29/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/30/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/30/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/13/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/17/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/18/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/18/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/19/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/20/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/24/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/25/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/26/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/27/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/3/2020 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/3/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/3/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| | | **Working Meals Total** | | **$ 854.69** |
| 4/1/2020 | Rosini, Andrew | Other | Refinitiv data purchase. | $ 81.52 |
| 4/30/2020 | Butterfield, Linda | Other | Access to Lexis Nexis for research regarding the HRT motion. | 193.64 |
| 4/30/2020 | Harsha, Adam | Other | Access to Lexis Nexis for research regarding the HRT motion. | 535.21 |
| 4/30/2020 | Causton, Daniel | Other | Access to Lexis Nexis for research regarding the HRT motion. | 577.32 |
| 4/30/2020 | Butterfield, Linda | Other | Access to Lexis Nexis for research regarding the HRT motion. | 29.70 |
| 4/30/2020 | Harsha, Adam | Other | Access to Lexis Nexis for research regarding the HRT motion. | 10.05 |
| 5/1/2020 | Butterfield, Linda | Other | Access to TransUnion for research regarding the HRT motion. | 29.60 |
| 5/1/2020 | Harsha, Adam | Other | Access to Thomson Reuters for research regarding the HRT motion. | 3,004.17 |
| 5/1/2020 | Harsha, Adam | Other | Access to TransUnion for research regarding the HRT motion. | 32.20 |
| 5/1/2020 | Causton, Daniel | Other | Access to Factiva for research regarding the HRT motion. | 1,013.44 |
| 5/7/2020 | Butterfield, Linda | Other | Invoice for Allegheny Country court searches for research regarding the HRT motion. | 140.00 |
| 5/31/2020 | Causton, Daniel | Other | Access to Lexis Nexis for research regarding the HRT motion. | 66.10 |
| | | **Other Total** | | **$ 5,712.95** |
| | | **Grand Total** | | **$ 12,265.84** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.
2. Expenses incurred internationally have been translated to USD using the relevant spot rate.