Thomas D. Bielli, Esquire (Admitted *Pro Hac Vice*)
Bielli & Klauder, LLC
1500 Walnut Street, Suite 900
Philadelphia, PA 19102
Telephone: (215) 642-8217
Facsimile: (215) 754-4177
*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**SECOND MONTHLY FEE STATEMENT OF BIELLI & KLAUDER, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS COUNSEL TO THE FEE EXAMINER, DAVID M. KLAUDER,
FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020**

| | |
|---|---|
| **Name of Applicant** | Bielli & Klauder, LLC |
| **Applicant's Role in Case** | Counsel to Fee Examiner |
| **Date Order of Employment Signed** | May 26, 2020 [Docket No. 1182] |

| | |
|---|---|
| **Period for which compensation and reimbursement is sought** | June 1, 2020 through June 30, 2020 |
| **Summary of Total Fees and Expenses Requested** | |
| **Total compensation and reimbursement requested in this statement** | **$44,000.00 (80% of $55,000.00)** |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**This is a(n):**   _X_ Monthly Application____Interim Application____Final Application

Pursuant to sections 327, 330 and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Bielli & Klauder, LLC as Attorneys to the Fee Examiner, Pro Hac Vice to the Petition Date*, dated May 26, 2020 [Docket No. 1182] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC ("B&K"), counsel for David M. Klauder, the Fee Examiner (the "**Fee Examiner**"), submits this *Second Monthly Statement of Services Rendered and Expenses Incurred for the Period from June 1, 2020 through June 30, 2020* (this "**Fee Statement**").[2]  By this Fee Statement, B&K seeks compensation of $44,000.00, which is equal to 80% of the monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc., ("**Legal Decoder**").

**Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended by B&K partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories B&K established in accordance with its internal billing procedures.

---

[2] The period from June 1, 2020 through and including June 30, 2020, is referred to herein as the "**Fee Period**".

2.      Attached hereto as **Exhibit B** is a chart of B&K professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, and aggregate hours worked.

3.      Attached hereto as **Exhibit C** is a summary chart explaining B&K's fee and expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc.  The specifics of the fees and costs are set forth on **Exhibit C**.

4.      Attached hereto as **Exhibit D** are the time records of B&K for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses and invoices from Legal Decoder.

### Notice

5.      The Fee Examiner will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Fee Examiner submits that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee Examiner, respectfully requests compensation in the amount of $44,000.00 which is equal to 80% of the monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc.

Dated: July 15, 2020

**BIELLI & KLAUDER LLC**

*/s/ Thomas D. Bielli*
Thomas D. Bielli, Esquire (Admitted *Pro Hac Vice*)
1500 Walnut Street, Suite 900
Philadelphia, PA 19102
Phone: (215) 642-8271
Fax: (215) 754-4177
tbielli@bk-legal.com

*Counsel to Fee Examiner*
*David M. Klauder, Esquire*

## Exhibit A

**Project Categories**

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 7.30 |
| Case Administration | 19.30 |
| Fee/Employment Applications- Retention Professionals | 191.60 |
| **Total** | **218.2** |

## **Exhibit B**

**Professionals and Paraprofessionals**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 | $350.00 | 74.60 |
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 57.00 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $195.00 | 36.10 |
| Brandi Chambers | Law Clerk; Joined B&K in 2019 | $125.00 | 28.00 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $100.00 | 22.50 |

**<u>Exhibit C</u>**

**Computation of Monthly Fee**

| Fee Description | Amount |
|---|---:|
| Monthly Fee for June 2020 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$55,00.00** |

**<u>Exhibit D</u>**

**Detailed Time Records**

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

07-16-2020

Purdue Pharma, L.P.

**Invoice Number: 2131**
Invoice Period: 06-01-2020 - 06-30-2020

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|------------|------|-------|------|--------|
| 06-01-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Team conference call with respect to reports and status | | | |
| 06-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review data re PJT; correspond with Debtors' counsel with respect to same | | | |
| 06-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Debtors' counsel with respect to Retention Order footnote | | | |
| 06-01-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Dechert's 8th monthly fee statement and data; correspondence with IB and BC re: review status; correspondence with Legal Decoder re: data uploaded | | | |
| 06-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Finalize review and report for Jones Day's 1st Interim | | | |
| 06-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Conference call with Fee Examiner re reports | | | |
| 06-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Worked on Dechert Fee review report finished the fees section. | | | |
| 06-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 100.00 | 140.00 |
| | | Downloaded Dechert expenses, started to break them into categories. | | | |
| 06-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Continued to work on Dechert expenses. | | | |
| 06-01-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.80 | 125.00 | 600.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals pull data from Legal Decoder to draft reports for Province Interim Fee application | | | |
| 06-01-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of PJT expense data and Simpson invoice; correspondence with Legal Decoder re: second interim data received | | | |
| 06-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Finished first draft of Dechert Review report, just need to look over before uploading onto google drive. | | | |
| 06-01-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Emails with debtor's counsel re: BK retention order | | | |
| 06-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review reports on various professionals | | | |
| 06-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Attention to Akin Gump report including discussions with T. Bielli re: same | | | |
| 06-02-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Skadden's 6th monthly fee statement; Receipt of Arnold & Porter's 8th monthly fee statement; Receipt of King & Spalding 8th monthly fee statement; receipt of PJT's 4th monthly fee statement | | | |
| 06-02-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 7.00 | 125.00 | 875.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals Pull Data from Legal Decoder to Draft Report from Province interim fee application | | | |
| 06-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Download PJT excel sheet and break the table into different categories. | | | |
| 06-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Worked on PJT review report. | | | |
| 06-02-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference call with Bilotta and Tracey re streamlining data | | | |
| 06-02-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference call with team re Stikeman review | | | |
| 06-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review and discuss Akin Gump review | | | |
| 06-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | Attention to Stikeman issues | | | | |
| 06-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | Finished PJT and uploaded into google drive. Worked on finishing up dechert. | | | | |
| 06-02-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | Revision of Davis Polk review report; correspondence to TB re: same | | | | |
| 06-02-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | Revision of Gilbert's 1st Interim Review Report for B-K review | | | | |
| 06-02-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | Revision of FTI's Review Report for B-K Review | | | | |
| 06-02-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | Draft Akin Gump interim report | | | | |
| 06-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Review Stikeman data | | | | |
| 06-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Discussion with T. Bielli re: fee review | | | | |
| 06-03-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 6.80 | 125.00 | 850.00 |
| | [ALL] Fee/Employment Applications - Retained Professionals Pulling data from legal decoder to draft report from Province interim fee application | | | | |
| 06-03-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | Email correspondence with Legal Decoder re: Brown Rudnick issues and correspondence with Ad Hoc coordinator re: same; correspondence re: Gilbert 5th month data; Receipt of Stikeman data; email correspondence with Legal Decoder re: flag issues and asks; correspondence with Brown Rudnick re: points of contact | | | | |
| 06-03-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | Revise and finalize Jones Day 1st interim review for B-K review | | | | |
| 06-03-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.60 | 195.00 | 702.00 |
| | Review of Wilmer Hale 1st Interim and preparation of report | | | | |
| 06-03-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Correspond with Debtors' counsel with respect to turn around time | | | | |
| 06-04-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Preparation of status review to B-K; correspondence to IB with assignment | | | |
| 06-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discussions with T. Bielli re: status of fee app review | | | |
| 06-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | | Download data for Kurtzman from legal decoder to excel | | | |
| 06-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Work on sorting data for Kurtzman in excel | | | |
| 06-04-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.10 | 125.00 | 512.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals Pulling Data from Legal Decoder for Province interim report | | | |
| 06-04-2020 | Tracey Nobis | [ALL] Case Administration | 1.20 | 195.00 | 234.00 |
| | | Call with BC and additional training | | | |
| 06-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Akin Gump Fee Review | | | |
| 06-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Arnold & Porter Fee Review | | | |
| 06-04-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference and correspondence with Tracey re open issues | | | |
| 06-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 375.00 | 900.00 |
| | | Attention to Akin Gump interim fee report | | | |
| 06-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to interim fee review and various discussions with T. Bielli and T. Nobis re: same | | | |
| 06-05-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.70 | 125.00 | 337.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals  Pull data from Legal Decoder for Province interim fee review report | | | |
| 06-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Prepare interim report for Jefferies | | | |
| 06-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Attention to interim reports for Kramer Levin, Otterbourg and Brown Rudnick | | | |
| 06-05-2020 | David Klauder | [ALL] Fee/Employment Applications - | 0.20 | 375.00 | 75.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | | Being review of Davids Polk interim report | | | |
| 06-05-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Work on Kurtzman fee review report | | | |
| 06-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Bayard Fee Report | | | |
| 06-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Akin Gump Fee Review report | | | |
| 06-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Begin review or Bayard's 1st Interim | | | |
| 06-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | | Prepare Gilbert's Fee review report | | | |
| 06-06-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.90 | 195.00 | 760.50 |
| | | Review and prepare report for Bayard's 1st Interim | | | |
| 06-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Worked on review report for Kurtzman | | | |
| 06-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | finished fee review report for Kurtzman and uploaded to google drive. | | | |
| 06-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to fee review | | | |
| 06-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Prepare interim report for Bayard first interim fee app | | | |
| 06-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | | Prepare Examiner Report for Arnold & Porter 1st Interim | | | |
| 06-07-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Begin review of Dechert draft report | | | |
| 06-07-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Correspondence with Gilbert re: February data; Receipt of Davis Polk's 8th monthly fee statement;  Receipt of King & Spalding's Amended 8th monthly fee statement; Correspondence with Legal Decoder and Brown Rudnick re: data issues; Receipt of Davis Polk's 8th monthly data; Receipt of King & Spalding's 8th monthly | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | fee data; Receipt of Skadden's 7th monthly fee statement; Receipt of KPMG's 4th monthly fee statement | | | |
| 06-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Examiner Report for Arnold & Porter 1st Interim | | | |
| 06-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | | Prepare Examiner Report for AlixPartners 1st Interim | | | |
| 06-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review data and report for Ernst & Young 1st Interim; correspond with Fee Examiner re same | | | |
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Created and sent spreadsheets of fees to Dave for the First Interim letter, for Bayard | | | |
| 06-08-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.00 | 350.00 | 700.00 |
| | | Review of Jones Day data and preparation of report letter | | | |
| 06-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to spreadsheet attachments in Akin Gump | | | |
| 06-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Final work on Akin Gump, Bayard and Jefferies interim reports | | | |
| 06-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 3.40 | 375.00 | 1,275.00 |
| | | Draft and edit Davis Polk interim report | | | |
| 06-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review interims reports for Arnold & Porter and Alix Partners | | | |
| 06-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Edit interim reports for Kramer Levin and Otterbourg | | | |
| 06-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Send out various interim reports and follow up emails re: same | | | |
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Worked on Akin Gump final letter, finalized excel attached documents. | | | |
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Finished up Akin Gump first interim letter with the excel spreadsheets attached, sent to Dave and Tom for final review. | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | | Finished up Akin Gump expenses spreadsheet and sent to Dave | | | |
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Created spread sheet for fees for Davis Polk first interim letter. Sent to Dave for final review. | | | |
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Created and sent spreadsheets of fees to Dave for the First Interim letter, for Arnold Porter | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of Report for Bayard First Interim and input into tracking spreadsheet | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review Report for Jefferies and input information into tracking spreadsheet | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review Report for Arnold Porter and input information into tracking spreadsheet | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review Report for Akin Gump and input information into tracking spreadsheet | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review Report for David Polk and input information into tracking spreadsheet | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 195.00 | 468.00 |
| | | Continued review of and finalize Dechert's 1st interim draft review report | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |
| | | Review and revision of Province's First Interim Review Report | | | |
| 06-09-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Added expenses into review report for Kurtzman | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Revise Jones Day Report | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference with Brandi and Tracey with respect to reports | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Stikeman push | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Finalizing Jones Day interim report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Finalizing AlixPartners interim report | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.90 | 350.00 | 1,015.00 |
| | | Draft Interim Report for FTI's Interim Fee Request | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 195.00 | 390.00 |
| | | Review and preparation of draft report for Stikeman Elliot's compensation overage request | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Provide feedback to fee reviewers on recent reviews | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Begin review and revision of King & Spalding report | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Edit Kramer Levin report and finalize same | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Edit Otterbourg interim report and finalize same | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Draft and edit Brown Rudnick interim report and finalize same | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review and edit Jones Day interim report and finalize same | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Various discussions with BK team re: fee review status and next steps | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Work on various other interim reports including Province, Stikeman | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with TB re: questions on reviews; email correspondence to Davis Polk requesting data; correspondence with Legal Decoder and Brown Rudnick on expense data issue; | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | | Prepare KPMG's Fee review report | | | |
| 06-10-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.30 | 195.00 | 448.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Review and prepare draft First Interim review report for King & Spalding | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to PJT issue | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Kramer Levin into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Otterbourg into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Province, Inc.  into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter AlixPartners LLP into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter FTI Consulting, Inc into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Stikeman into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Jones Day into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Brown Rudnick LLP into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of KPMG report for final | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review edits to AlixPartners Report | | | |
| 06-10-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Attention to Stikeman data and expedited review of same | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with Akin Gump re: interim report and conference call on same | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | Review of FTI's Report | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Review of Stikeman's Report | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 350.00 | 105.00 |
| | Attention to edits to Jones Day review | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Correspondence and review of Notice from Debtors' counsel re Stikeman Fee App | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Created and emailed to dave spreadsheets for Kramer Levin's letter. | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Created and emailed to Dave spreadsheets for Otterbourg. | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | Created and emailed to Dave spreadsheets for Jones Day. | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Created and emailed to Dave spreadsheets from Alix Partners | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Created and emailed to Dave spreadsheets for Province. | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Created and emailed to Dave spreadsheets for FTI | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Created and emailed to Dave spreadsheets for Stikeman | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | Prepare Wilmer Hale's fee report | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Conference call with respect to HoldBack issue | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Correspond with Debtor's counsel re Stikeman | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-10-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review and revise draft review report for PJT Partners | | | |
| 06-10-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review and revise Kurtzman Carson Consultants' draft First Interim Review Report | | | |
| 06-10-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Email correspondence with B-K re: fee reviewer time spent; correspondence with balance of draft review reports | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review, edit and send out ad hoc committee counsel interim reports | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Review and edit FTI interim report and send out | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Review and edit Jones Day interim report and various emails re: same | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |
| | | Prepare Province interim report | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Prepare Stikeman interim report | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Various discussions/emails re: status and next steps | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Wilmer Hale and discuss with T. Bielli | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review and edit Gilbert interim report and send same | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review and edit Wilmer Hale interim report and send same | | | |
| 06-11-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Created and emailed spreadsheets for the first interim letter to Dave for Gilbert. | | | |
| 06-11-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Created and emailed spreadsheets for the first interim letter to Dave for Wilmer Hale | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-11-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | | Created and emailed spreadsheets for the first interim letter to Dave for KPMG. | | | |
| 06-11-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Legal Decoder call re: rules engine tweaks and status updates | | | |
| 06-11-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Created and emailed spreadsheets for the first interim letter to Dave for King and Spalding. | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of KPMG report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Prepare PGT Partners Report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 350.00 | 1,050.00 |
| | | Prepare Skadden Interim Fee Report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtors counsel with respect to important dates for 2nd interim fee request | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review edits to Wilmer Hale's Interim Report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Arnold & Porter re Interim Report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for conference call with Arnold & Porter re Interim Report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Stikeman re conference call pertaining to interim fee report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Arnold & Porter with respect to conference call request concerning interim report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with FTI with respect to conference call concerning interim report | | | |
| 06-11-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Correspondence with B-K re: Skadden review questions | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-11-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Calendar omnibus hearing dates | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Gilbert LLP information into tracking spreadsheet | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Wilmer Hale information into tracking spreadsheet | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter KPMG information into tracking spreadsheet | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter King & Spalding information into tracking spreadsheet | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Edits to Skadden's fee report | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Draft Dechert interim report | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Draft King Spalding interim report and send same | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Phone call with Arnold Porter re: interim report | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various emails re: 2nd interim fee apps | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review and edit KPMG report and discuss same with T. Bielli | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss PJT fee app with T. Bielli | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence from Akin Gump re conference call | | | |
| 06-12-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create and email spreadsheets for Dechert to Dave for first interim letter | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference call with Stikeman re Fee Report | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for conference call with Stikeman re Fee Report | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for conference call with Akin re Fee Report | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for conference call with Akin re Fee Report | | | |
| 06-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Brief review of FeeApp data in Legal Decoder; call with bosses and email with Legal Decoder re: same | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of PJT issues | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with King & Spalding with respect to fee review report | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Providence with respect to fee review report | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Add Dechertto Interim Report spreadsheet | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Add PJT Partners Interim Report spreadsheet | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Add Kurstman Carson Interim Report spreadsheet | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with PJT with respect to Fee Report | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Edit interim report for PJT Partners and discuss same with T. Bielli | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Edit interim report for Dechert and send out same | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 375.00 | 600.00 |
| | | Draft and edit interim report for Skadden and various discussions re: same | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various emails with professionals re: response to interim reports | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Phone call with Stikeman re: interim report | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review documents and phone call with Akin Gump re: interim report | | | |
| 06-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Davis Polk's 6th and 7th monthly data; email correspondence with Brown Rudnick and Legal Decoder re: missing data fields; Receipt of Otterbourg 7th monthly fee statement; Receipt of FTI's 7th monthly fee statement; email correspondence with Legal Decoder re: published data | | | |
| 06-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Review of outstanding data re: to 2nd interim filings; email correspondence to B-K and Legal Decoder re: same | | | |
| 06-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Gilbert 7th monthly fee statement and corresponding data; forward King & Spalding feedback to BC | | | |
| 06-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence requesting data to: Brown Rudnick; FTI; Otterbourg: and Debtors Professionals | | | |
| 06-13-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review report/status update re 2nd interim data | | | |
| 06-13-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Correspondence with Debtors' counsel with respect to 2nd interim professionals for whom data is missing | | | |
| 06-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Dechert re fee examiner's review | | | |
| 06-15-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with Kramer and Otterbourg re: contact list updates and data requests; Receipt of FTI's 7th monthly fee data; Receipt of PJT's 3rd and 4th monthly data; Receipt of KPMG's 4th monthly fee data; Receipt of Brown & Rudnick's corrected 5th and 6th expense data | | | |
| 06-15-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 100.00 | 40.00 |
| | | Created spreadsheet for Skadden and sent to Dave for final fee application | | | |
| 06-15-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Davis Polk re Fee Report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-15-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for conference call with Davis Polk re Fee Report | | | |
| 06-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Edit interim report for Skadden and send out | | | |
| 06-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Phone call with Davis Polk re: interim report | | | |
| 06-16-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with Legal Decoder re: fee application data in Skadden; email correspondence with BC re: review protocol; Receipt of Akin Gump's 7th monthly fee statement; Receipt of Province's 7th monthly fee statement; Receipt of KCC's 5th monthly fee statement; Receipt of Jefferies 6th monthly fee statement; Receipt of Cole Schotz's 3rd monthly fee statement; Receipt of Kramer's 6th monthly fee statement; Receipt of Wilmer Hale's 5th and 6th monthly fee statements; Receipt of Jones Day's Fifth Monthly fee statement | | | |
| 06-16-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Jones Day's 4-6 month data; receipt of Alix Partners' 7th month data and correspondence requesting 6th month; receipt and respond to email from PJT re: Simpson's invoice as attached to 1st interim fee application; email exchange with Legal Decoder re: PJT fee analysis | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review various emails with professionals re: procedure for 1st interim apps | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Stikeman interim report and emails with them and Davis Polk re: resolution of same | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with professionals on interims reports for 1st interim fee apps | | | |
| 06-16-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 125.00 | 262.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals Draft  Fee report for Stikeman Elliot Fee Application for D. Klauder. | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: AlixPartners interim report | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: KPMG interim report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtor's counsel and Wilmer Hale re fee examiner report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review email chain from PJT; correspond with team re same | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Dechert re report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review resolution of Stikeman Fee Reort | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review back up fee information from Davis Polk | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Province with respect to fee report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtors counsel and other professionals re Akin Gump Fee Report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from KPMG re fee report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with EY re fee report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Wilmer Hale re fee report | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with professionals re: interim reports | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review final report on Stikeman Elliott | | | |
| 06-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review and edit Stikeman Elliot final report | | | |
| 06-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |
| | | Work on resolutions for various professionals for 1st interim fee apps | | | |
| 06-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Email correspondence with Legal Decoder re: PJT data and published firm data; various email correspondence review relating to first interim reviews from E&Y, PJT Partners, Alix Partners and KPMG; Receipt of E&Y's 1st and 2nd monthly fee statements; Receipt of Alix Partners' 8th monthly fee statement; Receipt of Alix Partners' data from 6th and 8th monthly statements | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of all UCC Professional data for April | | | |
| 06-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with Davis Polk re: status of review | | | |
| 06-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Emails with various professionals re: interim report reviews | | | |
| 06-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to PJT interim fee app | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Davis Polk re Fee Examiner review | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | | Review fee examiner report and issues associated therewith | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with KPMG re fee reports | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with respect to response to examiners reports | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response to report by fee examiner from king and spalding | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with PJT re Simpson Thatcher invoice | | | |
| 06-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails and phone call with King & Spalding re: interim report | | | |
| 06-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Begin prep of final report | | | |
| 06-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Various emails with professionals re: interim reports | | | |
| 06-18-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Work on compiling data for final letter to the court for the first interim. | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |
| | | Address responses to interim reports for various professionals and emails re: same | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review chart of open issues/resolved issues | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Skadden with respect to fee report | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Dechert memo in response to fee report | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Akin Gump re fee report; review of memo with respect to same | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Jones Day's letter rebutting fee examiner report | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from KCC re expenses | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | correspond with professional re settlement of fee examiner reccomendation | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to King Splading with respect to fee examiner report | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspondence to/from Davis Pold re examiner report | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review file and review correspondence from Arnold & Porter re fee examiner report | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to Province with respect to fee examiner report | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review fee examiner report | | | |
| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence to/from FTI re Fee Examiner report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 06-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Work on final letter for the court for the first Interim. | | | |
| 06-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 100.00 | 100.00 |
| | | Work on final letter to the court for the first interim. | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Kramer Levin re fee examiner report | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Correspond with Tracey with respect to changes to flags | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from PJT with respect to Simpson Thatcher invoice | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review respond from King and Spalding to Examiners report | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Dechert in response to Fee Examiner Report | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Conf call with Dechert re Fee Report | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Skadden with respect to fee examiner's report | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtors counsel re procedure for fee hearing | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with FTI with respect to fee report | | | |
| 06-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Work on final letter to the court for the first interim | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Akin Gump re Fee Report | | | |
| 06-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Work on spreadsheet for the final fee examiners report to the court | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Finished first draft for the final letter that will be sent to the Court, awaiting the final amounts to input. | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review various interim reports and attention resolving issues for first interim period | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Phone call with Dechert re: 1st interim report issues | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Phone call with Skadden re: 1st interim report issues | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Phone call with FTI re: 1st interim report issues and follow up emails re: same | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Phone call with KPMG re: 1st interim report issues and follow up emails re: same | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Phone call with Jones Day re: 1st interim report issues and follow up emails re: same | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Initial review of letters from ad hoc committee counsel | | | |
| 06-19-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Email correspondence with Legal Decoder re: published data; brief review of PJT email re: Simpson invoice; email correspondence to B-K re: next steps | | | |
| 06-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |
| | | Review responses by various professionals for Ad Hoc committee and compare with interim reports | | | |
| 06-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Email to Arnold & Porter re: interim report issues | | | |
| 06-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Update tracking spreadsheet for 1st interim period to address resolutions | | | |
| 06-20-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Enter numerical amounts into final report, send to Dave for review | | | |
| 06-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review response from Arnold Porter re fee examiner report | | | |
| 06-20-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Attention to Report Data | | | |
| 06-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence re Alix Partners response to fee report | | | |
| 06-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with respect to resolution of FTI Fee Reduction | | | |
| 06-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence re Kramer levin and other ad hoc professions and their response to Fee Examiner's Report | | | |
| 06-21-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review template for fee examiner's report | | | |
| 06-21-2020 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | | Email correspondence with Legal Decoder re: published data | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Attention to Ad hoc committee professionals and interim report issues and resolving same | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with Jones Day re: resolution of interim report | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Simpson Thatcher invoice and phone call re: same | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to AlixPartners interim report issues including review of response and phone calls and emails re: same | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to professional issues and resolution for first interim report | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Draft Stikeman Elliott final report | | | |
| 06-22-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Work on final application for the court. Send to Dave for review | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review ad hoc committee fee examiner report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review PJT/Simpson Thatcher issue | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review response from Otterburg to Fee Examiner's Report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review response from Providence to Fee Examiner's Report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review response from Akin to Fee Examiner's Report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review of Agenda for hearing | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | | review, revise and prepare stikeman report for filing; electronically file same | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Coordinate service of Stikeman report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Coordinate telephonic appearance | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to Alix Partners response to fee report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Alix Partners and review of conference call follow up correspondence | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Jones Day with respect to resolution of fee examiner's reccomendation | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with Arnold & Porter with respect to Fee Examiner's comments | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Simpson Thatcher with respect to fee report | | | |
| 06-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Make edits for the final letter. | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with Wilmer Hale with respect to Fee Examiner's comments | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Case Administration | 1.20 | 350.00 | 420.00 |
| | | Attend hearing re Stikeman | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence from Wilmer Hale re Fee Examiner's report | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review response and position of PJT re fee examiner's report | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review response from Arnold & Porter concluding discussion/negotiation on Fee Examiner review | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Shepard Aronld & Porter data file | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Attention to fee order with reductions | | | |
| 06-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Make format edits for the final letter. | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review of Amended Agenda for hearing | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review and edit final report for 1st interim fee apps | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Appear at hearing in Bk Court on Stikeman fee app | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: Arnold Porter final report and resolution | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Emails re: Wimer Hale final report and resolution | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: PJT final report and resolution | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review and edit order on 1st interim fee | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various emails with Davis Polk and other professionals re: fee order | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review Stikeman fee order | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence and proposed Stikeman Order for review prior to submission | | | |
| 06-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review email to Judge Drain re: omnibus fee order | | | |
| 06-24-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of Arnold Porter's 6-8 monthly fee data; receipt and review of various correspondence between B-K from professionals; review of draft First Omnibus Holdback Order and revision of professionals log re: same; Review of Fee Examiner's final report pertaining to Stikeman's 1st Interim Fee App | | | |
| 06-26-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Correspondence with Legal Decoder re: published data and status; Receipt of King & Spalding's 9th monthly fee statement and corresponding data; Receipt of PJT Partners' 5th monthly fee statement | | | |
| 06-26-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Call with Legal Decoder re: status and system improvements | | | |
| 06-29-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Correspondence with Legal Decoder re: data published; correspondence with Cole Schotz re: data issues | | | |
| 06-29-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response from Jefferies to Fee Examiner report | | | |
| 06-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review response by Jefferies to interim report | | | |
| 06-29-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 375.00 | 150.00 |
| | | Attention to BK fee apps including discussion with UST re: same | | | |
| 06-30-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Email correspondence with Cole Schotz re: Sackler investigation entries and correspondence with Legal Decoder re: same | | | |
| 06-30-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.50 | 100.00 | 150.00 |
| | | Work on interim fee application and fifth monthly statement | | | |
| 06-30-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.20 | 100.00 | 120.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Drafted the first interim fee application and the June monthly application | | | |
| 06-30-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference call with team re 2nd interim | | | |
| 06-30-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference call with LD re 2nd interim | | | |
| 06-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Phone call with Tracey Nobis re: status of fee review | | | |
| 06-30-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 375.00 | 112.50 |
| | | Phone call with J. Tiano re: BK fee apps | | | |
| 06-30-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Zoom Meeting with T. Nobis and I.Bielli on completing the second interim reports. | | | |

## Time Summary

| Professional | Hours |
|--------------|-------|
| Brandi Chambers | 28.00 |
| David Klauder | 57.00 |
| Isabel Bielli | 22.50 |
| Thomas Bielli | 74.60 |
| Tracey Nobis | 36.10 |

| Task | Total Hours |
|------|-------------|
| [ALL] BK/Fee Examiner - Retention and Fee Applications | 7.30 |
| [ALL] Case Administration | 19.30 |
| [ALL] Fee/Employment Applications - Retained Professionals | 191.60 |

We appreciate your business