AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**FOURTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C. FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Applicant** | Cole Schotz P.C. |
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Time Period Covered by Application** | June 1, 2020 – June 30, 2020 |
| **Total Compensation Sought by Application** | $1,975,429.00 |
| **Total Expenses Sought by Application** | $63.34 |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Total Compensation Approved by Interim Order to Date** | $0.00 |
| **Total Expenses Approved by Interim Order to Date** | $0.00 |
| **Total Compensation Paid to Date** | $0.00 |
| **Total Allowed Expenses Paid to Date** | $0.00 |
| **Blended Rate in Application for All Attorneys** | $ 418.37 |
| **Blended Rate in Application for All Timekeepers** | $ 416.60 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Fourth Monthly Fee Statement") covering the period from June 1, 2020 through and including June 30, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Fourth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $1,975,429.00 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $63.34 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.

2.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.    **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.    Notice of this Fourth Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New

York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan

Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal

Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K.

Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed

in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street,

Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Fourth Monthly Fee Statement, if any, must be filed with the

Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be

received by no later than August 3, 2020 at 12:00 p.m. (ET) (the "Objection Deadline"), setting

forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Fourth Monthly Fee Statement are filed and served as set

forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

9.       If an objection to this Fourth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Fourth Monthly

Fee Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be heard by the Court.

Dated: July 20, 2020
New York, New York

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**COLE SCHOTZ P.C.**
Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

## Timekeeper Summary

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $625.00 | 20.6 | $12,875.00 |
| Cameron A. Welch | 2006 | Member (Litigation) (since 2013) | $575.00 | 11.2 | $6,440.00 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $625.00 | 155.0 | $96,875.00 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2013) | $600.00 | 80.0 | $48,000.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $495.00 | 43.5 | $21,532.50 |
| Nolan E. Shanahan | 2000 | Member (Litigation) (since 2013) | $610.00 | 46.4 | $28,304.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $620.00 | 2.9 | $1,798.00 |
| Steven Klepper | 1993 | Member (Litigation) (since 2015) | $700.00 | 59.6 | $41,720.00 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $615.00 | 62.1 | $38,191.50 |
| Arnold M. Zipper | 2005 | Member (Corporate) (since 2019) | $600.00 | 119.2 | $71,520.00 |
| Christopher Kula | 2003 | Member (Corporate) (since 2015) | $600.00 | 40.7 | $24,420.00 |
| Emily M. Lamond | 2004 | Member (Environmental) (since 2019) | $550.00 | 88.1 | $48,455.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jill B. Richardson | 2010 | Member (Environmental) (since 2020) | $485.00 | 63.2 | $30,652.00 |
| Matthew S. Schneid | 2010 | Member (Real Estate) (since 2018) | $500.00 | 49.0 | $24,500.00 |
| Robyn A. Pellegrino | 1996 | Member (Real Estate) (since 2020) | $555.00 | 121.6 | $67,488.00 |
| W. John Park | 1994 | Member (Real Estate) (since 2001) | $625.00 | 79.8 | $49,875.00 |
| Adam J. Sklar | 1996 | Member (Litigation) (since 2009) | $615.00 | 47.8 | $29,397.00 |
| Alan Rubin | 1982 | Member (Corporate) (since 1995) | $765.00 | 117.8 | $90,117.00 |
| Arianna Christopher | 1999 | Member (Litigation) (since 2010) | $655.00 | 77.9 | $51,024.50 |
| Christopher J. Caslin | 2000 | Member (Real Estate) (since 2007) | $600.00 | 72.0 | $43,200.00 |
| Danielle M. Pasquariello | 2011 | Member (Real Estate) (since 2020) | $470.00 | 54.7 | $25,709.00 |
| David A. Rubenstein | 1994 | Member (Real Estate) (since 2015) | $595.00 | 21.3 | $12,673.50 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $715.00 | 185.9 | $132,918.50 |
| Mary R. Browning | 2002 | Member (Tax, Trust & Estates) (since 2012) | $575.00 | 62.0 | $35,650.00 |
| Paul W. Kim | 1998 | Member (Litigation) (since 2016) | $600.00 | 95.5 | $57,300.00 |
| Wendy M. Berger | 1979 | Member (Real Estate) (since 1990) | $600.00 | 57.2 | $34,320.00 |
| Gerard Giordano | 1998 | Special Counsel (Environmental) (since 2005) | $550.00 | 139.1 | $76,505.00 |
| Adam Horowitz | 2016 | Associate (Litigation) (since 2019) | $360.00 | 113.5 | $40,860.00 |

| Bradley P. Pollina | 2014 | Associate (Litigation) (since 2019) | $435.00 | 95.2 | $41,412.00 |
| Jeffrey Sauer | 2018 | Associate (Bankruptcy) (since 2019) | $290.00 | 119.3 | $34,597.00 |
| Aaron Brotman | 2016 | Associate (Real Estate) (since 2020) | $340.00 | 89.1 | $30,294.00 |
| Eric J. Reisman | 2010 | Associate (Real Estate) (since 2017) | $385.00 | 138.1 | $53,168.50 |
| Isabelle R. Jacobs | 2018 | Associate (Corporate) (since 2019) | $285.00 | 93.7 | $26,704.50 |
| Jullee Kim | 2013 | Associate (Environmental) (since 2019) | $405.00 | 142.7 | $57,793.50 |
| Rimma Tsvasman | 2011 | Associate (Corporate) (since 2019) | $420.00 | 51.4 | $21,588.00 |
| Samantha B. Epstein | 2015 | Associate (Corporate) (since 2016) | $350.00 | 116.1 | $40,635.00 |
| Patrick E. Parrish | 2019 | Associate (Real Estate) (since 2018) | $290.00 | 101.3 | $29,377.00 |
| Nicole Dlugosz | 2020 | Associate (Real Estate) (since 2020) | $275.00 | 123.3 | $33,907.50 |
| Drew F. Barone | 2018 | Associate (Real Estate) (since 2018) | $360.00 | 54.0 | $19,440.00 |
| David B. Borsack | 2019 | Associate (Corporate) (since 2019) | $285.00 | 107.7 | $30,694.50 |
| Madeline Stein | N/A | Law Clerk (Bankruptcy) (since 2019) | $195.00 | 142.6 | $27,807.00 |
| Peter Strom | N/A | Law Clerk (Bankruptcy) (since 2019) | $195.00 | 156.1 | $30,439.50 |
| Zachary Alsharif | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 156.2 | $35,145.00 |
| Haley Brescia | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 134.4 | $30,240.00 |

| Jack Dougherty | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 156.7 | $35,257.50 |
| Michael Fitzpatrick | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 168.4 | $37,890.00 |
| Matthew Love | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 142.9 | $32,152.50 |
| Toni Luciano | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 160.6 | $36,135.00 |
| Lauren McNamara | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 148.3 | $33,367.50 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $305.00 | 6.6 | $2,013.00 |
| Anastasia Bellisari | N/A | Paralegal (Environmental) (since 2019) | $260.00 | 45.5 | $11,830.00 |
| Frances Pisano | N/A | Paralegal (Bankruptcy) (since 1992) | $305.00 | 4.0 | $1,220.00 |
| **TOTAL** | | | | **4,741.80** | **$1,975,429.00** |

## EXHIBIT B

### COMPENSATION BY PROJECT CATEGORY
### JUNE 1, 2020 THROUGH JUNE 30, 2020

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 0.3 | $187.50 |
| Claims Analysis, Administration and Objections | 0.5 | $312.50 |
| Committee Matters and Creditor Meetings | 10.3 | $6,437.50 |
| Creditor Inquiries | 0.6 | $375.00 |
| Document Review | 4,686.8 | $1,947,307.00 |
| Fee Application Matters/Objections | 11.7 | $3,920.50 |
| General | 4.2 | $2,520.00 |
| General Corporate Advice | 4.8 | $1,680.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 9.5 | $3,989.50 |
| Preparation for and Attendance at Hearings | 0.7 | $437.50 |
| Prepare for and Conduct Interview and Depositions | 6.8 | $4,862.00 |
| Rule 2004 Motions and Subpoenas | 1.6 | $1,000.00 |
| Vender Matters | 4.0 | $2,400.00 |
| **TOTAL** | **4,741.80** | **$1,975,429.00** |

**EXHIBIT C**

**Invoice**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas  — Florida**

PURDUE PHARMA, L.P.

|  |  |
|---|---|
| Invoice Date: | July 13, 2020 |
| Invoice Number: | 866624 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2020

| **CASE ADMINISTRATION** | | | **0.30** | **187.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 06/01/20 | JRA | REVIEW OCP STATEMENT | 0.20 | 125.00 |
| 06/23/20 | JRA | REVIEW AMENDED 2019 | 0.10 | 62.50 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **0.50** | **312.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 06/04/20 | JRA | RESPOND TO CREDITOR INQUIRIES RE BAR DATE | 0.20 | 125.00 |
| 06/27/20 | JRA | REVIEW CLAIMS REPORT UPDATE | 0.30 | 187.50 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **10.30** | **6,437.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 06/01/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.20 | 125.00 |
| 06/02/20 | JRA | EMAILS WITH A. PREIS AND J. MELZER RE TODAY'S UPDATE CALL | 0.20 | 125.00 |
| 06/02/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.20 | 125.00 |
| 06/04/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND COMMITTEE MEMBERS | 1.10 | 687.50 |
| 06/04/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.10 | 62.50 |
| 06/06/20 | JRA | REVIEW UCC UPDATE MATERIALS | 0.40 | 250.00 |
| 06/08/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 0.90 | 562.50 |
| 06/09/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.10 | 62.50 |
| 06/11/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS IN ADVANCE OF TODAY'S CALL | 0.40 | 250.00 |
| 06/11/20 | JRA | EMAILS WITH A. PREIS AND J. MELZER RE TODAY'S CALL | 0.20 | 125.00 |
| 06/14/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE CLAIM ISSUES AND HRT | 0.60 | 375.00 |
| 06/15/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 1.00 | 625.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  866624
           Client/Matter No. 60810-0001                           July 13, 2020
                                                                           Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/15/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS AND AGENDA FOR TODAY'S CALL | 0.40 | 250.00 |
| 06/15/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.10 | 62.50 |
| 06/18/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.20 | 125.00 |
| 06/18/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND COMMITTEE MEMBER | 0.60 | 375.00 |
| 06/18/20 | JRA | EMAILS WITH A. PREIS AND J. MELZER RE TODAY'S UCC AGENDA | 0.20 | 125.00 |
| 06/21/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE AND MATERIALS PROVIDED IN SAME | 0.40 | 250.00 |
| 06/22/20 | JRA | EMAILS WITH A. PREIS RE TODAY'S UCC MEETING | 0.20 | 125.00 |
| 06/22/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 0.50 | 312.50 |
| 06/24/20 | JRA | REVIEW PROVINCE COMMITTEE UPDATE MATERIALS | 0.30 | 187.50 |
| 06/25/20 | JRA | EMAILS WITH A. PREIS RE TOMORROW'S UCC CALL | 0.10 | 62.50 |
| 06/26/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PRIES, M. ATKINSON, L. SZLEZINGER AND COMMITTEE MEMBERS | 0.70 | 437.50 |
| 06/26/20 | JRA | EMAILS WITH A. PREIS RE AGENDA FOR TODAY'S UCC CALL | 0.20 | 125.00 |
| 06/29/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND COMMITTEE MEMBERS | 1.00 | 625.00 |

**CREDITOR INQUIRIES**                                                  **0.60**     **375.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/03/20 | JRA | RESPOND TO CREDITOR INQUIRIES | 0.40 | 250.00 |
| 06/09/20 | JRA | RETURN CREDITOR INQUIRY REGARDING BAR DATE | 0.20 | 125.00 |

**DOCUMENT REVIEW/COMMITEE INVESTIGATION**         **4,686.80**   **1,947,307.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/01/20 | SMU | WORK ON DISCOVERY ISSUES, | 2.10 | 1,291.50 |
| 06/01/20 | SLK | WORK ON DOCUMENT REVIEW | 5.20 | 3,640.00 |
| 06/01/20 | AJH | DOCUMENT REVIEW PROJECT FOR SACKLER INVESTIGATION | 0.80 | 288.00 |
| 06/01/20 | JBR | DOCUMENT REVIEW. | 1.00 | 485.00 |
| 06/01/20 | AJH | DOCUMENT REVIEW PROJECT | 1.70 | 612.00 |
| 06/01/20 | AJH | DOCUMENT REVIEW PROJECT | 2.30 | 828.00 |
| 06/01/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 06/01/20 | DDB | DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 06/01/20 | SBE | DOCUMENT REVIEW | 4.50 | 1,575.00 |
| 06/01/20 | BPP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION. | 1.60 | 696.00 |
| 06/01/20 | ASB | DOCUMENT REVIEW. | 7.10 | 2,414.00 |
| 06/01/20 | JWK | DOCUMENT REVIEW. | 4.50 | 1,822.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
|---|---|---|
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/20 | CJK | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.10 | 660.00 |
| 06/01/20 | JRM | WORK WITH S. USATINE, Z. ALSHARIF, H. BRESCIA, M. LOVE, T. LUCIANO, L. MCNAMARA, M. FITZPATRICK, J. DOUGHERTY, A. BELLISARI, L. MANDUKE, A. RUBIN, A. CHRISTOPHER, K. PORTER, D. CHAU, M. BROWNING RE REVIEW ISSUES. | 8.40 | 5,250.00 |
| 06/01/20 | CJC | WORK ON DOCUMENT REVIEW | 1.60 | 960.00 |
| 06/01/20 | TML | DOCUMENT REVIEW | 1.40 | 315.00 |
| 06/01/20 | AR | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION. | 5.50 | 4,207.50 |
| 06/01/20 | JTS | DOCUMENT REVIEW. | 6.70 | 1,943.00 |
| 06/01/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 06/01/20 | RAP | DOCUMENT REVIEW | 1.20 | 666.00 |
| 06/01/20 | CJC | WORK ON DOCUMENT REVIEW | 2.80 | 1,680.00 |
| 06/01/20 | CAW | PREPARE MEMORANDUM RE: SACKLER INVESTIGATION AND RELATED REVIEW OF BATCH. | 1.60 | 920.00 |
| 06/01/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.20 | 1,342.00 |
| 06/01/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.80 | 2,280.00 |
| 06/01/20 | GG | DOCUMENT REVIEW. | 6.20 | 3,410.00 |
| 06/01/20 | MRW | REVIEWED ONBOARDING DOCUMENTS | 2.70 | 1,552.50 |
| 06/01/20 | EJR | DOCUMENT REVIEW. | 6.10 | 2,348.50 |
| 06/01/20 | APB | PREPARE RELATIVITY SEARCHES FOR SACKLER INVESTIGATION | 1.70 | 442.00 |
| 06/01/20 | AJS | DOCUMENT REVIEW | 2.60 | 1,599.00 |
| 06/01/20 | BPP | UCC DOCUMENT REVIEW. | 3.20 | 1,392.00 |
| 06/01/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/01/20 | JMW | WORK ON DOCUMENT REVIEW | 6.20 | 3,720.00 |
| 06/01/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/01/20 | RAP | DOCUMENT REVIEW | 2.60 | 1,443.00 |
| 06/01/20 | RAP | REVIEW DOCUMENTS | 1.30 | 721.50 |
| 06/01/20 | NYD | DOCUMENT REVIEW | 3.70 | 1,017.50 |
| 06/01/20 | NYD | DOCUMENT REVIEW | 3.70 | 1,017.50 |
| 06/01/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,647.50 |
| 06/01/20 | JZD | REVIEW AND COMPLETION OF PROTECTIVE ORDER ACKNOWLEDGEMENT AND ONBOARDING CHECKLIST DOCUMENTS | 2.40 | 540.00 |
| 06/01/20 | CJK | DOCUMENT REVIEW | 1.30 | 780.00 |
| 06/01/20 | IRJ | UCC DOCUMENT REVIEW. | 5.20 | 1,482.00 |
| 06/01/20 | DDB | DOCUMENT REVIEW | 1.00 | 285.00 |
| 06/01/20 | DMP | DOCUMENT REVIEW | 4.00 | 1,880.00 |
| 06/01/20 | EML | DOCUMET REVIEW | 0.70 | 385.00 |
| 06/01/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 2.20 | 1,089.00 |
| 06/01/20 | DYR | DOCUMENT REVIEW. | 4.60 | 2,737.00 |

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  866624
            Client/Matter No. 60810-0001                                         July 13, 2020
                                                                                        Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/01/20 | APB | INTERNAL CALL WITH J. MELZER RE: SAVED SEARCHES | 0.30 | 78.00 |
| 06/01/20 | CJK | DOCUMENT REVIEW | 1.00 | 600.00 |
| 06/01/20 | DFB | DOCUMENT REVIEW. | 4.80 | 1,728.00 |
| 06/01/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 06/01/20 | PEP | DOCUMENT REVIEW | 7.60 | 2,204.00 |
| 06/02/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.40 | 624.00 |
| 06/02/20 | HGB | REVIEW SACKLER MATERIALS FOR UCC INVESTIGATION | 4.40 | 990.00 |
| 06/02/20 | GG | DOCUMENT REVIEW. | 5.20 | 2,860.00 |
| 06/02/20 | CJC | CONTINUE SACKLER INVESTIGATION DOC REVIEW | 1.60 | 960.00 |
| 06/02/20 | NYD | DOCUMENT REVIEW | 3.00 | 825.00 |
| 06/02/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 06/02/20 | JBR | DOCUMENT REVIEW. | 3.00 | 1,455.00 |
| 06/02/20 | SBE | DOCUMENT REVIEW | 3.70 | 1,295.00 |
| 06/02/20 | APB | UPDATE PROTECTIVE ORDER INFROMATION RE: NEW COLE SCHOTZ TEAM MEMBERS | 0.20 | 52.00 |
| 06/02/20 | AR | REVIEW DOCUMENTS. | 6.00 | 4,590.00 |
| 06/02/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.00 | 1,220.00 |
| 06/02/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,665.00 |
| 06/02/20 | JMW | WORK ON DOCUMENT REVIEW | 0.40 | 240.00 |
| 06/02/20 | JRA | EMAILS WITH S. USATINE RE DOC REVIEW | 0.20 | 125.00 |
| 06/02/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 06/02/20 | AJH | DOCUMENT REVIEW PROJECT | 3.90 | 1,404.00 |
| 06/02/20 | NYD | DOCUMENT REVIEW | 3.00 | 825.00 |
| 06/02/20 | CJK | DOCUMENT REVIEW | 0.80 | 480.00 |
| 06/02/20 | SMU | WORK ON DISCOVERY ISSUES, | 2.00 | 1,230.00 |
| 06/02/20 | CJK | DOCUMENT REVIEW | 1.20 | 720.00 |
| 06/02/20 | WMB | REVIEW DOCUMENTS | 2.20 | 1,320.00 |
| 06/02/20 | DYR | CONTINUE REVIEWING DOCUMENTS FOR SACKLER INVESTIGATION | 6.60 | 3,927.00 |
| 06/02/20 | ACF | MEETING WITH J. MELZER AND S. USATINE RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 655.00 |
| 06/02/20 | MRW | REVIEWED DOCUMENTS(2.0); MEETING WITH J. MELZER AND S. USATINE (0.8) | 2.80 | 1,610.00 |
| 06/02/20 | ASB | DOCUMENT REVIEW. | 4.20 | 1,428.00 |
| 06/02/20 | APB | UPDATE COLE SCHOTZ SAVED SEARCHES IN RELATIVITY | 1.00 | 260.00 |
| 06/02/20 | DAO | REVIEW DOCUMENTS | 8.00 | 5,720.00 |
| 06/02/20 | CJC | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.70 | 1,620.00 |
| 06/02/20 | AJH | DOCUMENT REVIEW PROJECT RE SACKLERS | 0.70 | 252.00 |
| 06/02/20 | AJS | DOCUMENT REVIEW | 1.20 | 738.00 |
| 06/02/20 | SLK | WORK ON DOCUMENT REVIEW | 4.30 | 3,010.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  866624 |
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 5 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 06/02/20 | ACF | REVIEW PROTECTIVE ORDER | 1.00 | 655.00 |
| 06/02/20 | MYL | REVIEW SACKLER MATERIALS FOR UCC INVESTIGATION | 4.00 | 900.00 |
| 06/02/20 | JTS | DOCUMENT REVIEW. | 7.20 | 2,088.00 |
| 06/02/20 | ZFA | COMPLETED PRE-REVIEW CHECKLIST | 1.50 | 337.50 |
| 06/02/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 06/02/20 | JRM | CALL WITH A. CHRISTOPHER, M. BROWNING, S. USATINE, M. LOVE RE REVIEW PROTOCOL. | 0.80 | 500.00 |
| 06/02/20 | JRM | WORK WITH J. DOUGHERTY, A. BELLISARI, Z. ALSHARIF, S. KLEPPER, L. MCNAMARA, W. BERGER, RE REVIEW ISSUES. | 6.30 | 3,937.50 |
| 06/02/20 | DDB | CONTINUE REVIEWING DOCUMENTS FOR UCC INVESTIGATION | 2.00 | 570.00 |
| 06/02/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 06/02/20 | BPP | REVIEW SACKLER DOCUMENTS | 4.20 | 1,827.00 |
| 06/02/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,160.00 |
| 06/02/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/02/20 | EJR | DOCUMENT REVIEW. | 6.60 | 2,541.00 |
| 06/02/20 | MSS | DOCUMENT REVIEW. | 4.30 | 2,150.00 |
| 06/02/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 06/02/20 | IRJ | UCC DOCUMENT REVIEW. | 7.80 | 2,223.00 |
| 06/02/20 | JWK | DOCUMENT REVIEW | 7.00 | 2,835.00 |
| 06/02/20 | DDB | DOCUMENT REVIEW FOR UCC INVESTIGATION | 3.00 | 855.00 |
| 06/02/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 06/02/20 | DFB | DOCUMENT REVIEW. | 6.50 | 2,340.00 |
| 06/02/20 | TML | PURDUE LAUNCH CALL | 1.00 | 225.00 |
| 06/02/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.30 | 2,580.00 |
| 06/02/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 06/02/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/02/20 | EML | DOCUMENT REVIEW | 2.00 | 1,100.00 |
| 06/02/20 | TML | DOC REVIEW | 2.50 | 562.50 |
| 06/02/20 | ZFA | DOCUMENT REVIEW | 2.50 | 562.50 |
| 06/02/20 | TML | DOC REVIEW | 1.00 | 225.00 |
| 06/02/20 | LWM | DOCUMENT REVIEW | 1.50 | 337.50 |
| 06/03/20 | DFB | DOCUMENT REVIEW. | 3.90 | 1,404.00 |
| 06/03/20 | DDB | DOCUMENT REVIEW | 6.50 | 1,852.50 |
| 06/03/20 | TML | DOC REVIEW | 2.00 | 450.00 |
| 06/03/20 | RAP | DOCUMENT REVIEW | 1.40 | 777.00 |
| 06/03/20 | PK | DOCUMENT REVIEW | 4.00 | 2,400.00 |
| 06/03/20 | JBR | DOCUMENT REVIEW. | 2.00 | 970.00 |
| 06/03/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,362.50 |
| 06/03/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
|---|---|---|
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 6 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/03/20 | SLK | WORK ON DOCUMENT REVIEW | 4.50 | 3,150.00 |
| 06/03/20 | PTS | CALL WITH MATT LOVE RE: DOC REVIEW ISSUES | 0.30 | 58.50 |
| 06/03/20 | MS | DOCUMENT REVIEW | 7.50 | 1,462.50 |
| 06/03/20 | RAP | DOCUMENT REVIEW | 0.60 | 333.00 |
| 06/03/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 06/03/20 | LWM | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 06/03/20 | PEP | DOCUMENT REVIEW | 7.70 | 2,233.00 |
| 06/03/20 | JZD | DOCUMENT REVIEW | 6.20 | 1,395.00 |
| 06/03/20 | AR | REVIEW DOCUMENTS. | 5.40 | 4,131.00 |
| 06/03/20 | SBE | DOCUMENT REVIEW | 5.60 | 1,960.00 |
| 06/03/20 | WMB | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 06/03/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 06/03/20 | ASB | DOCUMENT REVIEW. | 3.10 | 1,054.00 |
| 06/03/20 | CJK | DOCUMENT REVIEW | 1.30 | 780.00 |
| 06/03/20 | MRW | DOCUMENT REVIEW | 7.40 | 4,255.00 |
| 06/03/20 | GG | DOCUMENT REVIEW. | 6.90 | 3,795.00 |
| 06/03/20 | AJH | DOCUMENT REVIEW PROJECT | 4.70 | 1,692.00 |
| 06/03/20 | JTS | DOCUMENT REVIEW. | 7.30 | 2,117.00 |
| 06/03/20 | EJR | DOCUMENT REVIEW. | 5.30 | 2,040.50 |
| 06/03/20 | PTS | DOCUMENT REVIEW | 8.00 | 1,560.00 |
| 06/03/20 | TML | DOC REVIEW FOR SACKLER INVESTIGATION | 2.50 | 562.50 |
| 06/03/20 | CJK | DOCUMENT REVIEW | 1.00 | 600.00 |
| 06/03/20 | DYR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION. | 1.20 | 714.00 |
| 06/03/20 | RYT | DOCUMENT REVIEW | 3.70 | 1,554.00 |
| 06/03/20 | MSS | DOCUMENT REVIEW. | 2.20 | 1,100.00 |
| 06/03/20 | APB | PREPARE RELATIVITY SEARCHES FOR SACKLER INVESTIGATION | 1.80 | 468.00 |
| 06/03/20 | ACF | REVIEW CASE DOCUMENTS TO FACILIATE DOCUMENT REVIEW | 1.50 | 982.50 |
| 06/03/20 | CJC | WORK ON DOCUMENT REVIEW | 4.50 | 2,700.00 |
| 06/03/20 | JMW | WORK ON DOCUMENT REVIEW | 4.70 | 2,820.00 |
| 06/03/20 | JZD | REVIEW SACKLER MATERIALS FOR INVESTIGATION | 0.90 | 202.50 |
| 06/03/20 | AJS | DOCUMENT REVIEW. | 6.10 | 3,751.50 |
| 06/03/20 | EML | DOCUMENT REVIEW | 2.50 | 1,375.00 |
| 06/03/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.50 | 4,500.00 |
| 06/03/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/03/20 | SMU | WORK ON DISCOVERY ISSUES, | 1.00 | 615.00 |
| 06/03/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 06/03/20 | JWK | DOCUMENT REVIEW | 3.80 | 1,539.00 |
| 06/03/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.20 | 732.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  866624
         Client/Matter No. 60810-0001                                              July 13, 2020
                                                                                       Page 7

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/03/20 | IRJ | UCC DOC REVIEW | 4.60 | 1,311.00 |
| 06/03/20 | CJK | DOCUMENT REVIEW | 1.80 | 1,080.00 |
| 06/03/20 | ZFA | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/03/20 | NYD | DOCUMENT REVIEW | 3.20 | 880.00 |
| 06/03/20 | NYD | DOCUMENT REVIEW | 3.30 | 907.50 |
| 06/03/20 | JRM | PREPARE FOR MEETING RE REVIEW PROTOCOLS, UPDATES, TRENDS AND ISSUES TO DISCUSS. | 1.40 | 875.00 |
| 06/03/20 | MEF | CONTINUED REVIEW OF DOCUMENTS FOR SACKLER INVESTIGATION | 5.10 | 1,147.50 |
| 06/03/20 | MEF | COMPLETE PURDUE PRE-PREVIEW CHECKLIST & SEND TO J. MELZER | 1.00 | 225.00 |
| 06/03/20 | MEF | CONTINUED REVIEW OF SACKLER MATERIALS | 2.40 | 540.00 |
| 06/03/20 | JRM | WORK WITH C. WELCH, J. PARK, J. WEISS, M. SCHNEID, J. SAUER, H. BREXCIA, D. BARONE, D. OTTAUNICK, S. USATINE, RE REVIEW ISSUES | 3.70 | 2,312.50 |
| 06/03/20 | HGB | DOCUMENT REVIEW | 7.20 | 1,620.00 |
| 06/03/20 | MYL | CALL WITH P. STROM RE. DOC REVIEW | 0.30 | 67.50 |
| 06/03/20 | BPP | UCC DOCUMENT REVIEW. | 4.30 | 1,870.50 |
| 06/04/20 | JTS | DOCUMENT REVIEW MEETING WITH J.MELZER, S.USATINE AND PURDUE TEAM. | 1.00 | 290.00 |
| 06/04/20 | IRJ | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 285.00 |
| 06/04/20 | AMZ | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 600.00 |
| 06/04/20 | HGB | UPDATE CALL WITH J. MELZER, S. USATINE, AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 225.00 |
| 06/04/20 | TML | DOC REVIEW | 1.50 | 337.50 |
| 06/04/20 | ZFA | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/04/20 | DDB | STATUS CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR THE SAME | 1.00 | 285.00 |
| 06/04/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/04/20 | ASB | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 340.00 |
| 06/04/20 | HGB | DOCUMENT REVIEW | 6.10 | 1,372.50 |
| 06/04/20 | TML | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 225.00 |
| 06/04/20 | LWM | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 225.00 |
| 06/04/20 | CAW | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 575.00 |
| 06/04/20 | JTS | SECOND LEVEL DOCUMENT REVIEW. | 4.50 | 1,305.00 |
| 06/04/20 | AJH | DOCUMENT REVIEW PROJECT | 1.00 | 360.00 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number 866624
July 13, 2020
Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/04/20 | WJP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 625.00 |
| 06/04/20 | JZD | DOCUMENT REVIEW | 1.30 | 292.50 |
| 06/04/20 | DFB | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 360.00 |
| 06/04/20 | IRJ | UCC DOCUMENT REVIEW | 4.50 | 1,282.50 |
| 06/04/20 | TML | DOC REVIEW | 2.00 | 450.00 |
| 06/04/20 | TML | DOC REVIEW | 2.00 | 450.00 |
| 06/04/20 | JTS | DOCUMENT REVIEW. | 1.00 | 290.00 |
| 06/04/20 | EJR | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 385.00 |
| 06/04/20 | JZD | DOCUMENT REVIEW | 0.80 | 180.00 |
| 06/04/20 | JWK | DOCUMENT REVIEW | 3.80 | 1,539.00 |
| 06/04/20 | PEP | DOCUMENT REVIEW | 7.40 | 2,146.00 |
| 06/04/20 | PEP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 290.00 |
| 06/04/20 | MYL | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 06/04/20 | DFB | DOCUMENT REVIEW. | 2.30 | 828.00 |
| 06/04/20 | JWK | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 405.00 |
| 06/04/20 | PTS | DOCUMENT REVIEW (5.00) UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME (1.00) | 6.00 | 1,170.00 |
| 06/04/20 | MSS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 500.00 |
| 06/04/20 | AJS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 615.00 |
| 06/04/20 | AJS | DOCUMENT REVIEW | 4.50 | 2,767.50 |
| 06/04/20 | MS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES | 1.00 | 195.00 |
| 06/04/20 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 06/04/20 | JRA | PARTICIPATE IN DOC REVIEW MEETING WITH J. MELZER, S. USATINE AND CS TEAM | 0.30 | 187.50 |
| 06/04/20 | SMU | WORK ON SACKLER INVESTIGATION DOCUMENT REVIEW. | 6.50 | 3,997.50 |
| 06/04/20 | BPP | DOCUMENT REVIEW FOR UCC INVESTIGATION. | 4.10 | 1,783.50 |
| 06/04/20 | ASB | DOCUMENT REVIEW. | 4.10 | 1,394.00 |
| 06/04/20 | JZD | DOCUMENT REVIEW | 4.60 | 1,035.00 |
| 06/04/20 | BPP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 435.00 |
| 06/04/20 | MYL | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES | 1.00 | 225.00 |
| 06/04/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.30 | 3,180.00 |
| 06/04/20 | APB | PREPARE RELATIVITY SEARCHES FOR UCC INVESTIGATION | 2.30 | 598.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
|-----|-------------------------------------------|----------------------:|
|     | Client/Matter No. 60810-0001              | July 13, 2020         |
|     |                                           | Page 9                |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|------|------|------|
| 06/04/20 | MRW | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE: SACHLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 575.00 |
| 06/04/20 | GG | DOCUMENT REVIEW. | 5.70 | 3,135.00 |
| 06/04/20 | JRM | ADMINISTRATIVE CALLS WITH S. USATINE AND J. ALBERTO RE REVIEW OVERSIGHT AND OPEN ISSUES | 3.40 | 2,125.00 |
| 06/04/20 | GG | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 550.00 |
| 06/04/20 | ACF | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.80 | 524.00 |
| 06/04/20 | JRM | WORK WITH D. RUBENSTEIN, J. WEISS, T. LUCIANO, D. OTTAUNICK, S. KLEPPER, F. DLUGOSZ, W. BERGER, J. SAUER RE REVIEW ISSUES | 5.60 | 3,500.00 |
| 06/04/20 | DAO | REVIEW DOCUMENTS | 6.00 | 4,290.00 |
| 06/04/20 | PK | CALL WITH J. ALBERTO S. USANTINE, AND J. MELZER REGARDING DOCUMENT REVIEW. | 0.90 | 540.00 |
| 06/04/20 | AR | REVIEW DOCUMENTS. | 5.50 | 4,207.50 |
| 06/04/20 | AR | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE: SACKLER INVESTIGATION AND OPEN ISSUES ON SAME. | 1.00 | 765.00 |
| 06/04/20 | LYM | SECOND LEVEL QUALITY CHECK REVIEW OF DOCUMENTS TAGGED "HOT" | 2.90 | 1,435.50 |
| 06/04/20 | JMW | WORK ON DOCUMENT REVIEW | 2.80 | 1,680.00 |
| 06/04/20 | NYD | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 275.00 |
| 06/04/20 | NYD | DOCUMENT REVIEW | 2.90 | 797.50 |
| 06/04/20 | SBE | DOCUMENT REVIEW | 1.50 | 525.00 |
| 06/04/20 | RYT | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 420.00 |
| 06/04/20 | SBE | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAMEUES | 1.00 | 350.00 |
| 06/04/20 | NYD | DOCUMENT REVIEW | 3.00 | 825.00 |
| 06/04/20 | RYT | DOCUMENT REVIEW | 1.70 | 714.00 |
| 06/04/20 | MEF | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE: SACKLER INVESTIGATION AND OPEN ISSUES | 1.00 | 225.00 |
| 06/04/20 | MEF | DOC REVIEW | 2.50 | 562.50 |
| 06/04/20 | MEF | DOC REVIEW | 3.50 | 787.50 |
| 06/04/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.80 | 1,708.00 |
| 06/04/20 | NES | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 610.00 |
| 06/04/20 | RAP | DOCUMENT REVIEW | 1.80 | 999.00 |
| 06/04/20 | RAP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE: SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 555.00 |
| 06/04/20 | RAP | DOCUMENT REVIEW | 3.60 | 1,998.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  866624
      Client/Matter No. 60810-0001                               July 13, 2020
                                                                    Page 10

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/04/20 | APB | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 260.00 |
| 06/04/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 06/04/20 | MRW | DOCUMENT REVIEW | 3.10 | 1,782.50 |
| 06/04/20 | JMW | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 600.00 |
| 06/04/20 | SLK | WORK ON DOCUMENT REVIEW | 3.80 | 2,660.00 |
| 06/04/20 | WMB | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM REGARDING SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 600.00 |
| 06/04/20 | JRM | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 625.00 |
| 06/04/20 | CJK | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE: SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 600.00 |
| 06/04/20 | CJK | CONTINUE REVIEWING DOCUMENTS FOR UCC INVESTIGATION | 1.00 | 600.00 |
| 06/04/20 | CJK | DOCUMENT REVIEW | 1.40 | 840.00 |
| 06/04/20 | SLK | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE; SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 700.00 |
| 06/04/20 | WMB | REVIEW DOCUMENTS | 3.00 | 1,800.00 |
| 06/04/20 | JBR | DOCUMENT REVIEW AND RELATED STRATEGY. | 2.30 | 1,115.50 |
| 06/04/20 | EJR | DOCUMENT REVIEW. | 7.70 | 2,964.50 |
| 06/04/20 | AJH | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 360.00 |
| 06/04/20 | AJH | DOCUMENT REVIEW PROJECT | 1.80 | 648.00 |
| 06/04/20 | DAO | CONFERENCE WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES | 1.00 | 715.00 |
| 06/04/20 | JZD | CALL W/ JUSTIN ALBERTO, SUSAN USATINE, JASON MELZER RE DOC REVIEW ISSUES | 0.90 | 202.50 |
| 06/04/20 | LWM | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/04/20 | EML | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 550.00 |
| 06/04/20 | DMP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 470.00 |
| 06/04/20 | PJR | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.50 | 310.00 |
| 06/04/20 | DYR | DOCUMENT REVIEW. | 2.50 | 1,487.50 |
| 06/04/20 | CJC | WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |
| 06/04/20 | CJC | CONFERENCE WITH J. MELZER RE DOCUMENT REVIEW MATTERS | 0.80 | 480.00 |
| 06/04/20 | EML | DOCUMENT REVIEW | 5.50 | 3,025.00 |
| 06/04/20 | JBR | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 1.00 | 485.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  866624
           Client/Matter No. 60810-0001                           July 13, 2020
                                                                  Page 11

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/05/20 | SMU | WORK ON SACKLER INVESTIGATION DOCUMENT REVIEW. | 2.50 | 1,537.50 |
| 06/05/20 | LYM | SECOND LEVEL DOCUMENT REVIEW OF "HOT" DOCUMENTS | 1.10 | 544.50 |
| 06/05/20 | DAO | REVIEW INITIAL POLICY REVIEW | 0.50 | 357.50 |
| 06/05/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,387.50 |
| 06/05/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,387.50 |
| 06/05/20 | ACF | DOCUMENT REVIEW | 4.40 | 2,882.00 |
| 06/05/20 | CJK | DOCUMENT REVIEW | 1.60 | 960.00 |
| 06/05/20 | ACF | EVALUATE CLASSIFICATION OF DOCUMENTS FOR DOCUMENT REVIEW | 0.20 | 131.00 |
| 06/05/20 | DMP | DISCUSSION REGARDING DOCUMENT REVIEW WITH J MELZER | 0.30 | 141.00 |
| 06/05/20 | MRW | DOCUMENT REVIEW | 3.90 | 2,242.50 |
| 06/05/20 | GG | DOCUMENT REVIEW. | 6.40 | 3,520.00 |
| 06/05/20 | AR | REVIEW DOCUMENTS. | 5.10 | 3,901.50 |
| 06/05/20 | WMB | REVIEW DOCUMENTS AND MEMOS | 5.00 | 3,000.00 |
| 06/05/20 | JZD | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/05/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/05/20 | JZD | DOCUMENT REVIEW | 1.20 | 270.00 |
| 06/05/20 | ZFA | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/05/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 06/05/20 | MS | DOCUMENT REVIEW | 7.50 | 1,462.50 |
| 06/05/20 | HGB | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 06/05/20 | EJR | DOCUMENT REVIEW. | 2.00 | 770.00 |
| 06/05/20 | DDB | DOCUMENT REVIEW | 2.50 | 712.50 |
| 06/05/20 | AJS | DOCUMENT REVIEW | 0.60 | 369.00 |
| 06/05/20 | SLK | REVIEW DOCUMENTS | 0.50 | 350.00 |
| 06/05/20 | PEP | DOCUMENT REVIEW | 2.90 | 841.00 |
| 06/05/20 | JTS | DOCUMENT REVIEW. | 2.00 | 580.00 |
| 06/05/20 | MEF | DOC REVIEW | 3.30 | 742.50 |
| 06/05/20 | MSS | DOCUMENT REVIEW. | 1.50 | 750.00 |
| 06/05/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/05/20 | APB | PREPARE RELATIVITY SEARCHES | 1.40 | 364.00 |
| 06/05/20 | AJH | DOCUMENT REVIEW PROJECT | 0.60 | 216.00 |
| 06/05/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.00 | 3,600.00 |
| 06/05/20 | MEF | DOC REVIEW | 5.20 | 1,170.00 |
| 06/05/20 | JWK | DOCUMENT REVIEW | 3.70 | 1,498.50 |
| 06/05/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/05/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 06/05/20 | NYD | DOCUMENT REVIEW | 2.90 | 797.50 |
| 06/05/20 | PTS | DOCUMENT REVIEW | 7.20 | 1,404.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  866624 |
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/05/20 | NYD | DOCUMENT REVIEW | 2.90 | 797.50 |
| 06/05/20 | JRM | WORK WITH A. CHRISTOPHER, D. PASQUARIELLO, J. RICHARDS, R. TSVASMAN, G. GIORDANO, S. USATINE, R. PELLIGRINO RE REVIEW ISSUES | 8.20 | 5,125.00 |
| 06/05/20 | DAO | REVIEW DOCUMENTS | 6.70 | 4,790.50 |
| 06/05/20 | BPP | UCC DOCUMENT REVIEW. | 4.10 | 1,783.50 |
| 06/05/20 | DYR | DOCUMENT REVIEW. | 6.40 | 3,808.00 |
| 06/05/20 | ASB | DOCUMENT REVIEW. | 4.90 | 1,666.00 |
| 06/05/20 | PTS | CALL WITH TONI LUCIANO RE: DOC REVIEW ISSUES | 0.30 | 58.50 |
| 06/05/20 | DFB | DOCUMENT REVIEW. | 2.90 | 1,044.00 |
| 06/05/20 | EML | DOCUMENT REVIEW | 3.50 | 1,925.00 |
| 06/05/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/05/20 | RYT | DOCUMENT REVIEW | 2.00 | 840.00 |
| 06/05/20 | IRJ | UCC DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.50 | 997.50 |
| 06/05/20 | JMW | WORK ON DOCUMENT REVIEW | 5.90 | 3,540.00 |
| 06/05/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.90 | 1,159.00 |
| 06/06/20 | PTS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 117.00 |
| 06/06/20 | JWK | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 243.00 |
| 06/06/20 | PTS | DOCUMENT REVIEW | 1.00 | 195.00 |
| 06/06/20 | WJP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 375.00 |
| 06/06/20 | SMU | WORK ON SACKLER INVESTIGATION DOCUMENT REVIEW. | 2.00 | 1,230.00 |
| 06/06/20 | JMW | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 360.00 |
| 06/06/20 | WMB | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE: SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.60 | 360.00 |
| 06/06/20 | AMZ | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 360.00 |
| 06/06/20 | SLK | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE: SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.50 | 350.00 |
| 06/06/20 | GG | DOCUMENT REVIEW. | 2.00 | 1,100.00 |
| 06/06/20 | CJK | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.50 | 300.00 |
| 06/06/20 | DAO | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.50 | 357.50 |
| 06/06/20 | NYD | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 165.00 |
| 06/06/20 | MS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.60 | 117.00 |
| 06/06/20 | DMP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 282.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  866624 |
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/06/20 | RAP | DOCUMENT REVIEW | 2.80 | 1,554.00 |
| 06/06/20 | AR | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 459.00 |
| 06/06/20 | AR | REVIEW DOCUMENTS. | 1.50 | 1,147.50 |
| 06/06/20 | PEP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 174.00 |
| 06/06/20 | MSS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 300.00 |
| 06/06/20 | DAO | REVIEW DOCUMENTS | 4.80 | 3,432.00 |
| 06/06/20 | JRM | UPDATE CALL WITH J. ALBERTO, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 375.00 |
| 06/06/20 | ACF | UPDATE CALL WITH J. MELZER, S.USATINE AND CS REVIEWERS REGARDING SACKLER INVESTIGATION AND OPEN ISSUES RELATING TO SAME | 0.60 | 393.00 |
| 06/06/20 | JRM | WORK WITH E. REISMAN, R. TSVASMAN, D. OTTAUNICK, D. BORSACK, P. STROM, I. JACOBS RE REVIEW ISSUES AND QC REVIEW. | 4.60 | 2,875.00 |
| 06/06/20 | ACF | REVIEW UPDATE REGARDING SUBJECT FOR DOCUMENT REVIEW | 0.20 | 131.00 |
| 06/06/20 | SMU | WORK ON SACKLER INVESTIGATION DOCUMENT REVIEW. | 2.50 | 1,537.50 |
| 06/06/20 | RAP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.60 | 333.00 |
| 06/06/20 | CJC | CONFERENCE WITH J. MELZER RE DOCUMENT REVIEW | 0.50 | 300.00 |
| 06/06/20 | MRW | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 345.00 |
| 06/06/20 | HGB | UPDATE CALL WITH J. MELZER, S. USATINE, AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.50 | 112.50 |
| 06/06/20 | AJH | UPDATE CALL WITH J. MELZER, S. USATINE, AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.60 | 216.00 |
| 06/06/20 | IRJ | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.50 | 142.50 |
| 06/06/20 | JTS | DOCUMENT REVIEW TEAM MEETING. | 0.70 | 203.00 |
| 06/06/20 | ASB | REVIEW TEAM CALL WITH J. MELZER, J. ALBERTO, AND S. USATINE. | 0.60 | 204.00 |
| 06/06/20 | PK | REVIEW DOCUMENTS. | 6.00 | 3,600.00 |
| 06/06/20 | DMP | DOCUMENT REVIEW | 2.00 | 940.00 |
| 06/06/20 | NES | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 366.00 |
| 06/06/20 | EJR | UPDATE CALL WITH J. MELZER AND S. USATINE AND CS TEAM RE: PROJECT AND INVESTIGATION UPDATES. | 0.50 | 192.50 |
| 06/06/20 | DDB | CALL WITH J. ALBERTO, J. MELZER, S. USATINE AND CS TEAM REGARDING QUALITY CONTROL AND UPCOMING REVIEW | 0.70 | 199.50 |
| 06/06/20 | AR | REVIEW DOCUMENTS IN PREPARATION FOR DATA REVIEW. | 0.50 | 382.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number  866624
July 13, 2020
Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/06/20 | AJS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 369.00 |
| 06/06/20 | LYM | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 297.00 |
| 06/06/20 | RYT | CALL WITH J. MELZER, S. USATINE AND CS TEAM RE RE DOCUMENT REVIEW | 1.00 | 420.00 |
| 06/06/20 | JZD | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.60 | 135.00 |
| 06/06/20 | EML | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 330.00 |
| 06/06/20 | LWM | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.50 | 112.50 |
| 06/06/20 | SLK | REVIEW DOCUMENTS | 4.00 | 2,800.00 |
| 06/06/20 | JRA | FURTHER T/C WITH S. USATINE AND J. MELZER RE HOT DOCS | 0.20 | 125.00 |
| 06/06/20 | ZFA | QUALITY CONTROL CALL WITH S. USATINE AND J. MELZER FOR SACKLER INVESTIGATION | 0.50 | 112.50 |
| 06/06/20 | JTS | 2LR QC DOCUMENT REVIEW. | 2.50 | 725.00 |
| 06/06/20 | TML | CALL WITH J. MELZER, S. USATINE AND CS TEAM RE PURDUE QUALITY CONTROL MEASURES | 0.50 | 112.50 |
| 06/06/20 | DFB | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 216.00 |
| 06/06/20 | BPP | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.60 | 261.00 |
| 06/06/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 06/06/20 | JBR | DOCUMENT REVIEW AND EVALUATION OF RELATED CASE MATERIALS. | 2.50 | 1,212.50 |
| 06/06/20 | EML | DOCUMENT REVIEW | 7.50 | 4,125.00 |
| 06/06/20 | PK | CALL WITH J. MELZER, S. USANTINE, AND J. ALBERTO REGARDING DOCUMENT REVIEW. | 0.60 | 360.00 |
| 06/06/20 | PJR | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE: INVESTIGATION AND OPEN ISSUES FOR SAME | 0.60 | 372.00 |
| 06/06/20 | MYL | UPDATE CALL WITH J. MELZER, S. USATINE AND CSTEAM RE SACKLER INVESTIGATION AND OPEN ISSUES | 0.50 | 112.50 |
| 06/06/20 | DDB | DOCUMENT REVIEW | 1.30 | 370.50 |
| 06/06/20 | JWK | DOCUMENT REVIEW. | 3.80 | 1,539.00 |
| 06/06/20 | MEF | UPDATE CALL WITH J. MELZER AND S. USATINE | 0.60 | 135.00 |
| 06/06/20 | SBE | CALL WITH J. MELTZER AND S. USATINE RE OPEN ISSUES AND DOCUMENT REVIEW PROTOCOLS; DOCUMENT REVIEW | 4.50 | 1,575.00 |
| 06/06/20 | JBR | ATTEND MEETING WITH J. MELZER, S. USATINE AND CS TEAM RE: DOCUMENT REVIEW STRATEGY ITEMS. | 0.60 | 291.00 |
| 06/07/20 | EML | DOCUMENT REVIEW | 5.50 | 3,025.00 |
| 06/07/20 | DMP | DOCUMENT REVIEW | 6.00 | 2,820.00 |
| 06/07/20 | GG | DOCUMENT REVIEW. | 4.40 | 2,420.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number 866624
     Client/Matter No. 60810-0001                                          July 13, 2020
                                                                             Page 15

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/07/20 | JBR | DOCUMENT REVIEW. | 1.00 | 485.00 |
| 06/07/20 | JRM | UPDATE CALL WITH S. USATINE, C. WELCH, AND G. GIORDANO RE SACKLER INVESTIGATION AND OPEN ISSUES. | 0.50 | 312.50 |
| 06/07/20 | RAP | DOCUMENT REVIEW | 2.10 | 1,165.50 |
| 06/07/20 | JRM | WORK WITH E. LAMOND, S. USATINE, I. JACOBS, P. STROM, E. LAMOND RE REVIEW ISSUES AND QC REVIEW. | 4.40 | 2,750.00 |
| 06/07/20 | MRW | DOCUMENT REVIEW | 1.60 | 920.00 |
| 06/07/20 | DDB | DOCUMENT REVIEW | 0.50 | 142.50 |
| 06/07/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 06/07/20 | SMU | WORK ON SACKLER INVESTIGATION DOCUMENT REVIEW. | 1.00 | 615.00 |
| 06/07/20 | CJC | WORK ON DOCUMENT REVIEW | 3.50 | 2,100.00 |
| 06/07/20 | SLK | WORK ON DOCUMENT REVIEW | 3.80 | 2,660.00 |
| 06/07/20 | AJS | DOCUMENT REVIEW. | 2.20 | 1,353.00 |
| 06/07/20 | ACF | EMAILS WITH J. MELZER RE SACKLERS | 0.10 | 65.50 |
| 06/07/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 06/07/20 | SBE | DOCUMENT REVIEW | 5.50 | 1,925.00 |
| 06/07/20 | RYT | DOCUMENT REVIEW | 4.00 | 1,680.00 |
| 06/07/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.40 | 2,074.00 |
| 06/07/20 | JMW | WORK ON DOCUMENT REVIEW | 2.30 | 1,380.00 |
| 06/07/20 | JTS | 2LR QC DOCUMENT REVIEW. | 2.60 | 754.00 |
| 06/07/20 | GG | UPDATE CALL WITH J. MELZER, S. USATINE AND COLE SCHOTZ TEAM RE: SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.50 | 275.00 |
| 06/07/20 | CAW | CONFERENCE CALL WITH J. MELZER AND S. USATINE RE: QC ISSUES. | 0.60 | 345.00 |
| 06/07/20 | ASB | DOCUMENT REVIEW FOR UCC INVESTIGATION. | 2.70 | 918.00 |
| 06/07/20 | MEF | DOC REVIEW | 2.30 | 517.50 |
| 06/07/20 | JMW | REVIEW OF UPDATED ONBOARDING MATERIALS | 0.80 | 480.00 |
| 06/08/20 | AR | REVIEW DOCUMENTS. | 5.50 | 4,207.50 |
| 06/08/20 | WJP | DOCUEMNT REVIEW | 3.00 | 1,875.00 |
| 06/08/20 | DDB | DOCUMENT REVIEW | 3.00 | 855.00 |
| 06/08/20 | MEF | DOC REVIEW | 3.60 | 810.00 |
| 06/08/20 | DMP | DOCUMENT REVIEW | 3.50 | 1,645.00 |
| 06/08/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/08/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 06/08/20 | EML | DOCUMENT REVIEW | 2.40 | 1,320.00 |
| 06/08/20 | RAP | DOCUMENT REVIEW | 1.70 | 943.50 |
| 06/08/20 | ASB | DOCUMENT REVIEW. | 2.20 | 748.00 |
| 06/08/20 | AJH | REVIEWED MEMO RE SACKLER INVESTIGATION | 0.80 | 288.00 |
| 06/08/20 | PTS | DOCUMENT REVIEW | 8.00 | 1,560.00 |
| 06/08/20 | WMB | REVIEW DOCUMENTS | 3.70 | 2,220.00 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  866624
         Client/Matter No. 60810-0001                                       July 13, 2020
                                                                               Page 16

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/08/20 | IRJ | REVIEW OF CASE MATERIALS TO ASSIST WITH DOCUMENT REVIEW | 1.60 | 456.00 |
| 06/08/20 | CJC | WORK ON DOCUMENT REVIEW | 1.20 | 720.00 |
| 06/08/20 | IRJ | UCC DOCUMENT REVIEW | 3.60 | 1,026.00 |
| 06/08/20 | DAO | REVIEW DOCUMENTS | 8.60 | 6,149.00 |
| 06/08/20 | NYD | DOCUMENT REVIEW | 3.50 | 962.50 |
| 06/08/20 | JZD | DOCUMENT REVIEW | 1.40 | 315.00 |
| 06/08/20 | JMW | WORK ON DOCUMENT REVIEW | 0.50 | 300.00 |
| 06/08/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/08/20 | DDB | DOCUMENT REVIEW | 2.50 | 712.50 |
| 06/08/20 | JZD | DOCUMENT REVIEW | 3.50 | 787.50 |
| 06/08/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 06/08/20 | LWM | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/08/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.50 | 2,700.00 |
| 06/08/20 | JZD | DOCUMENT REVIEW | 2.20 | 495.00 |
| 06/08/20 | AJH | DOCUMENT REVIEW PROJECT | 4.10 | 1,476.00 |
| 06/08/20 | CJC | CONTINUE SACKLER INVESTIGATION DOCUMENT REVIEW | 2.70 | 1,620.00 |
| 06/08/20 | AJS | DOCUMENT REVIEW | 5.20 | 3,198.00 |
| 06/08/20 | JTS | 2LR QC DOCUMENT REVIEW. | 5.20 | 1,508.00 |
| 06/08/20 | APB | PREPARE RELATIVITY SEARCHES FOR SACKLER INVESTIGATION | 2.20 | 572.00 |
| 06/08/20 | GG | DOCUMENT REVIEW. | 6.10 | 3,355.00 |
| 06/08/20 | MRW | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 2.30 | 1,322.50 |
| 06/08/20 | SBE | DOCUMENT REVIEW | 4.30 | 1,505.00 |
| 06/08/20 | DFB | DOCUMENT REVIEW FOR UCC INVESTIGATION. | 4.20 | 1,512.00 |
| 06/08/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.00 | 1,830.00 |
| 06/08/20 | CJK | DOCUMENT REVIEW | 1.90 | 1,140.00 |
| 06/08/20 | MSS | DOCUMENT REVIEW. | 3.70 | 1,850.00 |
| 06/08/20 | JRM | CALL WITH D. OTTAUNICK RE QC REVIEW. | 0.20 | 125.00 |
| 06/08/20 | JRM | CALL WITH S. USATINE RE CODING ISSUES. | 0.50 | 312.50 |
| 06/08/20 | JRM | ATTEND STANDING UCC CALL. | 0.80 | 500.00 |
| 06/08/20 | JBR | DOCUMENT REVIEW AND RELATED REVIEW STRATEGY. | 2.30 | 1,115.50 |
| 06/08/20 | JRM | CALL WITH S. USATINE AND S. KLEPPER RE STATUS AND PRODUCTIVITY. | 0.70 | 437.50 |
| 06/08/20 | JWK | DOCUMENT REVIEW. | 4.80 | 1,944.00 |
| 06/08/20 | CJK | DOCUMENT REVIEW | 1.10 | 660.00 |
| 06/08/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,665.00 |
| 06/08/20 | EJR | DOCUMENT REVIEW. | 5.80 | 2,233.00 |
| 06/08/20 | WJP | DOCUMETN REVIEW | 3.00 | 1,875.00 |
| 06/08/20 | CJK | DOCUMENT REVIEW | 1.30 | 780.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  866624 |
| Client/Matter No. 60810-0001 | July 13, 2020 |
| | Page 17 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/08/20 | HGB | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 06/08/20 | PEP | DOCUMENT REVIEW | 3.00 | 870.00 |
| 06/08/20 | BPP | UCC DOCUMENT REVIEW | 4.80 | 2,088.00 |
| 06/08/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 06/08/20 | SLK | MEETING WITH S. USATINE, J. MELZER RE: REVIEW PROTOCOLS | 0.70 | 490.00 |
| 06/08/20 | NYD | DOCUMENT REVIEW | 3.60 | 990.00 |
| 06/08/20 | MEF | DOC REVIEW | 3.50 | 787.50 |
| 06/08/20 | ZFA | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 06/08/20 | MS | DOCUMENT REVIEW | 6.50 | 1,267.50 |
| 06/08/20 | ACF | DOCUMENT REVIEW | 5.80 | 3,799.00 |
| 06/08/20 | SMU | WORK ON SACKLER INVESTIGATION/DISCOVERY REVIEW. | 2.10 | 1,291.50 |
| 06/08/20 | JRM | WORK WITH R. PELLIGRINO, S. KLEPPER. C. WELCH, J. WEISS, S. USATINE, J. SAUER D. OTTAUNICK, D. BORSACK, I. JACOBS, A. SKLAR, P. PARRISH, E. LAMOND, W. BERGER RE REVIEW ISSUES AND QC REVIEW. | 6.60 | 4,125.00 |
| 06/09/20 | DMP | DOCUMENT REVIEW | 4.00 | 1,880.00 |
| 06/09/20 | MEF | DOC REVIEW | 4.50 | 1,012.50 |
| 06/09/20 | TML | DOC REVIEW | 3.40 | 765.00 |
| 06/09/20 | JTS | 2LR QC DOCUMENT REVIEW. | 2.70 | 783.00 |
| 06/09/20 | MYL | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 06/09/20 | BPP | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 4.90 | 2,131.50 |
| 06/09/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 06/09/20 | LYM | SECOND LEVEL REVIEW OF "HOT" DOCUMENTS | 2.60 | 1,287.00 |
| 06/09/20 | JTS | WORK ON INTERNAL REVIEW MEMO | 1.60 | 464.00 |
| 06/09/20 | AJH | DOCUMENT REVIEW PROJECT | 4.70 | 1,692.00 |
| 06/09/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.60 | 2,760.00 |
| 06/09/20 | PEP | DOCUMENT REVIEW | 2.50 | 725.00 |
| 06/09/20 | IRJ | UCC DOCUMENT REVIEW | 3.90 | 1,111.50 |
| 06/09/20 | JZD | DOCUMENT REVIEW | 3.80 | 855.00 |
| 06/09/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,170.00 |
| 06/09/20 | ASB | DOCUMENT REVIEW. | 4.40 | 1,496.00 |
| 06/09/20 | EML | DOCUMENT REVIEW | 3.50 | 1,925.00 |
| 06/09/20 | SBE | DOCUMENT REVIEW | 7.00 | 2,450.00 |
| 06/09/20 | NYD | DOCUMENT REVIEW | 3.60 | 990.00 |
| 06/09/20 | NYD | DOCUMENT REVIEW | 3.60 | 990.00 |
| 06/09/20 | LWM | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/09/20 | MRW | REVIEWED DOCUMENT | 3.80 | 2,185.00 |
| 06/09/20 | HGB | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/09/20 | TML | DOC REVIEW | 3.50 | 787.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 18 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/09/20 | EJR | DOCUMENT REVIEW. | 6.70 | 2,579.50 |
| 06/09/20 | MS | DOCUMENT REVIEW | 4.50 | 877.50 |
| 06/09/20 | DFB | DOCUMENT REVIEW. | 1.60 | 576.00 |
| 06/09/20 | ZFA | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 06/09/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 06/09/20 | JZD | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.70 | 607.50 |
| 06/09/20 | PTS | CALL WITH JEFF SAUER RE: DOC REVIEW ISSUES | 0.20 | 39.00 |
| 06/09/20 | SMU | WORK ON SACKLER INVESTIGATION/DISCOVERY REVIEW. | 2.70 | 1,660.50 |
| 06/09/20 | RAP | DOCUMENT REVIEW | 1.30 | 721.50 |
| 06/09/20 | CJK | DOCUMENT REVIEW | 1.40 | 840.00 |
| 06/09/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 06/09/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.00 | 1,830.00 |
| 06/09/20 | CJK | CONTINUED WORK ON SACKLER INVESTIGATION DOCUMENT REVIEW | 1.50 | 900.00 |
| 06/09/20 | CJK | CONTINUE REVIEWING DOCUMENTS FOR UCC INVESTIGATION | 1.30 | 780.00 |
| 06/09/20 | RAP | DOCUMENT REVIEW | 2.80 | 1,554.00 |
| 06/09/20 | ACF | REVIEW MATERIALS RELATING TO DOCUMENT REVIEW AND OBTAIN FEEDBACK REGARDING SAME | 1.00 | 655.00 |
| 06/09/20 | CJC | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.00 | 2,400.00 |
| 06/09/20 | DAO | REVIEW DOCUMENTS | 6.80 | 4,862.00 |
| 06/09/20 | AR | REVIEW DOCUMENTS. | 5.20 | 3,978.00 |
| 06/09/20 | WJP | DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 06/09/20 | GG | DOCUMENT REVIEW. | 5.70 | 3,135.00 |
| 06/09/20 | APB | PREPARE RELATIVITY SEARCHES FOR SACKLER INVESTIGATION | 1.60 | 416.00 |
| 06/09/20 | RAP | DOCUMENT REVIEW | 1.30 | 721.50 |
| 06/09/20 | WMB | REVIEW DOCUMENTS | 1.70 | 1,020.00 |
| 06/09/20 | MEF | DOC REVIEW | 3.80 | 855.00 |
| 06/09/20 | JWK | DOCUMENT REVIEW. | 4.30 | 1,741.50 |
| 06/09/20 | JRM | WORK WITH S. USATINE, B. POLINA, J. SAUER, M. STEIN, P. STROM, D. OTTAUNICK, A. ZIPPER, M. BROWNING, E. LAMOND, J. DOUGHERTY, M. LOVE, N. SHANAHAN, T. LUCIANO RE REVIEW ISSUES | 8.80 | 5,500.00 |
| 06/10/20 | ACF | E-MAIL WITH USATINE REGARDING NEW REVIEW CLASSIFICATION | 0.20 | 131.00 |
| 06/10/20 | RAP | DOCUMENT REVIEW FOR UCC INVESTIGATION | 0.80 | 444.00 |
| 06/10/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 06/10/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 06/10/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 06/10/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,580.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  866624 |
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 19 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/10/20 | DDB | DOCUMENT REVIEW | 3.20 | 912.00 |
| 06/10/20 | SMU | WORK ON SACKLER INVESTIGATION/DISCOVERY REVIEW. | 2.50 | 1,537.50 |
| 06/10/20 | SBE | DOCUMENT REVIEW | 5.80 | 2,030.00 |
| 06/10/20 | SLK | REVIEW DOCUMENTS | 0.40 | 280.00 |
| 06/10/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.40 | 854.00 |
| 06/10/20 | JWK | DOCUMENT REVIEW. | 4.10 | 1,660.50 |
| 06/10/20 | RAP | DOCUMENT REVIEW | 0.90 | 499.50 |
| 06/10/20 | RAP | DOCUMENT REVIEW | 2.80 | 1,554.00 |
| 06/10/20 | MRW | REVIEWED DOCUMENTS | 3.20 | 1,840.00 |
| 06/10/20 | ASB | REVIEW SACKLER DOCUMENTS | 4.90 | 1,666.00 |
| 06/10/20 | JRM | WORK WITH D. OTTAUNICK, W. BERGER, S. USATINE, L. MANDUKE, J. SCHECHTER, S. KLEPPER, P. PARRISH, J. WEISS, M. STEIN, P. STROM, S. EPSTEIN, J. KIM, J. DOUGHERTY RE REVIEW ISSUES. | 6.60 | 4,125.00 |
| 06/10/20 | PEP | DOCUMENT REVIEW | 8.00 | 2,320.00 |
| 06/10/20 | DDB | DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 06/10/20 | RAP | DOCUMENT REVIEW | 0.70 | 388.50 |
| 06/10/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 06/10/20 | MYL | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 06/10/20 | JTS | WORK ON DOCUMENT REVIEW "CHEAT SHEET" AND SEND TO J.MELZER AND S.USATINE FOR CIRCULATION TO NEW REVIEWERS. | 1.10 | 319.00 |
| 06/10/20 | IRJ | UCC DOCUMENT REVIEW | 4.50 | 1,282.50 |
| 06/10/20 | JZD | DOCUMENT REVIEW | 3.00 | 675.00 |
| 06/10/20 | LWM | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 06/10/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 06/10/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/10/20 | EJR | DOCUMENT REVIEW. | 8.50 | 3,272.50 |
| 06/10/20 | MEF | DOC REVIEW | 5.30 | 1,192.50 |
| 06/10/20 | MEF | DOC REVIEW | 3.50 | 787.50 |
| 06/10/20 | JTS | 2LR QC DOCUMENT REVIEW. | 4.20 | 1,218.00 |
| 06/10/20 | BPP | UCC DOCUMENT REVIEW. | 3.60 | 1,566.00 |
| 06/10/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/10/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/10/20 | JBR | DOCUMENT REVIEW AND CASE MATERIAL REVIEW. | 3.50 | 1,697.50 |
| 06/10/20 | GG | DOCUMENT REVIEW. | 5.80 | 3,190.00 |
| 06/10/20 | AJS | DOCUMENT REVIEW. | 3.30 | 2,029.50 |
| 06/10/20 | NYD | DOCUMENT REVIEW | 0.80 | 220.00 |
| 06/10/20 | MS | DOCUMENT REVIEW | 0.50 | 97.50 |
| 06/10/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 06/10/20 | DFB | DOCUMENT REVIEW. | 3.00 | 1,080.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  866624
           Client/Matter No. 60810-0001                                             July 13, 2020
                                                                                        Page 20

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/10/20 | DAO | CONTINUE REVIEWING DOCS FOR SACKLER INVESTIGATION | 8.50 | 6,077.50 |
| 06/10/20 | EML | DOCUMENT REVIEW | 1.20 | 660.00 |
| 06/10/20 | ZFA | DOCUMENT REVIEW | 7.80 | 1,755.00 |
| 06/10/20 | JZD | CONTINUED REVIEW OF SACKLER INVESTIGATION MATERIALS | 4.70 | 1,057.50 |
| 06/10/20 | TML | DOC REVIEW | 4.50 | 1,012.50 |
| 06/10/20 | AJH | DOCUMENT REVIEW PROJECT | 6.10 | 2,196.00 |
| 06/10/20 | DFB | MULTIPLE EMAIL CORRESPONDENCE WITH J. MELZER RE: DOCUMENT REVIEW TAGS. | 0.20 | 72.00 |
| 06/10/20 | JRM | CALL WITH S. USATINE, K. PORTER, J. RICHARDS AND TRUSTPOINT TEAM RE SEARCH FORMULATIONS. | 0.50 | 312.50 |
| 06/10/20 | PJR | REVIEW EMAILS FROM M. MELZER RE: DOCUMENT REVIEW ISSUES | 0.20 | 124.00 |
| 06/10/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: DISCOVERY ISSUES | 0.10 | 62.00 |
| 06/10/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.40 | 624.00 |
| 06/10/20 | CJK | DOCUMENT REVIEW | 2.10 | 1,260.00 |
| 06/10/20 | AR | REVIEW DOCUMENTS. | 5.70 | 4,360.50 |
| 06/10/20 | CJC | WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |
| 06/10/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.40 | 3,240.00 |
| 06/11/20 | ACF | DOCUMENT REVIEW | 4.50 | 2,947.50 |
| 06/11/20 | JRM | WORK WITH D. OTTAUNICK, J. WEISS, N. SHANAHAN, S. USATINE, M. STEIN, J. RICHARDSON, E. LAMOND, L. MCNAMARA, D. BARONE, C. WELCH, P. STROM, C. KULA ER REVIEW ISSUES, QC REVIEW. | 9.20 | 5,750.00 |
| 06/11/20 | RYT | DOCUMENT REVIEW | 5.40 | 2,268.00 |
| 06/11/20 | SMU | WORK ON SACKLER INVESTIGATION DISCOVERY REVIEW. | 2.20 | 1,353.00 |
| 06/11/20 | LYM | CONTINUE SECONDARY REVIEW OF DOCUMENTS TAGGED "HOT" | 1.50 | 742.50 |
| 06/11/20 | GG | DOCUMENT REVIEW. | 5.30 | 2,915.00 |
| 06/11/20 | PJR | REVIEW SACKLER MATERIALS | 0.30 | 186.00 |
| 06/11/20 | MSS | DOCUMENT REVIEW. | 3.10 | 1,550.00 |
| 06/11/20 | PEP | REVIEW ONBOARDING MATERIALS IN CONNECTION WITH DOCUMENT REVIEW | 0.60 | 174.00 |
| 06/11/20 | AR | REVIEW SACKLER DOCUMENTS IN PREPARATION FOR DOCUMENT REVIEW. | 0.40 | 306.00 |
| 06/11/20 | JTS | 2LR QC DOCUMENT REVIEW. | 2.50 | 725.00 |
| 06/11/20 | DAO | REVIEW DOCUMENTS | 6.90 | 4,933.50 |
| 06/11/20 | AR | REVIEW DOCUMENTS. | 5.00 | 3,825.00 |
| 06/11/20 | RAP | DOCUMENT REVIEW | 0.50 | 277.50 |
| 06/11/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 06/11/20 | JMW | WORK ON DOCUMENT REVIEW | 3.40 | 2,040.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  866624
           Client/Matter No. 60810-0001                                                July 13, 2020
                                                                                        Page 21

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/11/20 | BPP | UCC DOCUMENT REVIEW | 4.90 | 2,131.50 |
| 06/11/20 | EML | DOCUMENT REVIEW (8); ANALYZE TAGGING STRATEGY OPTIONS AND CORRESPOND WITH J. MELZER RE SAME (1) | 9.00 | 4,950.00 |
| 06/11/20 | SLK | ANALYZE REVIEW PROTOCOL | 0.20 | 140.00 |
| 06/11/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,170.00 |
| 06/11/20 | MS | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 5.00 | 975.00 |
| 06/11/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.60 | 2,160.00 |
| 06/11/20 | EJR | DOCUMENT REVIEW | 5.70 | 2,194.50 |
| 06/11/20 | RAP | DOCUMENT REVIEW | 1.10 | 610.50 |
| 06/11/20 | JBR | EXAMINE CASE FILE DOCUMENTS AND RELATED DOCUMENT REVIEW STRATEGY ISSUES. | 1.30 | 630.50 |
| 06/11/20 | NES | REVIEWING ELECTRONIC DOCUMENTS FOR SACKLER INVESTIGATION. | 2.00 | 1,220.00 |
| 06/11/20 | RAP | DOCUMENT REVIEW | 1.50 | 832.50 |
| 06/11/20 | AJH | DOCUMENT REVIEW PROJECT | 5.20 | 1,872.00 |
| 06/11/20 | MEF | DOC REVIEW | 5.20 | 1,170.00 |
| 06/11/20 | CJK | DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 06/11/20 | CJK | DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 06/11/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 06/11/20 | RAP | DOCUMENT REVIEW | 0.80 | 444.00 |
| 06/11/20 | JWK | DOCUMENT REVIEW. | 7.30 | 2,956.50 |
| 06/11/20 | MRW | DOCUMENT REVIEW | 4.30 | 2,472.50 |
| 06/11/20 | JZD | DOCUMENT REVIEW | 1.10 | 247.50 |
| 06/11/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 468.00 |
| 06/11/20 | LWM | DOCUMENT REVIEW | 7.30 | 1,642.50 |
| 06/11/20 | WJP | DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 06/11/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 06/11/20 | WJP | DOCUMENT REVIEW | 1.40 | 875.00 |
| 06/11/20 | ZFA | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 06/11/20 | ASB | DOCUMENT REVIEW. | 5.10 | 1,734.00 |
| 06/11/20 | NYD | DOCUMENT REVIEW | 4.10 | 1,127.50 |
| 06/11/20 | WMB | REVIEW DOCUMENTS. | 3.60 | 2,160.00 |
| 06/11/20 | JZD | DOCUMENT REVIEW | 1.40 | 315.00 |
| 06/11/20 | SBE | DOCUMENT REVIEW | 7.00 | 2,450.00 |
| 06/11/20 | JRA | EMAILS WITH S. USATINE AND J. MELZER RE HOT DOCS | 0.20 | 125.00 |
| 06/11/20 | HGB | DOCUMENT REVIEW | 4.50 | 1,012.50 |
| 06/11/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/11/20 | CJK | DOCUMENT REVIEW | 2.00 | 1,200.00 |
| 06/11/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  866624 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | July 13, 2020          |
|     |                                           | Page 22                |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 06/11/20 | DDB | CONTINUE REVIEWING DOCS FOR UCC INVESTIGATION | 5.00 | 1,425.00 |
| 06/11/20 | DDB | DOCUMENT REVIEW | 2.10 | 598.50 |
| 06/11/20 | MEF | DOC REVIEW | 3.00 | 675.00 |
| 06/11/20 | AJS | DOCUMENT REVIEW. | 0.50 | 307.50 |
| 06/11/20 | DFB | DOCUMENT REVIEW. | 3.20 | 1,152.00 |
| 06/11/20 | JTS | DOCUMENT REVIEW. | 1.90 | 551.00 |
| 06/11/20 | PEP | DOCUMENT REVIEW | 6.30 | 1,827.00 |
| 06/11/20 | JBR | DOCUMENT REVIEW. | 3.10 | 1,503.50 |
| 06/11/20 | IRJ | UCC DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 06/11/20 | JZD | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 5.90 | 1,327.50 |
| 06/11/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/12/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 06/12/20 | CJC | WORK ON DOCUMENT REVIEW | 1.30 | 780.00 |
| 06/12/20 | BPP | UCC DOCUMENT REVIEW | 5.00 | 2,175.00 |
| 06/12/20 | JWK | DOCUMENT REVIEW. | 7.80 | 3,159.00 |
| 06/12/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/12/20 | DDB | DOCUMENT REVIEW | 1.50 | 427.50 |
| 06/12/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.00 | 1,800.00 |
| 06/12/20 | AR | REVIEW DOCUMENTS. | 5.10 | 3,901.50 |
| 06/12/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 06/12/20 | SMU | WORK ON SACKLER INVESTIGATION DISCOVERY REVIEW. | 2.40 | 1,476.00 |
| 06/12/20 | DAO | REVIEW DOCUMENTS | 7.30 | 5,219.50 |
| 06/12/20 | MSS | DOCUMENT REVIEW. | 1.30 | 650.00 |
| 06/12/20 | DFB | DOCUMENT REVIEW. | 1.10 | 396.00 |
| 06/12/20 | CJK | DOCUMENT REVIEW | 1.50 | 900.00 |
| 06/12/20 | JBR | EVALUATE CASE MATERIALS AND RECENT STRATEGY INFORMATION. | 0.30 | 145.50 |
| 06/12/20 | AJS | DOCUMENT REVIEW. | 2.60 | 1,599.00 |
| 06/12/20 | TML | DOC REVIEW | 3.80 | 855.00 |
| 06/12/20 | EJR | DOCUMENT REVIEW. | 4.30 | 1,655.50 |
| 06/12/20 | CJK | DOCUMENT REVIEW | 1.80 | 1,080.00 |
| 06/12/20 | ASB | DOCUMENT REVIEW. | 6.40 | 2,176.00 |
| 06/12/20 | JMW | WORK ON DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.80 | 2,880.00 |
| 06/12/20 | JBR | DOCUMENT REVIEW. | 3.30 | 1,600.50 |
| 06/12/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 06/12/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 06/12/20 | PK | DOCUMENT REVIEW | 4.00 | 2,400.00 |
| 06/12/20 | GG | DOCUMENT REVIEW. | 5.80 | 3,190.00 |
| 06/12/20 | DDB | DOCUMENT REVIEW | 0.50 | 142.50 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  866624
          Client/Matter No. 60810-0001                                              July 13, 2020
                                                                                       Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/12/20 | MRW | DOCUMENT REVIEW | 1.20 | 690.00 |
| 06/12/20 | RAP | DOCUMENT REVIEW | 1.80 | 999.00 |
| 06/12/20 | SBE | DOCUMENT REVIEW | 3.80 | 1,330.00 |
| 06/12/20 | ACF | DOCUMENT REVIEW | 2.60 | 1,703.00 |
| 06/12/20 | JRM | WORK WITH J. RICHARDSON, C. KULA, D. CHAU, J. PARK, S. USATINE RE REVIEW ISSUES.  QC REVIEW. | 7.30 | 4,562.50 |
| 06/12/20 | HGB | DOCUMENT REVIEW | 5.70 | 1,282.50 |
| 06/12/20 | RYT | DOCUMENT REVIEW | 2.60 | 1,092.00 |
| 06/12/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.20 | 594.00 |
| 06/12/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.50 | 1,525.00 |
| 06/12/20 | IRJ | UCC DOCUMENT REVIEW. | 3.60 | 1,026.00 |
| 06/12/20 | PTS | DOCUMENT REVIEW | 9.00 | 1,755.00 |
| 06/12/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/12/20 | AJH | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.00 | 360.00 |
| 06/12/20 | JZD | DOCUMENT REVIEW | 2.20 | 495.00 |
| 06/12/20 | WJP | DOCUMENT REVIEW | 5.00 | 3,125.00 |
| 06/12/20 | JZD | DOCUMENT REVIEW FOR UCC INVESTIGATION | 2.00 | 450.00 |
| 06/12/20 | MEF | DOC REVIEW | 5.30 | 1,192.50 |
| 06/12/20 | AJH | DOCUMENT REVIEW | 3.40 | 1,224.00 |
| 06/12/20 | MS | DOCUMENT REVIEW | 8.00 | 1,560.00 |
| 06/12/20 | MEF | DOC REVIEW | 2.70 | 607.50 |
| 06/12/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/12/20 | JTS | DOCUMENT REVIEW. | 3.60 | 1,044.00 |
| 06/12/20 | PEP | DOCUMENT REVIEW | 0.70 | 203.00 |
| 06/12/20 | ZFA | DOCUMENT REVIEW | 7.30 | 1,642.50 |
| 06/12/20 | APB | PREPARE RELATIVITY SEARCHES FOR SACKLER INVESTIGATION | 2.00 | 520.00 |
| 06/12/20 | JZD | DOCUMENT REVIEW | 3.80 | 855.00 |
| 06/13/20 | JBR | DOCUMENT REVIEW. | 1.50 | 727.50 |
| 06/13/20 | DDB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.50 | 997.50 |
| 06/13/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.20 | 594.00 |
| 06/13/20 | GG | DOCUMENT REVIEW. | 1.30 | 715.00 |
| 06/13/20 | JTS | DOCUMENT REVIEW. | 2.00 | 580.00 |
| 06/13/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 0.40 | 244.00 |
| 06/13/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 06/13/20 | SBE | DOCUMENT REVIEW | 3.30 | 1,155.00 |
| 06/13/20 | MRW | DOCUMENT REVIEW | 2.80 | 1,610.00 |
| 06/13/20 | SMU | WORK ON SACKLER INVESTIGATION DISCOVERY REVIEW. | 1.50 | 922.50 |
| 06/13/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 06/13/20 | RYT | DOCUMENT REVIEW | 2.00 | 840.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  866624
         Client/Matter No. 60810-0001                                        July 13, 2020
                                                                                     Page 24

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/13/20 | JWK | DOCUMENT REVIEW. | 3.80 | 1,539.00 |
| 06/13/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 06/14/20 | DDB | DOCUMENT REVIEW | 1.80 | 513.00 |
| 06/14/20 | DMP | CONTINUE REVIEWING DOCUMENTS FOR UCC INVESTIGATION | 3.00 | 1,410.00 |
| 06/14/20 | EJR | DOCUMENT REVIEW. | 1.10 | 423.50 |
| 06/14/20 | HGB | DOCUMENT REVIEW | 1.90 | 427.50 |
| 06/14/20 | MS | DOCUMENT REVIEW | 2.00 | 390.00 |
| 06/14/20 | GG | DOCUMENT REVIEW. | 6.00 | 3,300.00 |
| 06/14/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 06/14/20 | AJS | DOCUMENT REVIEW. | 1.50 | 922.50 |
| 06/14/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,160.00 |
| 06/14/20 | EML | DOCUMENT REVIEW | 1.00 | 550.00 |
| 06/14/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 1.50 | 900.00 |
| 06/14/20 | CJC | CONTINUE REVIEWING SACKLER DOCUMENTS | 3.00 | 1,800.00 |
| 06/14/20 | SBE | DOCUMENT REVIEW | 2.80 | 980.00 |
| 06/14/20 | SMU | TELEPHONE CALL WITH K. PORTER AND J. RICHARDS REGARDING SACKLER INVESTIGATION. | 1.10 | 676.50 |
| 06/14/20 | LYM | SECOND LEVEL DOCUMENT REVIEW OF HOT DOCUMENTS | 1.40 | 693.00 |
| 06/14/20 | SMU | WORK ON SACKLER INVESTIGATION DISCOVERY REVIEW. | 2.20 | 1,353.00 |
| 06/14/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 06/14/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 06/14/20 | MRW | DOCUMENT REVIEW | 0.30 | 172.50 |
| 06/14/20 | RAP | DOCUMENT REVIEW | 3.30 | 1,831.50 |
| 06/15/20 | AMZ | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 0.90 | 540.00 |
| 06/15/20 | DFB | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.20 | 432.00 |
| 06/15/20 | PK | REVIEW DOCUMENTS | 3.50 | 2,100.00 |
| 06/15/20 | ASB | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.60 | 544.00 |
| 06/15/20 | DDB | REVIEW AKIN GUMP REVISED MEMO AND BACKGROUND MATERIALS FOR DOCUMENT REVIEW | 1.00 | 285.00 |
| 06/15/20 | LWM | DOCUMENT REVIEW | 5.50 | 1,237.50 |
| 06/15/20 | NES | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.10 | 671.00 |
| 06/15/20 | MSS | DOCUMENT REVIEW. | 1.90 | 950.00 |
| 06/15/20 | NYD | DOCUMENT REVIEW | 3.20 | 880.00 |
| 06/15/20 | ZFA | DOCUMENT REVIEW | 5.80 | 1,305.00 |
| 06/15/20 | IRJ | UCC DOCUMENT REVIEW. | 2.90 | 826.50 |
| 06/15/20 | PK | REVIEW MEMO FROM AKIN GUMP REGARDING DOCUMENTS REVIEW. | 0.50 | 300.00 |
| 06/15/20 | JBR | DOCUMENT REVIEW. | 3.00 | 1,455.00 |
| 06/15/20 | JZD | DOCUMENT REVIEW | 3.80 | 855.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 25 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 06/15/20 | NYD | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 1.00 | 275.00 |
| 06/15/20 | MSS | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.30 | 650.00 |
| 06/15/20 | MRW | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 0.50 | 287.50 |
| 06/15/20 | EJR | DOCUMENT REVIEW. | 2.50 | 962.50 |
| 06/15/20 | JTS | DOCUMENT REVIEW. | 4.40 | 1,276.00 |
| 06/15/20 | TML | DOC REVIEW | 3.50 | 787.50 |
| 06/15/20 | IRJ | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 0.90 | 256.50 |
| 06/15/20 | MYL | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 1.20 | 270.00 |
| 06/15/20 | JZD | DOCUMEMT REVIEW | 2.60 | 585.00 |
| 06/15/20 | RAP | DOCUMENT REVIEW | 3.10 | 1,720.50 |
| 06/15/20 | JBR | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 0.50 | 242.50 |
| 06/15/20 | SBE | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 1.20 | 420.00 |
| 06/15/20 | AJH | REVIEW AKIN GUMP REVIEW PROTOCOL MEMO | 1.20 | 432.00 |
| 06/15/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/15/20 | HGB | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 1.00 | 225.00 |
| 06/15/20 | ASB | DOCUMEMT REVIEW. | 6.30 | 2,142.00 |
| 06/15/20 | JWK | DOCUMENT REVIEW. | 5.00 | 2,025.00 |
| 06/15/20 | TML | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 0.50 | 112.50 |
| 06/15/20 | DDB | DOCUMENT REVIEW | 2.50 | 712.50 |
| 06/15/20 | MEF | DOC REVIEW | 3.20 | 720.00 |
| 06/15/20 | SBE | DOCUMETN REVIEW | 4.50 | 1,575.00 |
| 06/15/20 | AJS | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 3.30 | 2,029.50 |
| 06/15/20 | EJR | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.90 | 731.50 |
| 06/15/20 | CAW | DOCUMENT REVIEW | 1.30 | 747.50 |
| 06/15/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 06/15/20 | RAP | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 2.20 | 1,221.00 |
| 06/15/20 | LWM | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 0.50 | 112.50 |
| 06/15/20 | MEF | DOC REVIEW | 3.30 | 742.50 |
| 06/15/20 | MEF | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.20 | 270.00 |
| 06/15/20 | SLK | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 0.80 | 560.00 |
| 06/15/20 | MYL | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 06/15/20 | PEP | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 1.10 | 319.00 |
| 06/15/20 | JWK | REVIEW AKIN GUMP'S REVISED REVIEW PROTOCOL MEMO. | 1.70 | 688.50 |
| 06/15/20 | APB | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 1.10 | 286.00 |
| 06/15/20 | GG | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.50 | 825.00 |
| 06/15/20 | WMB | REVIEW ATKINS GUMP PROTOCOL MEMO | 1.00 | 600.00 |
| 06/15/20 | GG | DOCUMENT REVIEW. | 3.00 | 1,650.00 |
| 06/15/20 | EML | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 0.40 | 220.00 |
| 06/15/20 | RAP | DOCUMENT REVIEW | 0.80 | 444.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  866624
Client/Matter No. 60810-0001                     July 13, 2020
Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/15/20 | APB | PREPARE RELATIVITY SEARCHES | 1.90 | 494.00 |
| 06/15/20 | DFB | DOCUMENT REVIEW. | 1.50 | 540.00 |
| 06/15/20 | BPP | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 4.80 | 2,088.00 |
| 06/15/20 | PEP | DOCUMENT REVIEW | 3.40 | 986.00 |
| 06/15/20 | CAW | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.10 | 632.50 |
| 06/15/20 | AJH | DOCUMENT REVIEW | 2.00 | 720.00 |
| 06/15/20 | HGB | DOCUMENT REVIEW | 7.20 | 1,620.00 |
| 06/15/20 | PTS | DOCUMENT REVIEW | 6.80 | 1,326.00 |
| 06/15/20 | JTS | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 0.50 | 145.00 |
| 06/15/20 | JZD | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 1.10 | 247.50 |
| 06/15/20 | TML | DOC REVIEW | 3.20 | 720.00 |
| 06/15/20 | PTS | REVIEWED AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 0.70 | 136.50 |
| 06/15/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.00 | 1,800.00 |
| 06/15/20 | ACF | EMAILS FROM TEAM LEAD REGARDING REVIEW UPDATES | 0.20 | 131.00 |
| 06/15/20 | ZFA | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 1.00 | 225.00 |
| 06/15/20 | JRM | WORK WITH S. USATINE, L. MANDUKE, M. STEIN, Z. ALSHARIF, A. SKLAR, D. OTTAUNICK, R. PELLIGRINO, M. BROWNING, S. EPSTEIN RE REVIEW ISSUES. | 7.40 | 4,625.00 |
| 06/15/20 | CJC | WORK ON DOCUMENT REVIEW | 2.50 | 1,500.00 |
| 06/15/20 | LYM | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 0.90 | 445.50 |
| 06/15/20 | DAO | REVIEW AKIN MEMORANDUM | 0.40 | 286.00 |
| 06/15/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,362.50 |
| 06/15/20 | ACF | REVIEW MEMO – REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 2.20 | 1,441.00 |
| 06/15/20 | CJC | WORK ON DOCUMENT REVIEW | 4.50 | 2,700.00 |
| 06/15/20 | CJK | REVIEW AKIN REVISED REVIEW PROTOCOL MEMO | 1.60 | 960.00 |
| 06/15/20 | SMU | WORK ON SACKLER INVESTIGATION DISCOVERY REVIEW. | 2.10 | 1,291.50 |
| 06/15/20 | AJH | DOCUMENT REVIEW | 2.10 | 756.00 |
| 06/15/20 | WJP | DOCUMENT REVIEW | 3.50 | 2,187.50 |
| 06/15/20 | AJH | DOCUMENT REVIEW | 0.40 | 144.00 |
| 06/15/20 | WJP | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 1.40 | 875.00 |
| 06/15/20 | WJP | DOCUMENT REVIEW | 1.80 | 1,125.00 |
| 06/15/20 | AJH | DOCUMENT REVIEW | 1.90 | 684.00 |
| 06/16/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/16/20 | ACF | EMAILS WITH J. MELZER AND S. USATINE REGARDING UPDATES AND OPEN ISSUES FOR SACKLER INVESTIGATION | 0.60 | 393.00 |
| 06/16/20 | LWM | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/16/20 | AJH | DOCUMENT REVIEW | 4.60 | 1,656.00 |
| 06/16/20 | JZD | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 3.10 | 697.50 |
| 06/16/20 | MEF | DOC REVIEW | 4.90 | 1,102.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  866624
           Client/Matter No. 60810-0001                                              July 13, 2020
                                                                                        Page 27

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/16/20 | BPP | UCC DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.40 | 609.00 |
| 06/16/20 | JZD | DOCUMENT REVIEW | 3.80 | 855.00 |
| 06/16/20 | JZD | DOCUMENT REVIEW FOR UCC INVESTIGATION | 0.60 | 135.00 |
| 06/16/20 | ZFA | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 06/16/20 | AJH | DOCUMENT REVIEW | 3.30 | 1,188.00 |
| 06/16/20 | MEF | DOC REVIEW | 3.60 | 810.00 |
| 06/16/20 | RAP | DOCUMENT REVIEW | 0.70 | 388.50 |
| 06/16/20 | RAP | DOCUMENT REVIEW | 0.70 | 388.50 |
| 06/16/20 | AJS | REVIEW COLE SCHOTZ MEMOS IN FURTHERANCE OF DOCUMENT REVIEW. | 0.20 | 123.00 |
| 06/16/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.30 | 2,013.00 |
| 06/16/20 | JMW | WORK ON DOCUMENT REVIEW | 2.80 | 1,680.00 |
| 06/16/20 | NYD | DOCUMENT REVIEW | 3.00 | 825.00 |
| 06/16/20 | JBR | DOCUMENT REVIEW. | 2.50 | 1,212.50 |
| 06/16/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 06/16/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 2.00 | 1,200.00 |
| 06/16/20 | PEP | DOCUMENT REVIEW | 2.60 | 754.00 |
| 06/16/20 | CJC | WORK ON DOCUMENT REVIEW | 3.80 | 2,280.00 |
| 06/16/20 | SLK | CONTINUE REVIEW OF AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 0.50 | 350.00 |
| 06/16/20 | JMW | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.00 | 600.00 |
| 06/16/20 | MRW | DOCUMENT REVIEW | 2.10 | 1,207.50 |
| 06/16/20 | GG | DOCUMENT REVIEW. | 4.90 | 2,695.00 |
| 06/16/20 | WMB | REVIEW ATKINS GUMP PROTOCOL MEMO | 0.70 | 420.00 |
| 06/16/20 | SBE | DOCUMENT REVIEW | 7.60 | 2,660.00 |
| 06/16/20 | DAO | REVIEW DOCUMENTS | 6.70 | 4,790.50 |
| 06/16/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT (FOCUS ON IACS) | 1.20 | 594.00 |
| 06/16/20 | JBR | CONTINUE REVIEW OF AKIN GUMP REVISED REVIEW PROTOCOL. | 1.00 | 485.00 |
| 06/16/20 | AR | REVIEW DOCUMENTS. | 6.00 | 4,590.00 |
| 06/16/20 | TML | TRUST POINT LAUNCH CALL | 3.00 | 675.00 |
| 06/16/20 | TML | DOC REVIEW RE SACKLER INVESTIGATION | 3.50 | 787.50 |
| 06/16/20 | EJR | DOCUMENT REVIEW. | 5.40 | 2,079.00 |
| 06/16/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/16/20 | IRJ | UCC DOCUMENT REVIEW | 3.30 | 940.50 |
| 06/16/20 | DFB | DOCUMENT REVIEW. | 4.60 | 1,656.00 |
| 06/16/20 | IRJ | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.50 | 427.50 |
| 06/16/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 06/16/20 | CAW | DRAFT MACRO MEMO ON LA TIMES INTERVIEW REQUEST "HOT" DOCUMENT. | 2.10 | 1,207.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | July 13, 2020          |
|     |                                           | Page 28                |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/16/20 | JTS | 2LR QC DOCUMENT REVIEW. | 1.10 | 319.00 |
| 06/16/20 | JTS | DOCUMENT REVIEW. | 3.60 | 1,044.00 |
| 06/16/20 | SLK | VARIOUS CORRESPONDENCE WITH J. MELZER RE: REVIEW PROTOCOL | 0.30 | 210.00 |
| 06/16/20 | JRM | ATTEND TRUST POINT LAUNCH CALL. | 1.50 | 937.50 |
| 06/16/20 | NYD | DOCUMENT REVIEW | 3.00 | 825.00 |
| 06/16/20 | AR | REVIEW DOCUMENTS-REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO | 0.40 | 306.00 |
| 06/16/20 | ASB | DOCUMENT REVIEW. | 8.70 | 2,958.00 |
| 06/16/20 | JWK | DOCUMENT REVIEW. | 5.40 | 2,187.00 |
| 06/16/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 3.60 | 1,782.00 |
| 06/16/20 | JRM | WORK WITH J. WEISS, C. WELCH, A. HOROWITZ, D. OTTAUNICK, S. USATINE, S. KLEPPER, I. JACOBS, J. SAUER, T. LUCIANO, E. REISMAN, J. KIM, G. GIORDANO, E. LAMOND, A. HOROWITZ, RE REVIEW ISSUES. | 7.20 | 4,500.00 |
| 06/16/20 | TML | DOC REVIEW | 2.00 | 450.00 |
| 06/16/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/16/20 | RAP | DOCUMENT REVIEW | 3.10 | 1,720.50 |
| 06/16/20 | DDB | DOCUMENT REVIEW | 2.80 | 798.00 |
| 06/16/20 | CJK | DOCUMENT REVIEW | 0.70 | 420.00 |
| 06/16/20 | CJK | DOCUMENT REVIEW | 1.40 | 840.00 |
| 06/16/20 | DMP | DOCUMENT REVIEW | 2.80 | 1,316.00 |
| 06/16/20 | EML | DOCUMENT REVIEW. | 5.70 | 3,135.00 |
| 06/16/20 | APB | PREPARE RELATIVITY SEARCHES AND BATCH REVIEWS | 1.50 | 390.00 |
| 06/16/20 | MSS | DOCUMENT REVIEW. | 1.90 | 950.00 |
| 06/16/20 | ACF | REVIEW UPDATED MEMO FROM CO-COUNSEL | 1.50 | 982.50 |
| 06/16/20 | HGB | DOCUMENT REVIEW | 7.30 | 1,642.50 |
| 06/16/20 | CJC | WORK ON DOCUMENT REVIEW | 3.20 | 1,920.00 |
| 06/16/20 | RYT | REVIEW AKIN GUMP REVISED REVIEW PROTOCOL MEMO (2.0); DOCUMENT REVIEW (3.0) | 5.00 | 2,100.00 |
| 06/16/20 | EML | COMPLETE REVIEW OF AKIN GUMP REVISED REVIEW PROTOCOL MEMO. | 1.00 | 550.00 |
| 06/16/20 | SMU | WORK ON SACKLER INVESTIGATION DISCOVERY REVIEW. | 2.30 | 1,414.50 |
| 06/17/20 | JBR | DOCUMENT REVIEW. | 2.80 | 1,358.00 |
| 06/17/20 | CJC | WORK ON DOCUMENT REVIEW | 4.00 | 2,400.00 |
| 06/17/20 | ACF | REVIEW MATERIALS FOR SACKLER INVESTIGATION | 1.00 | 655.00 |
| 06/17/20 | DMP | DOCUMENT REVIEW | 3.10 | 1,457.00 |
| 06/17/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.30 | 1,403.00 |
| 06/17/20 | JRM | WORK WITH S. USATINE, M. LOVE, J. PARK, E. LAMOND, R. TSVASMAN, D. OTTAUNICK, P. STROM, S. KLEPPER, E. REISMAN, M. STEIN, T. LUCAINO, M. SCHNEID, W. BERGER RE REVIEW ISSUES | 10.20 | 6,375.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  866624
         Client/Matter No. 60810-0001                                              July 13, 2020
                                                                                        Page 29

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/17/20 | DAO | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 8.80 | 6,292.00 |
| 06/17/20 | CJC | WORK ON DOCUMENT REVIEW | 2.80 | 1,680.00 |
| 06/17/20 | PJR | REVIEW UPDATE REVIEW DOCUMENTS AND RELATED CORRESPONDACE | 1.10 | 682.00 |
| 06/17/20 | JBR | EVALUATE CASE MATERIALS FOR REVIEW STRATEGY. | 0.70 | 339.50 |
| 06/17/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 1.20 | 594.00 |
| 06/17/20 | RYT | DOCUMENT REVIEW | 2.40 | 1,008.00 |
| 06/17/20 | JTS | DOCUMENT REVIEW. | 3.50 | 1,015.00 |
| 06/17/20 | LWM | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 06/17/20 | JZD | DOCUMENT REVIEW | 6.40 | 1,440.00 |
| 06/17/20 | MEF | DOC REVIEW RE SACKLER INVESTIGATION | 3.70 | 832.50 |
| 06/17/20 | MYL | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/17/20 | JZD | DOCUMENT REVIEW | 1.80 | 405.00 |
| 06/17/20 | JRA | EMAIL WITH S. EPSTEIN RE HOT DOC | 0.10 | 62.50 |
| 06/17/20 | JMW | WORK ON DOCUMENT REVIEW | 4.80 | 2,880.00 |
| 06/17/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/17/20 | GG | DOCUMENT REVIEW. | 5.20 | 2,860.00 |
| 06/17/20 | JWK | EVALUATE UPDATED DOCUMENT REVIEW STRATEGY. | 0.90 | 364.50 |
| 06/17/20 | APB | REVIEW DOCUMENTS AND MEMO RE: SACKLER INVESTIGATION | 1.50 | 390.00 |
| 06/17/20 | DFB | DOCUMENT REVIEW. | 2.50 | 900.00 |
| 06/17/20 | AR | REVIEW AKIN-GUMP REVISED REVIEW PROTOCOL MEMO. | 2.00 | 1,530.00 |
| 06/17/20 | MEF | DOC REVIEW | 4.90 | 1,102.50 |
| 06/17/20 | BPP | UCC DOCUMENT REVIEW | 4.60 | 2,001.00 |
| 06/17/20 | TML | REVIEW SACKLER MATERIALS FOR UCC INVESTIGATION | 4.50 | 1,012.50 |
| 06/17/20 | AJH | REVIEW ABSTRACTS PROVIDED REGARDING HOT DOCUMENTS | 0.60 | 216.00 |
| 06/17/20 | ZFA | DOCUMENT REVIEW | 8.50 | 1,912.50 |
| 06/17/20 | JTS | UPDATE INTERNAL DOCUMENT REVIEW CHEAT SHEET TO INCLUDE NEW ADDITIONAL INFORMATION. | 1.20 | 348.00 |
| 06/17/20 | AR | REVIEW DOCUMENTS | 6.40 | 4,896.00 |
| 06/17/20 | WMB | REVIEW DOCUMENT | 1.70 | 1,020.00 |
| 06/17/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 06/17/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 06/17/20 | DDB | DOCUMENT REVIEW | 4.60 | 1,311.00 |
| 06/17/20 | ASB | DOCUMENT REVIEW. | 3.50 | 1,190.00 |
| 06/17/20 | GG | REVIEW MEMORANDUM FROM ATKINS AND EMAILS REGARDING SAME. | 0.50 | 275.00 |
| 06/17/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 1.30 | 780.00 |
| 06/17/20 | ACF | DOCUMENT REVIEW | 3.00 | 1,965.00 |
| 06/17/20 | AMZ | REVIEW TRUST POINT LAUNCH ABSTRACT. | 0.30 | 180.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
|-----|---------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001                | July 13, 2020 |
|     |                                             | Page 30 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 06/17/20 | SLK | REVIEW AND ANALYSIS OF TRUST POINT MEMO | 0.30 | 210.00 |
| 06/17/20 | MRW | DOCUMENT REVIEW | 2.10 | 1,207.50 |
| 06/17/20 | IRJ | UCC DOCUMENT REVIEW | 4.10 | 1,168.50 |
| 06/17/20 | ASB | REVIEW TRUST POINT LAUNCH CALL ABSTRACT AND ADDITIONAL PROVIDED GUIDANCE DOCUMENTS. | 1.40 | 476.00 |
| 06/17/20 | RAP | DOCUMENT REVIEW | 1.20 | 666.00 |
| 06/17/20 | APB | PREPARE RELATIVITY SEARCHES FOR SACKLER INVESTIGATION | 2.20 | 572.00 |
| 06/17/20 | SBE | DOCUMENT REVIEW | 5.30 | 1,855.00 |
| 06/17/20 | SLK | REVIEW AND ANALYSIS OF SACKLER INVESTIGATION MATERIALS | 0.60 | 420.00 |
| 06/17/20 | AJS | DOCUMENT REVIEW. | 0.40 | 246.00 |
| 06/17/20 | SMU | WORK ON SACKLER INVESTIGATION DISCOVERY REVIEW. | 2.50 | 1,537.50 |
| 06/17/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.70 | 2,820.00 |
| 06/17/20 | RAP | DOCUMENT REVIEW | 0.50 | 277.50 |
| 06/17/20 | SLK | WORK ON DOCUMENT REVIEW | 1.00 | 700.00 |
| 06/17/20 | IRJ | REVIEW TRUST POINT LAUNCH CALL ABSTRACT. | 0.20 | 57.00 |
| 06/17/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,665.00 |
| 06/17/20 | PEP | DOCUMENT REVIEW | 6.60 | 1,914.00 |
| 06/17/20 | JWK | DOCUMENT REVIEW. | 4.50 | 1,822.50 |
| 06/17/20 | MSS | REVIEW MEMO; CORRESPOND WITH J. MELZER REGARDING REVIEW ISSUES. | 0.90 | 450.00 |
| 06/17/20 | EJR | REVIEW SUPPLEMENTAL PROTOCOL MEMOS AND OTHER RELEVANT MATERIAL FOR SACKLER INVESTIGATION. | 1.10 | 423.50 |
| 06/17/20 | MS | DOCUMENT REVIEW | 8.00 | 1,560.00 |
| 06/17/20 | EJR | DOCUMENT REVIEW. | 7.20 | 2,772.00 |
| 06/17/20 | AJH | DOCUMENT REVIEW | 3.00 | 1,080.00 |
| 06/17/20 | HGB | DOCUMENT REVIEW | 5.60 | 1,260.00 |
| 06/17/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 06/17/20 | DDB | DOCUMENT REVIEW | 2.00 | 570.00 |
| 06/17/20 | TML | UPDATED PURDUE SACKLER MATERIALS | 1.50 | 337.50 |
| 06/17/20 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 06/17/20 | DDB | DOCUMENT REVIEW | 2.40 | 684.00 |
| 06/17/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 06/18/20 | APB | PREPARE RELATIVITY SEARCHES | 2.30 | 598.00 |
| 06/18/20 | ASB | DOCUMENT REVIEW. | 7.00 | 2,380.00 |
| 06/18/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,520.00 |
| 06/18/20 | JWK | DOCUMENT REVIEW. | 7.30 | 2,956.50 |
| 06/18/20 | DMP | DOCUMENT REVIEW | 3.20 | 1,504.00 |
| 06/18/20 | RYT | DOCUMENT REVIEW | 1.80 | 756.00 |
| 06/18/20 | DDB | DOCUMENT REVIEW | 2.50 | 712.50 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  866624
           Client/Matter No. 60810-0001                                            July 13, 2020
                                                                                       Page 31

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/18/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/18/20 | CJK | DOCUMENT REVIEW | 1.00 | 600.00 |
| 06/18/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 06/18/20 | SBE | DOCUMENT REVIEW | 4.00 | 1,400.00 |
| 06/18/20 | DFB | DOCUMENT REVIEW. | 4.60 | 1,656.00 |
| 06/18/20 | DAO | REVIEW DOCUMENTS | 7.20 | 5,148.00 |
| 06/18/20 | AR | REVIEW DOCUMENTS. | 6.10 | 4,666.50 |
| 06/18/20 | HGB | DOCUMENT REVIEW | 7.40 | 1,665.00 |
| 06/18/20 | JMW | WORK ON DOCUMENT REVIEW | 3.20 | 1,920.00 |
| 06/18/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 0.40 | 244.00 |
| 06/18/20 | JRM | WORK WITH L. MCNAMAR, D. OTTAUNICK, S. KLEPPER, B. POLLINA RE REVIEW ISSUES | 3.80 | 2,375.00 |
| 06/18/20 | ACF | DOCUMENT REVIEW | 1.90 | 1,244.50 |
| 06/18/20 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 06/18/20 | TML | DOC REVIEW | 3.50 | 787.50 |
| 06/18/20 | AJH | DOCUMENT REVIEW | 2.50 | 900.00 |
| 06/18/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/18/20 | SMU | WORK ON SACKLER DISCOVERY INVESTIGATION | 2.00 | 1,230.00 |
| 06/18/20 | IRJ | UCC DOCUMENT REVIEW. | 3.70 | 1,054.50 |
| 06/18/20 | EJR | DOCUMENT REVIEW. | 8.20 | 3,157.00 |
| 06/18/20 | AJH | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 3.10 | 1,116.00 |
| 06/18/20 | ZFA | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 06/18/20 | MEF | DOC REVIEW | 4.30 | 967.50 |
| 06/18/20 | ACF | EMAIL RE: ARTICLE FROM J. PARK | 0.10 | 65.50 |
| 06/18/20 | RAP | DOCUMENT REVIEW | 4.60 | 2,553.00 |
| 06/18/20 | CJC | CONTINUE REVIEWING SACKLER DOCUMENTS FOR UCC INVESTIGATION | 1.50 | 900.00 |
| 06/18/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 06/18/20 | MSS | DOCUMENT REVIEW. | 2.00 | 1,000.00 |
| 06/18/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 06/18/20 | GG | DOCUMENT REVIEW. | 4.30 | 2,365.00 |
| 06/18/20 | PEP | DOCUMENT REVIEW | 3.90 | 1,131.00 |
| 06/18/20 | JTS | DOCUMENT REVIEW. | 5.10 | 1,479.00 |
| 06/18/20 | MEF | DOC REVIEW | 4.40 | 990.00 |
| 06/18/20 | JRA | CORRESPOND WITH S. USATINE, K. PORTER AND TRUSTPOINT RE DOC REVIEW AND UPCOMING BATCHES | 0.60 | 375.00 |
| 06/18/20 | BPP | UCC DOCUMENT REVIEW | 3.30 | 1,435.50 |
| 06/18/20 | JZD | DOCUMENT REVIEW | 2.60 | 585.00 |
| 06/18/20 | AJH | DOCUMENT REVIEW | 2.90 | 1,044.00 |
| 06/18/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number  866624
July 13, 2020
Page 32

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/18/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.90 | 3,540.00 |
| 06/18/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/18/20 | JZD | DOCUMENT REVIEW | 5.60 | 1,260.00 |
| 06/18/20 | MS | DOCUMENT REVIEW | 7.50 | 1,462.50 |
| 06/19/20 | MEF | DOC REVIEW | 4.10 | 922.50 |
| 06/19/20 | EJR | DOCUMENT REVIEW. | 5.90 | 2,271.50 |
| 06/19/20 | BPP | UCC DOCUMENT REVIEW | 4.20 | 1,827.00 |
| 06/19/20 | MEF | DOC REVIEW | 3.90 | 877.50 |
| 06/19/20 | MS | DOCUMENT REVIEW | 7.50 | 1,462.50 |
| 06/19/20 | JRM | WORK WITH S. USATINE, L. MANDUKE, R. PELLIGRINO, USATINE, A. SKLAR, B. OLLINA, E. REISMAN, M. STEN, D. OTTAUNICH, D. BARONE, J. SAUER, M. LOVE, A. CHRISTOPHER, RE REVIEW ISSUES. | 6.60 | 4,125.00 |
| 06/19/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 06/19/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.00 | 3,600.00 |
| 06/19/20 | WMB | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 06/19/20 | ACF | EMAILS WITH J. MELZER RE SACKLER INVESTIGATION | 0.30 | 196.50 |
| 06/19/20 | LWM | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/19/20 | CJK | DOCUMENT REVIEW | 1.00 | 600.00 |
| 06/19/20 | DAO | REVIEW DOCUMENTS | 6.00 | 4,290.00 |
| 06/19/20 | JMW | WORK ON DOCUMENT REVIEW. | 4.30 | 2,580.00 |
| 06/19/20 | DDB | DOCUMENT REVIEW | 4.50 | 1,282.50 |
| 06/19/20 | IRJ | UCC DOCUMENT REVIEW. | 5.90 | 1,681.50 |
| 06/19/20 | AR | REVIEW DOCUMENTS. | 5.30 | 4,054.50 |
| 06/19/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 06/19/20 | WJP | DOCUMENT REVIEW | 3.50 | 2,187.50 |
| 06/19/20 | SBE | DOCUMENT REVIEW | 1.20 | 420.00 |
| 06/19/20 | JWK | DOCUMENT REVIEW. | 6.00 | 2,430.00 |
| 06/19/20 | PEP | DOCUMENT REVIEW | 0.50 | 145.00 |
| 06/19/20 | RAP | DOCUMENT REVIEW | 2.40 | 1,332.00 |
| 06/19/20 | JBR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.50 | 1,212.50 |
| 06/19/20 | PTS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 06/19/20 | AJH | DOCUMENT REVIEW | 5.90 | 2,124.00 |
| 06/19/20 | RYT | DOCUMENT REVIEW | 5.20 | 2,184.00 |
| 06/19/20 | HGB | DOCUMENT REVIEW | 6.10 | 1,372.50 |
| 06/19/20 | LYM | SECOND LEVEL REVIEW OF "HOT" DOCUMENTS | 2.20 | 1,089.00 |
| 06/19/20 | DFB | EMAIL CORRESPONDENCE WITH J. MELZER RE: TAGGING FOR DOCUMENT REVIEW. | 0.20 | 72.00 |
| 06/19/20 | LYM | CONTINUE SECOND LEVEL REVIEW OF "HOT" DOCUMENTS | 1.50 | 742.50 |
| 06/19/20 | AJS | DOCUMENT REVIEW. | 0.50 | 307.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
|---|---|---|
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 33 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/19/20 | MSS | DOCUMENT REVIEW. | 3.40 | 1,700.00 |
| 06/19/20 | EML | DOCUMENT REVIEW | 9.80 | 5,390.00 |
| 06/19/20 | ACF | DOCUMENT REVIEW | 5.50 | 3,602.50 |
| 06/19/20 | WJP | DOCUMENT REVIEW | 3.20 | 2,000.00 |
| 06/19/20 | CJC | WORK ON DOCUMENT REVIEW | 3.50 | 2,100.00 |
| 06/19/20 | ASB | DOCUMENT REVIEW. | 5.60 | 1,904.00 |
| 06/19/20 | JTS | DOCUMENT REVIEW. | 3.80 | 1,102.00 |
| 06/19/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/19/20 | APB | PREPARE RELATIVITY SEARCHES | 1.90 | 494.00 |
| 06/19/20 | ZFA | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/19/20 | JZD | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 06/19/20 | GG | DOCUMENT REVIEW. | 5.60 | 3,080.00 |
| 06/19/20 | SMU | WORK ON SACKLER DISCOVERY INVESTIGATION | 2.20 | 1,353.00 |
| 06/19/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 1.20 | 594.00 |
| 06/19/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/19/20 | SLK | WORK ON DOCUMENT REVIEW | 3.80 | 2,660.00 |
| 06/19/20 | RAP | DOCUMENT REVIEW | 2.80 | 1,554.00 |
| 06/20/20 | WMB | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 06/20/20 | PK | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 06/20/20 | DMP | DOCUMENT REVIEW | 2.70 | 1,269.00 |
| 06/20/20 | EML | DOCUMENT REVIEW | 4.40 | 2,420.00 |
| 06/20/20 | JTS | DOCUMENT REVIEW. | 2.50 | 725.00 |
| 06/20/20 | PTS | DOCUMENT REVIEW | 3.00 | 585.00 |
| 06/20/20 | JWK | DOCUMENT REVIEW. | 2.80 | 1,134.00 |
| 06/20/20 | ACF | DOCUMENT REVIEW | 4.00 | 2,620.00 |
| 06/20/20 | GG | DOCUMENT REVIEW. | 3.10 | 1,705.00 |
| 06/20/20 | SBE | DOCUMENT REVIEW | 1.20 | 420.00 |
| 06/20/20 | DAO | REVIEW DOCUMENTS | 3.50 | 2,502.50 |
| 06/21/20 | PK | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 06/21/20 | PEP | DOCUMENT REVIEW | 2.00 | 580.00 |
| 06/21/20 | MS | DOCUMENT REVIEW | 2.00 | 390.00 |
| 06/21/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 06/21/20 | JWK | DOCUMENT REVIEW. | 1.30 | 526.50 |
| 06/21/20 | AJS | DOCUMENT REVIEW. | 1.00 | 615.00 |
| 06/21/20 | EML | DOCUMENT REVIEW | 3.30 | 1,815.00 |
| 06/21/20 | GG | DOCUMENT REVIEW. | 2.80 | 1,540.00 |
| 06/21/20 | DAO | REVIEW DOCUMENTS | 3.70 | 2,645.50 |
| 06/21/20 | SBE | DOCUMENT REVIEW | 1.10 | 385.00 |
| 06/21/20 | JTS | DOCUMENT REVIEW. | 1.60 | 464.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
|-----|-----|-----|
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 34 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 06/21/20 | RAP | DOCUMENT REVIEW | 3.20 | 1,776.00 |
| 06/21/20 | DMP | DOCUMENT REVIEW | 4.80 | 2,256.00 |
| 06/21/20 | LWM | DOCUMENT REVIEW | 1.00 | 225.00 |
| 06/22/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/22/20 | DFB | EMAIL CORRESPONDENCE RE: STRATEGY FOR DOCUMENT REVIEW TAGGING. | 0.30 | 108.00 |
| 06/22/20 | MS | DOCUMENT REVIEW | 6.50 | 1,267.50 |
| 06/22/20 | NYD | DOCUMENT REVIEW | 2.80 | 770.00 |
| 06/22/20 | EML | DOCUMENT REVIEW | 5.00 | 2,750.00 |
| 06/22/20 | ZFA | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/22/20 | AJH | DOCUMENT REVIEW | 1.30 | 468.00 |
| 06/22/20 | BPP | UCC DOCUMENT REVIEW | 4.50 | 1,957.50 |
| 06/22/20 | AJH | DOCUMENT REVIEW | 4.40 | 1,584.00 |
| 06/22/20 | JZD | DOCUMENT REVIEW | 3.30 | 742.50 |
| 06/22/20 | EJR | DOCUMENT REVIEW. | 5.70 | 2,194.50 |
| 06/22/20 | ACF | EMAILS WITH J. MELZER RE: SACKLERS | 0.10 | 65.50 |
| 06/22/20 | RAP | DOCUMENT REVIEW | 3.80 | 2,109.00 |
| 06/22/20 | NYD | DOCUMENT REVIEW | 3.50 | 962.50 |
| 06/22/20 | AMZ | REVIEW AND CODE DOCUMENTS FOR UCC INVESTIGATION. | 6.00 | 3,600.00 |
| 06/22/20 | IRJ | UCC DOCUMENT REVIEW. | 1.40 | 399.00 |
| 06/22/20 | JMW | WORK ON DOCUMENT REVIEW | 4.60 | 2,760.00 |
| 06/22/20 | JMW | WORK ON DOCUMENT REVIEW AND REVIEW AND ANALYSIS OF ADDITIONAL MATERIALS PROVIDED BY J. MELZER IN FURTHERANCE OF REVIEW | 1.20 | 720.00 |
| 06/22/20 | MEF | DOC REVIEW | 4.00 | 900.00 |
| 06/22/20 | JTS | 2LR QC DOCUMENT REVIEW. | 0.90 | 261.00 |
| 06/22/20 | JZD | DOCUMENT REVIEW | 3.00 | 675.00 |
| 06/22/20 | JWK | DOCUMENT REVIEW | 5.30 | 2,146.50 |
| 06/22/20 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 06/22/20 | AJS | DOCUMENT REVIEW | 1.30 | 799.50 |
| 06/22/20 | SLK | WORK ON DOCUMENT REVIEW | 4.20 | 2,940.00 |
| 06/22/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 06/22/20 | DAO | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 7.00 | 5,005.00 |
| 06/22/20 | APB | PREPARE RELATIVITY SEARCHES FOR UCC REVIEW | 1.80 | 468.00 |
| 06/22/20 | PTS | DOCUMENT REVIEW | 5.00 | 975.00 |
| 06/22/20 | GG | DOCUMENT REVIEW. | 5.80 | 3,190.00 |
| 06/22/20 | DDB | DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 06/22/20 | TML | DOC REVIEW | 3.80 | 855.00 |
| 06/22/20 | AR | REVIEW DOCUMENTS. | 5.10 | 3,901.50 |
| 06/22/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS             Invoice Number  866624
Client/Matter No. 60810-0001                                            July 13, 2020
Page 35

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/22/20 | MEF | DOC REVIEW | 3.20 | 720.00 |
| 06/22/20 | JBR | DOCUMENT REVIEW. | 4.10 | 1,988.50 |
| 06/22/20 | JZD | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 0.80 | 180.00 |
| 06/22/20 | SBE | DOCUMENT REVIEW | 1.80 | 630.00 |
| 06/22/20 | AJH | DOCUMENT REVIEW | 1.50 | 540.00 |
| 06/22/20 | RAP | DOCUMENT REVIEW | 1.10 | 610.50 |
| 06/22/20 | LYM | SECOND LEVEL REVIEW OF "HOT" DOCUMENTS | 1.40 | 693.00 |
| 06/22/20 | HGB | DOCUMENT REVIEW | 4.80 | 1,080.00 |
| 06/22/20 | CJC | WORK ON DOCUMENT REVIEW | 0.70 | 420.00 |
| 06/22/20 | DMP | DOCUMENT REVIEW | 4.20 | 1,974.00 |
| 06/22/20 | MSS | DOCUMENT REVIEW. | 0.40 | 200.00 |
| 06/22/20 | JRM | WORK WITH J. WEISS, L. MANDUKE, S. USATINE, D. OTTAUNICK RE REVIEW ISSUES. | 5.80 | 3,625.00 |
| 06/22/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 06/22/20 | SMU | WORK ON SACKLER DISCOVERY INVESTIGATION | 2.10 | 1,291.50 |
| 06/22/20 | MYL | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 06/22/20 | JTS | DOCUMENT REVIEW. | 4.60 | 1,334.00 |
| 06/22/20 | JRA | FURTHER EMAILS WITH J. MELZER AND K. PORTER RE HOT DOCS | 0.40 | 250.00 |
| 06/22/20 | PEP | DOCUMENT REVIEW | 1.50 | 435.00 |
| 06/23/20 | ACF | EMAIL WITH MELZER REGARDING DOCUMENT REVIEW | 0.10 | 65.50 |
| 06/23/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.20 | 1,353.00 |
| 06/23/20 | ACF | DOCUMENT REVIEW | 2.40 | 1,572.00 |
| 06/23/20 | MEF | DOC REVIEW | 3.20 | 720.00 |
| 06/23/20 | JZD | DOCUMENT REVIEW | 1.20 | 270.00 |
| 06/23/20 | ZFA | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/23/20 | AJH | DOCUMENT REVIEW | 2.30 | 828.00 |
| 06/23/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/23/20 | MEF | DOC REVIEW | 4.70 | 1,057.50 |
| 06/23/20 | JZD | DOCUMENT REVIEW | 3.90 | 877.50 |
| 06/23/20 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 06/23/20 | JZD | DOCUMENT REVIEW | 2.30 | 517.50 |
| 06/23/20 | BPP | REVIEW SACKLER DOCUMENTS | 4.10 | 1,783.50 |
| 06/23/20 | JTS | DOCUMENT REVIEW. | 4.30 | 1,247.00 |
| 06/23/20 | JBR | DOCUMENT REVIEW. | 4.80 | 2,328.00 |
| 06/23/20 | DAO | REVIEW DOCUMENTS | 5.80 | 4,147.00 |
| 06/23/20 | AJS | DOCUMENT REVIEW. | 5.20 | 3,198.00 |
| 06/23/20 | LYM | FINISH REVIEW OF UPDATED INFORMATION; CORRESPONDENCE TO J. MELZER RE: REFERENCED IAC LIST ATTACHED TO JUNE 14TH MEMO | 1.30 | 643.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 866624 | |
| | Client/Matter No. 60810-0001 | | July 13, 2020 | |
| | | | Page 36 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/23/20 | MRW | DOCUMENT REVIEW | 2.10 | 1,207.50 |
| 06/23/20 | AR | REVIEW DOCUMENTS. | 4.30 | 3,289.50 |
| 06/23/20 | GG | DOCUMENT REVIEW. | 5.70 | 3,135.00 |
| 06/23/20 | APB | EMAIL CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: NEW CODING PROCEDURE | 0.30 | 78.00 |
| 06/23/20 | HGB | DOCUMENT REVIEW | 5.70 | 1,282.50 |
| 06/23/20 | CJC | CONTINUE SACKLER INVESTIGATION | 3.80 | 2,280.00 |
| 06/23/20 | SLK | WORK ON DOCUMENT REVIEW | 0.80 | 560.00 |
| 06/23/20 | SBE | DOCUMENT REVIEW | 4.70 | 1,645.00 |
| 06/23/20 | DMP | DOCUMENT REVIEW | 0.50 | 235.00 |
| 06/23/20 | MYL | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 06/23/20 | RAP | DOCUMENT REVIEW | 0.70 | 388.50 |
| 06/23/20 | RAP | DOCUMENT REVIEW | 3.30 | 1,831.50 |
| 06/23/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.80 | 3,480.00 |
| 06/23/20 | PEP | DOCUMENT REVIEW | 2.30 | 667.00 |
| 06/23/20 | EML | DOCUMENT REVIEW | 2.50 | 1,375.00 |
| 06/23/20 | AJH | DOCUMENT REVIEW | 2.40 | 864.00 |
| 06/23/20 | EJR | DOCUMENT REVIEW. | 6.20 | 2,387.00 |
| 06/23/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/23/20 | AJH | DOCUMENT REVIEW | 1.00 | 360.00 |
| 06/23/20 | IRJ | UCC DOCUMENT REVIEW. | 4.90 | 1,396.50 |
| 06/23/20 | MSS | DOCUMENT REVIEW. | 3.60 | 1,800.00 |
| 06/23/20 | CJK | CORRESP WITH S. USATINE, J. MELZER RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.10 | 60.00 |
| 06/23/20 | APB | INTERNAL PHONE CALL WITH GERARD GIORDANO RE: REVIEWING BATCHES | 0.40 | 104.00 |
| 06/23/20 | APB | PREPARE RELATIVITY SEARCHES FOR BATCH REVIEWS | 2.10 | 546.00 |
| 06/23/20 | JRM | CALL WITH K. PORTER, S. USATINE AND TRUST POINT TEAM RE RATE OF REVIEW, NEW BATCH SETS. | 1.00 | 625.00 |
| 06/23/20 | JWK | DOCUMENT REVIEW. | 7.70 | 3,118.50 |
| 06/23/20 | TML | DOC REVIEW | 3.80 | 855.00 |
| 06/23/20 | TML | DOC REVIEW | 3.50 | 787.50 |
| 06/23/20 | RAP | DOCUMENT REVIEW | 0.70 | 388.50 |
| 06/23/20 | DDB | DOCUMENT REVIEW | 3.90 | 1,111.50 |
| 06/23/20 | JMW | WORK ON DOCUMENT REVIEW | 4.80 | 2,880.00 |
| 06/23/20 | PTS | DOCUMENT REVIEW | 6.50 | 1,267.50 |
| 06/23/20 | JRM | ATTEND TELEPHONIC COURT HEARING. | 1.00 | 625.00 |
| 06/23/20 | RYT | DOCUMENT REVIEW | 2.20 | 924.00 |
| 06/23/20 | PJR | REVIEW EMAIL FROM S. USATINE RE: REVIEW PROTOCOL | 0.10 | 62.00 |
| 06/24/20 | MSS | DOCUMENT REVIEW; REVIEW CORRESPONDENCE AND UPDATES FROM J. MELZER. | 4.20 | 2,100.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
|---|---|---|
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 37 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/24/20 | CJC | WORK ON DOCUMENT REVIEW | 3.50 | 2,100.00 |
| 06/24/20 | AR | REVIEW CORRSPONDENCE FROM AKIN RE: REVIEW ISSES | 0.10 | 76.50 |
| 06/24/20 | ACF | EMAILS WITH MELZER AND USATINE REGARDING SACKLER INVESTIGATION | 0.20 | 131.00 |
| 06/24/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.40 | 1,476.00 |
| 06/24/20 | AR | REVIEW DOCUMENTS | 0.70 | 535.50 |
| 06/24/20 | DMP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.80 | 376.00 |
| 06/24/20 | JWK | DOCUMENT REVIEW. | 4.00 | 1,620.00 |
| 06/24/20 | AJH | DOCUMENT REVIEW | 0.40 | 144.00 |
| 06/24/20 | MEF | DOC REVIEW | 4.10 | 922.50 |
| 06/24/20 | JZD | DOCUMENT REVIEW | 3.00 | 675.00 |
| 06/24/20 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 06/24/20 | EJR | DOCUMENT REVIEW. | 7.10 | 2,733.50 |
| 06/24/20 | DFB | DOCUMENT REVIEW. | 0.50 | 180.00 |
| 06/24/20 | JTS | DOCUMENT REVIEW. | 4.70 | 1,363.00 |
| 06/24/20 | JTS | UPDATE INTERNAL SACKLER MATERIALS | 0.50 | 145.00 |
| 06/24/20 | AJH | REVIEW AKIN GUMP E-MAIL REGARDING REVIEW OF TRUST-RELATED MATERIALS | 0.20 | 72.00 |
| 06/24/20 | ZFA | DOCUMENT REVIEW | 7.80 | 1,755.00 |
| 06/24/20 | MS | DOCUMENT REVIEW | 5.00 | 975.00 |
| 06/24/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/24/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,387.50 |
| 06/24/20 | RAP | CONTINUED DOCUMENT REVIEW | 1.40 | 777.00 |
| 06/24/20 | AJH | DOCUMENT REVIEW | 3.00 | 1,080.00 |
| 06/24/20 | JZD | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 06/24/20 | AJH | DOCUMENT REVIEW | 1.20 | 432.00 |
| 06/24/20 | BPP | UCC DOCUMENT REVIEW RE SACKLER INVESTIGATION | 3.80 | 1,653.00 |
| 06/24/20 | IRJ | UCC DOCUMENT REVIEW | 1.90 | 541.50 |
| 06/24/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/24/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/24/20 | MEF | DOC REVIEW | 4.20 | 945.00 |
| 06/24/20 | AMZ | REVIEW AND CODE DOCUMENNTS. | 7.20 | 4,320.00 |
| 06/24/20 | WMB | REVIEW DOCUMENTS | 2.60 | 1,560.00 |
| 06/24/20 | GG | DOCUMENT REVIEW. | 5.30 | 2,915.00 |
| 06/24/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,580.00 |
| 06/24/20 | MYL | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/24/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED "HOT" | 5.20 | 2,574.00 |
| 06/24/20 | MRW | DOCUMENT REVIEW | 4.50 | 2,587.50 |
| 06/24/20 | JBR | DOCUMENT REVIEW. | 2.40 | 1,164.00 |
| 06/24/20 | HGB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 7.90 | 1,777.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 38 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/24/20 | JRM | WORK WITH D. BORSACK, E. LAMOND, A. CHRISTOPHER, L. MANDUKE, ABELLISARI, T. LUCIANO, M. LOVE, S. EPSTEIN. | 8.80 | 5,500.00 |
| 06/24/20 | SLK | REVIEW CORRESPONDENCE RE: PROTOCOL FOR SACKLER TRUST AND FINANCIAL DOCUMENTS | 0.30 | 210.00 |
| 06/24/20 | PK | REVIEW DOCUMENTS | 4.00 | 2,400.00 |
| 06/24/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 06/24/20 | PEP | DOCUMENT REVIEW | 2.80 | 812.00 |
| 06/24/20 | EML | DOCUMENT REVIEW | 4.30 | 2,365.00 |
| 06/24/20 | AJS | REVIEW MEMOS IN FURTHERANCE OF DOCUMENT REVIEW. | 0.30 | 184.50 |
| 06/24/20 | PTS | DOCUMENT REVIEW | 7.50 | 1,462.50 |
| 06/24/20 | SBE | DOCUMENT REVIEW; DRAFT MEMO RE: SACKLER TRUST MATTERS | 7.30 | 2,555.00 |
| 06/24/20 | DDB | DOCUMENT REVIEW | 3.20 | 912.00 |
| 06/24/20 | AR | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION. | 4.70 | 3,595.50 |
| 06/24/20 | APB | PREPARE RELATIVITY SEARCHES | 2.10 | 546.00 |
| 06/24/20 | AR | REVIEW CORRESPONDENCE FROM AKIN RE: REVIEW ISSUES. | 0.30 | 229.50 |
| 06/24/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,647.50 |
| 06/24/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 0.30 | 183.00 |
| 06/25/20 | APB | PREPARE RELATIVITY SEARCHES | 2.60 | 676.00 |
| 06/25/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/25/20 | PK | REVIEW DOCUMENTS | 5.50 | 3,300.00 |
| 06/25/20 | PEP | DOCUMENT REVIEW | 4.30 | 1,247.00 |
| 06/25/20 | HGB | DOCUMENT REVIEW | 6.10 | 1,372.50 |
| 06/25/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,640.00 |
| 06/25/20 | MSS | DOCUMENT REVIEW. | 4.10 | 2,050.00 |
| 06/25/20 | DMP | DOCUMENT REVIEW | 1.70 | 799.00 |
| 06/25/20 | AR | REVIEW DOCUMENTS | 5.30 | 4,054.50 |
| 06/25/20 | DMP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.00 | 470.00 |
| 06/25/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.00 | 1,230.00 |
| 06/25/20 | WMB | REVIEW DOCUMENTS | 1.70 | 1,020.00 |
| 06/25/20 | JTS | 2LR QC DOCUMENT REVIEW. | 1.00 | 290.00 |
| 06/25/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/25/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/25/20 | MYL | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/25/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/25/20 | JBR | DOCUMENT REVIEW. | 3.40 | 1,649.00 |
| 06/25/20 | JZD | DOCUMENT REVIEW | 3.30 | 742.50 |
| 06/25/20 | MEF | DOC REVIEW | 4.60 | 1,035.00 |
| 06/25/20 | IRJ | UCC DOCUMENT REVIEW. | 4.30 | 1,225.50 |
| 06/25/20 | MEF | DOC REVIEW | 3.90 | 877.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  866624
           Client/Matter No. 60810-0001                                                      July 13, 2020
                                                                                                Page 39

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/25/20 | ZFA | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/25/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.50 | 1,525.00 |
| 06/25/20 | RAP | DOCUMENT REVIEW | 0.50 | 277.50 |
| 06/25/20 | JWK | DOCUMENT REVIEW. | 6.90 | 2,794.50 |
| 06/25/20 | RAP | DOCUMENT REVIEW | 0.70 | 388.50 |
| 06/25/20 | AMZ | REVIEW AND CODE DOCUMENTS FOR SACKLER INVESTIGATION. | 6.90 | 4,140.00 |
| 06/25/20 | BPP | UCC DOCUMENT REVIEW. | 4.40 | 1,914.00 |
| 06/25/20 | SBE | DOCUMENT REVIEW | 2.50 | 875.00 |
| 06/25/20 | DAO | REVIEW DOCUMENTS | 6.00 | 4,290.00 |
| 06/25/20 | DDB | DOCUMENT REVIEW | 3.70 | 1,054.50 |
| 06/25/20 | AJH | DOCUMENT REVIEW | 1.70 | 612.00 |
| 06/25/20 | JZD | DOCUMENT REVIEW | 4.70 | 1,057.50 |
| 06/25/20 | RAP | DOCUMENT REVIEW | 3.30 | 1,831.50 |
| 06/25/20 | JTS | DOCUMENT REVIEW. | 4.30 | 1,247.00 |
| 06/25/20 | AJH | DOCUMENT REVIEW | 2.50 | 900.00 |
| 06/25/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/25/20 | EJR | DOCUMENT REVIEW. | 5.70 | 2,194.50 |
| 06/25/20 | DDB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.00 | 285.00 |
| 06/26/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 06/26/20 | HGB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 8.00 | 1,800.00 |
| 06/26/20 | NYD | DOCUMENT REVIEW | 4.50 | 1,237.50 |
| 06/26/20 | IRJ | UCC DOC REVIEW. | 3.50 | 997.50 |
| 06/26/20 | JMW | WORK ON DOCUMENT REVIEW | 2.40 | 1,440.00 |
| 06/26/20 | MSS | DOCUMENT REVIEW. | 4.60 | 2,300.00 |
| 06/26/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.80 | 1,881.00 |
| 06/26/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 06/26/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 06/26/20 | APB | PREPARE RELATIVITY SEARCHES FOR SACKLER INVESTIGATION | 1.70 | 442.00 |
| 06/26/20 | ZFA | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/26/20 | JZD | CONTINUED DOCUMENT REVIEW | 5.60 | 1,260.00 |
| 06/26/20 | MEF | DOC REVIEW | 4.90 | 1,102.50 |
| 06/26/20 | ACF | EMAILS WITH MELZER RE SACKLER INVESTIGATIONS | 0.10 | 65.50 |
| 06/26/20 | DMP | DOCUMENT REVIEW | 1.30 | 611.00 |
| 06/26/20 | DDB | DOCUMENT REVIEW | 2.60 | 741.00 |
| 06/26/20 | MEF | DOC REVIEW | 3.60 | 810.00 |
| 06/26/20 | JWK | DOCUMENT REVIEW. | 4.50 | 1,822.50 |
| 06/26/20 | CAW | PREPARE/REVISE MACRO MEMO ON SACKLER FAMILY TRUST FINANCIALS/TRANSFERS. REVIEW RELATED DOCUMENTS. | 1.30 | 747.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                  Invoice Number  866624
           Client/Matter No. 60810-0001                                         July 13, 2020
                                                                                      Page 40

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/26/20 | AR | REVIEW DOCUMENTS. | 4.50 | 3,442.50 |
| 06/26/20 | RYT | DOCUMENT REVIEW | 5.40 | 2,268.00 |
| 06/26/20 | JTS | DOCUMENT REVIEW. | 3.80 | 1,102.00 |
| 06/26/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.10 | 2,460.00 |
| 06/26/20 | RAP | DOCUMENT REVIEW | 3.00 | 1,665.00 |
| 06/26/20 | LWM | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 06/26/20 | SBE | DOCUMENT REVIEW | 5.60 | 1,960.00 |
| 06/26/20 | PK | REVIEW DOCUMENTS | 5.50 | 3,300.00 |
| 06/26/20 | EJR | DOCUMENT REVIEW. | 5.80 | 2,233.00 |
| 06/26/20 | WMB | REVIEW DOCUMENTS | 1.60 | 960.00 |
| 06/26/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.70 | 1,660.50 |
| 06/26/20 | PTS | DOCUMENT REVIEW | 4.00 | 780.00 |
| 06/26/20 | MS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/26/20 | SLK | WORK ON DOCUMENT REVIEW | 1.50 | 1,050.00 |
| 06/26/20 | JBR | DOCUMENT REVIEW. | 2.60 | 1,261.00 |
| 06/26/20 | TML | DOC REVIEW FOR UCC INVESTIGATION | 4.00 | 900.00 |
| 06/26/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 06/26/20 | BPP | UCC DOCUMENT REVIEW | 3.80 | 1,653.00 |
| 06/26/20 | JZD | DOCUMENT REVIEW | 2.40 | 540.00 |
| 06/26/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 06/26/20 | MYL | DOCUMENT REVIEW | 7.80 | 1,755.00 |
| 06/27/20 | JWK | DOCUMENT REVIEW. | 3.40 | 1,377.00 |
| 06/27/20 | EML | DOCUMENT REVIEW | 2.50 | 1,375.00 |
| 06/27/20 | MRW | DOCUMENT REVIEW | 2.90 | 1,667.50 |
| 06/27/20 | DAO | REVIEW DOCUMENTS | 1.30 | 929.50 |
| 06/27/20 | SLK | WORK ON DOCUMENT REVIEW | 2.00 | 1,400.00 |
| 06/27/20 | WMB | REVIEW DOCUMENTS | 2.60 | 1,560.00 |
| 06/27/20 | GG | DOCUMENT REVIEW. | 1.60 | 880.00 |
| 06/27/20 | ASB | DOCUMENT REVIEW. | 0.60 | 204.00 |
| 06/27/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 06/27/20 | EJR | DOCUMENT REVIEW. | 1.30 | 500.50 |
| 06/27/20 | ASB | REVIEW UPDATES TO REVIEW PROTOCOLS. | 1.10 | 374.00 |
| 06/27/20 | CAW | DRAFT MACRO MEMO RE: DISTRIBUTIONS. REVIEW KEY DOCUMENTS RE: SAME. | 2.20 | 1,265.00 |
| 06/27/20 | PK | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 06/27/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.40 | 1,464.00 |
| 06/28/20 | EJR | DOCUMENT REVIEW. | 3.00 | 1,155.00 |
| 06/28/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,217.50 |
| 06/28/20 | DMP | DOCUMENT REVIEW | 2.20 | 1,034.00 |
| 06/28/20 | EML | DOCUMENT REVIEW | 2.00 | 1,100.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 866624 |
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 41 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/28/20 | JRM | WORK WITH A. CHRISTOPHER, M. STEIN, D. OTTAUNICK, J. KIM, I. JACOBS, M. LOVE. | 4.30 | 2,687.50 |
| 06/28/20 | PTS | DOCUMENT REVIEW | 3.00 | 585.00 |
| 06/28/20 | SLK | WORK ON DOCUMENT REVIEW | 2.30 | 1,610.00 |
| 06/28/20 | MRW | DOCUMENT REVIEW | 2.10 | 1,207.50 |
| 06/28/20 | ACF | DOCUMENT REVIEW | 2.80 | 1,834.00 |
| 06/28/20 | GG | DOCUMENT REVIEW. | 3.00 | 1,650.00 |
| 06/28/20 | JBR | DOCUMENT REVIEW. | 2.00 | 970.00 |
| 06/28/20 | WMB | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 06/28/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.40 | 854.00 |
| 06/28/20 | PK | REVIEW DOCUMENTS | 3.00 | 1,800.00 |
| 06/28/20 | RYT | DOCUMENT REVIEW | 4.50 | 1,890.00 |
| 06/28/20 | ACF | EMAILS WITH MELZER AND USATINE RE SACKLERS | 0.10 | 65.50 |
| 06/28/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.30 | 2,580.00 |
| 06/29/20 | RAP | DOCUMENT REVIEW RE SACKLERS | 1.00 | 555.00 |
| 06/29/20 | JZD | DOCUMENT REVIEW | 4.50 | 1,012.50 |
| 06/29/20 | MEF | DOC REVIEW | 3.50 | 787.50 |
| 06/29/20 | MYL | DOCUMENT REVIEW | 7.30 | 1,642.50 |
| 06/29/20 | NYD | DOCUMENT REVIEW | 3.20 | 880.00 |
| 06/29/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/29/20 | TML | DOC REVIEW | 3.20 | 720.00 |
| 06/29/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 06/29/20 | EJR | DOCUMENT REVIEW. | 5.10 | 1,963.50 |
| 06/29/20 | DDB | DOCUMENT REVIEW | 4.30 | 1,225.50 |
| 06/29/20 | JZD | DOCUMENT REVIEW | 2.70 | 607.50 |
| 06/29/20 | AJH | DOCUMENT REVIEW | 3.10 | 1,116.00 |
| 06/29/20 | IRJ | UCC DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 06/29/20 | AJS | DOCUMENT REVIEW. | 3.10 | 1,906.50 |
| 06/29/20 | TML | DOC REVIEW | 4.50 | 1,012.50 |
| 06/29/20 | JTS | DOCUMENT REVIEW. | 3.40 | 986.00 |
| 06/29/20 | JWK | DOCUMENT REVIEW. | 8.40 | 3,402.00 |
| 06/29/20 | PEP | DOCUMENT REVIEW | 7.20 | 2,088.00 |
| 06/29/20 | BPP | UCC DOCUMENT REVIEW | 5.40 | 2,349.00 |
| 06/29/20 | SMU | WORK ON SACKLER INVESTIGATION. | 1.20 | 738.00 |
| 06/29/20 | WMB | REVIEW DOCUMENTS | 1.10 | 660.00 |
| 06/29/20 | AR | REVIEW DOCUMENTS. | 4.10 | 3,136.50 |
| 06/29/20 | SLK | WORK ON DOCUMENT REVIEW | 4.60 | 3,220.00 |
| 06/29/20 | MRW | DOCUMENT REVIEW | 2.10 | 1,207.50 |
| 06/29/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,100.00 |
| 06/29/20 | DFB | DOCUMENT REVIEW. | 0.70 | 252.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  866624 | |
| | Client/Matter No. 60810-0001 | | July 13, 2020 | |
| | | | Page 42 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/29/20 | ZFA | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/29/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.00 | 2,400.00 |
| 06/29/20 | RAP | DOCUMENT REVIEW | 1.00 | 555.00 |
| 06/29/20 | GG | DOCUMENT REVIEW | 7.00 | 3,850.00 |
| 06/29/20 | AJH | DOCUMENT REVIEW | 3.00 | 1,080.00 |
| 06/29/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.90 | 1,930.50 |
| 06/29/20 | RYT | DOCUMENT REVIEW | 1.50 | 630.00 |
| 06/29/20 | HGB | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 06/29/20 | JBR | DOCUMENT REVIEW. | 1.70 | 824.50 |
| 06/29/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,110.00 |
| 06/29/20 | MEF | DOC REVIEW | 3.80 | 855.00 |
| 06/29/20 | LWM | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 06/29/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.30 | 2,013.00 |
| 06/30/20 | EJR | DOCUMENT REVIEW RE SACKLER INVESTIGATION. | 4.70 | 1,809.50 |
| 06/30/20 | TML | DOC REVIEW | 4.50 | 1,012.50 |
| 06/30/20 | BPP | UCC DOCUMENT REVIEW | 4.60 | 2,001.00 |
| 06/30/20 | AJH | REVIEW 6.24.20 MEMO RE: SACKLER TRUST | 0.30 | 108.00 |
| 06/30/20 | MEF | DOC REVIEW | 4.80 | 1,080.00 |
| 06/30/20 | LWM | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/30/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.10 | 1,291.50 |
| 06/30/20 | TML | DOC REVIEW | 4.50 | 1,012.50 |
| 06/30/20 | MEF | DOC REVIEW | 3.90 | 877.50 |
| 06/30/20 | MEF | REVIEW MACRO MEMOS | 0.30 | 67.50 |
| 06/30/20 | AJH | DOCUMENT REVIEW | 7.30 | 2,628.00 |
| 06/30/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |
| 06/30/20 | JTS | DOCUMENT REVIEW. | 4.20 | 1,218.00 |
| 06/30/20 | JZD | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 8.00 | 1,800.00 |
| 06/30/20 | DMP | DOCUMENT REVIEW | 1.30 | 611.00 |
| 06/30/20 | AR | REVIEW DOCUMENTS | 4.50 | 3,442.50 |
| 06/30/20 | EML | ANALYZE TAGGING STRATEGY MEMOS AND RELATED UPDATES (.8); DOCUMENT REVIEW (.5) | 1.30 | 715.00 |
| 06/30/20 | ACF | EMAILS WITH J. MELZER RE SACKLERS | 0.10 | 65.50 |
| 06/30/20 | LYM | REVIEW OF MACRO MEMOS | 1.40 | 693.00 |
| 06/30/20 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 06/30/20 | SLK | REVIEW AND ANALYSIS OF MACRO MEMORANDA ON TRUSTS AND FINANCIAL TRANSFERS | 0.50 | 350.00 |
| 06/30/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 06/30/20 | DAO | REVIEW DOCUMENTS | 6.60 | 4,719.00 |
| 06/30/20 | GG | REVIEW MACRO MEMOS FOR AKIN GUMP. | 0.30 | 165.00 |
| 06/30/20 | PEP | DOCUMENT REVIEW | 6.80 | 1,972.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Invoice Number  866624
            Client/Matter No. 60810-0001     July 13, 2020
            Page 43

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/30/20 | ZFA | REVIEW SACKLER DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 8.00 | 1,800.00 |
| 06/30/20 | MRW | DOCUMENT REVIEW | 2.60 | 1,495.00 |
| 06/30/20 | GG | DOCUMENT REVIEW | 5.00 | 2,750.00 |
| 06/30/20 | AJS | REVIEW MEMOS IN FURTHERANCE OF DOCUMENT REVIEW. | 0.60 | 369.00 |
| 06/30/20 | JRM | CALL WITH R. D'AMATO AND AKING AND TRUST POINT TEAMS TO ADDRESS CODING ISSUES. | 0.60 | 375.00 |
| 06/30/20 | HGB | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 06/30/20 | NYD | DOCUMENT REVIEW | 3.70 | 1,017.50 |
| 06/30/20 | MSS | DOCUMENT REVIEW. | 3.00 | 1,500.00 |
| 06/30/20 | JWK | DOCUMENT REVIEW. | 7.30 | 2,956.50 |
| 06/30/20 | ASB | DOCUMENT REVIEW. | 1.70 | 578.00 |
| 06/30/20 | JMW | WORK ON DOCUMENT REVIEW | 4.50 | 2,700.00 |
| 06/30/20 | MYL | DOCUMENT REVIEW | 7.30 | 1,642.50 |
| 06/30/20 | DDB | DOCUMENT REVIEW | 3.90 | 1,111.50 |
| 06/30/20 | ASB | REVIEW UPDATED REVIEW MEMOS. | 0.90 | 306.00 |
| 06/30/20 | SBE | DOCUMENT REVIEW | 0.80 | 280.00 |
| 06/30/20 | DFB | DOCUMENT REVIEW. | 2.60 | 936.00 |
| 06/30/20 | SBE | DOCUMENT REVIEW | 2.20 | 770.00 |
| 06/30/20 | WMB | REVIEW DOCUMENTS | 1.20 | 720.00 |
| 06/30/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,520.00 |
| 06/30/20 | JRM | REVIEW MACRO MEMOS AND WORK ON MEMO RE CODING ISSUES. | 6.70 | 4,187.50 |
| 06/30/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.00 | 1,220.00 |
| 06/30/20 | JBR | DOCUMENT REVIEW RE SACKLERS | 0.50 | 242.50 |
| 06/30/20 | IRJ | UCC DOCUMENT REVIEW. | 2.70 | 769.50 |
| 06/30/20 | RAP | DOCUMENT REVIEW | 4.50 | 2,497.50 |
| 06/30/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,365.00 |
| 06/30/20 | DMP | DOCUMENT REVIEW | 0.70 | 329.00 |
| 06/30/20 | NYD | DOCUMENT REVIEW | 3.00 | 825.00 |
| 06/30/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.70 | 3,420.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**     **11.70**     **3,920.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/05/20 | FP | REVIEW AND REVISE DRAFT THIRD FEE APPLICATION | 3.00 | 915.00 |
| 06/05/20 | FP | CONTINUED REVIEW AND REVISIONS TO THIRD FEE APPLICATION | 1.00 | 305.00 |
| 06/07/20 | JRA | REVISE DRAFT MAY FEE APP | 0.80 | 500.00 |
| 06/09/20 | LSM | EMAILS WITH J. ALBERTO RE CS FEE APP | 0.50 | 152.50 |
| 06/10/20 | LSM | CONTINUE WORKING ON CS THIRD FEE APP. | 2.30 | 701.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  866624
           Client/Matter No. 60810-0001                                          July 13, 2020
                                                                                       Page 44

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/11/20 | LSM | REVISETHIRD MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 2.40 | 732.00 |
| 06/12/20 | LSM | DRAFT OF THIRD MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO CO-COUNSEL | 1.20 | 366.00 |
| 06/16/20 | LSM | EMAILS WITH E. LISCOVICZ RE CS THIRD FEE APP | 0.20 | 61.00 |
| 06/29/20 | JRA | EMAILS WITH FEE EXAMINER RE 3RD FEE APP | 0.30 | 187.50 |

| **GENERAL** | | | **4.20** | **2,520.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/14/20 | WMB | REVIEW DOCUMENTS | 4.20 | 2,520.00 |

| **GENERAL CORPORATE ADVICE** | | | **4.80** | **1,680.00** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/25/20 | SBE | FINALIZE DRAFT MEMO REGARDING SACKLER TRUSTS AND PORTFOLIO COMPANIES | 3.30 | 1,155.00 |
| 06/26/20 | SBE | CALL WITH C. WELCH RE: SACKLER TRUST ISSUES MEMO; UPDATE THE SAME WITH DOCUMENT REFERENCES | 1.50 | 525.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **9.50** | **3,989.50** |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/02/20 | MEF | MEETING WITH J. MELZER & S. USATINE RE SACKLER INVESTIGATION | 1.20 | 270.00 |
| 06/02/20 | MEF | REVIEW 3/10/20 DOCUMENT REVIEW MEMO & IAC LIST | 1.70 | 382.50 |
| 06/02/20 | JRA | EMAILS WITH A. PREIS RE DISCOVERY MATTERS | 0.40 | 250.00 |
| 06/02/20 | ZFA | CONFERENCE CALL WITH J.MELZER AND S. USATINE RE SACKLER INVESTIGATION | 1.00 | 225.00 |
| 06/03/20 | JRA | PARTICIPATE IN CALL WITH MEDIATORS AND COMMITTEE MEMBERS | 0.90 | 562.50 |
| 06/04/20 | ZFA | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 1.00 | 225.00 |
| 06/04/20 | JRA | REVIEW DISCHARGEABILITY ORDER | 0.10 | 62.50 |
| 06/04/20 | ACF | EMAILS WITH J. MELZER RE SACKLER INVESTIGATION ISSUES | 0.10 | 65.50 |
| 06/06/20 | JRA | T/C WITH J. MELZER, S. USATINE RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME | 0.60 | 375.00 |
| 06/10/20 | JRA | EMAILS WITH J. MELZER RE SACKLER INVESTIGATION ISSUES | 0.30 | 187.50 |
| 06/12/20 | JRA | FURTHER EMAILS WITH S. USATINE RE SACKLER INVESTIGATION HOT DOC | 0.10 | 62.50 |
| 06/16/20 | JRA | REVIEW A. PREIS LITIGATION UPDATE | 0.10 | 62.50 |
| 06/16/20 | JRA | EMAILS WITH A. PREIS AND M. ATKINSON RE SACKLER LITIGATION | 0.30 | 187.50 |
| 06/24/20 | GG | REVIEW EMAILS FROM AKIN RE SACKLER INVESTIGATION | 0.20 | 110.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  866624
           Client/Matter No. 60810-0001                                           July 13, 2020
                                                                                          Page 45

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/24/20 | JRA | REVIEW UPCOMING DISCOVERY SCHEDULE | 0.10 | 62.50 |
| 06/24/20 | ACF | REVIEW CORRESPONDENCE FROM AKIN GUMP (R. D'AMATO AND K. PORTER) RE SACKLER INVESTIGATION | 0.80 | 524.00 |
| 06/25/20 | JRA | EMAILS WITH S. USATINE AND K. PORTER RE SACKLER INVESTIGATION | 0.40 | 250.00 |
| 06/28/20 | JRA | EMAILS WITH J. MELZER AND J. D'AMATO RE SACKLER INVESTIGATION ISSUES | 0.20 | 125.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**                          **0.70**     **437.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/01/20 | JRA | REVIEW JUNE 3 HEARING AGENDA | 0.10 | 62.50 |
| 06/03/20 | JRA | EMAILS WITH A. PREIS RE TODAY'S MEETING AND HEARING UPDATE | 0.30 | 187.50 |
| 06/23/20 | JRA | EMAILS WITH J. MELZER RE TODAY'S HEARING | 0.10 | 62.50 |
| 06/23/20 | JRA | REVIEW A. PREIS HEARING SUMMARY RE DISCOVERY | 0.20 | 125.00 |

**PREPARE FOR AND CONDUCT INTERVIEW AND DEPOSITIONS**            **6.80**     **4,862.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/29/20 | DAO | CONTINUE SACKLER INVESTIGATION DOCUMENT REVIEW | 6.80 | 4,862.00 |

**RULE 2004 MOTIONS AND SUBPOENAS**                                        **1.60**     **1,000.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/16/20 | JRA | REVIEW SACKLER 2004 OBJECTION | 0.40 | 250.00 |
| 06/30/20 | JRA | EMAILS WITH A. PREIS AND COMMITTEE MEMBERS RE 2004 AND SACKLERS | 0.40 | 250.00 |
| 06/30/20 | JRA | REVIEW 2004 MOTION | 0.80 | 500.00 |

**VENDOR MATTERS**                                                                    **4.00**     **2,400.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/08/20 | PK | REVIEW DOCUMENTS. | 4.00 | 2,400.00 |

                                                          TOTAL HOURS   4,741.80

PROFESSIONAL SERVICES:                                                        $1,975,429.00

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Adam Horowitz | Associate | 113.50 | 360.00 | 40,860.00 |
| Adam J. Sklar | Member | 47.80 | 615.00 | 29,397.00 |
| Alan Rubin | Member | 117.80 | 765.00 | 90,117.00 |
| Alberto, Justin | Member | 20.60 | 625.00 | 12,875.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  866624
        Client/Matter No. 60810-0001                                          July 13, 2020
                                                                                  Page 46

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Alsharif, Zachary | Law Clerk | 156.20 | 225.00 | 35,145.00 |
| Anastasia Bellisari | Paralegal | 45.50 | 260.00 | 11,830.00 |
| Arianna Christopher | Member | 77.90 | 655.00 | 51,024.50 |
| Arnold M. Zipper | Member | 119.20 | 600.00 | 71,520.00 |
| Bradley P. Pollina | Associate | 95.20 | 435.00 | 41,412.00 |
| Brescia, Haley | Law Clerk | 134.40 | 225.00 | 30,240.00 |
| Brotman, Aaron | Associate | 89.10 | 340.00 | 30,294.00 |
| Cameron A. Welch | Member | 11.20 | 575.00 | 6,440.00 |
| Christopher J. Caslin | Member | 72.00 | 600.00 | 43,200.00 |
| Christopher Kula | Member | 40.70 | 600.00 | 24,420.00 |
| Danielle M. Pasquariello | Member | 54.70 | 470.00 | 25,709.00 |
| David A. Rubenstein | Member | 21.30 | 595.00 | 12,673.50 |
| David B. Borsack | Associate | 107.70 | 285.00 | 30,694.50 |
| Donald A. Ottaunick | Member | 185.90 | 715.00 | 132,918.50 |
| Dougherty, Jack | Law Clerk | 156.70 | 225.00 | 35,257.50 |
| Drew F. Barone | Associate | 54.00 | 360.00 | 19,440.00 |
| Emily M. Lamond | Member | 88.10 | 550.00 | 48,455.00 |
| Eric J. Reisman | Associate | 138.10 | 385.00 | 53,168.50 |
| Fitzpatrick, Michael | Law Clerk | 168.40 | 225.00 | 37,890.00 |
| Frances Pisano | Paralegal | 4.00 | 305.00 | 1,220.00 |
| Gerard Giordano | Special Counsel | 139.10 | 550.00 | 76,505.00 |
| Isabelle R. Jacobs | Associate | 93.70 | 285.00 | 26,704.50 |
| Jason R. Melzer | Member | 155.00 | 625.00 | 96,875.00 |
| Jed M. Weiss | Member | 80.00 | 600.00 | 48,000.00 |
| Jill B. Richardson | Member | 63.20 | 485.00 | 30,652.00 |
| Kim, Jullee | Associate | 142.70 | 405.00 | 57,793.50 |
| Lauren M. Manduke | Member | 43.50 | 495.00 | 21,532.50 |
| Love, Matthew | Law Clerk | 142.90 | 225.00 | 32,152.50 |
| Luciano, Toni | Law Clerk | 160.60 | 225.00 | 36,135.00 |
| Madeline Stein | Law Clerk | 142.60 | 195.00 | 27,807.00 |
| Mary R. Browning | Member | 62.00 | 575.00 | 35,650.00 |
| Matthew S. Schneid | Member | 49.00 | 500.00 | 24,500.00 |
| McNamara, Lauren | Law Clerk | 148.30 | 225.00 | 33,367.50 |
| Morton, Larry | Paralegal | 6.60 | 305.00 | 2,013.00 |
| Nicole Dlugosz | Associate | 123.30 | 275.00 | 33,907.50 |
| Nolan E. Shanahan | Member | 46.40 | 610.00 | 28,304.00 |
| Patrick E. Parrish | Associate | 101.30 | 290.00 | 29,377.00 |
| Patrick J. Reilley | Member | 2.90 | 620.00 | 1,798.00 |
| Paul W. Kim | Member | 95.50 | 600.00 | 57,300.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  866624
               Client/Matter No. 60810-0001                          July 13, 2020
                                                                  Page 47

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Peter Strom | Law Clerk | 156.10 | 195.00 | 30,439.50 |
| Rimma Tsvasman | Associate | 51.40 | 420.00 | 21,588.00 |
| Robyn A. Pellegrino | Member | 121.60 | 555.00 | 67,488.00 |
| Samantha B. Epstein | Associate | 116.10 | 350.00 | 40,635.00 |
| Sauer, Jeffrey | Associate | 119.30 | 290.00 | 34,597.00 |
| Steven Klepper | Member | 59.60 | 700.00 | 41,720.00 |
| Susan Usatine | Member | 62.10 | 615.00 | 38,191.50 |
| W. John Park | Member | 79.80 | 625.00 | 49,875.00 |
| Wendy M. Berger | Member | 57.20 | 600.00 | 34,320.00 |
| | | **Total**   **4,741.80** | | **$1,975,429.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 05/19/20 | ONLINE RESEARCH | 18.00 | 1.80 |
| 05/19/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/19/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/19/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/02/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/02/20 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 2.20 |
| 06/06/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/06/20 | PHOTOCOPY /PRINTING/SCANNING | 14.00 | 1.40 |
| 06/13/20 | PHOTOCOPY /PRINTING/SCANNING | 31.00 | 3.10 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 3.40 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 3.40 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/15/20 | COURIERS | 1.00 | 24.04 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 3.40 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 3.40 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 35.00 | 3.50 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 3.40 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/16/20 | PHOTOCOPY /PRINTING/SCANNING | 35.00 | 3.50 |
| | | **Total** | **$63.34** |

**COLE SCHOTZ P.C.**

TOTAL SERVICES AND COSTS:                                                    $      1,975,492.34

## EXHIBIT D

**EXPENSE SUMMARY**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Online Research | | $7.90 |
| Couriers | Parcels, Inc. | $24.04 |
| Photocopy /Printing/Scanning | | $31.40 |
| **TOTAL** | | **$63.34** |

**EXHIBIT E**

**Expense Detail**

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  866624 |
|---|---|---|
| | Client/Matter No. 60810-0001 | July 13, 2020 |
| | | Page 48 |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 05/19/20 | ONLINE RESEARCH | 18.00 | 1.80 |
| 05/19/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/19/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 05/19/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 06/02/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/02/20 | PHOTOCOPY /PRINTING/SCANNING | 22.00 | 2.20 |
| 06/06/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/06/20 | PHOTOCOPY /PRINTING/SCANNING | 14.00 | 1.40 |
| 06/13/20 | PHOTOCOPY /PRINTING/SCANNING | 31.00 | 3.10 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 3.40 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 3.40 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/15/20 | COURIERS | 1.00 | 24.04 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 3.40 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 3.40 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 35.00 | 3.50 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 3.40 |
| 06/15/20 | PHOTOCOPY /PRINTING/SCANNING | 1.00 | 0.10 |
| 06/16/20 | PHOTOCOPY /PRINTING/SCANNING | 35.00 | 3.50 |

|  |  | **Total** | **$63.34** |
|---|---|---|---|

| TOTAL SERVICES AND COSTS: | $ | 1,975,492.34 |
|---|---|---|