July 16, 2020

Honorable Robert D. Drain
United States Bankruptcy Court
Southern District of New York
300 Quarropas Street
White Plains, NY 10601-4140

Re: *Purdue Pharma, LP, et al.*, case no. 19-23649 (Bankr. S.D.N.Y.)

Dear Judge Drain,

As you may recall, I submitted a letter to the court requesting the extension of the bar date on May 7th, 2020. I appreciated the court's response to my letter. Thank you for extending the bar date by 30 days.

I write to you again on behalf of OxyJustice (a group of advocates that has formed to disseminate information and resources to potential creditors), to submit our petition to the court.

This petition has gained more than 3,500 signatures as of July 16th, 2020. Given that a significant number of signatories are creditors, as you will note by referring to the comments beginning on page 162, we respectfully ask that the court record this request.

Thank you,

Harrison Cullen
Member, Researcher
Prescription Addiction Intervention Now
OxyJustice

**We Demand Accountability and Transparency from Purdue Pharma and the Sacklers!**
*url: https://www.change.org/p/judge-drain*

"The Sackler family, makers of OxyContin, owners of Purdue Pharma, and master strategists behind the man-made opioid crisis are using the Purdue bankruptcy to hide the truth of their actions, protect their vast opioid wealth, and ensure that once the bankruptcy settlement is reached, all future financial liabilities are forgiven!

The Sacklers built an empire that rivaled any cartel, exploiting people's physical and emotional pain while knowingly hiding the fact that Oxys are twice as addictive as morphine. In 2018, in the US alone, more than 46,000 people died from opioid overdoses, over a quarter of them from prescription opioids; 80 percent of heroin users began on prescription opioids. The statistics are staggering.

We understand that the COVID-19 pandemic is consuming most of our attention, but the Purdue bankruptcy is continuing and is our last chance for justice. The court's process currently appears to be out of control, with frequent legal skirmishes that will not produce the truth or the accountability we so deserve.

By the end of February 2020, the Purdue estate's legal fees for this case totaled over $50 million— money that could otherwise have been used for treatment and compensation. Adding insult to injury, the promise of a $200 million emergency fund created at the beginning of the bankruptcy has been continuously postponed, abandoning those still struggling with addiction.

We object to the use of the bankruptcy process to deny injured victims their day in court while shielding the Sacklers from scrutiny and their fair share of the costs of the opioid crisis. We believe that an examiner must be appointed to investigate the Sacklers' role in igniting the opioid crisis and locate any hidden assets the family transferred out of Purdue Pharma over the past twenty-five years.

An examiner would conduct an investigation of any allegations (such as fraud, dishonesty, incompetence, misconduct, and mismanagement) or irregularities in Purdue's current or former management, then prepare a report on their findings for the public record.

Sign our petition, and tell Judge Drain that we will not let the Sacklers get away with their crimes!

Nan Goldin, Megan Kapler, Harrison Cullen, *P.A.I.N. (Prescription Addiction Intervention Now)*, Noemi Bonazzi, Marina Berio, Dr. Annatina Miescher, Patrick Fox, Jae Choi, Claire Buchanan, Yolka Gessen, Charlotte Bismuth, Cynthia Munger
Joanne Peterson, *Learn to Cope*
Emily Walden, *Fed Up*
Ed Bisch, *Relatives Against Purdue Pharma*
Dan Schneider, *Netflix's "The Pharmacist," Tunnel of Hope*

# Signatures

| Name | Location | Date |
| --- | --- | --- |
| P.A.I.N. Sackler / Nan Goldin | New York | 2020-05-05 |
| Charlotte Bismuth | New York, NY | 2020-05-06 |
| Megan Kapler | Brooklyn, NY | 2020-05-06 |
| Nan Goldin | Brooklyn, NY | 2020-05-06 |
| Cynthia Munger | Wayne, PA | 2020-05-06 |
| Trisha Posner | Miami Beach, FL | 2020-05-06 |
| Kelly Todd | washington, US | 2020-05-06 |
| Carol Huff | Pittsburgh, PA | 2020-05-06 |
| Tad Repscher | Tucson, AZ | 2020-05-06 |
| Renee Stark | San Diego, US | 2020-05-06 |
| Tristan Jenks | Shakopee, US | 2020-05-06 |
| Dawn Bova | Bellevue, OH | 2020-05-06 |
| Matthew Bish | Wallingford, US | 2020-05-06 |
| Larry Ye | San Jose, US | 2020-05-06 |
| Elijah Torres | Piscataway, US | 2020-05-06 |
| Kate Simons | Salt Lake City, US | 2020-05-06 |
| Barbara White | Havertown, PA | 2020-05-06 |
| Mary ORourke | Vermilion, US | 2020-05-06 |
| Crystal Smith | Bronx, US | 2020-05-06 |
| Sweta Pujari | Mountain view, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Emily James | Enterprise, US | 2020-05-06 |
| Stephanie Del toro | Joliet, US | 2020-05-06 |
| Muhammad Abdulkabir | Dearborn, US | 2020-05-06 |
| Lucy Van sickle | Accord, US | 2020-05-06 |
| Lance Ott | Trenton, US | 2020-05-06 |
| Vincent Keiser | Clifton Park, US | 2020-05-06 |
| sniyah brooks | Norfolk, US | 2020-05-06 |
| Brooke Orban | Tulsa, US | 2020-05-06 |
| Eden Sahnovich | San Jose, US | 2020-05-06 |
| Maria Infante | Dunellen, US | 2020-05-06 |
| Anthony Reid | Old Orchard Beach, US | 2020-05-06 |
| Zoellys Severino | Bronx, US | 2020-05-06 |
| Elizabeth Dollas | Springville, US | 2020-05-06 |
| Kim Wright | Ionia, US | 2020-05-06 |
| Tina St John | Lisle, US | 2020-05-06 |
| Tina God love | Meridian, US | 2020-05-06 |
| die die | Austin, US | 2020-05-06 |
| Diana Kraft | Myrtle Beach, SC | 2020-05-06 |
| Karen Tominack | Ellicott City, US | 2020-05-06 |
| Simona Damsa | Skokie, US | 2020-05-06 |
| Kathleen O'Keefe | Bronxville, US | 2020-05-06 |
| Sally Ramirez | Henderson, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Susan Teich | Lansdale, PA | 2020-05-06 |
| Crystal Posada | Chicago, US | 2020-05-06 |
| julia rodriguez | Porterville, US | 2020-05-06 |
| Robin Jann | Painted Post, US | 2020-05-06 |
| Anne Baker | Boca Raton, US | 2020-05-06 |
| Charles Jennes | Ridgefield, CT | 2020-05-06 |
| Linda Eldridge | Dudley, MA | 2020-05-07 |
| Sean Vegezzi | Manhattan, US | 2020-05-07 |
| Edward Bisch | Mount Holly, NJ | 2020-05-07 |
| Christi Golden | Warminster, PA | 2020-05-07 |
| Grace Bisch | Mount Holly, NJ | 2020-05-07 |
| Leona Nuss | Orlando, US | 2020-05-07 |
| Elba Guzmán | Arecibo, PR | 2020-05-07 |
| Helen Gallagher | Wayne, PA | 2020-05-07 |
| ann marie marszalek | philadelphia, PA | 2020-05-07 |
| Aaron Burleigh | Fort Riley, US | 2020-05-07 |
| michelle bragg | Seminole, US | 2020-05-07 |
| Julia White | Scarsdale, US | 2020-05-07 |
| Angelique Averette | Philadelphia, US | 2020-05-07 |
| cara moser | South Deerfield, MA | 2020-05-07 |
| Demetrius Wright | Henderson, US | 2020-05-07 |
| Michael Bisch | Glenolden, PA | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Lanayzha Wilson | Bluffton, US | 2020-05-07 |
| Karen Wilburn | Barboursville, WV | 2020-05-07 |
| Vanessa Simmons | Orlando, US | 2020-05-07 |
| Amy Mil | Bakersfield, US | 2020-05-07 |
| Dixie Hawkins | New Philadelphia, US | 2020-05-07 |
| Brian Meadows | Henderson, US | 2020-05-07 |
| Joshua Plude | Fort Edward, US | 2020-05-07 |
| Jay Marie | Reading, US | 2020-05-07 |
| Kobe Bridges | Piscataway, US | 2020-05-07 |
| Anthony Garcia | Santa Fe, US | 2020-05-07 |
| Natanya Martin Martin | Hilton Head Island, US | 2020-05-07 |
| Ed Vanicky | Newport News, VA | 2020-05-07 |
| Shirley Hurlburt | Liverpool, US | 2020-05-07 |
| Bob Sanders | Indianapolis, US | 2020-05-07 |
| Mike Hawk | asdf, US | 2020-05-07 |
| Joe Hotham | Monroe Township, US | 2020-05-07 |
| Arlene Martinez | CAGUAS, PR | 2020-05-07 |
| Travis Suber | North Miami Beach, US | 2020-05-07 |
| Judy DiClementi | Wayne, PA | 2020-05-07 |
| Stephen Gelfand, MD, FACP | Myrtle Beach, SC | 2020-05-07 |
| Carol Wiles | Fall River, MA | 2020-05-07 |
| Pat Smith | Raleigh, NC | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Lorna Thomas | Edmonton, Canada | 2020-05-07 |
| cheryl mangum | Warminster, PA | 2020-05-07 |
| maryanne Lanza | Philadelphia, PA | 2020-05-07 |
| Liz Fitzgerald | Southington, CT | 2020-05-07 |
| Rosie Djordjevic | Bloomingdale, NJ | 2020-05-07 |
| Lisa S | Wallington, NJ | 2020-05-07 |
| Carolyn Bradley | Philadelphia, PA | 2020-05-07 |
| Blanca Gonzalez | Chapel Hill, NC | 2020-05-07 |
| Mike Sacca | Douglassville, PA | 2020-05-07 |
| Evan Bisch | Philadelphia, PA | 2020-05-07 |
| Joanne Peterson | Taunton, MA | 2020-05-07 |
| Tami Grobarek | San Diego, CA | 2020-05-07 |
| Brian Merlen | stamford, CT | 2020-05-07 |
| Justin Haskell | Philadelphia, PA | 2020-05-07 |
| stephen stigler | Cincinnati, US | 2020-05-07 |
| Sue Holden | Missoula, US | 2020-05-07 |
| Paul Turner | Pittsburg, US | 2020-05-07 |
| Olivier Jean baptiste | Fort Lauderdale, US | 2020-05-07 |
| Joe Mama | Phoenix, US | 2020-05-07 |
| Rosheka Barnes | Nashville, US | 2020-05-07 |
| andrea pergament | waban, MA | 2020-05-07 |
| Nicole HernanDez | Hollywood, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Rakisha Kearns-White | BROOKLYN, US | 2020-05-07 |
| Andrea Pruitt | Rockford, US | 2020-05-07 |
| chloe toscano | Phillipsburg, US | 2020-05-07 |
| Nichole Jordan | Edison, US | 2020-05-07 |
| Beverly Cranford | Mhm, US | 2020-05-07 |
| Barbara Van Rooyan | Irvine, CA | 2020-05-07 |
| Ogadinma Okakpu | Moreno Valley, US | 2020-05-07 |
| Shane Roberts | New castle, US | 2020-05-07 |
| Leah Hanscom | Inverness, US | 2020-05-07 |
| Paree Pasi | Doylestown, US | 2020-05-07 |
| Kasen Lemay | Ballston Spa, US | 2020-05-07 |
| madison lequire | West Chester, US | 2020-05-07 |
| Micky Sue McLeod | Alvin, US | 2020-05-07 |
| Stephanie Ihetu | Spartanburg, US | 2020-05-07 |
| Azariah McCombs | Irvington, US | 2020-05-07 |
| Connor Marchus | Fargo, ND | 2020-05-07 |
| James Miller | Moorcroft, US | 2020-05-07 |
| Trena Anderson | Buda, US | 2020-05-07 |
| Frank Aquino | San Juan, PR | 2020-05-07 |
| Carol Egan | Savannah, GA | 2020-05-07 |
| Amy Horowitz | Northampton, MA | 2020-05-07 |
| Wesley Kemp | Noxen, PA | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| Tina Fratus | Seekonk, MA | 2020-05-07 |
| Elise Schiller | Philadelphia, PA | 2020-05-07 |
| Ed Haskell | Philadelphia, PA | 2020-05-07 |
| Donna Mazurek | Stanwood, MI | 2020-05-07 |
| Lucero Manríquez | Seminole, US | 2020-05-07 |
| Rosanna Estevez | New York, US | 2020-05-07 |
| Angel Botello | North Brunswick, US | 2020-05-07 |
| Hannah Anderson | US | 2020-05-07 |
| ban lisa gaming | Country Club Hills, US | 2020-05-07 |
| Daniel Feeley | Las Vegas, US | 2020-05-07 |
| Andrea Stevens Wolff | US | 2020-05-07 |
| hdjak hdjdjdj | Phoenix, US | 2020-05-07 |
| Emalee Fenohr | Cleveland, US | 2020-05-07 |
| Camillia Baker | Chandler, US | 2020-05-07 |
| isabela osorio | Plainfield, US | 2020-05-07 |
| James Havens | Mesa, US | 2020-05-07 |
| Christin Pena | Fresno, US | 2020-05-07 |
| Jessica Andrews | colbert, US | 2020-05-07 |
| Donald Shaw | SYRACUSE, US | 2020-05-07 |
| Christine Nguyen | El Monte, CA | 2020-05-07 |
| Emily Barrientos | Bayonne, US | 2020-05-07 |
| Tori Moore | Corpus Christi, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Nicole Hogan | Washington, GA | 2020-05-07 |
| Dorchelle Stafford | Los Angeles, US | 2020-05-07 |
| Jacquelyn Earley | Carmichael, US | 2020-05-07 |
| Zoé Jones | Smyrna, US | 2020-05-07 |
| Caiden Lane | Creswell, US | 2020-05-07 |
| Gabi Korlin | Saint Paul, US | 2020-05-07 |
| Jayden Griffin | Newark, US | 2020-05-07 |
| Dax Thunder | Princeton, US | 2020-05-07 |
| BRIAN MAVIS | Springfield, US | 2020-05-07 |
| Evan Watkins | Indianapolis, US | 2020-05-07 |
| N J | Mckinney, US | 2020-05-07 |
| Alesia Mendoza | Chicago, US | 2020-05-07 |
| Patrick W. Mulligan | Mims, US | 2020-05-07 |
| Timothy Hammond ll | Dayton, US | 2020-05-07 |
| Jack Mick | Frederick, US | 2020-05-07 |
| Mirtha Pacheco Guevara | Chicago, US | 2020-05-07 |
| Ethan Delong | Medford, US | 2020-05-07 |
| Randelle Nataki | Atlanta, US | 2020-05-07 |
| Marcela Alvarez | Austin, US | 2020-05-07 |
| Roy Contreras | Joshua Tree, US | 2020-05-07 |
| Irene Blum | Stamford, CT | 2020-05-07 |
| Maria Altamura | Norwalk, CT | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Beth Bock | Greenwood, US | 2020-05-07 |
| Aubree Adams | Pueblo, CO | 2020-05-07 |
| Ellen Isaacs Elle | Ocala, FL | 2020-05-07 |
| Zoey Myers | San Antonio, US | 2020-05-07 |
| Kari Morissette | Portland, ME | 2020-05-07 |
| mariama diaby | Newark, US | 2020-05-07 |
| Victoria Saavedra | Germantown, US | 2020-05-07 |
| Diany Rochez | Fayetteville, US | 2020-05-07 |
| Grace Berrios | San Diego, US | 2020-05-07 |
| Dean Philbrick | Frankfort, US | 2020-05-07 |
| Sofia Molina | Palos Verdes Peninsula, US | 2020-05-07 |
| Susan Lasswell | Glendale, US | 2020-05-07 |
| Jasmin Martin | Ontario, US | 2020-05-07 |
| Jose Rivera | Colton, US | 2020-05-07 |
| Madeleine Castle | Schenectady, US | 2020-05-07 |
| Shawna Waheneka | Wapato, US | 2020-05-07 |
| Jana Gregory | Lemon cove, US | 2020-05-07 |
| Sandra Dotson | York, US | 2020-05-07 |
| Nikolas Santoro | Kennebunk, US | 2020-05-07 |
| Sin Period | Neptune, US | 2020-05-07 |
| ulric erickson | Potomac, US | 2020-05-07 |
| Kevin Revil | Astoria, NY | 2020-05-07 |

| Name | Location | Date |
|---|---|---|
| Francine Brashier | Braddock, PA | 2020-05-07 |
| Lillian Pittman | Franklin, KY | 2020-05-07 |
| Britney Wade | Trussville, AL | 2020-05-07 |
| Dylan Stanley | Columbus, OH | 2020-05-07 |
| vicki bishop | Clarksburg, MD | 2020-05-07 |
| Maria Sanchez | Arecibo, PR | 2020-05-07 |
| Dina Favreau | Billerica, MA | 2020-05-07 |
| donna cavanaugh | Middletown, CT | 2020-05-07 |
| Colleen Bullard | Rockpoty, MA | 2020-05-07 |
| Lisa Demarco | Billerica, MA | 2020-05-07 |
| laura geise | long valley, NJ | 2020-05-07 |
| Robert Fry jr. | Bristol, PA | 2020-05-07 |
| Annmarie Angelicola | Shavertown, PA | 2020-05-07 |
| Bonnie Caimi | Warrington, PA | 2020-05-07 |
| Kimberly Gee | Tewksbury, MA | 2020-05-07 |
| Walter Rudisill | Norristown, PA | 2020-05-07 |
| Lynn Locascio | crystal beach, FL | 2020-05-07 |
| terri bolander | palm harbor, FL | 2020-05-07 |
| Deborah Buchanan | Gilbert, WV | 2020-05-07 |
| Jill Scott | Alexandria, IN | 2020-05-07 |
| Madeline Barreca | Sewell, NJ | 2020-05-07 |
| Kathleen Williams | Mexico, ME | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Mary Brooks | Sewell, NJ | 2020-05-07 |
| Mary Knutson | US | 2020-05-07 |
| Victoria Smith | West Chester, NY | 2020-05-07 |
| Thomas Landon | Roanoke, VA | 2020-05-07 |
| David Michel | Stamford, CT | 2020-05-07 |
| Aline Lomastro | Fall River, MA | 2020-05-07 |
| Denise Holmes | Arlington, VA | 2020-05-07 |
| Yurij Sawchyn | Palm Coast, FL | 2020-05-07 |
| Raymond Cirino | West palm beach, FL | 2020-05-07 |
| Joan Marciniak Horowitz | Marlton, NJ | 2020-05-07 |
| Alanna Nash | Louisville, KY | 2020-05-07 |
| Vicki Fors | Glenolden, PA | 2020-05-07 |
| Kelly LaFever | Destin, FL | 2020-05-07 |
| Maureen Kielian | Jensen Beach, FL | 2020-05-07 |
| Irene Aylward | Binghamton, NY | 2020-05-07 |
| Jody Hawkins | Jonestown, PA | 2020-05-07 |
| Terry Spain | Southington, CT | 2020-05-07 |
| Kristin Crane | Wallingford, CT | 2020-05-07 |
| Katherine Fazzini | Wayne, PA | 2020-05-07 |
| Molly Whyte | Lewiston, ME | 2020-05-07 |
| Luis Herrera | Salinas, US | 2020-05-07 |
| Matilda Cantwell | US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Julie Strickler | Reading, PA | 2020-05-07 |
| Daniel Stellwag | Delran, NJ | 2020-05-07 |
| Daniel Barnett | Mexico, ME | 2020-05-07 |
| Beverly Pawsat | Cincinnati, OH | 2020-05-07 |
| ceri ruenheck | harvard, MA | 2020-05-07 |
| Trudy Duffy | Punta Gorda, FL | 2020-05-07 |
| Denise Jones | Houston, TX | 2020-05-07 |
| Paul Sanford | Shelburne, VT | 2020-05-07 |
| Jennifer Healy | North Easton, MA | 2020-05-07 |
| Sue Choate-Brye | Alamo, CA | 2020-05-07 |
| Denise Theriault | Plantsville, CT | 2020-05-07 |
| Domenic Esposito | Westwood, MA | 2020-05-07 |
| Bessie Rollas | Toronto, CA | 2020-05-07 |
| Elizabeth Byrd Carlson | New York, NY | 2020-05-07 |
| Pamella Sirtautas | Funkstown, MD | 2020-05-07 |
| Sandra Bell | Angie, LA | 2020-05-07 |
| Desiree Miller | Middletown, CT | 2020-05-07 |
| Sandra Chavez | Elk Grove, CA | 2020-05-07 |
| janet pettersen | Colorado Springs, CO | 2020-05-07 |
| Sandra Fall | LITTLETON, MA | 2020-05-07 |
| Lisa Jensen | Wallingford, US | 2020-05-07 |
| kelvin young | middletown, CT | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Tabatha Cornell | Derby, VT | 2020-05-07 |
| Roger Van Brussel | Wilton, CT | 2020-05-07 |
| Susan Theriault | New Britain, CT | 2020-05-07 |
| Elijah Pineiro | Woodside, US | 2020-05-07 |
| Rosemary Kudrak | Seymour, CT | 2020-05-07 |
| Isreal Castillo | Houston, US | 2020-05-07 |
| Stacey Russell | Madison, CT | 2020-05-07 |
| Rose Emrys | Manhattan, US | 2020-05-07 |
| Dornell Williams | Los Angeles, US | 2020-05-07 |
| Rocio Morales | Covington, US | 2020-05-07 |
| Kennedy Jordan | Leeds, US | 2020-05-07 |
| Erminie Shelton | Richland, US | 2020-05-07 |
| Caleb Ellerbee | Atlanta, US | 2020-05-07 |
| Wayne Tubbs | Centerville, US | 2020-05-07 |
| Jordana Bledsoe | Mckinney, US | 2020-05-07 |
| Yonus Chiboub | Pelham, US | 2020-05-07 |
| Shaley Ibanez | Murfreesboro, US | 2020-05-07 |
| Dawn Zabek | Oakville, CT | 2020-05-07 |
| Joyce Mounts | Elkview, WV | 2020-05-07 |
| Mary Peckham | Pembroke, MA | 2020-05-07 |
| Deborah Giddings | Enfield, CT | 2020-05-07 |
| Sue Willette | Meriden, CT | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Helen Carey | Phillipsburg, NJ | 2020-05-07 |
| Doreen Arnfield | Danville, NH | 2020-05-07 |
| John Velasco | Stamford, CT | 2020-05-08 |
| Jan Frazao | West Hartford, CT | 2020-05-08 |
| Gerald Barone | Oakland, CA | 2020-05-08 |
| Monica Esposito | Dedham, MA | 2020-05-08 |
| William Landry | Middletown, CT | 2020-05-08 |
| Brian Siddell | Riverside, NJ | 2020-05-08 |
| Kristin Thompson | Granby, CT | 2020-05-08 |
| Xiaoqiang Zhou | Burbank, US | 2020-05-08 |
| Nevaeh Perez | Newark, US | 2020-05-08 |
| Audra Runde | Dubuque, US | 2020-05-08 |
| James Johnson | Port Arthur, US | 2020-05-08 |
| Evan Bianchi | Fresno, US | 2020-05-08 |
| Madison King | Tulsa, US | 2020-05-08 |
| Tracy Radus | Blue Island, US | 2020-05-08 |
| Jennifer Mathews | Tucson, US | 2020-05-08 |
| Patrick Dwyer | Pensacola, US | 2020-05-08 |
| Peggy Walsh | Pittsfield, US | 2020-05-08 |
| asdf ghjkl | Garden Grove, US | 2020-05-08 |
| Yenny Mazeriego | Elizabeth, US | 2020-05-08 |
| Marcelo Diaz | Joliet, US | 2020-05-08 |

| Name | Location | Date |
|------|----------|------|
| Andrea Stefanski | Phillipsburg, NJ | 2020-05-08 |
| Veleeta Davis | Oakland, US | 2020-05-08 |
| Gloria Dubose | Chattanooga, US | 2020-05-08 |
| Rhonda Stein | West Lafayette, IN | 2020-05-08 |
| Cheryl Creed | New York, US | 2020-05-08 |
| Rich Patricia | Phillipsburg, NJ | 2020-05-08 |
| Tammy DiBartolo | Alexandria, LA | 2020-05-08 |
| Kimberly Alves | East Hartford, CT | 2020-05-08 |
| Carol Roy | Springfield, MA | 2020-05-08 |
| Joanne Pallotti | Willington, CT | 2020-05-08 |
| Cindy Kirchner | Phillipsburg, NJ | 2020-05-08 |
| Derrick Stanberg | Highlands Ranch, CO | 2020-05-08 |
| Mary Ann Derango | Plainfield, IL | 2020-05-08 |
| Elizabeth Schlett | Meriden, CT | 2020-05-08 |
| Dan PHARMACIST Dan Schneider | Mandeville, LA | 2020-05-08 |
| Linda lamore | Vernon Rockville, CT | 2020-05-08 |
| Michelle Manuel | Louisiana, FL | 2020-05-08 |
| Christie Cordon | Millbury, MA | 2020-05-08 |
| Debra Krell | Grantville, PA | 2020-05-08 |
| Diamond Hunter | Boston, US | 2020-05-08 |
| Arella He | Ann Arbor, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Jonathan Miller | Bristol, US | 2020-05-08 |
| Hayden Scarborough | Lumberton, US | 2020-05-08 |
| Brian Mcbride | Bagdad, US | 2020-05-08 |
| Naomi Vargas | Midland, US | 2020-05-08 |
| Branden Petersen | Coal City, US | 2020-05-08 |
| Nicole Davis | Brownsburg, US | 2020-05-08 |
| Andrew Carlson | Newton, US | 2020-05-08 |
| Austin Denny | Cedar Rapids, US | 2020-05-08 |
| Julisse Rodriguez | Orlando, US | 2020-05-08 |
| Debra Walker | Philadelphia, US | 2020-05-08 |
| Hyder Nihal Agha | Furlong, US | 2020-05-08 |
| jeffrey gomes | East Providence, US | 2020-05-08 |
| marie Duce | Orlando, US | 2020-05-08 |
| Janine Pratt | MYSTIC, CT | 2020-05-08 |
| Wolf Cool | US | 2020-05-08 |
| Dawson Marks | Olathe, US | 2020-05-08 |
| A Davis | Brooklyn, US | 2020-05-08 |
| Zachquery Ferguson | US | 2020-05-08 |
| Armand Covington | Houston, US | 2020-05-08 |
| DELORES BROOKS | Richardson, US | 2020-05-08 |
| Alexandra Watie | Sycamore, US | 2020-05-08 |
| Don Simpson | Medford, US | 2020-05-08 |

| Name | Location | Date |
|------|----------|------|
| diane soracco | Flint, US | 2020-05-08 |
| Lisa Ruscetti | Indpls, US | 2020-05-08 |
| Erin Nichols | Spring, US | 2020-05-08 |
| Colleen Hayes | Meriden, CT | 2020-05-08 |
| Nancy Dunnan | Everett, MA | 2020-05-08 |
| Richard McConnell | Crown Point, US | 2020-05-08 |
| Jackie Ricker | US | 2020-05-08 |
| Linda Wilson | SOMERSET, US | 2020-05-08 |
| Keira Craddock | Levittown, US | 2020-05-08 |
| Jennifer Putzulu | Covington Township, US | 2020-05-08 |
| Bria Alexander | Orlando, US | 2020-05-08 |
| John Kramer | Marshfield, US | 2020-05-08 |
| Mary Crowley | Savannah, GA | 2020-05-08 |
| cindy tribuiani | Broomall, PA | 2020-05-08 |
| Tj Elgin | Westport, CT | 2020-05-08 |
| Stephanie Stephan | keego harbor, MI | 2020-05-08 |
| Therese Serignese | Boca Raton, FL | 2020-05-08 |
| Beverly Sampson | Braintree, MA | 2020-05-08 |
| Vanessa Baker | Philadelphia, PA | 2020-05-08 |
| Patricia Horner | Springville, IN | 2020-05-08 |
| Jason Rencher | Gilbert, AZ | 2020-05-08 |
| Dewarren Faulkner | Olive Branch, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Pat Russo | Meriden, Netherlands | 2020-05-08 |
| Cynthia Bourassa | Dracut, MA | 2020-05-08 |
| Mark Boyle | East Bridgewater, MA | 2020-05-08 |
| mary sue connolly | Ireland | 2020-05-08 |
| Benjamin Julian | Boston, MA | 2020-05-08 |
| tammy Scott | Flagstaff, AZ | 2020-05-09 |
| Chris DeFilippo | Somerville, MA | 2020-05-09 |
| Mike Lagarde | Mandeville, LA | 2020-05-09 |
| Barbara Connelly | Shirley, NY | 2020-05-09 |
| Maureen Spinosa | Arlington, MA | 2020-05-09 |
| Meredith Fsrinato | Exeter, NH | 2020-05-09 |
| Katherine Iellamo | Agawam, MA | 2020-05-09 |
| mary ryan | Goshen, NY | 2020-05-09 |
| Joann Hart | Port Saint Lucie, FL | 2020-05-09 |
| Reece Jimenez | San Angelo, US | 2020-05-09 |
| Christy Sartor | Houston, US | 2020-05-09 |
| Tiffany Crim | Deforest, WI | 2020-05-09 |
| Nicole Albert | Deforest, WI | 2020-05-09 |
| Joan Madden | Billerica, MA | 2020-05-09 |
| Elaine LaFratta | Peabody, MA | 2020-05-09 |
| Sandra Coleman | Mobile, US | 2020-05-09 |
| Isabella Guevara | Newark, US | 2020-05-09 |

| Name | Location | Date |
| --- | --- | --- |
| Jessica Wallace | Lancaster, US | 2020-05-09 |
| Laura Slater | Forest Hill, MD | 2020-05-09 |
| Renate LeDuc | Hardwick, NJ | 2020-05-09 |
| Braydon Hansen | Torrington, US | 2020-05-09 |
| Richard Fredholm | Braintree, MA | 2020-05-09 |
| KARIE CARTER | Fowlerville, US | 2020-05-09 |
| Karen McCall | Riverside, US | 2020-05-09 |
| Bette Collins | Santa Ana, CA | 2020-05-09 |
| Debra Schmidt | West Springfield, MA | 2020-05-09 |
| Alicia Richards | Los Angeles, CA | 2020-05-09 |
| Janet Wansor | Henrico, VA | 2020-05-09 |
| Lee Mason | Sacramento, CA | 2020-05-09 |
| Karen White | Lakeland, FL | 2020-05-09 |
| Judy B | Huntington Beach, CA | 2020-05-10 |
| carri britton | gurdon, US | 2020-05-10 |
| Kenneth Irby | Somerset, NC | 2020-05-10 |
| ruth cantwell | alicante, Spain | 2020-05-10 |
| 山下 祐一郎 | 東京都, Japan | 2020-05-10 |
| Gayle Schneider | Covington, LA | 2020-05-10 |
| Mihavit Malakai | brooklyn, US | 2020-05-10 |
| Joseph Hall | Rockville Centre, NY | 2020-05-10 |
| Anne White | Carrollton, GA | 2020-05-10 |

| Name | Location | Date |
| --- | --- | --- |
| Aditya Beniwal | US | 2020-05-10 |
| Wanda Germer | Phoenix, US | 2020-05-10 |
| Marzpheus Tomas | New York, US | 2020-05-10 |
| Beliza De La Cruz | Brooklyn, US | 2020-05-10 |
| Timothy Wanco | Paterson, US | 2020-05-10 |
| Reta Looker | Watertown, US | 2020-05-10 |
| Loreea Gallagher | Los Molinos, US | 2020-05-10 |
| Simone Moore | Las Vegas, US | 2020-05-10 |
| Mariah Tillman | Durham, US | 2020-05-10 |
| R D | Philadelphia, PA | 2020-05-10 |
| Joanne McDonough | Brockton, MA | 2020-05-10 |
| Deana Paqua | New Milford, CT | 2020-05-10 |
| Corinne Rockstad | St. Paul, MN | 2020-05-10 |
| Dara Chaudhry | Whitestone, US | 2020-05-10 |
| Rev T L Campbell | Ocala, FL | 2020-05-10 |
| Nathan Foster | Newton, MA | 2020-05-10 |
| JULIA ZUBIAGO | Somerville, MA | 2020-05-11 |
| Courtney Foster | Newton, MA | 2020-05-11 |
| angelo longos | Cebu City, Philippines | 2020-05-11 |
| Heather Ballentine | Abilene, US | 2020-05-11 |
| Kristen Neher | Castle Hayne, US | 2020-05-11 |
| Brandii Jones | Apple Valley, US | 2020-05-11 |

| Name | Location | Date |
| --- | --- | --- |
| catherine carillo | Chicago, IL | 2020-05-11 |
| Patricia Haefs | Avon, US | 2020-05-11 |
| Jan Esposito | Cullman, US | 2020-05-11 |
| Ryan McDougal | Athens, US | 2020-05-11 |
| Nagela Smith | Conyers, US | 2020-05-11 |
| Fatuma Abdi | Saint Paul, US | 2020-05-11 |
| Kevin Mcgann | Orange, US | 2020-05-11 |
| Greta Horton | Glastonbury, CT | 2020-05-11 |
| Barry White | Ireland | 2020-05-11 |
| Shane Woolley | Somerville, MA | 2020-05-11 |
| Raha Masoudi | West Vancouver, Canada | 2020-05-11 |
| Angela Ganderton | Vancouver, Canada | 2020-05-11 |
| Bluma Gross | Brooklyn, NY | 2020-05-11 |
| devorah gurevich | Berea, OH | 2020-05-11 |
| Sheryl Brown | Indianapolis, IN | 2020-05-11 |
| Ming Yu Chang | Forest Hills, NY | 2020-05-11 |
| Thora Siemsen | Brooklyn, NY | 2020-05-11 |
| Patricia Gallo | Coventry, CT | 2020-05-11 |
| Monique ganderton | Fayetteville, GA | 2020-05-11 |
| Steve Crawley | Brooklyn, NY | 2020-05-11 |
| Rajasekhar Koluguri | Bronx, US | 2020-05-11 |
| Michelle Kanash | Holbrook, MA | 2020-05-11 |

| Name | Location | Date |
|---|---|---|
| KAREN BOTELHO | Bridgewater, MA | 2020-05-11 |
| Christine Ganderton | Edmonton, Canada | 2020-05-11 |
| Marilyn Southam | Taunton, MA | 2020-05-11 |
| Khambia Clarkson | Marshalltown, US | 2020-05-11 |
| shane reich sr | Beavertown, US | 2020-05-11 |
| Patricia Carranza | Tyler, US | 2020-05-11 |
| Karen Williams | Whitman, MA | 2020-05-11 |
| Cherie Chamberlin | Annandale, US | 2020-05-11 |
| Karin Lyons | Bakersfield, US | 2020-05-11 |
| Lynda White | US | 2020-05-12 |
| Diane Munson | Cheshire, MA | 2020-05-12 |
| Chris Orengo | US | 2020-05-12 |
| Felix Melendez | Brooklyn, US | 2020-05-12 |
| Isa M | Lansing, US | 2020-05-12 |
| Gregory Liacos | Chester, NH | 2020-05-12 |
| Camille Carrigan | New Sweden, ME | 2020-05-12 |
| Linda Wohlen | West Bridgewater, MA | 2020-05-12 |
| Karen MacDonald | Plymouth, MA | 2020-05-12 |
| Fran Friel | Palmyra, NJ | 2020-05-12 |
| Hannah Evans | Aurora, CO | 2020-05-12 |
| Brennden Cosme | Newark, US | 2020-05-12 |
| Katelyn Fritz | Philadelphia, US | 2020-05-12 |

| Name | Location | Date |
| --- | --- | --- |
| Kristin Eichenberg | La Crosse, WI | 2020-05-12 |
| Theresa Reddish | Natick, MA | 2020-05-12 |
| Nicole Betts | Rockland, MA | 2020-05-12 |
| Theresa Sutton | Washington, US | 2020-05-12 |
| Karen Schmall | Yuba City, US | 2020-05-12 |
| Vincent Alban | Monroe, NY | 2020-05-12 |
| Jose Andrey | Richmond, US | 2020-05-12 |
| Amanda Parache | Milwaukee, US | 2020-05-12 |
| Thomas Izzo | Hoboken, US | 2020-05-12 |
| Celine Alsamaan | Apple Valley, US | 2020-05-12 |
| Isaiah Widerstrom | Dallas, US | 2020-05-12 |
| Daniel Oquendo | Miami, US | 2020-05-12 |
| Zoe Beard | New Orleans, US | 2020-05-12 |
| Abner De Leon | Rockville, US | 2020-05-12 |
| Lily Lieber | Bethesda, US | 2020-05-12 |
| Vicki Leventhal | Rutherfordton, US | 2020-05-12 |
| Alexandra Pluscarr | Brooklyn, US | 2020-05-12 |
| Angela Karastamatis | Umatilla, US | 2020-05-12 |
| Ragan McNeely | Cambridge, MA | 2020-05-12 |
| Hayley Buckey | Providence, RI | 2020-05-13 |
| Susan Bovio | Beverly, MA | 2020-05-13 |
| Rebecca Pabro | Tucson, US | 2020-05-13 |

| Name | Location | Date |
| --- | --- | --- |
| Jalen Bennett | Powder Springs, US | 2020-05-13 |
| Nicea Blake | Kaneohe, US | 2020-05-13 |
| Anna Britt | Hope Mills, US | 2020-05-13 |
| Elizabeth White | Hayward, US | 2020-05-13 |
| Angela Sutliff | Janesville, US | 2020-05-13 |
| Alisa Tonderys | Brockton, MA | 2020-05-13 |
| Tracy Perrino | wilmington, MA | 2020-05-13 |
| Michelle Mannion | Lowell, MA | 2020-05-13 |
| Nancy Dorrance | Attleboro, MA | 2020-05-13 |
| Deborah Tyszkiewicz | Raynham, MA | 2020-05-13 |
| Stefani Eaton | Campton, NH | 2020-05-13 |
| Angelica Bryant | Plymouth, MA | 2020-05-13 |
| Paula Rose | Rockland, MA | 2020-05-13 |
| Joanne Donovan | Chelmsford, MA | 2020-05-13 |
| Lainie Goodman | Marblehead, MA | 2020-05-13 |
| Susan Broderick | New Bedford, MA | 2020-05-13 |
| Flora Espino-Hudson | New York, US | 2020-05-13 |
| Cori Nickerson | East Falmouth, MA | 2020-05-13 |
| Jonathan Lipson | Washington, DC | 2020-05-13 |
| Juan M Ageitos | Rutherford, US | 2020-05-13 |
| miguel cruz | lakworth, US | 2020-05-13 |
| Alex H | Houston, US | 2020-05-13 |

| Name | Location | Date |
| --- | --- | --- |
| Eden Mew | US | 2020-05-13 |
| MARY HUMBARGER | US | 2020-05-13 |
| Virnia Venerin | Fort Lauderdale, US | 2020-05-13 |
| Marvin Hughey III | Edmond, US | 2020-05-13 |
| Kelly Baldwin | Haverhill, MA | 2020-05-13 |
| barbara martin | hanover, MA | 2020-05-13 |
| Crystal Burrill | haverhill, MA | 2020-05-13 |
| Elizabeth Burns Allshouse | Haverhill, MA | 2020-05-13 |
| Michael Manesis | Abington, MA | 2020-05-13 |
| Robert Balfour | Melrose, MA | 2020-05-13 |
| Deborah Maw | Hull, MA | 2020-05-13 |
| Beverly DeBraga | Shrewsbury, MA | 2020-05-13 |
| Mary Ferrara | no weymouth, MA | 2020-05-13 |
| Joyce Burke | Dedham, MA | 2020-05-13 |
| Elaine Chiros | Whitman, MA | 2020-05-13 |
| Joseph O'Brien | Hull, US | 2020-05-13 |
| christine jennison | Canovanas, US | 2020-05-13 |
| Toni Johnson | Bellingham, MA | 2020-05-13 |
| Laura Barrett | WEYMOUTH, MA | 2020-05-13 |
| Lisa Merlin | Sanford, ME | 2020-05-13 |
| Nancy Thi | Austin, US | 2020-05-13 |
| Renee Lundy | Merrimac, MA | 2020-05-13 |

| Name | Location | Date |
|------|----------|------|
| Patricia Ferneza | Greenville, RI | 2020-05-13 |
| Lisa DiCiccio | Leominster, MA | 2020-05-13 |
| Enzo Warren | Pittsburgh, US | 2020-05-13 |
| Allison Rajkowski | Dorchester, MA | 2020-05-13 |
| Whitney Freeman | Brooklyn, US | 2020-05-13 |
| Pam Murphy | Rockland, MA | 2020-05-13 |
| mary deramo | abington, MA | 2020-05-13 |
| Susan Ridge | Quincy, MA | 2020-05-13 |
| Sharon Girardi | Raymond, NH | 2020-05-13 |
| Melissa Kudla | Wilbraham, MA | 2020-05-13 |
| Amber Smith | US | 2020-05-13 |
| Ann Thomson | Newton Center, MA | 2020-05-13 |
| Rhonda Ward | Newburyport, MA | 2020-05-13 |
| Christina Webber | Plymouth, MA | 2020-05-13 |
| Diane Burns | East Weymouth, MA | 2020-05-13 |
| Dena Noone | Edison, NJ | 2020-05-13 |
| Christine Hedding | Dorchester, MA | 2020-05-13 |
| Kristin Manesis | Brockton, MA | 2020-05-13 |
| B Rich | Bronx, US | 2020-05-13 |
| Gregory Garrett | Canton, MA | 2020-05-13 |
| Jennifer Merlin | Nashua, NH | 2020-05-13 |
| D Saraf | Plymouth, MA | 2020-05-13 |

| Name | Location | Date |
| --- | --- | --- |
| Joe Kelleher | US | 2020-05-13 |
| George Kelly | Bridgewater, MA | 2020-05-13 |
| Jesse Snyder | Burlington, US | 2020-05-13 |
| David Blakeman | Gillette, US | 2020-05-13 |
| Jim Derick | Franklin, MA | 2020-05-13 |
| Susan Montgomery | Jamaica Plain, MA | 2020-05-13 |
| Barbara Manning | Rockland, MA | 2020-05-13 |
| Hannah Marini | Haverhill, MA | 2020-05-13 |
| Kimberly Mira | Pawtucket, US | 2020-05-13 |
| Ann Feeney | Roxbury, MA | 2020-05-13 |
| Leahanne Fenton | Farmington, CT | 2020-05-13 |
| lauretta melchione | weymouth, MA | 2020-05-13 |
| Kerry Mann | Plymouth, MA | 2020-05-13 |
| Carmen Lucchese | Woburn, MA | 2020-05-13 |
| RIta Hill | Pembroke, MA | 2020-05-13 |
| Linda Monahan | Randolph, MA | 2020-05-13 |
| Cheryl Iudice | Salem, MA | 2020-05-13 |
| Rae Hillen | Wendell, US | 2020-05-13 |
| Kristi Mansfield | Medford, MA | 2020-05-13 |
| Cheryl Malone | Plymouth, MA | 2020-05-13 |
| Patricia Mcmahon | Braintree, MA | 2020-05-13 |
| Chris O'Brien | Allentown, US | 2020-05-13 |

| Name | Location | Date |
| --- | --- | --- |
| Aseel Batah | Elizabeth, US | 2020-05-13 |
| Lisa Hinds | Haverhill, MA | 2020-05-13 |
| Vj Bommarito | Elko, US | 2020-05-13 |
| Anushka Israni | US | 2020-05-13 |
| Laurie McGuire | Clinton, MA | 2020-05-13 |
| georgina mattern | Moscow, US | 2020-05-13 |
| Nicholas Bray | Watsonville, US | 2020-05-13 |
| Carrie Herrera | Fairfield, US | 2020-05-13 |
| Rhonette Andrews | New York, US | 2020-05-13 |
| Danielle Thompson | Buffalo, US | 2020-05-13 |
| Mary Weathers | Sharon, MA | 2020-05-13 |
| Maureen Keller | Sewell, NJ | 2020-05-13 |
| Michelle Rich | Bridgewater, MA | 2020-05-13 |
| Jessie Hinckley | Plymouth, MA | 2020-05-13 |
| Randolph Hunt | North Las Vegas, NV | 2020-05-13 |
| Roslyne Prusak | Nashua, NH | 2020-05-13 |
| Lucas Dziad | Birmingham, US | 2020-05-13 |
| Joel Limbrick | Dallas, US | 2020-05-13 |
| Timothy Hoffer | Brainerd, US | 2020-05-13 |
| Blair Dudley | Plano, US | 2020-05-13 |
| Makayla Capshaw | Crescent City, US | 2020-05-13 |
| Susan Pierce | Billerica, MA | 2020-05-13 |

| Name | Location | Date |
| --- | --- | --- |
| Steven Merlin | Acton, ME | 2020-05-13 |
| Patty Conant | East bridgewater, MA | 2020-05-13 |
| Jessica Johnson | Attleboro, MA | 2020-05-13 |
| Mustapha Jyetoukoum | Forney, US | 2020-05-13 |
| Sherry Connolly | Dorchester Center, MA | 2020-05-13 |
| Teresa De la Cruz | Los Angeles, US | 2020-05-13 |
| Anita Zaremba | Akron, OH | 2020-05-13 |
| Ryan Potts | Frederick, US | 2020-05-13 |
| Adam Kaluba | Burleson, US | 2020-05-13 |
| Masten Slone | Melvin, US | 2020-05-13 |
| Karen Rossman | Lawrenceville, US | 2020-05-13 |
| Mia Chairez | Albuquerque, US | 2020-05-13 |
| ann friedman | Taunton, MA | 2020-05-13 |
| John Foley | Brockton, MA | 2020-05-13 |
| Ruthie Fisher | Winthrop, MA | 2020-05-13 |
| Judith Gilmore | Taunton, MA | 2020-05-13 |
| Jeanmarie Martin | Peabody, MA | 2020-05-13 |
| Tammy Bregoli | Braintree, MA | 2020-05-13 |
| Janice Wilson | Wrentham, MA | 2020-05-13 |
| Joe Mama | US | 2020-05-13 |
| Noah Rojas | Cheshire, US | 2020-05-13 |
| Rachul Lomeli | Plymouth, MA | 2020-05-13 |

| Name | Location | Date |
| --- | --- | --- |
| shaniece allen | Washington, US | 2020-05-13 |
| aiden ploughe | Surprise, US | 2020-05-13 |
| Troy Navarro | Spanish Fort, US | 2020-05-13 |
| Ellyanna Manheim | Anaheim, US | 2020-05-13 |
| Daniel Foley | Attleboro, MA | 2020-05-13 |
| Lisa Cordeau | Newton, NH | 2020-05-13 |
| Tracy Shepardson | Groveland, MA | 2020-05-13 |
| tracy regan | Portsmouth, NH | 2020-05-13 |
| Barbara Christopherson | Webster, MA | 2020-05-13 |
| Elizabeth Lanigan | Dracut, MA | 2020-05-13 |
| Jocelyn Rizzo | Brentwood, NH | 2020-05-13 |
| Maria Papa | Haverhill, MA | 2020-05-13 |
| Lonnie Luther | Arlington, TX | 2020-05-13 |
| beverly rudnisky | holbrook, MA | 2020-05-13 |
| Joseph McDonnell | Carver, MA | 2020-05-13 |
| Kelli Prebke | Windham, NH | 2020-05-13 |
| James Botelho | Dedham, MA | 2020-05-13 |
| Veronica Clark | Ramsey, US | 2020-05-13 |
| Mandy Latson | Kelso, US | 2020-05-13 |
| Kemberlay Ortiz | North Hollywood, US | 2020-05-13 |
| Diane Boyd | Hudson, NH | 2020-05-14 |
| Paulette Tenore | Brockton, MA | 2020-05-14 |

| Name | Location | Date |
| --- | --- | --- |
| C. Shute | Mattapoisett, MA | 2020-05-14 |
| Amanda Decker | East Freetown, MA | 2020-05-14 |
| Charles Olsen | Grand rapids, US | 2020-05-14 |
| Demi Taylor | Cape May Court House, US | 2020-05-14 |
| Alina Rana | Sacramento, US | 2020-05-14 |
| MARIA OLLARVES | Midland, US | 2020-05-14 |
| Christy Barbero | Novato, US | 2020-05-14 |
| xavier bentlee | Florissant, US | 2020-05-14 |
| Teressa Lewis | Fort Myers, US | 2020-05-14 |
| ANGELINE HARRIS | Milwaukee, US | 2020-05-14 |
| Nancy McGuiggan | Wasilla, AK | 2020-05-14 |
| Carmine Garofalo | Châteauguay, Canada | 2020-05-14 |
| Kelly Kelleher | Auburn, MA | 2020-05-14 |
| Sharon Stinette | US | 2020-05-14 |
| Myles Wesley Kent | Vista, US | 2020-05-14 |
| Randy Profit | Saint Louis, US | 2020-05-14 |
| Musserat Mirza | Milwaukee, US | 2020-05-14 |
| Erik Drummond | San Marcos, US | 2020-05-14 |
| Debbie Fisher | Chesapeake, US | 2020-05-14 |
| Rachel Dunn | Tulsa, US | 2020-05-14 |
| Brooke Garner | Houston, US | 2020-05-14 |
| Cynthia Cooper | Marshfield, MA | 2020-05-14 |

| Name | Location | Date |
| --- | --- | --- |
| RyAnn Hansen | Arlington, US | 2020-05-14 |
| Margo Flanagan | Dracut, MA | 2020-05-14 |
| John Markham | Princeton, US | 2020-05-14 |
| Nicole Vigneau | cannes, France | 2020-05-14 |
| Leah Lockett | Akron, US | 2020-05-14 |
| Johmmy Barnhart | Lakeland, US | 2020-05-14 |
| Devan Grimes | Mcminnville, US | 2020-05-14 |
| Doreen DiFabio | Center Harbor, NH | 2020-05-14 |
| Paul Edwards | Leesburg, US | 2020-05-14 |
| Brenda Merlin | Nashua, NH | 2020-05-14 |
| Karen walker | Amesbury, MA | 2020-05-14 |
| jadeiana bacaiana | Thermal, US | 2020-05-14 |
| Linda Rosenberg | Sudbury, MA | 2020-05-14 |
| Eva Milker | Lockport, US | 2020-05-14 |
| Ashley Voigts | Pontiac, US | 2020-05-14 |
| Jennifer Fahey | Braintree, MA | 2020-05-14 |
| Susan Kelley | Walpole, MA | 2020-05-14 |
| therese bougie | Laval, Canada | 2020-05-14 |
| Ashly Teed | Brockton, MA | 2020-05-14 |
| Laurie DiBella | Needham, MA | 2020-05-14 |
| Suzanne Howard | Sharon, MA | 2020-05-14 |
| Yvonne Smith | Abington, MA | 2020-05-14 |

| Name | Location | Date |
| --- | --- | --- |
| Frank Carrillo | Richmond, US | 2020-05-14 |
| Lisa Swinton | Decatur, US | 2020-05-14 |
| Anthony Ward | Snohomish, WA | 2020-05-14 |
| Susan Crathern | Oreland, PA | 2020-05-14 |
| Cinda Wentworth | Methuen, MA | 2020-05-14 |
| Jules Epstein | Elkins Park, PA | 2020-05-14 |
| Michelle Knapp | Keene, NH | 2020-05-14 |
| Robin Iritano | Nyack, NY | 2020-05-14 |
| Sheila Simino Kleinpeter | Lincoln, NH | 2020-05-14 |
| Angelica Anderson | Atlanta, US | 2020-05-14 |
| Mary Kong | Orlando, US | 2020-05-14 |
| John Barry | Walpole, MA | 2020-05-14 |
| Jeffry White | Flagstaff, AZ | 2020-05-14 |
| Kerry Pierce | Custer, US | 2020-05-14 |
| teresa watkins | maiden, NC | 2020-05-14 |
| Liz Johnson | Alexandria, US | 2020-05-14 |
| Debra Brindisi | Bayville, US | 2020-05-14 |
| Devon Bridges | Houston, US | 2020-05-14 |
| Jennifer Dones | Boston, US | 2020-05-14 |
| Maura Vainbrum | Springfield, MA | 2020-05-14 |
| Sekinaht Adekoya | Bronx, US | 2020-05-14 |
| Monica Rascoe | Moyock, NC | 2020-05-14 |

| Name | Location | Date |
| --- | --- | --- |
| Mavis Nelson | Seattle, US | 2020-05-14 |
| Laura Liu | Fort Lauderdale, US | 2020-05-14 |
| Casey Ayers | McDonough, US | 2020-05-14 |
| Robin Trotman | Attleboro, MA | 2020-05-14 |
| Ernesto Del rio | Miami, US | 2020-05-14 |
| Paris Downing | Brownsburg, US | 2020-05-14 |
| Starla Marcelo | Morristown, US | 2020-05-14 |
| Beverly Self | Gastonia, US | 2020-05-14 |
| Rick Bevilacqua | Haverhill, MA | 2020-05-14 |
| Jennifer Sohn | Chelmsford, MA | 2020-05-14 |
| Chinenye Nwume | Chicago, US | 2020-05-14 |
| Debby Willette | Greencastle, US | 2020-05-14 |
| Waverly Brown | Tucson, US | 2020-05-14 |
| hilary schultheis | port washington, US | 2020-05-14 |
| Rebecca cole | Boise, US | 2020-05-14 |
| ALTHEA TIM-FYFFE | POUGHKEEPSIE, US | 2020-05-14 |
| Terrell McClellon | Annapolis, US | 2020-05-14 |
| ginann depp | evanston, US | 2020-05-14 |
| Preston Fielder | Cleveland, US | 2020-05-14 |
| Jessica Lopez | Chicago, US | 2020-05-14 |
| Melody Nguyen | Denver, US | 2020-05-14 |
| Amanda Sumner | Port Deposit, US | 2020-05-14 |

| Name | Location | Date |
| --- | --- | --- |
| Maggie Neumann | Cincinnati, US | 2020-05-14 |
| Daniela Osorio | Wellington, US | 2020-05-14 |
| Kiya Alcorn | Temple, US | 2020-05-14 |
| Madison Crawford | Cincinnati, US | 2020-05-14 |
| Robert Thebeau | Collinsville, US | 2020-05-14 |
| Allison Cirillo | South Easton, MA | 2020-05-14 |
| ryleigh paul | Johnstown, US | 2020-05-14 |
| Joan Czarnowski-Hill | Natick, MA | 2020-05-14 |
| Jamal West | Joliet, US | 2020-05-14 |
| Ginny McGuiggin | Dracut, MA | 2020-05-14 |
| Stacey Lewis | San Jose, US | 2020-05-14 |
| Andrea Humphreys | Jenks, OK | 2020-05-14 |
| Kim LaClair | Plainfield, CT | 2020-05-14 |
| kirsten Clemons | Athens, US | 2020-05-14 |
| Sheldon Kessler | US | 2020-05-14 |
| Nancy Rubin | Needham, MA | 2020-05-14 |
| Jasmine Carol | Gilbert, US | 2020-05-15 |
| Arnina Charmahali | Glendale, US | 2020-05-15 |
| Quenton Whittaker | Murfreesboro, US | 2020-05-15 |
| menachem gewirtz | Cedarhurst, US | 2020-05-15 |
| Darrell Neinast | Seguin, TX | 2020-05-15 |
| Jay Christianson | Deerfield, US | 2020-05-15 |

| Name | Location | Date |
| --- | --- | --- |
| BRANDON MCCOLLOUGH | LUBBOCK, US | 2020-05-15 |
| Sage Evans | Silver Spring, US | 2020-05-15 |
| Elizabeth Floersch | Goodlettsville, US | 2020-05-15 |
| Angela Andes | Downingtown, US | 2020-05-15 |
| Marilynn Shannon | Monticello, IA | 2020-05-15 |
| Melissa Knapp | Monticello, IA | 2020-05-15 |
| Child Protector | sdadsfasdf, US | 2020-05-15 |
| Mikey Sanchez | Mcallen, US | 2020-05-15 |
| Barbara Steinel | Springfield, MA | 2020-05-15 |
| Santaysia Greene | Johnsonville, US | 2020-05-15 |
| Mary Boateng | Brooklyn, US | 2020-05-15 |
| Erica Brewer | Fort Morgan, US | 2020-05-15 |
| Jack Hedrick | New Braunfels, US | 2020-05-15 |
| Chris Catch | Southfield, US | 2020-05-15 |
| Heather Smith | Plainfield, US | 2020-05-15 |
| G. Diane Matthews-Marcelin | Carson, US | 2020-05-15 |
| Andy Flanda | Fort Worth, US | 2020-05-15 |
| JOHN DONAVAN | Hazleton, US | 2020-05-15 |
| Elizabeth Sundquist | Pleasant Hill, US | 2020-05-15 |
| Jose Arroyo | Guaynabo, US | 2020-05-15 |
| Star Collins | Jonesborough, US | 2020-05-15 |
| Connor Klein | Hicksville, US | 2020-05-15 |

| Name | Location | Date |
| --- | --- | --- |
| michael czarnowski | Plainville, MA | 2020-05-15 |
| Vivian Adetor | Bronx, US | 2020-05-15 |
| Muhammad arman | Brooklyn, US | 2020-05-15 |
| Michele Lugo | Los Angeles, US | 2020-05-15 |
| Jeff Younger | Irving, US | 2020-05-15 |
| Shannon Jowers | Vallejo, US | 2020-05-15 |
| Robert and C.M. Conkle | Omaha, US | 2020-05-15 |
| Sunny Smith | West Palm Beach, US | 2020-05-15 |
| Zathitha Legrand | Brooklyn, US | 2020-05-15 |
| Heather Biggio | Winthrop, MA | 2020-05-15 |
| Terica Sanders | Waldorf, US | 2020-05-15 |
| Rena Rivera | Liberty, US | 2020-05-15 |
| Nashanti Stoddard | Mauldin, US | 2020-05-15 |
| PETER CELAYA | San Jose, US | 2020-05-15 |
| Scott McMindUrBusinessMitch | Katy, US | 2020-05-15 |
| David Marmer | Nashville, US | 2020-05-15 |
| Dan Larson | Sterling, US | 2020-05-15 |
| Kenny Taylor | Vineland, US | 2020-05-15 |
| Nichole Allen-O'Connor | Flint, US | 2020-05-15 |
| Debra Patterson | Springfield, MA | 2020-05-15 |
| Fawwaz Choudhury | Kissimmee, US | 2020-05-15 |
| Jorge Valencia | Garden City, US | 2020-05-15 |

| Name | Location | Date |
| --- | --- | --- |
| Tayler James | US | 2020-05-15 |
| Concerned Veteran | Jersey City, NJ | 2020-05-15 |
| Israel Marrero | Austin, TX | 2020-05-15 |
| bob billy | Norfolk, US | 2020-05-15 |
| Aisha Brenna | Los Angeles, US | 2020-05-15 |
| Nathan Sager | Marion, US | 2020-05-15 |
| Wayne Hudley | Lanham, US | 2020-05-15 |
| luke masters | Beaver, US | 2020-05-15 |
| Margaret Morais | Westport, MA | 2020-05-15 |
| Gloria Garcia | Merced, US | 2020-05-15 |
| Misty Mitchell | Dallas City, US | 2020-05-15 |
| Seema Haider | Sharon, US | 2020-05-15 |
| Kristina Wertman | Pataskala, US | 2020-05-15 |
| Niema Maes | Alvin, US | 2020-05-15 |
| Rosemary Jarrell | Ransom, US | 2020-05-15 |
| Michael Dobson | St. Louis, US | 2020-05-15 |
| Mango Burnett | sylvania, US | 2020-05-15 |
| Karina Urueta | Newark, US | 2020-05-15 |
| Alejandra Castro | US | 2020-05-15 |
| Georgia Brichetto | Wesley Chapel, US | 2020-05-15 |
| paige goodrich | Cheyenne, US | 2020-05-15 |
| Xavier Walker | Lawrenceville, US | 2020-05-15 |

| Name | Location | Date |
| --- | --- | --- |
| Fletcher Raplee | Kennewick, US | 2020-05-15 |
| Adrian Gomez | Fort Lauderdale, US | 2020-05-15 |
| Jackie Young | US | 2020-05-15 |
| Ronnie Rawls | Montgomery, US | 2020-05-15 |
| dl Nguyen | Round Rock, US | 2020-05-16 |
| Mohsen kheradpezhouh | Los Angeles, US | 2020-05-16 |
| lizzie kay | Louisville, US | 2020-05-16 |
| Cathy Steimle | Irvine, US | 2020-05-16 |
| Elizabeth Carter | Fairfax, US | 2020-05-16 |
| heather hopfinger | Belleville, US | 2020-05-16 |
| Tiffany Palmer | Detroit, US | 2020-05-16 |
| Mary Haines | US | 2020-05-16 |
| Oliva Makentosh | Stafford, US | 2020-05-16 |
| Isabela Rosario | Ellenville, US | 2020-05-16 |
| alyssa olivas | Aurora, US | 2020-05-16 |
| Ezekiel Matchett | Spanaway, US | 2020-05-16 |
| Mary Lawson | Kent, US | 2020-05-16 |
| Brenda Meyer | Tacoma, US | 2020-05-16 |
| Garrett Buckland | Garaham, US | 2020-05-16 |
| Mary McDade | Elkridge, US | 2020-05-16 |
| Pamela Ballew | Orlando, FL | 2020-05-16 |
| Ava Lee | Jacksonville, US | 2020-05-16 |

| Name | Location | Date |
| --- | --- | --- |
| Whitney B | Texarkana, US | 2020-05-16 |
| Samuel Stills | Seattle, US | 2020-05-16 |
| Jayda Rose | Bridgeport, US | 2020-05-16 |
| Amir Mundrawala | Houston, US | 2020-05-16 |
| Patricia Lebbossiere | Scituate, MA | 2020-05-16 |
| Victoria Leathers | US | 2020-05-16 |
| Thaddeus S | Brooklyn, US | 2020-05-16 |
| bridget manning | Norton, MA | 2020-05-16 |
| Samuel Harkless | Windsor Mill, US | 2020-05-16 |
| Ingo Baum | Bakersfield, US | 2020-05-16 |
| Brenda Grassel | Mansfield, US | 2020-05-16 |
| Luke Arocho | Chelsea, US | 2020-05-16 |
| Mercedes Alvarez | West hills, US | 2020-05-16 |
| Doshan Rai | Queens, US | 2020-05-16 |
| Jeannine Donoghue | Livonia, MI | 2020-05-16 |
| john dickerson | Nashville, US | 2020-05-16 |
| Roseline Hampton | Jacksonville, US | 2020-05-16 |
| Peyton Bennett | Mount Washington, US | 2020-05-16 |
| Pat Huff | Avon, US | 2020-05-16 |
| Becky Quesada | US | 2020-05-16 |
| Sharon Makled-Cheaitli | US | 2020-05-16 |
| Jake smith | Houston, US | 2020-05-16 |

| Name | Location | Date |
| --- | --- | --- |
| Jeff Riley | Brook, US | 2020-05-16 |
| Beno Olmeda | Los Angeles, US | 2020-05-16 |
| Shombrerah Thomas | Pompano Beach, US | 2020-05-16 |
| Kimberly White | Fort Lauderdale, US | 2020-05-16 |
| Darlenis Vega Veras | Tarrytown, US | 2020-05-16 |
| David Brewer Jr | Dorchester Center, MA | 2020-05-16 |
| Robert Hilton | Wesley Chapel, US | 2020-05-16 |
| Jacqueline Brown | Fayetteville, US | 2020-05-16 |
| Alliah Gilman-Bey | Eau Claire, US | 2020-05-17 |
| charles dufault | Red Deer, Canada | 2020-05-17 |
| Jessie Jay | Spruce Pine, US | 2020-05-17 |
| D Breiter | Beaumont, US | 2020-05-17 |
| Michelle Mexia | Burbank, US | 2020-05-17 |
| Isaiah Schwab | US | 2020-05-17 |
| Michael Fackelmann | Reno, US | 2020-05-17 |
| tresa marquez | Belen, US | 2020-05-17 |
| Tasha Moore | Gadsden, US | 2020-05-17 |
| Desi Russo | Bonsall, US | 2020-05-17 |
| Peggy Potts | US | 2020-05-17 |
| Morelia Cortes | Mecca, US | 2020-05-17 |
| Russell Farrow | Doylestown, US | 2020-05-17 |
| Anthony Sena | Staten Island, US | 2020-05-17 |

| Name | Location | Date |
|------|----------|------|
| Evan - | Canal Winchester, US | 2020-05-17 |
| bradley call | Tampa, US | 2020-05-17 |
| Christine King | Philadelphia, PA | 2020-05-17 |
| Mario Vallebuona | Hammond, US | 2020-05-17 |
| David Dutt | Tacoma, US | 2020-05-17 |
| Herman Laureano | Brooklyn, US | 2020-05-17 |
| Temidayo Ojo | Bronx, US | 2020-05-17 |
| Melissa Villa | Louisville, US | 2020-05-17 |
| Alez Dela | US | 2020-05-17 |
| Deja Felton | Atlanta, US | 2020-05-17 |
| Edward Kascle | Los Angeles, US | 2020-05-17 |
| Sandra Crubaugh | Carrollton, US | 2020-05-17 |
| Shawn Perry | Oklahoma City, US | 2020-05-17 |
| Big Lord | Atlanta, US | 2020-05-17 |
| Stephanie Saul | Superior, US | 2020-05-17 |
| Caytlin Johnson | Jacksonville, US | 2020-05-17 |
| eileen bernhardi | San Francisco, CA | 2020-05-17 |
| Phil BROMILEY | Newport Beach, CA | 2020-05-17 |
| William Faust | ORWIGSBURG, US | 2020-05-17 |
| Sabrina Curtis | Sonoma, US | 2020-05-17 |
| Deborah Garrity | Medford, MA | 2020-05-17 |
| William Currie | Novato, CA | 2020-05-17 |

| Name | Location | Date |
| --- | --- | --- |
| Jose Gonzalez | SanJuan, US | 2020-05-17 |
| sean cassidy | Rockville, MD | 2020-05-17 |
| Bob Burch | Coquille, OR | 2020-05-17 |
| Thomas Alverson | Charlotte, US | 2020-05-17 |
| Deborah Gorman | Westbrook, ME | 2020-05-17 |
| Paul Miller | Phoenix, AZ | 2020-05-17 |
| amer zanabli | Charleston, WV | 2020-05-17 |
| YOSVANI CASTILLO | Houston, US | 2020-05-17 |
| Natalie Jones | Fort Worth, US | 2020-05-17 |
| Connie Walsh | Fairhope, AL | 2020-05-17 |
| Elizabeth Scanes | Ottawa Lake, MI | 2020-05-17 |
| Don Russell | Phenix City, AL | 2020-05-17 |
| Royce Eckley | Houston, TX | 2020-05-17 |
| Chris Brady | Garden Grove, CA | 2020-05-17 |
| elda cerrano | US | 2020-05-17 |
| Mary Stacy | Saltillo, MS | 2020-05-18 |
| Cristine Colantonio | Phenix City, AL | 2020-05-18 |
| Judith Wentworth | Stark, NH | 2020-05-18 |
| Samantha Reed | Flint, TX | 2020-05-18 |
| Ted Peterson | Maple Park, US | 2020-05-18 |
| Amy Gaw | Princeton, TX | 2020-05-18 |
| Jeanette Martinez | US | 2020-05-18 |

| Name | Location | Date |
| --- | --- | --- |
| John Buford | Valencia, CA | 2020-05-18 |
| Scott Brunst | Phoenix, AZ | 2020-05-18 |
| Dena Winters | Rome, GA | 2020-05-18 |
| Kyle Cline | Galloway, OH | 2020-05-18 |
| Lisa Goodger | Scottsdale, AZ | 2020-05-18 |
| Joao Virissimo | Chicago, IL | 2020-05-18 |
| Tarah Smith | Galena, US | 2020-05-18 |
| Jonathan Minster | Tunbridge Wells, UK | 2020-05-18 |
| Bryce Stewart | Victoria, Canada | 2020-05-18 |
| michael bordenave | Fresno, CA | 2020-05-18 |
| Brenda Choi | Los Angeles, CA | 2020-05-18 |
| Hugh Keleher | Corning, NY | 2020-05-18 |
| Janet Cummings | Reno, NV | 2020-05-18 |
| Ian Cotter | Kea'au, HI | 2020-05-18 |
| Sara Kastelberger | New York, NY | 2020-05-18 |
| Eric Johnson-Tamai | Woodland Hills, CA | 2020-05-18 |
| Ljubica Sefer-Stefancic | New York, NY | 2020-05-18 |
| Claire Lasko | Newbury, England, UK | 2020-05-18 |
| hannah watson | London, UK | 2020-05-18 |
| Lucy Wayne | London, UK | 2020-05-18 |
| Chuck Goldberg | Burnsville, MN | 2020-05-18 |
| Kristine Miller | Valparaiso, IN | 2020-05-18 |

| Name | Location | Date |
| --- | --- | --- |
| mary powell | league city, TX | 2020-05-18 |
| Michael Tolson | Pittsburgh, PA | 2020-05-18 |
| Wendy Aul | Depew, NY | 2020-05-18 |
| Janet Lockett | Isle of palms, SC | 2020-05-18 |
| John Casino | Hollywood, FL | 2020-05-18 |
| Durr Gruver | Vacaville, CA | 2020-05-18 |
| Glenn Murer | Atlanta, GA | 2020-05-18 |
| Richard Han | Ann Arbor, MI | 2020-05-18 |
| Mann Mann | Roanoke, VA | 2020-05-18 |
| Tiffany Hamilton | Atlanta, US | 2020-05-18 |
| Anne Hecht | Lindenhurst, IL | 2020-05-18 |
| BRUCE OSHABEN | Ann Arbor, MI | 2020-05-18 |
| Doretha Villatoro | Augusta, US | 2020-05-18 |
| William Welkowitz | Rosemont, PA | 2020-05-18 |
| Robert Brown | Fircrest, WA | 2020-05-18 |
| Pablo Arias | Galveston, TX | 2020-05-18 |
| Brenda Choi | Las Vegas, NV | 2020-05-18 |
| anonymous Anonymous | Lakewood, US | 2020-05-18 |
| Shon Nelson | Los Angeles, CA | 2020-05-18 |
| Monica Paolo | Cincinnati, OH | 2020-05-18 |
| Susan Lay | Saint Louis, MO | 2020-05-18 |
| Phillip Hope | Brooklyn, NY | 2020-05-18 |

| Name | Location | Date |
| --- | --- | --- |
| William Stenzel | SUNDERLAND, MA | 2020-05-18 |
| John Michalik | Matteson, IL | 2020-05-18 |
| Michael Prymula | Zion, IL | 2020-05-18 |
| Joseph Caruso | Marietta, GA | 2020-05-18 |
| Nicole Gutch | London, UK | 2020-05-18 |
| Sonya Szentpetery | Waxhaw, NC | 2020-05-18 |
| Leslie Potenzo | Santa Cruz, CA | 2020-05-18 |
| Taylor Martin | Cuyahoga Falls, OH | 2020-05-18 |
| Janet Buda | Boston, MA | 2020-05-18 |
| Janet Peterson | Troy, MI | 2020-05-18 |
| Cristiane Matsunaga | London, UK | 2020-05-18 |
| Ricardo Santiago | Belleville, NJ | 2020-05-18 |
| Lili Vasilyeva | Minneapolis, MN | 2020-05-18 |
| Onno van Horn | Amsterdam, Netherlands | 2020-05-18 |
| Kim Kaminsky | Mansfield Center, CT | 2020-05-18 |
| Iris & Patty Yermak | Wilmington, DE | 2020-05-18 |
| Julia Helland | Mondovi, WI | 2020-05-18 |
| Cristina Economides | Athens, AK | 2020-05-18 |
| Maria Faisal | Des Plaines, IL | 2020-05-18 |
| Gerald Shaia | Sun Valley, CA | 2020-05-18 |
| David Stisher | Huntsville, AL | 2020-05-18 |
| Joan DeYoung | Byron Center, MI | 2020-05-18 |

| Name | Location | Date |
| --- | --- | --- |
| Stephen V Kobasa | New Haven, CT | 2020-05-18 |
| Michelle Kruse | Woodbury, MN | 2020-05-18 |
| Norman Traum | Boulder, CO | 2020-05-18 |
| Nicola Giorgio | Largo, FL | 2020-05-18 |
| Merrysue Mosconi | Santa Rosa, CA | 2020-05-18 |
| James Vanek | Pittsburgh, US | 2020-05-18 |
| Adam Van Es | Vancouver, Canada | 2020-05-18 |
| Craig Luis | McMinnville, OR | 2020-05-18 |
| Shivon O'Brien | Incline Village, NV | 2020-05-18 |
| Nancy McCarthy | Oak Park, IL | 2020-05-18 |
| Jonathan Steele | Los Angeles, CA | 2020-05-18 |
| Linda Bridges | Athens, IL | 2020-05-18 |
| Ted Bischak | Costa Mesa, CA | 2020-05-18 |
| Chris Scholl | Neptune, NJ | 2020-05-18 |
| ad pino | pittsburgh, PA | 2020-05-18 |
| Sara Driver | New York, NY | 2020-05-18 |
| Thomas Rottmayer | Columbus, OH | 2020-05-18 |
| Greg Gidden | Northglenn, CO | 2020-05-18 |
| Deborah Spencer | Billerica, MA | 2020-05-18 |
| Lily Corne Klein | Toronto, Canada | 2020-05-18 |
| Brenda Paul | Philadelphia, PA | 2020-05-18 |
| joe sokolinsky | madison, WI | 2020-05-18 |

| Name | Location | Date |
|---|---|---|
| Benjamin O'Bryan | Fairbanks, AK | 2020-05-18 |
| Maureen O'Neal | Portland, OR | 2020-05-18 |
| Karla Devine | Manhattan Beach, CA | 2020-05-18 |
| James SchwartZ | Portland, OR | 2020-05-18 |
| carissa fairchild | Bellevue, NE | 2020-05-18 |
| ROGER MANCHESTER | Kirksville, MO | 2020-05-18 |
| dean ladnier | Gulfport, MS | 2020-05-18 |
| Ellen Murphy | Pitt, PA | 2020-05-18 |
| Gail Whitten | Norman, OK | 2020-05-18 |
| ŕon kastelberger | Hemmingford, Canada | 2020-05-18 |
| Erik LaRue | Burlington, WA | 2020-05-18 |
| Greg Perez | Long Beach, CA | 2020-05-18 |
| Michael Zilkha | Houston, TX | 2020-05-18 |
| Laraine Muller | West Orange, NJ | 2020-05-18 |
| Jane Miller | Vienna, IL | 2020-05-18 |
| B. Thomas Diener | Albuquerque, NM | 2020-05-18 |
| Adrienne Robinson | Baltimore, MD | 2020-05-18 |
| Nicola & Barbara Giorgio | Largo, FL | 2020-05-18 |
| Deborah Wertz | Lafayette, IN | 2020-05-18 |
| Kathy Halberg | Waterford, WI | 2020-05-18 |
| Kathy Huffman | Delray Bch, FL | 2020-05-18 |
| Steve N | Plymouth, MI | 2020-05-18 |

| Name | Location | Date |
| --- | --- | --- |
| patrick grimes | Ypsilanti, MI | 2020-05-18 |
| Karen Spradlin | Jacksonville, AL | 2020-05-18 |
| Katie Wilson | Jamesville, NY | 2020-05-18 |
| Janice Bartlett | San Diego, CA | 2020-05-18 |
| Frank Wilsey | Baltimore, MD | 2020-05-18 |
| Sarah Annand | Montreal, Canada | 2020-05-18 |
| Linda Kastelberger | Hemmingford, Canada | 2020-05-18 |
| Marife Logrosa | Montalban rizal, Philippines | 2020-05-18 |
| joanne klein | Seattle, WA | 2020-05-18 |
| Stephen Mac Nish | Pleasant Valley, NY | 2020-05-18 |
| John Maughn | Westwood, MA | 2020-05-18 |
| Arlene Zuckerman | Jamaica, NY | 2020-05-18 |
| Michele Reese | Tucson, AZ | 2020-05-18 |
| Ian Roberts | Toronto, Canada | 2020-05-18 |
| Gary Thaler | Boston, MA | 2020-05-18 |
| Ken Musgrove | hopatcong, NJ | 2020-05-19 |
| Henry Jones | Bespin, MO | 2020-05-19 |
| Mika Perry | Hingham, MA | 2020-05-19 |
| Herb Greenwood | Baldwinsville, NY | 2020-05-19 |
| Elyse Sternberg | Marlton, NJ | 2020-05-19 |
| Robert Ray | georgetown, DE | 2020-05-19 |
| PATRICK LOEWEN | Gatineau, Canada | 2020-05-19 |

| Name | Location | Date |
| --- | --- | --- |
| Phyllis Weber | Loudonville, OH | 2020-05-19 |
| Keith Rhinehart | Santa Clara, CA | 2020-05-19 |
| Pam Speagle | Louisville, KY | 2020-05-19 |
| Jackie Stewart | Cottondale, AL | 2020-05-19 |
| Shakayla Thomas | Compton, CA | 2020-05-19 |
| DP Thornton | Chicago, IL | 2020-05-19 |
| Cynthia Wyman | Hanson, MA | 2020-05-19 |
| Patrice Wallace | Santa Cruz, CA | 2020-05-19 |
| Karen Felts | Noblesville, IN | 2020-05-19 |
| Travis Miller | Seattle, WA | 2020-05-19 |
| Elena Rumiantseva | Seattle, WA | 2020-05-19 |
| Adam Brehm | Aurora, IL | 2020-05-19 |
| Mellisa Stuckert | Avoca, MI | 2020-05-19 |
| Verlyn Fortner | Elmira, NY | 2020-05-19 |
| Melanie Eckert | West mifflin, PA | 2020-05-19 |
| Heather Maddock | Bozeman, MT | 2020-05-19 |
| William Smith | Houston, TX | 2020-05-19 |
| chris boak | Hemmingford, Canada | 2020-05-19 |
| Cari Choat | Lake Worth, FL | 2020-05-19 |
| Vince Mendieta | Austin, TX | 2020-05-19 |
| CAROL TITTMAN | Danbury, CT | 2020-05-19 |
| Ssyuri Phillip | Upland, CA | 2020-05-19 |

| Name | Location | Date |
| --- | --- | --- |
| Sean Campbell | Stowe, VT | 2020-05-19 |
| Lynn Lopez | Hemet, CA | 2020-05-19 |
| Tracy Lewis | Laguna Niguel, CA | 2020-05-19 |
| Annette BARFIELD | Fair Oaks, CA | 2020-05-19 |
| Brian esquivel | Alameda, CA | 2020-05-19 |
| Jerri Rosen | Irvine, CA | 2020-05-19 |
| Jake Adamson | Bozeman, MT | 2020-05-19 |
| Leslie Gay | So. Lake Tahoe, CA | 2020-05-19 |
| Natalia Evans | Hartsville, US | 2020-05-19 |
| Sue Crathern | Oreland, PA | 2020-05-19 |
| Mary Lou Solid | California | 2020-05-19 |
| Rosemary Orr | Seattle, WA | 2020-05-19 |
| Aidan Argueta | Los Angeles, CA | 2020-05-19 |
| Susan Kese | Seattle, WA | 2020-05-19 |
| Magda Keaney | London, England, UK | 2020-05-19 |
| Rachel Korine | Carlsbad, CA | 2020-05-19 |
| Matthew Fujii | Seattlw, WA | 2020-05-19 |
| Rich Hernandez | Roseville, CA | 2020-05-19 |
| Lauretta Roche | flemington, NJ | 2020-05-19 |
| Barbara Schuler | Gretna, LA | 2020-05-19 |
| Devin Giles | Pomona, CA | 2020-05-19 |
| Laurel Arnold | Irvine, CA | 2020-05-19 |

| Name | Location | Date |
| --- | --- | --- |
| Ellen Holmsen | Sacramento, CA | 2020-05-19 |
| Marney Chestnutt | Spalding, England, UK | 2020-05-19 |
| Lazara Alvarez | Miami, US | 2020-05-19 |
| Paloma Chavez | London, England, UK | 2020-05-19 |
| Tom Seaton | Seasalter, UK | 2020-05-19 |
| Cheryl Robertson | Tustin, CA | 2020-05-19 |
| Janet Wisner | Yuba City, CA | 2020-05-19 |
| Gail Mathews | Cape Cod, MA | 2020-05-19 |
| FREDERICK JONES | Queens, US | 2020-05-19 |
| Amanda Preston | Lexington, KY | 2020-05-19 |
| Marta Ferreira | Holden, MA | 2020-05-19 |
| Jasmine R. | Bartlett, TN | 2020-05-20 |
| Kirk Van Rooyan, MD | Irvine, CA | 2020-05-20 |
| Pamela Engel | Napa, CA | 2020-05-20 |
| Tim Maurer | Anaheim, US | 2020-05-20 |
| Patrick Cameron | Toronto, Canada | 2020-05-20 |
| Sarah Fischer | Bethesda, MD | 2020-05-20 |
| T Aldredge | Davis, CA | 2020-05-20 |
| Betty Villanueva | Pasadena, US | 2020-05-20 |
| John Griffin | Bensalem, PA | 2020-05-20 |
| Denise Overholser | Republic, MO | 2020-05-20 |
| Gregory Newhouse | Gig Harbor, WA | 2020-05-20 |

| Name | Location | Date |
| --- | --- | --- |
| Patricia Knight | San Diego, CA | 2020-05-20 |
| Leslie Flohr | Edmonds, WA | 2020-05-20 |
| B Gross | Brooklyn, NY | 2020-05-20 |
| Leah Russell | US | 2020-05-20 |
| Kristen Fenner | Davison, US | 2020-05-20 |
| Nargis Tiwana | Atwater, US | 2020-05-20 |
| Carl Murray | Telford, UK | 2020-05-20 |
| edith taichman | new york, NY | 2020-05-20 |
| Susan Fleming | Lincolnton, NC | 2020-05-20 |
| Sean Tennant | US | 2020-05-20 |
| Christie Smart | Dearborn Heights, US | 2020-05-20 |
| Mika Newberry | Ogden, US | 2020-05-20 |
| Olivia Nutu | Chicago, US | 2020-05-20 |
| Antonio Padilla | Sanford, US | 2020-05-20 |
| Marilyn Olmedo | Chandler, US | 2020-05-20 |
| Francis Layton | Troutdale, US | 2020-05-20 |
| Robin Strauss | Sykesville, MD | 2020-05-20 |
| Nicole De Carlo | brooklyn, NY | 2020-05-20 |
| Monica Gonzalez | Fort Wayne, US | 2020-05-20 |
| Lauren Leyva | Citrus Heights, US | 2020-05-20 |
| Matthew Anderson | Seal Beach, CA | 2020-05-20 |
| Peggysue Groft | Essex, US | 2020-05-20 |

| Name | Location | Date |
| --- | --- | --- |
| Katy Zelio | Oak Park, US | 2020-05-20 |
| Diana Saxon | Salem, OR | 2020-05-20 |
| Francesca Altamura | Brooklyn, NY | 2020-05-20 |
| Jennifer Scalzi | Sacramento, CA | 2020-05-20 |
| Karina Urton | Portland, US | 2020-05-20 |
| Bonnie Couch | Spokane, US | 2020-05-20 |
| Paige Steinbrecher | Gainesville, US | 2020-05-20 |
| Peter Kahigian | Haverhill, MA | 2020-05-20 |
| Nina Riddel | Brooklyn, NY | 2020-05-20 |
| susan linden | palm bay, FL | 2020-05-20 |
| Trevor friesen | Scappoose, US | 2020-05-21 |
| Athalie Beaubrun | Worcester, US | 2020-05-21 |
| joAnne Lee | Bronx, US | 2020-05-21 |
| Caylee Mintey | Atascadero, US | 2020-05-21 |
| Andrea Aranda | Chicago, US | 2020-05-21 |
| Brian Rexing | Evansville, US | 2020-05-21 |
| Mark Dunlap | Windsor, US | 2020-05-21 |
| Hector Mendez | Riverside, US | 2020-05-21 |
| Devon Woodward | Eugene, US | 2020-05-21 |
| Elias Humiston | US | 2020-05-21 |
| Jayvon Rankin | Chicago, US | 2020-05-21 |
| Roxann Englert | Beaverton, US | 2020-05-21 |

| Name | Location | Date |
| --- | --- | --- |
| Jason Bolt | Portland, OR | 2020-05-21 |
| John Madden | Raynham, US | 2020-05-21 |
| sonja buchanan | Lincoln, US | 2020-05-21 |
| Reem Khalifa | New York, US | 2020-05-21 |
| Dorca Reynoso | New York, NY | 2020-05-21 |
| Carter May | US | 2020-05-21 |
| Gabrielle ClayCross | Durham, US | 2020-05-21 |
| Christina Conti | Poland, US | 2020-05-21 |
| Jordan Peiffer | Vero Beach, FL | 2020-05-21 |
| Grace Ukoha | Columbia, MO | 2020-05-21 |
| Robert Conlin | Wiscasset, ME | 2020-05-21 |
| Modau Mpho | Thohoyandou, US | 2020-05-21 |
| Anthony Zhao | Mc Lean, US | 2020-05-21 |
| Paula Gordinier | Cheyenne, WY | 2020-05-21 |
| William Grutzkuhn | Frederick, US | 2020-05-21 |
| Meredith Peterson | Cambridge, MA | 2020-05-21 |
| Franxis Bellofatto | Clementon, NJ | 2020-05-21 |
| Abbey Smith | Bala cynwyd, PA | 2020-05-21 |
| Toni Nesbitt-Geiger | Lewisville, TX | 2020-05-21 |
| Sharon Corrado | Philadelphia, PA | 2020-05-21 |
| Kathleen Scarpone | Kingston, NH | 2020-05-21 |
| ELAINE JOHNSTON | Wells, ME | 2020-05-21 |

| Name | Location | Date |
| --- | --- | --- |
| Todd Verboort | Forest Grove, US | 2020-05-22 |
| Daenaup Heppe | Creve Coeur, US | 2020-05-22 |
| Riley Grossman | Freehold, US | 2020-05-22 |
| Shelby Tucker | Fredericksburg, US | 2020-05-22 |
| Doyle Stewart | Reno, NV | 2020-05-22 |
| steve funk | Reno, NV | 2020-05-22 |
| Harry Mowrey | Reno, NV | 2020-05-22 |
| David Friedman | Reno, NV | 2020-05-22 |
| Isabelle Armand | Cambridge, US | 2020-05-22 |
| Sydney Johnson | Franklin, US | 2020-05-22 |
| Dashel Milligan | Greenacres, WA | 2020-05-22 |
| M D | Whitefield, US | 2020-05-22 |
| Jane D | Philadelphia, US | 2020-05-22 |
| Laurie Verboort | Beaverton, OR | 2020-05-22 |
| David Marcantuno | Swedesboro, US | 2020-05-22 |
| Leslie Moreta | Ventnor City, US | 2020-05-22 |
| samantha alcor | Los Angeles, US | 2020-05-22 |
| Kaylan Davis | Lubbock, US | 2020-05-22 |
| Hi Mate | Djendn, US | 2020-05-22 |
| ella smith | St. Charles, US | 2020-05-22 |
| Marlina Knowles | Tulsa, US | 2020-05-22 |
| Gabrielle Legaspi | Washingtonvillewashingtonville, US | 2020-05-22 |

| Name | Location | Date |
| --- | --- | --- |
| Ally Wilde | Paso Robles, US | 2020-05-22 |
| star medina | Chicago, US | 2020-05-22 |
| Zoe William | Canal Winchester, US | 2020-05-22 |
| Itohan Obahiagbon | Staten Island, US | 2020-05-22 |
| sheccid diaz | Kent, US | 2020-05-22 |
| Edward Conlin | Worcester, MA | 2020-05-22 |
| kelli miracle | Camby, US | 2020-05-22 |
| Jim Smith | Silver Spring, US | 2020-05-22 |
| Alyssa Abbass | Buffalo, US | 2020-05-22 |
| Iyanna Jones | Gretna, US | 2020-05-22 |
| Joshua Willsey | Reno, NV | 2020-05-22 |
| Olivia Suarez | Vienna, US | 2020-05-22 |
| Elana Miller | Perth Amboy, US | 2020-05-22 |
| Ashley Joseph | Philadelphia, US | 2020-05-22 |
| Brooklyn Mellman | Chenango Forks, US | 2020-05-22 |
| Greta LaBorde | Dallas, TX | 2020-05-22 |
| Maureen Meade | New York, NY | 2020-05-22 |
| brooke paxton | Phoenix, US | 2020-05-22 |
| Pooja Patel | New Braunfels, US | 2020-05-22 |
| ariah anders | Independence, US | 2020-05-22 |
| Ashley Mulford | Winter Garden, FL | 2020-05-22 |
| Shannon Prince | Schiphol, Netherlands | 2020-05-22 |

| Name | Location | Date |
| --- | --- | --- |
| Kathi Wattigny | New Orleans, LA | 2020-05-22 |
| Debbie Fekety | Ft. Walton Beach, FL | 2020-05-22 |
| Chris Esquivel | Incline Village, NV | 2020-05-22 |
| Kassie Bare | Washington Terrace, US | 2020-05-22 |
| Renee Commeville | New Orleans, LA | 2020-05-22 |
| Jennifer Kreegar | Middletown, US | 2020-05-22 |
| Tom Brady | Manasquan, US | 2020-05-22 |
| John Puglia | Slidell, LA | 2020-05-22 |
| Kyle Gunning | Kewanee, US | 2020-05-22 |
| Kenneth Duplantier | New Orleans, LA | 2020-05-22 |
| Naomi Nunez | Hutto, US | 2020-05-22 |
| Jerome Christy | New Orleans, LA | 2020-05-22 |
| Jacob Duckworth | North Port, US | 2020-05-22 |
| Andres Villegas | West Columbia, US | 2020-05-22 |
| Erin Connor | Gibraltar, Gibraltar | 2020-05-22 |
| Elle Kin | New York, US | 2020-05-22 |
| Salma Atta | Kuwait, Kuwait | 2020-05-22 |
| Fouad Bentouati | Akbou, Algeria | 2020-05-22 |
| Ela Bragari | Gîza, Egypt | 2020-05-22 |
| Maria Muñoz | Bakersfield, US | 2020-05-22 |
| Miguel Sosa | Wyoming, US | 2020-05-22 |
| Olaedo Udensi | Lagos, Nigeria | 2020-05-22 |

| Name | Location | Date |
| --- | --- | --- |
| Lia Castro | Santo Domingo Este, Dominican Republic | 2020-05-23 |
| Nur Aidah | Puchong, Malaysia | 2020-05-23 |
| Elise Gran | Mosjøen, Norway | 2020-05-23 |
| Pilar rodriguez | Buenos Aires, Argentina | 2020-05-23 |
| Ayesha Quraishi | Ireland | 2020-05-23 |
| tor rocha | Monroe Township, US | 2020-05-23 |
| Karen Hubbard | Pinckney, US | 2020-05-23 |
| Carla Johnson | Pompano Beach, US | 2020-05-23 |
| bob crosby | Metairie, LA | 2020-05-23 |
| Fernando Luis Alvarez | Redding, CT | 2020-05-23 |
| Rita Dagher | Edmonton, Canada | 2020-05-23 |
| dorothy arnwine | New York, US | 2020-05-23 |
| Dillon Decapua | Los Angeles, US | 2020-05-23 |
| Anahi Andrade | US | 2020-05-23 |
| Nathalie Rexthelius | Ängelholm, Sweden | 2020-05-23 |
| PENNIE BURNS | Seattle, US | 2020-05-23 |
| Iva Matkovic | Podgorica, Montenegro | 2020-05-23 |
| ines forner | US | 2020-05-23 |
| Demi Rangel | San Antonio, US | 2020-05-23 |
| Molly Malandrino | Revere, US | 2020-05-23 |
| Michele Mackersie | Murfressboro, US | 2020-05-23 |

| Name | Location | Date |
| --- | --- | --- |
| Tiffany Singleton | Tazewell, US | 2020-05-23 |
| Miguel Tavares | Ronkonkoma, US | 2020-05-23 |
| Emily Hosseini | Bristow, US | 2020-05-23 |
| Leslie Bourne | Elkins Park, PA | 2020-05-23 |
| Charity Garcia | Stratford, US | 2020-05-23 |
| Elizabeth Story | Dernancourt, Australia | 2020-05-23 |
| Allison Neal | Crouse, NC | 2020-05-23 |
| Lisa Pungitore | Blackwood, NJ | 2020-05-23 |
| Marietta Toppi | Williamstown, NJ | 2020-05-23 |
| Dina Benedetto | Glassboro, NJ | 2020-05-23 |
| Chad Cooper | Bixby, OK | 2020-05-23 |
| Bimal Banjade | Columbus, US | 2020-05-23 |
| Amanda Ocampo | Long Beach, US | 2020-05-23 |
| Kristi Short | Palmer, US | 2020-05-23 |
| frankie chislett | Sydney, Canada | 2020-05-23 |
| Diane Jenkinson | Orlando, US | 2020-05-23 |
| Halszka Brzozowska | Krakow, US | 2020-05-23 |
| Tani Welsh | Irvine, CA | 2020-05-23 |
| Toni Hamilton | Clawson, US | 2020-05-23 |
| ellie o' halloran | Dublin, Ireland | 2020-05-23 |
| Alshaima Alhinai | Oman | 2020-05-23 |
| Jessica WINSKY | Kansas City, US | 2020-05-23 |

| Name | Location | Date |
|------|----------|------|
| Matthew Benedetto | Sewell, NJ | 2020-05-23 |
| Charanjit Gill | Etobicoke, Canada | 2020-05-24 |
| Oumnia Benmakhlouf | Kenitra, Morocco | 2020-05-24 |
| Trevor Stone | Hayward, US | 2020-05-24 |
| Kate Espinosa | Manila, Philippines | 2020-05-24 |
| Jordan Bailey | Beaumont, Canada | 2020-05-24 |
| Leo Garbin | Ironwood, US | 2020-05-24 |
| Kelly Swagerty | Newport, US | 2020-05-24 |
| Yovana Sanchez | Montgomery, US | 2020-05-24 |
| Aljoory Altonsi | Riyadh, Saudi Arabia | 2020-05-24 |
| Star Wars Broker | US | 2020-05-24 |
| Gracie Lang | Giddings, US | 2020-05-24 |
| Sandy Grillo | Watertown, US | 2020-05-24 |
| sam maruty | Manistee, US | 2020-05-24 |
| Maeve Ireland | Mississippi State, US | 2020-05-24 |
| Sherry Seay | Chester, US | 2020-05-24 |
| Elizabeth Toungthirath | Franklin, US | 2020-05-24 |
| Ruth Kelley | Arlington, MA | 2020-05-24 |
| Damian Gallegos | Fontana, US | 2020-05-24 |
| Adannaya Obi | West Covina, US | 2020-05-24 |
| Loretta Zarazua | Artesia, US | 2020-05-24 |
| Logan Capel | Kaysville, US | 2020-05-24 |

| Name | Location | Date |
| --- | --- | --- |
| ellie collin | Cedar Park, US | 2020-05-24 |
| Richard Baumann | Kennebunk, ME | 2020-05-24 |
| Stephanie Paez | San Antonio, US | 2020-05-24 |
| roytoya walker | Miami, US | 2020-05-24 |
| Barbara Robison | Santa Ana, CA | 2020-05-24 |
| Suzanne Slade | Reno, NV | 2020-05-24 |
| Kristen Wilson | West Columbia, US | 2020-05-25 |
| skylah em | Miami, US | 2020-05-25 |
| Jacob Mancia | Winchester, US | 2020-05-25 |
| Mamadou Diomande | Bronx, US | 2020-05-25 |
| Gladwin Emanuel | Frisco, US | 2020-05-25 |
| Sandra Clark | Cincinnati, US | 2020-05-25 |
| Deanna Mulhern | Naples, US | 2020-05-25 |
| brianna kline | Wooster, US | 2020-05-25 |
| Mike Harris | Wilmington, US | 2020-05-25 |
| Eugene Litwin | Copiague, US | 2020-05-25 |
| Renee Valentine | Oakmont, US | 2020-05-25 |
| Daytris Pease | Noble, US | 2020-05-25 |
| viviana Serrano | Spring, US | 2020-05-25 |
| Marleigh Hudson | Millbrae, US | 2020-05-25 |
| c c | Lake Worth, US | 2020-05-25 |
| David Salinas | Chicago, US | 2020-05-25 |

| Name | Location | Date |
| --- | --- | --- |
| Lani Hobeck | Baltimore, US | 2020-05-25 |
| Stacy Spaulding | New Albany, OH | 2020-05-25 |
| Ula Sikorka | Chicago, US | 2020-05-25 |
| Edward Calderon | Wheeling, US | 2020-05-25 |
| Nyah James | Chicago, US | 2020-05-25 |
| yarlyn liz | Bronx, US | 2020-05-25 |
| Marisa Harding | Austin, TX | 2020-05-25 |
| Shaunna P-Williams | El Cajon, US | 2020-05-26 |
| Raylene Parker | Ukiah, US | 2020-05-26 |
| Grace Silva | North Hollwyood, CA | 2020-05-26 |
| Jane Affonso | Redondo Beach, CA | 2020-05-26 |
| Shannon Repscher | Middletown, CT | 2020-05-26 |
| Merielle Paul | Rockland, MA | 2020-05-26 |
| Lacy Monteith | Limestone, US | 2020-05-26 |
| Lindly Stuckey | Westerville, US | 2020-05-26 |
| Jill Morrison | El Dorado Hills, CA | 2020-05-26 |
| carlos serrano | Philadelphia, US | 2020-05-26 |
| Nikki Musto | Auckland, New Zealand | 2020-05-26 |
| Austin Clark | Campbell, US | 2020-05-26 |
| charley fletcher | Sheffield, UK | 2020-05-26 |
| Theodora Boura | Boston, MA | 2020-05-26 |
| Kelli Monteith | West Valley City, US | 2020-05-27 |

| Name | Location | Date |
| --- | --- | --- |
| Amber Sutton | Peterborough, UK | 2020-05-27 |
| Doreen Monteith | Presque Isle, ME | 2020-05-27 |
| Bryanna Ramos | San Antonio, US | 2020-05-27 |
| Kapil nayar | Gilbert, AZ | 2020-05-27 |
| Sabrina Wilton | West Palm Beach, FL | 2020-05-27 |
| Selnika LeFever | Philadelphia, PA | 2020-05-27 |
| isabel dupras | Mission, Canada | 2020-05-28 |
| Donna Matos | Somerville, MA | 2020-05-28 |
| Jemeir Buckner | Concord, US | 2020-05-28 |
| Tanay Wyatt | Hemet, US | 2020-05-28 |
| Lisa Derfus | Appleton, US | 2020-05-28 |
| Judith Alves | Fort Myers, FL | 2020-05-28 |
| noemi bonazzi | brooklyn, NY | 2020-05-28 |
| ann sidwa | cartersville, GA | 2020-05-28 |
| Fernando Luis Alvarez | Stamford,, CT | 2020-05-28 |
| Joanna Thompson | New York, NY | 2020-05-28 |
| Olivia Portillo | Weatherford, US | 2020-05-28 |
| Sarah Modeste | Providence, US | 2020-05-28 |
| Bryan Martinez | Los Angeles, US | 2020-05-28 |
| Mary Brothers | Burlington, US | 2020-05-28 |
| alyssa urban | Lancaster, US | 2020-05-28 |
| Kylie Speights | Hensley, US | 2020-05-28 |

| Name | Location | Date |
| --- | --- | --- |
| Amy Lowe | Mansfield, US | 2020-05-28 |
| Maritza Lopez | San Antonio, US | 2020-05-28 |
| Jennifer Friars | Chicago, US | 2020-05-28 |
| Logan Paul | Chicopee, US | 2020-05-28 |
| Giovani Ortiz | Brooklyn, US | 2020-05-28 |
| elizabeth Rodriguez | Brooklyn, US | 2020-05-28 |
| Jocalyn Cruz | Guntown, US | 2020-05-28 |
| Amanda Cervantes | Pearland, US | 2020-05-28 |
| jaelyn r | Central Islip, US | 2020-05-28 |
| Marco Mathias | Los Angeles, US | 2020-05-28 |
| Daniela Torres | Belleville, US | 2020-05-28 |
| Evelyn Fawcett | Brookline, US | 2020-05-28 |
| Lilly Camacho | Hopewell, US | 2020-05-28 |
| Qaniza Nuha | Queens, US | 2020-05-28 |
| pia sharma | New York, US | 2020-05-28 |
| Teketel Hessel-Farmer | Saint Paul, US | 2020-05-28 |
| Carlos Vasquez | Petaluma, US | 2020-05-28 |
| Langdon Keyes | Saint Paul, US | 2020-05-28 |
| keierah greene | Schertz, US | 2020-05-28 |
| Sam Theisen | Wallingford, US | 2020-05-28 |
| danna torres | South Bend, US | 2020-05-28 |
| Aidan Blackmon | Milwaukee, US | 2020-05-28 |

| Name | Location | Date |
| --- | --- | --- |
| Dragonflame YouTube | New York, US | 2020-05-28 |
| Kimberly Gomez | El Paso, US | 2020-05-28 |
| Izzy G | Edmond, US | 2020-05-28 |
| Jayden Thornton | US | 2020-05-28 |
| Kali Hoeksema walker | Denver, US | 2020-05-28 |
| Chloe Hernandez | Santa Paula, US | 2020-05-28 |
| Rosa Contreras | Jamaica, US | 2020-05-28 |
| Rebecca Ioane | Las Vegas, US | 2020-05-28 |
| Sora Lee | Gaithersburg, US | 2020-05-28 |
| myles mair | Buford, US | 2020-05-28 |
| Jessica Crail | Battle Creek, US | 2020-05-28 |
| Jaylin Sierra | Houston, US | 2020-05-28 |
| natalie hoevener | Commiskey, US | 2020-05-28 |
| Mark Anthony | mesa, US | 2020-05-28 |
| Deztina Gonzalez | Salinas, US | 2020-05-28 |
| Kennedy Hind | Somewhere, US | 2020-05-28 |
| jessica martinez | Los Angeles, US | 2020-05-28 |
| jakey non of your business | hell, US | 2020-05-28 |
| Sage Torrisi | Bala Cynwyd, US | 2020-05-28 |
| Robert C. D'Arcangelo | Absecon, US | 2020-05-28 |
| k g | Austin, US | 2020-05-28 |
| goddess stallings | Roosevelt, US | 2020-05-28 |

| Name | Location | Date |
| --- | --- | --- |
| Liam Barany | Chicago, US | 2020-05-28 |
| Jesus Aguillen | San Antonio, US | 2020-05-28 |
| Camila Karam | Washington, US | 2020-05-28 |
| Madison Lee | Tulsa, US | 2020-05-28 |
| Gavin Jones | US | 2020-05-28 |
| Cyrus Bower | Hilo, US | 2020-05-28 |
| Natalie Sherley | Banning, US | 2020-05-28 |
| E Z | Sterling Heights, US | 2020-05-28 |
| Brandon Mcduffie | Helena, US | 2020-05-28 |
| Izzy Clark | Winfield, US | 2020-05-28 |
| Omar Barragan | Los Angeles, US | 2020-05-28 |
| Christina Pender | Round Hill, US | 2020-05-28 |
| paige sargerson | xhd, US | 2020-05-28 |
| samuel maina | Belmont, US | 2020-05-28 |
| Shannon Schiefelbein | Muncie, US | 2020-05-28 |
| Me Nothing | Phoenix, US | 2020-05-28 |
| Daniel Ortiz | Nyack, US | 2020-05-28 |
| Ansara Pierre | Metairie, US | 2020-05-28 |
| Max Jeon | Visalia, US | 2020-05-28 |
| Sheela Ram-Prasad | Milpitas, US | 2020-05-28 |
| Ariel Young | Abilene, US | 2020-05-28 |
| karina garcia | Brooklyn, US | 2020-05-28 |

| Name | Location | Date |
|------|----------|------|
| Aliyah Dunbar | Indianapolis, US | 2020-05-28 |
| Calamity Miller | Keene, US | 2020-05-28 |
| Bonnie DeBusk | Little rock, US | 2020-05-28 |
| tu-uyen nguyen | San Jose, US | 2020-05-28 |
| Colleena Corrigan | Haymarket, US | 2020-05-28 |
| Tatiana Moore | Bronx, US | 2020-05-28 |
| Erin Smith | Highland Village, US | 2020-05-28 |
| Giovanni Pineda | Staten Island, US | 2020-05-28 |
| Madi Turash | Newark, US | 2020-05-28 |
| Karyna Padilla | San Fernando, US | 2020-05-28 |
| Deja Harris | Bonaire, US | 2020-05-28 |
| Mercedes Torres | Minneapolis, US | 2020-05-28 |
| charlie mays | Oklahoma City, US | 2020-05-28 |
| L R | Erie, US | 2020-05-28 |
| Hazel Scully | Brooklyn, US | 2020-05-28 |
| Janae Wilson | El Mirage, US | 2020-05-28 |
| Olivia Rodrigues | Marshfield, US | 2020-05-28 |
| Sara Issa | Detroit, US | 2020-05-28 |
| Lola Murray | Belmont, US | 2020-05-28 |
| Alyxis Manuel | Henderson, US | 2020-05-28 |
| Matthew Firenze | Fulton, US | 2020-05-28 |
| M G | Portland, US | 2020-05-28 |

| Name | Location | Date |
|------|----------|------|
| Sheldricka Neely | Columbus, US | 2020-05-28 |
| Andrew Isola | Petaluma, US | 2020-05-28 |
| Briana Hernandez | Miami, US | 2020-05-28 |
| Caleigh Renzella | Wellesley Hills, US | 2020-05-28 |
| Bianca Mermeryan | US | 2020-05-28 |
| Lizzy H | Aliso Viejo, US | 2020-05-28 |
| Liam Johnson | Saint Paul, US | 2020-05-28 |
| Stacia Kaczur | Springboro, US | 2020-05-28 |
| Hannah Johnson | Ormond Beach, US | 2020-05-28 |
| Haroon Hussain | Pittsford, US | 2020-05-28 |
| Heyoon Choi | Jersey City, US | 2020-05-28 |
| Sara Santiago | Hollywood, US | 2020-05-28 |
| Lindsay Soria | Oxnard, US | 2020-05-28 |
| Gurneelam Nijjer | Okemos, US | 2020-05-28 |
| priya shah | poland, US | 2020-05-28 |
| Rebecca Entwistle | Westminster, US | 2020-05-28 |
| Dylam Galvan | El Paso, US | 2020-05-28 |
| Fiona O'Toole | Chicago, US | 2020-05-28 |
| diego nunez | Bronx, US | 2020-05-28 |
| Ebony Zuniga | Newark, US | 2020-05-28 |
| Agamjit Waraich | Indianapolis, US | 2020-05-28 |
| Michelle Giambrone | West Babylon, US | 2020-05-28 |

| Name | Location | Date |
| --- | --- | --- |
| Andrew Esposti | Hamilton, US | 2020-05-28 |
| Addison Mitchell | Kansas City, US | 2020-05-28 |
| Sarah Chandler | Plattsburgh, US | 2020-05-28 |
| Emma Qerimaj | Bergenfield, US | 2020-05-28 |
| Arianna Stout | Granville, US | 2020-05-28 |
| Valerie Mendoza | High Point, US | 2020-05-28 |
| Norah Tully | Milwaukee, US | 2020-05-28 |
| Christian Hernandez | Henderson, US | 2020-05-28 |
| Jenna The Shrek | Lutherville Timonium, US | 2020-05-28 |
| Marlie Salem | San Diego, US | 2020-05-28 |
| kayla lopez | Westampton, US | 2020-05-28 |
| Bing Coxby | Cocks, US | 2020-05-28 |
| Hailey Johnston | Worcester, US | 2020-05-28 |
| Catharine Schreiber | Pound Ridge, US | 2020-05-28 |
| maritsa sanchez | Norfolk, US | 2020-05-28 |
| ashlee rodriguez | Muleshoe, US | 2020-05-28 |
| Shatoya Alston | Siler City, US | 2020-05-28 |
| Alyssa Dizon | Pleasant Valley, US | 2020-05-28 |
| Chloe Nguyen | Kenner, US | 2020-05-28 |
| Olivia Ling | Seattle, US | 2020-05-28 |
| Gracie Benoit | Grand Chenier, US | 2020-05-28 |
| Roselyn Adjapong | Romeoville, US | 2020-05-28 |

| Name | Location | Date |
| --- | --- | --- |
| Jasmine Tan | Bolingbrook, US | 2020-05-28 |
| micaela rivera | Fresno, US | 2020-05-28 |
| Sophia Montanez | Rancho Cucamonga, CA | 2020-05-28 |
| Hanna Balch | Staffordsville, US | 2020-05-28 |
| Nayeli Erazo | Flowery branch, US | 2020-05-28 |
| larry cruz | Bowie, US | 2020-05-28 |
| danae venson | Missouri City, US | 2020-05-28 |
| Xavier Sierra | East Orange, US | 2020-05-28 |
| Alexea McMaster | New Oxford, US | 2020-05-28 |
| William Zamprelli | Monsey, US | 2020-05-28 |
| admin Islam | Albemarle, US | 2020-05-28 |
| Peyton Titzman | Pleasanton, US | 2020-05-28 |
| Sabine Coen | Greer, US | 2020-05-28 |
| Vanessa Nardulli | Staten Island, US | 2020-05-28 |
| Nastasia Philip | Ephrata, US | 2020-05-28 |
| Nico Woods | Anaheim, US | 2020-05-28 |
| Conor McInerney | Reston, US | 2020-05-28 |
| Graciela Rosalez | Oklahoma City, US | 2020-05-28 |
| Amy Hernandez De Aza | Hazleton, US | 2020-05-28 |
| Andrea Mitchell | Marina Del Rey, US | 2020-05-28 |
| Darren Scott | Jacksonville, US | 2020-05-28 |
| Blain Tariku | Winter Garden, US | 2020-05-28 |

| Name | Location | Date |
| --- | --- | --- |
| Emma Hawkins | Nixa, US | 2020-05-28 |
| Andrew Field | swindon, US | 2020-05-28 |
| Fiona Leonard | Norfolk, US | 2020-05-28 |
| John Cena | Fairfield, US | 2020-05-28 |
| Pam Babbitt | Bonney Lake, WA | 2020-05-28 |
| Bill Towle | Riverview, MI | 2020-05-28 |
| Sheila Mcshane | Middletown, NY | 2020-05-28 |
| Anita Rubinstein-Angel | Seekonk, MA | 2020-05-28 |
| Madelyne Lawry | Lansing, MI | 2020-05-28 |
| Kristin Guppy | Maple Valley, WA | 2020-05-28 |
| Waida Santos | Spring Hill, FL | 2020-05-29 |
| Jennifer Mattson | Somerville, MA | 2020-05-29 |
| Sherry Faulkner | Jacksonville, FL | 2020-05-29 |
| Guido Torelli | Thoiry, France | 2020-05-30 |
| Kathi Sullivan | Plainville, MA | 2020-05-30 |
| Marlene Schmidt | Kingsbury, TX | 2020-05-30 |
| Alyssa Kordish | Avon Lake, US | 2020-05-30 |
| Peter Porker | Woonsocket, US | 2020-05-30 |
| Olivia Cantrell | Lexington, US | 2020-05-30 |
| Jacky Martinez | Boise, US | 2020-05-30 |
| Jordan Garcia | Houston, US | 2020-05-30 |
| Joshua Wood | North Easton, US | 2020-05-30 |

| Name | Location | Date |
| --- | --- | --- |
| Nia Leader | Huntersville, US | 2020-05-30 |
| wandera jonathan | Fremont, US | 2020-05-30 |
| Jessica Noyola | Houston, US | 2020-05-30 |
| Dayna Mankin | Imperial, US | 2020-05-30 |
| Maribel Marulanda | New York, US | 2020-05-30 |
| Devon Woods | Lawrenceville, US | 2020-05-30 |
| Lily West | US | 2020-05-30 |
| Isabella Abu-Judom | Mauldin, US | 2020-05-30 |
| Destiny Morris | Baton Rouge, US | 2020-05-30 |
| Cailey Ansley | Katy, US | 2020-05-30 |
| Madeline Hilzenrath | Short Hills, US | 2020-05-30 |
| Simonita Jones | North Charleston, US | 2020-05-30 |
| Elizabeth Pearson | Pella, US | 2020-05-30 |
| Laura Nevius | Newberry, US | 2020-05-30 |
| Princess DePrise Rahman | Philadelphia, US | 2020-05-30 |
| Sharlene Browne | Brooklyn, US | 2020-05-30 |
| henri davies | Detroit, US | 2020-05-30 |
| Reagan Schultz | Knoxville, US | 2020-05-30 |
| Olivia Nelson | Gloucester, US | 2020-05-30 |
| Giselle Ayala | San Bernardino, US | 2020-05-30 |
| Shalexis Anderson | Shreveport, US | 2020-05-30 |
| Karen Jones | Saint Cloud, US | 2020-05-30 |

| Name | Location | Date |
| --- | --- | --- |
| Kaycee Robinson | Bloomfield, US | 2020-05-30 |
| sierra brown | Kissimmee, US | 2020-05-30 |
| Lilyann Ward | Fairfield, US | 2020-05-30 |
| Annelysa Johnson | US | 2020-05-30 |
| Savannah Rosario | Bronx, US | 2020-05-30 |
| Alicia Roblero | College Park, US | 2020-05-30 |
| Peter Brooks | High Point, US | 2020-05-30 |
| Kitty O'Brien | New York, US | 2020-05-30 |
| Charlie Brown-Bordeaux | Eagleville, US | 2020-05-30 |
| Mookie�## Griffin | Shreveport, US | 2020-05-30 |
| Calvin Ainsworh | West Chester, US | 2020-05-30 |
| Kendall Carr | Mountain View, US | 2020-05-30 |
| Earthy Earthkeepers | Austin, US | 2020-05-30 |
| Lyric Magett | Chicago, US | 2020-05-30 |
| Jamie Rowland | Brooklyn, US | 2020-05-30 |
| Amanda Shetsky | Mundelein, US | 2020-05-30 |
| Bobby Rogers | Evansville, US | 2020-05-30 |
| nathaniel felix cardenas | Phoenix, US | 2020-05-30 |
| Jill Gugliuzza | Brooklyn, US | 2020-05-30 |
| Wendi Camili | Livonia, US | 2020-05-30 |
| angel ortiz | Hamburg, US | 2020-05-30 |
| Marlon Sagastizado | Germantown, US | 2020-05-30 |

| Name | Location | Date |
| --- | --- | --- |
| Annalise Dupre | New Orleans, US | 2020-05-30 |
| Lorelei Velez | Ossining, US | 2020-05-30 |
| James Miller | Godfrey, US | 2020-05-30 |
| Catherine Wiles | Raleigh, US | 2020-05-30 |
| Jaylin Gibson | Akron, US | 2020-05-30 |
| Robert Burns | York, PA | 2020-05-30 |
| Baysal Atarbayar | New York, US | 2020-05-30 |
| María Victoria Candanedo | Falls Church, US | 2020-05-30 |
| Mackenzie Mace | East Hartford, US | 2020-05-30 |
| Liliama Obregon | East Elmhurst, US | 2020-05-30 |
| Meghan Schweighauser | Lewiston, US | 2020-05-30 |
| Ty Malone | Houston, US | 2020-05-30 |
| Theresa Baker | Saint Paul, US | 2020-05-30 |
| Sheila Schmidt | Los Angeles, CA | 2020-05-30 |
| Kelley Mongon | Tulsa, OK | 2020-05-30 |
| Nazabin Haider | Pacoima, US | 2020-05-30 |
| Angelina Fuentes | Derry, US | 2020-05-30 |
| Hamidreza S -Tehrani | Chicago, US | 2020-05-30 |
| sofia sanchez | woodbury, US | 2020-05-30 |
| Omar Martinez | Modesto, US | 2020-05-30 |
| Isabelle Gilchrist | Meadville, US | 2020-05-30 |
| Josh Messe | Louisville, US | 2020-05-30 |

| Name | Location | Date |
| --- | --- | --- |
| Bella Meyer | O Fallon, US | 2020-05-30 |
| Madison Bearr | Los Angelos, US | 2020-05-30 |
| katelyn fennell | Lexington, US | 2020-05-30 |
| Nadia Hajo | Melbourne, US | 2020-05-30 |
| Melat Eargette | Dallas, US | 2020-05-30 |
| Delaney Burrell | Jupiter, US | 2020-05-30 |
| Ryan Canuto | New York, US | 2020-05-30 |
| Cidney Forkpah | Arlington, US | 2020-05-30 |
| Leo Herzberg | Buffalo, US | 2020-05-30 |
| Melinda Gasper | Wartrace, US | 2020-05-30 |
| Carolyn Lee | Moorestown, US | 2020-05-30 |
| Melissa Rodriguez Lopez | New Brunswick, US | 2020-05-30 |
| Sierra Kane | Etter, US | 2020-05-30 |
| Kyle Salas | Denver, US | 2020-05-30 |
| Yeidy Serrano | Newark, US | 2020-05-30 |
| denise rizo | Lansing, US | 2020-05-30 |
| Charles Mcknight | Concord, US | 2020-05-30 |
| Kadence Clay | Monticello, US | 2020-05-30 |
| Nat C. Gomez | Van Nuys, US | 2020-05-30 |
| luke mango | Birmingham, US | 2020-05-30 |
| Portico Jeff | Denver, US | 2020-05-30 |
| Caitlin Stein | Glen Ridge, US | 2020-05-30 |

| Name | Location | Date |
| --- | --- | --- |
| Jordan Wooden | Thomasville, US | 2020-05-30 |
| vanessa flores | Irving, US | 2020-05-30 |
| Chloe Boultbee | Orlando, US | 2020-05-30 |
| Latoyia Jackson | Fort Lauderdale, US | 2020-05-30 |
| Cash Odehnal | Columbia, US | 2020-05-30 |
| Hannah Schneider | Chehalis, US | 2020-05-30 |
| Avery Moore | Auburn, US | 2020-05-30 |
| JoAnne Huang | Lafayette, US | 2020-05-30 |
| kaitlyn mzjwown | Utica, US | 2020-05-30 |
| Mia Burnham | Lamar, US | 2020-05-30 |
| Lexter Hernandez | Hyde Park, US | 2020-05-30 |
| Starr Hall | New Rochelle, US | 2020-05-30 |
| Estella Peterson | Waterbury, US | 2020-05-30 |
| SOOLIN LEE-Testino | Wyckoff, US | 2020-05-30 |
| Michelle Hernandez-Rodriguez | Joliet, US | 2020-05-30 |
| Nadiya Wilson | Los Angeles, US | 2020-05-30 |
| Judith Faz | Oklahoma City, US | 2020-05-30 |
| Weronika Raczek | Ridgewood, US | 2020-05-30 |
| Leslie Potenski | Mays Landing, US | 2020-05-31 |
| Adriana Diaz | Newark, NJ | 2020-06-01 |
| Sherry Ruth | Slidell, LA | 2020-06-01 |
| theodosia papazikou | Athens, Greece | 2020-06-02 |

| Name | Location | Date |
| --- | --- | --- |
| Cynthia Sanchez | Salt Lake City, UT | 2020-06-03 |
| Megan Denaut | Wingdale, NY | 2020-06-04 |
| Janet Colbert | Fort Lauderdale, FL | 2020-06-04 |
| Lou Filler | Wayne, NJ | 2020-06-04 |
| Cindy Evans | Newbury Park, CA | 2020-06-05 |
| Sarah Thrower | Hollidaysburg, PA | 2020-06-05 |
| Christian Mazzi | Naples, FL | 2020-06-05 |
| sheri clarry | sarasota, FL | 2020-06-05 |
| Charles Crosby | Little River, SC | 2020-06-05 |
| Higan Rosati | Palmdale, CA | 2020-06-05 |
| Colleen Dannunzio | Silver Spring, MD | 2020-06-05 |
| Fred Muench | Hastings, NY | 2020-06-06 |
| Melanie King | Romeo, MI | 2020-06-07 |
| Pete Jackson | Prairie Grove, IL | 2020-06-07 |
| Sharon Toole | Lake Worth, FL | 2020-06-07 |
| Lauretta Wolf | Woodstock, IL | 2020-06-07 |
| Kathleen Graham | Delray beach, FL | 2020-06-07 |
| Denice Beck | Woodstock, IL | 2020-06-07 |
| Karen Donovan | Palatine, IL | 2020-06-07 |
| Audrey Blackwood | Sanford, FL | 2020-06-07 |
| Sue Rosney | Philadelphia, PA | 2020-06-07 |
| Avi Israel | Buffalo, NY | 2020-06-07 |

| Name | Location | Date |
| --- | --- | --- |
| Ruth Kling | Tonawanda, NY | 2020-06-07 |
| Kathy Creedon | Palm Desert, CA | 2020-06-07 |
| Lisa Zeler | Tonawanda, NY | 2020-06-07 |
| Ira Costell | Port Jefferson Station, NY | 2020-06-07 |
| Deborah Renteria | Leroy, NY | 2020-06-07 |
| Cynthia Hall | Buffalo, NY | 2020-06-07 |
| James Lumpkin | Baltimore, MD | 2020-06-07 |
| Jamie Good | tinley Park, IL | 2020-06-07 |
| Janet Pellegrini | Chicago, IL | 2020-06-07 |
| Sheliah Creedon | Sacramento, CA | 2020-06-07 |
| Laurie Selak | North Tonawanda, NY | 2020-06-07 |
| Jean Cordon | Buffalo, NY | 2020-06-07 |
| Debra Terrance | Buffalo, NY | 2020-06-08 |
| Lori Drescher | Rochester, NY | 2020-06-08 |
| Bridget Loder | Hamburg, NY | 2020-06-08 |
| Barbara Wagner | Derby, US | 2020-06-08 |
| Julie Newman | Burlington, WA | 2020-06-08 |
| Rebecca Hughes | US | 2020-06-08 |
| Mari-Beth Zaccagnino | Buffalo, NY | 2020-06-08 |
| Shane Bowe | Bemidji, MN | 2020-06-08 |
| carrie spyra | Buffalo, NY | 2020-06-08 |
| Theresa Gawlick | Hamburg, NY | 2020-06-08 |

| Name | Location | Date |
| --- | --- | --- |
| Roxanne Impaglia | Victor, NY | 2020-06-08 |
| Sue Martin | Saratoga Springs, NY | 2020-06-08 |
| Jimena Madera | Visalia, US | 2020-06-08 |
| Sharon cebulski | massapequa, NY | 2020-06-08 |
| Mason Laste | Lynn, US | 2020-06-08 |
| Kelli Hunt | Olean, US | 2020-06-08 |
| Jean Abujawdeh | Freehold, NJ | 2020-06-08 |
| Lynne Kenealy | Lisle, NY | 2020-06-08 |
| John Zimmer | Pittsford, NY | 2020-06-08 |
| John Sperrazza | Lockport, NY | 2020-06-08 |
| Barbara Mazur | Glen Ellyn, IL | 2020-06-08 |
| Jackie Thompson | East Amherst, NY | 2020-06-08 |
| Paul Thompson | Buffalo, NY | 2020-06-08 |
| Denise Oakley | Buffalo, NY | 2020-06-08 |
| Penny Krakow | Boca Raton, FL | 2020-06-08 |
| Kelli Schaub | Oakland, CA | 2020-06-08 |
| Carol Hess | Voorhees, US | 2020-06-08 |
| Andrew Hornbarger | Dorchester Center, MA | 2020-06-08 |
| Annmarie Cannan | US | 2020-06-08 |
| THOMAS DURYEE | Rochester, NY | 2020-06-08 |
| Mary Ellen Manuszewski | Grand Island, NY | 2020-06-08 |
| Rosemary Gaden | Hilton, NY | 2020-06-08 |

| Name | Location | Date |
| --- | --- | --- |
| Marylynn Arguello | Rochester, NY | 2020-06-08 |
| Carla Frieman | New York, NY | 2020-06-08 |
| Vicki Meyer | Tonawanda, NY | 2020-06-08 |
| Debbie Midcalf | Palm Desert, CA | 2020-06-08 |
| Susan Ray | Spokane, WA | 2020-06-08 |
| Erin Gover | San Francisco, CA | 2020-06-08 |
| Gail Crusan | Blasdell, NY | 2020-06-08 |
| Dominic Perron | San Leandro, US | 2020-06-08 |
| Marla Quintana | Boston, US | 2020-06-08 |
| andrea Gomez | Burbank, US | 2020-06-08 |
| Fatima Sanchez Jeronimo | Sacramento, US | 2020-06-08 |
| Rachel Ejsmont | Grand Rapids, US | 2020-06-08 |
| Christy Enriquez | El Paso, US | 2020-06-08 |
| Elizabeth Faso | Buffalo, NY | 2020-06-08 |
| Leia Barnes | San Leandro, US | 2020-06-08 |
| Grace Grafmiller | Fenton, US | 2020-06-08 |
| hannah calderon | little rock, US | 2020-06-08 |
| Sami Francis | Seattle, US | 2020-06-08 |
| skyler gomez | Portland, US | 2020-06-08 |
| Daniel Mazur | Glen Ellyn, IL | 2020-06-08 |
| Emily Morales | Hialeah, US | 2020-06-08 |
| Sandra Kresser | Salt Lake City, UT | 2020-06-08 |

| Name | Location | Date |
| --- | --- | --- |
| Ardashia davis | Forest, US | 2020-06-08 |
| Jasper Hall | Bumpass, US | 2020-06-08 |
| Alyssa Mota | Austin, US | 2020-06-08 |
| Derek Perez | Davis, US | 2020-06-08 |
| kiran healey | West Bloomfield, US | 2020-06-08 |
| Ronald Guilford | Bluffton, US | 2020-06-08 |
| olivia newton | Moline, US | 2020-06-08 |
| Becca Fregoso | Paso Robles, US | 2020-06-08 |
| Leonard Adamczyk | Buffalo, NY | 2020-06-08 |
| Judy Moffitt | South Glens Falls, NY | 2020-06-08 |
| Julie Wolak | rochester, NY | 2020-06-08 |
| Anaka Christophers | Helendale, US | 2020-06-08 |
| Elissa Sanchez | San Antonio, US | 2020-06-08 |
| Marcela Hernandez | Rosemead, US | 2020-06-08 |
| Cooper Strelow | Newport Beach, US | 2020-06-08 |
| Tiffany Nguyen | Omaha, US | 2020-06-08 |
| Ben Donerkiel | Portland, US | 2020-06-08 |
| Suong-Nhi Brady | Merchantville, US | 2020-06-08 |
| Jill Murillo | San Diego, US | 2020-06-08 |
| Hannah McIntosh | Austin, US | 2020-06-08 |
| Channing Burgess | Visalia, US | 2020-06-08 |
| Sammy Najera | Show Low, US | 2020-06-08 |

| Name | Location | Date |
| --- | --- | --- |
| Julianna Lucero | Las cruces, US | 2020-06-08 |
| Georgia Brown | Bridgeport, US | 2020-06-08 |
| Dorian Duvall | New York, US | 2020-06-08 |
| Peekies Lul | Lakeville, US | 2020-06-08 |
| Sydney Nelson | Bemidji, US | 2020-06-08 |
| Merlis Elysee | Boynton Beach, US | 2020-06-08 |
| Alexis Salen | Upland, US | 2020-06-08 |
| ellee lott | Salt Lake City, US | 2020-06-08 |
| Chris DiGiacomo | Silverthorne, US | 2020-06-08 |
| Forbes Sheehan | Southlake, US | 2020-06-08 |
| Caly Lutscher | Cable, US | 2020-06-08 |
| Susan Unger-Cook | US | 2020-06-08 |
| Kimberly Guest | Indio, CA | 2020-06-08 |
| William Johnson | New York, NY | 2020-06-08 |
| Brenda Sills | New York, NY | 2020-06-08 |
| April Lucas | Cedar Rapids, US | 2020-06-08 |
| Paul Jones | Shreveport, US | 2020-06-08 |
| kacie perez | San bruno, US | 2020-06-08 |
| Donna Burns | Cypress, US | 2020-06-08 |
| Karen Angelopoulos | Tully, US | 2020-06-08 |
| Deanne Stanton | Angola, NY | 2020-06-08 |
| carleen neff | Troy, US | 2020-06-08 |

| Name | Location | Date |
|------|----------|------|
| Shamar Alston | Charlotte, US | 2020-06-08 |
| Sherry Smith | Vincennes, IN | 2020-06-08 |
| Angelina Zitelli | West Palm Beach, US | 2020-06-08 |
| Miguel Galvan | Fort Worth, US | 2020-06-08 |
| amy kabel | batavia, NY | 2020-06-08 |
| Tim Cheney | Damariscotta, ME | 2020-06-08 |
| Amari Brooks | Alton, US | 2020-06-08 |
| Sama Rammaha | Saint Louis, US | 2020-06-08 |
| Hannah Simco | US | 2020-06-08 |
| Sydney Kelley | Garner, US | 2020-06-08 |
| Haley Burnette | Cleveland, US | 2020-06-08 |
| Sophia Carpio | Hightstown, US | 2020-06-08 |
| Stephen Fitch | Los Angeles, CA | 2020-06-08 |
| Victoria Gehrke | Penn Yan, NY | 2020-06-08 |
| arlene Herman | Boynton Beach, FL | 2020-06-08 |
| Laurie Baker | Cornish, ME | 2020-06-08 |
| Jack Waterhouse | Orchard Park, NY | 2020-06-08 |
| Leanne Sievers | Vincennes, IN | 2020-06-08 |
| Chiara Salzillo | Peabody, US | 2020-06-08 |
| Mashawn Smith | Waldorf, US | 2020-06-08 |
| Bianca Martinez | Fresno, US | 2020-06-08 |
| Eryn Edwards | Charlotte, US | 2020-06-08 |

| Name | Location | Date |
|------|----------|------|
| Donita Fuller | Friendship church road, US | 2020-06-08 |
| Lourdes Rodriguez | chicago, IL | 2020-06-08 |
| Leady Sims | Douglasville, US | 2020-06-08 |
| Janay Davis | Desoto, US | 2020-06-08 |
| Marylou Argento | Buffalo, NY | 2020-06-08 |
| gretchen SHEPPARD | Lancaster, NY | 2020-06-08 |
| Cheryl Triviz | Angola, NY | 2020-06-08 |
| Sharon Fumanti | Buffalo, NY | 2020-06-08 |
| Eve Wells | Buffalo, NY | 2020-06-08 |
| Deborah Stein | Harrisburg, PA | 2020-06-08 |
| Issa Liga | Coos Bay, US | 2020-06-08 |
| Allie Brasher | Peachtree Corners, US | 2020-06-08 |
| Shawanda Miley | Miami, US | 2020-06-08 |
| Ashley Hammer | Glasgow, US | 2020-06-08 |
| Abigail Jewell | US | 2020-06-08 |
| Kassi Butler | Fremont, US | 2020-06-08 |
| Chloe VerSteegh | Oskaloosa, US | 2020-06-08 |
| Egda Renteria | Panorama City, US | 2020-06-08 |
| Nick Massey | Orlando, US | 2020-06-08 |
| Alex Romero | Riverside, US | 2020-06-08 |
| Aleksandra Osipova | Providence, US | 2020-06-08 |
| Tara Lambert | Brenton, US | 2020-06-08 |

| Name | Location | Date |
| --- | --- | --- |
| Sarah Morin | Elkridge, US | 2020-06-08 |
| Raina Vij | Herndon, US | 2020-06-08 |
| Pilar Forrest | Durham, US | 2020-06-08 |
| Cally Callahan | Highland, US | 2020-06-08 |
| grace atkins | Norman, US | 2020-06-08 |
| kate liesch | Cincinnati, US | 2020-06-08 |
| Anahi Villado | Austin, US | 2020-06-08 |
| Lisa Micich | Wayne, NJ | 2020-06-08 |
| Anne Carter | Roswell, US | 2020-06-08 |
| Karen Amezquita | San Diego, US | 2020-06-08 |
| Daissy Ortiz | Euless, US | 2020-06-08 |
| Melanie Amador | Chicago, US | 2020-06-08 |
| Auroa andrews | New York, US | 2020-06-08 |
| Angela Robles | Albuquerque, US | 2020-06-08 |
| Soha Alvi | San Francisco, US | 2020-06-08 |
| Anita Chisum | Saint Louis, US | 2020-06-08 |
| Esiah Howard | Weatherford, US | 2020-06-08 |
| Arifa Syeda | Ann Arbor, US | 2020-06-08 |
| Justin Santiago | Newark, US | 2020-06-08 |
| Jillyan Woodward | Palm Coast, US | 2020-06-08 |
| Sofia Brantley | Louisville, US | 2020-06-08 |
| Gray Hampton | North Hollywood, US | 2020-06-08 |

| Name | Location | Date |
| --- | --- | --- |
| Lauren Baez | Bridgeton, US | 2020-06-08 |
| Haley Brenna | Pawnee, US | 2020-06-08 |
| Jaz Nelson | Los Angeles, US | 2020-06-08 |
| Erin Barger | Grand Forks, US | 2020-06-08 |
| cayenne tennerson | San Antonio, US | 2020-06-08 |
| Maycie Gibson | Goshen, US | 2020-06-08 |
| Marilyn Quintero | Newark, US | 2020-06-08 |
| Zoriya Pelayo | La Porte, US | 2020-06-08 |
| Claire Beard | Bakersfield, US | 2020-06-08 |
| Kalie Blackman | Birmingham, US | 2020-06-08 |
| Akira Swan | Santee, US | 2020-06-08 |
| Josh Buenaflor | Brentwood, US | 2020-06-08 |
| Carli Wallace | White Plains, US | 2020-06-08 |
| Rahul Dukkipati | Plymouth, US | 2020-06-08 |
| Hollie Fong | San Francisco, US | 2020-06-08 |
| Stephen Johannesen | San Diego, US | 2020-06-08 |
| Matt Tunnell | Waterford, US | 2020-06-08 |
| Adrian Tejada | New York, US | 2020-06-08 |
| Sophia Buland | Noblesville, US | 2020-06-08 |
| ned doty | Rochester, NY | 2020-06-08 |
| bryan mancera | El Cajon, US | 2020-06-08 |
| Kanishka Burgos | New Jersey, US | 2020-06-08 |

| Name | Location | Date |
| --- | --- | --- |
| ruqaya ogaili | US | 2020-06-08 |
| Anna Malacara | Anaheim, US | 2020-06-08 |
| Nima Patel | Jackson Heights, US | 2020-06-08 |
| michelle choi | brea, US | 2020-06-08 |
| Raeleen Gutierrez | Upland, US | 2020-06-08 |
| Alyssa Vinson | Corona, US | 2020-06-08 |
| Charlita Hoskins | San Diego, US | 2020-06-08 |
| Cameron Gathers | Washington, US | 2020-06-08 |
| Lissette Chavez | Corona, US | 2020-06-08 |
| Vi Ma | Boca Raton, US | 2020-06-08 |
| Sam Robins | Ronkonkoma, US | 2020-06-08 |
| Ashley R. | US | 2020-06-08 |
| Angelita Turner | Murray, US | 2020-06-08 |
| Marijane Asuncion | Daly City, US | 2020-06-08 |
| Sarah Gz | Elmhurst, US | 2020-06-08 |
| Natalie Allman | Fort Wayne, US | 2020-06-08 |
| Monica Figueroa | Pasco, US | 2020-06-08 |
| Kerstin Huston | Macon, US | 2020-06-08 |
| adelle rumsey | Lees Summit, US | 2020-06-08 |
| Devin Jones | Jackson, US | 2020-06-08 |
| Armondo Martin Leon | Kent, US | 2020-06-08 |
| Savana Marksbary | Elgin, US | 2020-06-08 |

| Name | Location | Date |
| --- | --- | --- |
| Jamel Wallace | West Hartford, US | 2020-06-08 |
| Arianna Thurman | North Port, US | 2020-06-08 |
| isabella brodeur | Temecula, US | 2020-06-08 |
| Hunter Boswell | Denton, US | 2020-06-08 |
| Regan Hill | Beaufort, US | 2020-06-08 |
| Alexa Lopez | Brooklyn, US | 2020-06-08 |
| Jacqueline Evangelista | Los Angeles, US | 2020-06-08 |
| Nikhil Batra | cary, US | 2020-06-08 |
| Maleah Harshman | Spokane, US | 2020-06-08 |
| David Casanola | San Pablo, US | 2020-06-08 |
| Anthony Deleon | Rancho Palos Verdes, US | 2020-06-08 |
| Grace Kubecka | Bountiful, US | 2020-06-08 |
| Joseph Yumad | St. Cloud, US | 2020-06-08 |
| Luke Helgesen | Dallas, US | 2020-06-08 |
| Stephan Exume | Hallandale, US | 2020-06-08 |
| Peter Zimmermann | Ashland, US | 2020-06-08 |
| Derek O'Neal | Hoopeston, US | 2020-06-08 |
| Ava Norman | Saint Louis, US | 2020-06-08 |
| Jesse Guerrero | Lehigh Acres, US | 2020-06-08 |
| Jose Capuchino | Spring, US | 2020-06-08 |
| Xochitl Yanelis | New York, US | 2020-06-08 |
| leslie boxhorn | belmont, NY | 2020-06-08 |

| Name | Location | Date |
| --- | --- | --- |
| mary Jane Eckman | Penfield, NY | 2020-06-08 |
| Kelly Tran | Pinole, US | 2020-06-08 |
| Kass Kessen | Henderson, US | 2020-06-08 |
| Rhiannon Reed | Sullivan, US | 2020-06-08 |
| Christine Ottley | Washington, US | 2020-06-08 |
| Janelle Alvarado-Cortez | Fontana, US | 2020-06-08 |
| Domonic Tracy | Berkeley, US | 2020-06-08 |
| Ramah Fejleh | Montclair, US | 2020-06-08 |
| Kiernan Howell-McKinley | Sharonville, US | 2020-06-08 |
| Dylan Pritchard | Key Largo, US | 2020-06-08 |
| Jonathan Rodriguez | Tampa, US | 2020-06-08 |
| Zoey Chandler | Reno, US | 2020-06-08 |
| Perla Naranjo | Kennewick, US | 2020-06-08 |
| Carson Crumley | Port Angeles, US | 2020-06-08 |
| Julian Gaines | Round Rock, US | 2020-06-08 |
| Daniella Fierro | Dallas, US | 2020-06-08 |
| Caitlin Orndorff | Denton, US | 2020-06-08 |
| Leslie Jimenez | Pico Rivera, US | 2020-06-08 |
| Taylor Crocker | Flower Mound, US | 2020-06-08 |
| kendra bratton | howard, US | 2020-06-08 |
| Ruth Burotte | Miami, US | 2020-06-08 |
| Matthew McCord | San Francisco, US | 2020-06-08 |

| Name | Location | Date |
| --- | --- | --- |
| Kelsey Rainwater | Hoboken, US | 2020-06-08 |
| Amelia Salazar | Brownsville, US | 2020-06-09 |
| Ashley Carr | Columbus, US | 2020-06-09 |
| Elinor Jackson | Saint Paul, MN | 2020-06-09 |
| Briana Gillim | Detroit, US | 2020-06-09 |
| Angelina Siqueiros | Glendale, US | 2020-06-09 |
| Kaylee Dargenton | Valley Village, US | 2020-06-09 |
| MaKayla Yancey | Flat rock, US | 2020-06-09 |
| Stacy Person | Grand Island, NY | 2020-06-09 |
| Sarah Cornelius | Universal City, US | 2020-06-09 |
| Zoey Alvarado | Costa Mesa, US | 2020-06-09 |
| Kody Chambers | Madison, US | 2020-06-09 |
| Riya Suttar | Pewaukee, US | 2020-06-09 |
| maria mazzara | Grand island, NY | 2020-06-09 |
| Megan Stanton | Patchogue, NY | 2020-06-09 |
| Paige Robillard | Jackson, MI | 2020-06-09 |
| Debra Rhoades | Albany, NY | 2020-06-09 |
| Richard Booth | Los Angeles, CA | 2020-06-09 |
| Briana Whitley | Chicago, US | 2020-06-09 |
| Neritza Mendoza | Kennewick, US | 2020-06-09 |
| laura arana | Fort Lee, US | 2020-06-09 |
| Ysaury Brito | Brooklyn, US | 2020-06-09 |

| Name | Location | Date |
|------|----------|------|
| Nayla Diaz | Deltona, US | 2020-06-09 |
| Benjamin Lebehn | Honolulu, US | 2020-06-09 |
| John Schriner | Athens, US | 2020-06-09 |
| Hannah Schauer | Amarillo, US | 2020-06-09 |
| rome rodriguez | lemoore, US | 2020-06-09 |
| Jaret Palmira | Lake Worth, US | 2020-06-09 |
| Jenelle Primo | Lawrenceville, US | 2020-06-09 |
| Curtis Hare | Sandusky, US | 2020-06-09 |
| Meredith Priddy | Louisville, KY | 2020-06-09 |
| Andrea Madkin | Castle Rock, US | 2020-06-09 |
| Dina Ali | Brownsburg, US | 2020-06-09 |
| Rebecca Nehring | Kerman, US | 2020-06-09 |
| JCarla Harris | Chicago Heights, US | 2020-06-09 |
| rohan jin | New York, US | 2020-06-09 |
| Severiana Davis | Fairfield, US | 2020-06-09 |
| Darlene Henderson | Saint Paul, US | 2020-06-09 |
| Itzel Espinoza | Mount Vernon, US | 2020-06-09 |
| Itzel Flores | Fort Worth, US | 2020-06-09 |
| lil sceppy | Richmond, US | 2020-06-09 |
| Natasha Itchon | King Of Prussia, US | 2020-06-09 |
| Shianne Flores | Early, US | 2020-06-09 |
| Anna Elizabeth | US | 2020-06-09 |

| Name | Location | Date |
| --- | --- | --- |
| Rose L | Rancho Cordova, US | 2020-06-09 |
| Kaleb Bajakian | Exeter, US | 2020-06-09 |
| Jillian Cusack | North Plainfield, US | 2020-06-09 |
| Tiya Warren | Sacramento, US | 2020-06-09 |
| Rose Hassouneh | Ladson, US | 2020-06-09 |
| Deonte Ollison | Austin, US | 2020-06-09 |
| Marlo Trejo | Pasadena, US | 2020-06-09 |
| Cristina Gonzalez | Greensboro, US | 2020-06-09 |
| Sheila Ayers | Hamburg, NY | 2020-06-09 |
| Sharon Landi | Midlothian, VA | 2020-06-09 |
| G Jagdeo | Irving, US | 2020-06-09 |
| Chelsea Wiley | Wysox, US | 2020-06-09 |
| Jazelle Echeverria | Everett, US | 2020-06-09 |
| Damien Trammel | Fort Wayne, US | 2020-06-09 |
| Ash Grishkoff | Woodbridge, US | 2020-06-09 |
| kait elliott | Tulsa, US | 2020-06-09 |
| Crystal De paz | Brooklyn, US | 2020-06-09 |
| MaryJane Fridman | Philadelphia, US | 2020-06-09 |
| Dyonce Williamson | Greensboro, US | 2020-06-09 |
| Kelli Wilson | Louisville, US | 2020-06-09 |
| Amineh Mahfud | Saint Petersburg, US | 2020-06-09 |
| Lavita Lambert | Cherokee, US | 2020-06-09 |

| Name | Location | Date |
|------|----------|------|
| Thomas Schmidt | US | 2020-06-09 |
| Stevy Knight | Bowling Green, US | 2020-06-09 |
| Ana Chico | Fort Worth, US | 2020-06-09 |
| amiyah jaipersaud | Howard Beach, US | 2020-06-09 |
| Katrina Johnson | McKinney, US | 2020-06-09 |
| Ashley Parfait | Houma, US | 2020-06-09 |
| Marsha Benson | Morgantown, US | 2020-06-09 |
| Adriana Gallegos | Knightdale, US | 2020-06-09 |
| Tatyana Idom | San Francisco, US | 2020-06-09 |
| Corey Mason | Louisville, US | 2020-06-10 |
| Raudelephant Florez | Pahrump, US | 2020-06-10 |
| Victoria Arenz | Atlanta, US | 2020-06-10 |
| Scarlet Arriaga | Chicago, US | 2020-06-10 |
| Alina E | East Orange, US | 2020-06-10 |
| maya igus | providence, US | 2020-06-10 |
| Joshua Worrilow | Camden, US | 2020-06-10 |
| Kami Williams | Yulee, US | 2020-06-10 |
| Greyceli Marin | Miami, US | 2020-06-10 |
| Samantha Emery | Anchorage, US | 2020-06-10 |
| Lisa Samudio | Albuquerque, US | 2020-06-10 |
| rosie jacobo | Simi Valley, US | 2020-06-10 |
| Alexandra Connolly | Austin, US | 2020-06-10 |

| Name | Location | Date |
| --- | --- | --- |
| Toni Garcia | Fullerton, US | 2020-06-10 |
| Mel Tanaka | Westminster, US | 2020-06-10 |
| Kendra Barnes | Tuscaloosa, US | 2020-06-10 |
| Karina Cruz | Mililani, US | 2020-06-10 |
| Lizzie Brown | Philadelphia, US | 2020-06-10 |
| Kim Tramutola | Shamokin, US | 2020-06-10 |
| William Demars | Springfield, US | 2020-06-10 |
| Charlotte Kuhn | Fairfield, US | 2020-06-10 |
| Hafsa Anderosn | Bear, US | 2020-06-10 |
| Sam Park | Buena Park, US | 2020-06-10 |
| Kahley Estenson | Seattle, US | 2020-06-10 |
| Adrien Nicolas | Winter Springs, US | 2020-06-10 |
| Ellis Fowler | Cincinnati, US | 2020-06-10 |
| Brynna Pyle | Durant, US | 2020-06-10 |
| Maleyna Melo | Valencia, US | 2020-06-10 |
| Carol Meister | Wayne, PA | 2020-06-10 |
| Mimi Jebory | Irvine, US | 2020-06-10 |
| Kaitlin Moody | Millington, US | 2020-06-10 |
| Brooke Sch | Temple, US | 2020-06-10 |
| Steven Villareal | San Diego, US | 2020-06-10 |
| Julie Israel | Buffalo, NY | 2020-06-10 |
| Mildred Rivers | Mechanicsville, US | 2020-06-10 |

| Name | Location | Date |
| --- | --- | --- |
| Max Ahfua | Anchorage, US | 2020-06-10 |
| marisol ramirez | Alice, US | 2020-06-10 |
| Billy Washington | Irving, US | 2020-06-10 |
| Jaylen Baptiste | Uniondale, US | 2020-06-10 |
| Lily Vick | Nashville, US | 2020-06-10 |
| kailey bonavia | Athens, US | 2020-06-10 |
| Willow Nuerge | Little Elm, US | 2020-06-10 |
| Amélie Munger | Rumson, US | 2020-06-10 |
| Colette Stack | Sleepy Hollow, US | 2020-06-10 |
| Flor Gonzalez | Bronx, US | 2020-06-10 |
| Richard Davis | Stockton, US | 2020-06-10 |
| Tori Beardsley | Orlando, US | 2020-06-10 |
| TOM MCAFEE | Cape Coral, FL | 2020-06-10 |
| Alexandra Daub | Columbia, US | 2020-06-10 |
| Cayden Bodine | Kilgore, US | 2020-06-10 |
| Claire Shuey | Newark, US | 2020-06-10 |
| Morgan May | Oak Forest, US | 2020-06-10 |
| Jayme Del Rosario | Milpitas, US | 2020-06-10 |
| Kirk Turner | Miami, US | 2020-06-10 |
| Erika Weeks | Framingham, US | 2020-06-10 |
| Quanita McDaniel | Harrisburg, US | 2020-06-10 |
| Hailey Winters | Spring, US | 2020-06-10 |

| Name | Location | Date |
| --- | --- | --- |
| Carol Milton | Sparks, NV | 2020-06-10 |
| Ernest Luera | Corpus Christi, US | 2020-06-10 |
| Edna Martin | Augusta, US | 2020-06-10 |
| Lena Sisson | Vista, US | 2020-06-10 |
| Cameron Shelton | Cleveland, US | 2020-06-10 |
| Katherine M | Metuchen, US | 2020-06-10 |
| Savion Richardson | Allen, US | 2020-06-10 |
| Adelis Alcantara | Bronx, US | 2020-06-10 |
| elijah fenton | West Nyack, US | 2020-06-10 |
| Sarah Benowitz | New City, US | 2020-06-10 |
| Katy James | Reston, US | 2020-06-10 |
| meilani bouvier | Sellersburg, US | 2020-06-10 |
| Logan Matlock | Louisville, US | 2020-06-10 |
| Anthony Montano | Los Lunas, US | 2020-06-10 |
| Domino Glass | Loveland, US | 2020-06-10 |
| Nicole Meza | Sunland-Tujunga, US | 2020-06-10 |
| maricruz castillo | Houston, US | 2020-06-10 |
| Lucy Sánchez | Murrieta, US | 2020-06-10 |
| Alexa Johnson | Clarksburg, US | 2020-06-10 |
| erica williams | Hampton, US | 2020-06-10 |
| Isaac Spalding | Bardstown, US | 2020-06-10 |
| Colby Sawicki | College Park, US | 2020-06-10 |

| Name | Location | Date |
|------|----------|------|
| Lindsey Hopper | US | 2020-06-10 |
| Kelsie Misech | Honolulu, US | 2020-06-10 |
| Andrea Adame | San Francisco, US | 2020-06-10 |
| Katherine Knop | Pasadena, US | 2020-06-10 |
| Jessica Perez | Palos Verdes Peninsula, US | 2020-06-10 |
| Steven Evans | Sioux City, US | 2020-06-10 |
| Annika Quist | College Park, US | 2020-06-10 |
| Nathaniel Burke | Cedar Rapids, US | 2020-06-10 |
| Diana Calderon | West Orange, US | 2020-06-10 |
| Scout Pham | Springdale, US | 2020-06-10 |
| Maresa Suarez | Bakersfield, US | 2020-06-10 |
| G H | Panorama City, US | 2020-06-10 |
| Maricela Vera | Bellevue, US | 2020-06-10 |
| Charolette Schlecht | Yukon, OK | 2020-06-10 |
| Mark St Germaine | Sparks, NV | 2020-06-10 |
| Liv Leon | Palmyra, US | 2020-06-10 |
| Jamie Turnbull | Virginia Beach, US | 2020-06-10 |
| Sofia Grace | Brooklyn, US | 2020-06-10 |
| Juliana Broussard | San Leandro, US | 2020-06-10 |
| Allie Larsen | Paramount, US | 2020-06-10 |
| Gina Corso | Chicago, US | 2020-06-10 |
| Alexandria Smith | Manhattan Beach, US | 2020-06-10 |

| Name | Location | Date |
|------|----------|------|
| Mary Jean Flannery | Reading, US | 2020-06-10 |
| Grace Copperthite | Apo, US | 2020-06-10 |
| Lizzeth Sanchez | Tracy, US | 2020-06-10 |
| Jose Casimiro | Detroit, US | 2020-06-10 |
| Maria Ishshakai | El Monte, US | 2020-06-10 |
| Pamela De Guzman | Stockton, US | 2020-06-10 |
| Maria Galindo | Spring, TX | 2020-06-10 |
| Matthew Bezy | Washington, IN | 2020-06-10 |
| Jimena Milan | Skokie, US | 2020-06-11 |
| Kayla Holten | Chicago, US | 2020-06-11 |
| Samantha Bullard | Trabuco Canyon, US | 2020-06-11 |
| Abigail Salmonson | Cameron, US | 2020-06-11 |
| Lizeth Roman | Phoenix, US | 2020-06-11 |
| Jake Hoge | Saint Louis, US | 2020-06-11 |
| Khadijah Tade | Lawrenceville, US | 2020-06-11 |
| Isaiah Luna | Las Vegas, US | 2020-06-11 |
| Margaret Cameron | Belmont, US | 2020-06-11 |
| Sophocles Sakellariou | Northbrook, US | 2020-06-11 |
| Halie Henrichs | Gilbert, US | 2020-06-11 |
| Candy Arredondo | Norwalk, US | 2020-06-11 |
| Michelle Ventura | Atlanta, US | 2020-06-11 |
| Joshua Franco | Brooklyn, US | 2020-06-11 |

| Name | Location | Date |
| --- | --- | --- |
| Anna Luter | Szczecin, US | 2020-06-11 |
| Madeline Romero | Elizabeth, US | 2020-06-11 |
| Brittany Bearman | Chesterfield, US | 2020-06-11 |
| Wendy Estabrook | Holtsville, US | 2020-06-11 |
| Melissa Mercer | Nashua, US | 2020-06-11 |
| NaTako Brevard | Hyattsville, US | 2020-06-11 |
| Rebekah Suam Par | Kansas City, US | 2020-06-11 |
| Jayland Hadley | Thibodaux, US | 2020-06-11 |
| Jessica Carrier | Kingsport, US | 2020-06-11 |
| ann lentz | Chicago, US | 2020-06-11 |
| Yamilex Noyola-Liborio | Winston-salem, US | 2020-06-11 |
| Jassyel Hernandez | Houston, US | 2020-06-11 |
| Jacqueline Ramirez | Charlotte, US | 2020-06-11 |
| Katie Willis | Richmond, US | 2020-06-11 |
| Lila Barth | Brooklyn, US | 2020-06-11 |
| Iliana Reyes | Houston, US | 2020-06-11 |
| Samara Ismail | Jersey City, US | 2020-06-11 |
| Bernard Dudek | Lombard, US | 2020-06-11 |
| Zachary Fost | Montrose, US | 2020-06-11 |
| Max Valentino | Syracuse, US | 2020-06-11 |
| Maya Dillard | Lithonia, US | 2020-06-11 |
| Robbin Ebb | Washington D.C., US | 2020-06-11 |

| Name | Location | Date |
| --- | --- | --- |
| Tennile Harris | US | 2020-06-11 |
| Kyla Ray | New York, US | 2020-06-11 |
| Emily Surrett | Naperville, US | 2020-06-11 |
| Lyndsi Hicks | Brooklyn, US | 2020-06-11 |
| Alejandra Guerrero | New York, US | 2020-06-11 |
| Rowan Brandt | Davis, US | 2020-06-11 |
| Amber Triviso | Pomona, US | 2020-06-11 |
| Lauryn Kennedy | Spokane, US | 2020-06-11 |
| Mary Obanor | Dallas, US | 2020-06-11 |
| Patricia Gonzalez Flores | Mesa, US | 2020-06-11 |
| Layla Rogers | Alexandria, US | 2020-06-11 |
| Daisy Gomez | Willows, US | 2020-06-11 |
| Bridget Canderelli | Midlothian, US | 2020-06-11 |
| Dani Sumaryo | Columbia, US | 2020-06-11 |
| Sidney Alfonso | Saint Cloud, US | 2020-06-11 |
| Anna Bush | Olean, NY | 2020-06-12 |
| Sammy Gonzalez | Olean, NY | 2020-06-12 |
| Allane Wood | Elgin, IL | 2020-06-12 |
| Patricia Brown | Carmel, IN | 2020-06-12 |
| Elayne Eskenazi | Stroudsburg, PA | 2020-06-12 |
| Miki White | US | 2020-06-12 |
| Shawna carter | La Mesa, US | 2020-06-12 |

| Name | Location | Date |
| --- | --- | --- |
| Colton McCall | Vancouver, US | 2020-06-12 |
| Hannah Spicuzza | Waterford, US | 2020-06-12 |
| Hazel Johnson | Mountain View, US | 2020-06-12 |
| Carina Valdovinos | Carson, US | 2020-06-12 |
| baxter Melisso | Monrovia, US | 2020-06-12 |
| Elke Fajut | Santa Ana, US | 2020-06-12 |
| anusha trivedi | Naperville, US | 2020-06-12 |
| Hada Fernandez | Turlock, US | 2020-06-12 |
| brandon Smith | Los Angeles, US | 2020-06-12 |
| Nancy Thelot | East Orange, US | 2020-06-12 |
| eden mpiranya | Skokie, US | 2020-06-12 |
| Cristiana Kovacs | Montgomery, US | 2020-06-12 |
| Barbara Laxon | Miramar, FL | 2020-06-12 |
| Carl Klein | Evanston, IL | 2020-06-12 |
| Gazala Khan | Los Angeles, CA | 2020-06-12 |
| Erin Poliakon | Lake Villa, IL | 2020-06-14 |
| Teresa Miller | Tampa, FL | 2020-06-15 |
| Zaire Gordon | Knoxville, TN | 2020-06-15 |
| Rosie Myers | Mission, US | 2020-06-16 |
| Sylvia Zhang | Daly City, CA | 2020-06-16 |
| Glynnis Gallion | Waco, TX | 2020-06-16 |
| Michelle Lau | Bronx, NY | 2020-06-16 |

| Name | Location | Date |
| --- | --- | --- |
| Starla Brown | Dyersburg, TN | 2020-06-16 |
| Carolina Aya | Suzano, Brazil | 2020-06-16 |
| Breanne Bowman | West Virginia | 2020-06-16 |
| Tammy Easter | Knoxville, TN | 2020-06-16 |
| Eva Kessler | Elkridge, MD | 2020-06-16 |
| martin kerrigan | columbia, MD | 2020-06-16 |
| Sophie D | Raleigh, NC | 2020-06-16 |
| franka n | UK | 2020-06-16 |
| Owen Bowler | Hailsham, UK | 2020-06-16 |
| Arielle Davis | Wilmington, DE | 2020-06-16 |
| Valeria Villanueva | California | 2020-06-16 |
| Nimayangdi Sherpa | Lawrence, KS | 2020-06-16 |
| Molly Petro | Ellicott City, MD | 2020-06-17 |
| Alana Johnson | Australia | 2020-06-17 |
| savana zamorez | Indio, CA | 2020-06-17 |
| Mike Ferber | Germany | 2020-06-17 |
| chezqah agnir | Brisbane, Australia | 2020-06-17 |
| Rebeca Silva | Echternach, Luxembourg | 2020-06-17 |
| Kendra June | Parker, US | 2020-06-17 |
| leah massey | Liverpool, UK | 2020-06-17 |
| Morgan Mueller | New York, US | 2020-06-17 |
| Nancy Tomlinson | Indianapolis, IN | 2020-06-17 |

| Name | Location | Date |
| --- | --- | --- |
| Leyna Lavinthal | Lopez Island, WA | 2020-06-17 |
| Olivia Mathis | Rothschild, WI | 2020-06-17 |
| Vitória Firmino | Guaíra, Brazil | 2020-06-17 |
| Anna Bohlmann | Apex, NC | 2020-06-18 |
| Hannah Kim | Richmond, KY | 2020-06-18 |
| Natalie Launder | San Jose, CA | 2020-06-18 |
| Lauren Preddy | Barre, VT | 2020-06-18 |
| Rosaline Kargbo | Islington, UK | 2020-06-18 |
| Cecilia D | New York | 2020-06-18 |
| Amy Buck | Toronto, Canada | 2020-06-18 |
| Jenna Mcneill | Goffstown, NH | 2020-06-18 |
| Sharon Draghi | Scarsdale, NY | 2020-06-18 |
| Kaitlin Hao | Cambridge, MA | 2020-06-19 |
| James Schramm | Lima, US | 2020-06-19 |
| Lisa I | Leesburg, US | 2020-06-19 |
| Julia Casey | Philadelphia, US | 2020-06-19 |
| Alyssa F | San Francisco, US | 2020-06-19 |
| Julissa Garcia | Rialto, US | 2020-06-19 |
| Julia Williams | Philadelphia, US | 2020-06-19 |
| min lee | Southampton, US | 2020-06-19 |
| Ray Brown | South Richmond Hill, US | 2020-06-19 |
| Adrienne Kezirian | Pocatello, US | 2020-06-19 |

| Name | Location | Date |
| --- | --- | --- |
| Molly O | Chicopee, US | 2020-06-19 |
| Cherry Huang | Duvall, WA | 2020-06-19 |
| alexandria mavroides | Pittsburgh, US | 2020-06-19 |
| Vicky Xu | North Parramatta, Australia | 2020-06-19 |
| stephanie soriano | Napa, US | 2020-06-19 |
| karly escobar | north Brunswick, US | 2020-06-19 |
| Cassidy Clark | Aurora, US | 2020-06-19 |
| Brooklyn Torrence | Las Vegas, US | 2020-06-19 |
| Ishi G | Ithaca, US | 2020-06-19 |
| chloe mitchell | Lebanon, US | 2020-06-19 |
| Charleene Ngo | melbourne, Australia | 2020-06-19 |
| Maddie Myers | Katonah, US | 2020-06-19 |
| Mahima Jhagwani | Ellicott City, US | 2020-06-19 |
| Andre Stack | Washington, US | 2020-06-19 |
| Brian Ringold | Warren, US | 2020-06-19 |
| Jonashia G | Austin, US | 2020-06-19 |
| Chelsea Bautista | New York, US | 2020-06-19 |
| Marlene Gills | New York, US | 2020-06-19 |
| sofia anchia | Dallas, US | 2020-06-19 |
| Laura Brennan | Birmingham, UK | 2020-06-19 |
| Josie Loft | San francisco, US | 2020-06-19 |
| Serena Holt | Hollister, US | 2020-06-19 |

| Name | Location | Date |
| --- | --- | --- |
| Melanie Kasinger | Ardmore, US | 2020-06-19 |
| Mariama Bah | San Antonio, US | 2020-06-19 |
| Sam Burleigh | Lake Stevens, WA | 2020-06-19 |
| Óscar Fernández Rodríguez | Sevilla, Spain | 2020-06-19 |
| Birte Blumenthal | Germering, Germany | 2020-06-19 |
| Myaia Lawson | Maple Heights, US | 2020-06-19 |
| aliahna bueno | Plainfield, US | 2020-06-19 |
| marshall tingiris | Marietta, US | 2020-06-19 |
| Shavonda Williams | Chicago, US | 2020-06-19 |
| Jacinta A | East Orange, US | 2020-06-19 |
| valerie guzman | Las Vegas, US | 2020-06-19 |
| Thalia Tran | Alexandria, VA | 2020-06-19 |
| adriana berduo | Atlanta, US | 2020-06-19 |
| Aleeia Villalpndo | Newbury Park, US | 2020-06-19 |
| Jackie Bush | Mcallen, US | 2020-06-20 |
| Christina Morgan | Lake Orion, MI | 2020-06-20 |
| Jacquelinee Gonzalez | Tulsa, US | 2020-06-20 |
| Magdalena Nitchi | Côte Saint-Luc, Canada | 2020-06-20 |
| Anjali Sharma | Chandler, US | 2020-06-20 |
| Dulse Flores | Houston, US | 2020-06-20 |
| Alice Brunner | Ocean City, NJ | 2020-06-20 |
| Ines Koci | Dorchester, US | 2020-06-20 |

| Name | Location | Date |
| --- | --- | --- |
| Miki Lei | Brooklyn, US | 2020-06-20 |
| Christine Litsheim | Simi Valley, CA | 2020-06-20 |
| Marilyn Paul | Mount Laurel, US | 2020-06-20 |
| Paul Hemsil | Derby, England, UK | 2020-06-20 |
| Reginald Jackson | Charlotte, US | 2020-06-20 |
| Sarah Reber | Dallas, US | 2020-06-20 |
| Kathy Hillis | Palmer, AK | 2020-06-20 |
| Ava Carreon | Menifee, US | 2020-06-20 |
| Peyton S | Smithton, US | 2020-06-20 |
| Augusto Herrera | Long Beach, US | 2020-06-20 |
| Katalina B | Mount Vernon, IL | 2020-06-20 |
| Michele Wagner | Fowlerville, MI | 2020-06-20 |
| Zaina Hall | Vernon, US | 2020-06-20 |
| Marti Blackwood | Pinckney, MI | 2020-06-20 |
| Paul Collins | Clifton park, NY | 2020-06-20 |
| Claudia latady | Fairhope, AL | 2020-06-20 |
| Gavin Moulton | Cambridge, US | 2020-06-20 |
| Timothy Trobridge | Indianapolis, US | 2020-06-20 |
| Gabrielle le | St. Augustine, FL | 2020-06-20 |
| Nancy Didick | Wrentham, MA | 2020-06-20 |
| Michael Broz | Miami, US | 2020-06-20 |
| Suzan Stratz | Hartland, MI | 2020-06-20 |

| Name | Location | Date |
| --- | --- | --- |
| Juana Martinez | San Francisco, US | 2020-06-20 |
| Mar Sipe | Harrisburg, PA | 2020-06-20 |
| Alicia Sipe | Philadelphia, PA | 2020-06-20 |
| C Schrier | Newtown, PA | 2020-06-20 |
| Michelle Kroft | Goodlettsville, US | 2020-06-20 |
| Cock Blocker | US | 2020-06-20 |
| Karey Scholey | Kellogg, US | 2020-06-20 |
| Samantha Fortmeyer | New York, US | 2020-06-20 |
| Zia Collings | Denver, US | 2020-06-20 |
| Sue Wilson | Bismarck, ND | 2020-06-20 |
| Katelyn McLane | US | 2020-06-20 |
| Carter Hoff | Chesapeake, US | 2020-06-20 |
| norah ferullo | East Aurora, US | 2020-06-20 |
| Jennifer Chavez | Dallas, US | 2020-06-20 |
| Eunice Walker | Chicago, US | 2020-06-20 |
| Kim Bassignani | Wrentham, MA | 2020-06-20 |
| Jazmin F | Homestead, US | 2020-06-20 |
| Davera Wilson | Los Angeles, US | 2020-06-20 |
| alyssa davis | Elizabethtown, US | 2020-06-20 |
| Joshua Diaz | Converse, US | 2020-06-20 |
| Jorge Rocha | College Park, US | 2020-06-20 |
| Azrielle Swallow | Tomah, US | 2020-06-20 |

| Name | Location | Date |
|------|----------|------|
| Meahzabin Rahman | Los Angeles, US | 2020-06-20 |
| Tripti Baraily | Manchester, US | 2020-06-20 |
| Jessica Meng | Blythewood, US | 2020-06-20 |
| Rosaleen Clarey | Greensboro, NC | 2020-06-20 |
| Gabriel Tull | Las Vegas, US | 2020-06-20 |
| Gene Moggia | Goleta, US | 2020-06-20 |
| Mr. Noel Cordero. | New York, US | 2020-06-20 |
| Sarahy Mejia | San Fernando, US | 2020-06-20 |
| Tanya Pierre | Hinesville, GA | 2020-06-21 |
| Estibaliz Perez | Los Angeles, US | 2020-06-21 |
| Maureen Colleran Battey | Santa Barbara, CA | 2020-06-21 |
| Audrey Cardenas | Houston, US | 2020-06-21 |
| makayla veglia | Chula Vista, US | 2020-06-21 |
| Savanah Harris | Detroit, US | 2020-06-21 |
| ha jiwon | Cabanatuan City, Philippines | 2020-06-21 |
| Selena Bentancur | Houston, US | 2020-06-21 |
| Kaylyn Cordingley | US | 2020-06-21 |
| Stephen Howell | New Orleans, US | 2020-06-21 |
| Morgan McDermott | Chicago, US | 2020-06-21 |
| lisset Torres | San Diego, US | 2020-06-21 |
| Paloma Soberano | Stockton, US | 2020-06-21 |
| Sydney Coulter | Tucson, US | 2020-06-21 |

| Name | Location | Date |
| --- | --- | --- |
| Precious Dargan | Newport News, US | 2020-06-21 |
| Eva Jones | New Preston, US | 2020-06-21 |
| Kevin Ortiz | Bridgeton, US | 2020-06-21 |
| Teresa Ferguson | Goshen, NY | 2020-06-21 |
| Brianna Trenery | Perth Amboy, US | 2020-06-21 |
| hannah wandrie | romeo, US | 2020-06-21 |
| brianna Fabian | martinez, US | 2020-06-21 |
| Eve Jaimes | Norwalk, US | 2020-06-21 |
| Leslie Cabanas | Santa Ana, US | 2020-06-21 |
| Sophia Ferguson | Palm Bay, US | 2020-06-21 |
| Gianna Preda | Las Vegas, NV | 2020-06-21 |
| sofia vera | Chicago, US | 2020-06-21 |
| Natalie Drewes | New York, Bronx, US | 2020-06-21 |
| Lauren Holmes | Torrance, CA | 2020-06-21 |
| Ronald Mutebi | Louisville, US | 2020-06-21 |
| Sneha Sujil | Gainesville, FL | 2020-06-21 |
| Fiorela Borici | Ridgewood, US | 2020-06-21 |
| Marinah Fochler | Patton, US | 2020-06-21 |
| Natalya Alfaro | Richardson, US | 2020-06-22 |
| Selena Brackett | Minneapolis, US | 2020-06-22 |
| Ada Austin | St. Charles, US | 2020-06-22 |
| Jaqueline Nunez Reyes | Tulsa, US | 2020-06-22 |

| Name | Location | Date |
|------|----------|------|
| Devynne Beene | Dallas, US | 2020-06-22 |
| Nury Alvarado | Fort Worth, US | 2020-06-22 |
| Bryston White | Wymore, US | 2020-06-22 |
| Alexa Rivas | Norwalk, US | 2020-06-22 |
| Johnathan Whitaker | Aspermont, US | 2020-06-22 |
| Crystal Bowne | Kennewick, US | 2020-06-22 |
| Hannah McDonald | Stroudsburg, US | 2020-06-22 |
| natalie elizondo | Brownsville, US | 2020-06-22 |
| McKenzie Scott | Columbus, OH | 2020-06-22 |
| Chris Getchius | Beachwood, NJ | 2020-06-22 |
| Star Belcher | Mount Vernon, US | 2020-06-22 |
| Naya Rizo | US | 2020-06-22 |
| Lisa Patrick | Lebanon, PA | 2020-06-22 |
| samantha cervantes | Fresno, US | 2020-06-22 |
| Edward RODRIGUEZ | Phoenix, US | 2020-06-22 |
| Becky Ryba | Stow, OH | 2020-06-22 |
| Ella Williams | Osseo, US | 2020-06-22 |
| Mohammed Chowdhury | New York, US | 2020-06-22 |
| Grace Clack | Dallas, US | 2020-06-22 |
| Emil Arangala | Chapel Hill, US | 2020-06-22 |
| Brandon Witherspoon | Las Vegas, US | 2020-06-22 |
| richard costa | East Providence, US | 2020-06-22 |

| Name | Location | Date |
| --- | --- | --- |
| Brianna Medina | Escondido, US | 2020-06-22 |
| Maggie Doll | Ankeny, US | 2020-06-22 |
| Luciana Castaneda | Germantown, US | 2020-06-22 |
| Frank Rutledge | Houston, US | 2020-06-22 |
| Ignacio Luevano | Los Angeles, CA | 2020-06-22 |
| Tyra Coleman | Mansfield, US | 2020-06-22 |
| Allison Randolph | US | 2020-06-22 |
| Paige Gardner | Brick, US | 2020-06-22 |
| Barry Iye | Salt Lake City, US | 2020-06-22 |
| LJ Johnson | Oak Park, US | 2020-06-22 |
| Lauren Pettit | St Petersburg, US | 2020-06-22 |
| alessandra zeka | New York, NY | 2020-06-22 |
| Ann Bernadette Spalma | Pompano Beach, FL | 2020-06-22 |
| Ryder Baldwin | New York, NY | 2020-06-22 |
| Rory Degraves | Lawrenceville, US | 2020-06-22 |
| Sara Borisoff | Beaverton, US | 2020-06-22 |
| Omar Luevano | Los Angeles, CA | 2020-06-22 |
| Truth Pharm | US | 2020-06-22 |
| Jessica Melhorn | Elizabethtown, US | 2020-06-22 |
| Pink Diamond | Clifton, US | 2020-06-22 |
| Michele Desoer | Walnut Creek, CA | 2020-06-22 |
| Tracy Kennedy Flynn | New York, NY | 2020-06-22 |

| Name | Location | Date |
| --- | --- | --- |
| Greta Poglinco | Montclair, US | 2020-06-23 |
| George Selden | New York, NY | 2020-06-23 |
| Sadie Gardner | Bowie, US | 2020-06-23 |
| Abbi Carrier | West Haven, CT | 2020-06-23 |
| Ciera Knuckles | Philadelphia, US | 2020-06-23 |
| follow my instagram rn 2eavey | Wilmington, US | 2020-06-23 |
| Raymond Geyer | Jersey Shore, US | 2020-06-23 |
| Bella Aldous | Kennewick, US | 2020-06-23 |
| Keri Flaherty Selden | New York, NY | 2020-06-23 |
| Salina Iqbal | Saginaw, US | 2020-06-23 |
| PAULA FLAHERTY | New York, NY | 2020-06-23 |
| Cristiano Duarte | Briarcliff Manor, US | 2020-06-23 |
| Corky Clark | Binghamton, NY | 2020-06-23 |
| Aradhana Sharma | Nashville, US | 2020-06-23 |
| Caroline Assef | Wilton, CT | 2020-06-23 |
| hooey lord | Pittsburgh, US | 2020-06-23 |
| Alice Boadi | uniondale, US | 2020-06-23 |
| Jean Miron | Pompano Beach, US | 2020-06-23 |
| Mercedes Smith | Bradford, US | 2020-06-23 |
| TRET TIERNEYTRETT | New York, NY | 2020-06-23 |
| Edil Cuepo | New York, NY | 2020-06-23 |
| Raffaella De Marca | Conversano, Italy | 2020-06-23 |

| Name | Location | Date |
| --- | --- | --- |
| Kimberly Caal Garcia | El Monte, US | 2020-06-23 |
| Daniel Zaltsman | Cliffside Park, NJ | 2020-06-23 |
| Kalyssa Perez | New York, US | 2020-06-23 |
| Sarah Hughes | Edgware, UK | 2020-06-23 |
| Alexis Pleus | Windsor, NY | 2020-06-23 |
| Jo Ann Moore | Endicott, NY | 2020-06-23 |
| Lance Hetzler | Yellow Springs, OH | 2020-06-23 |
| Lexy Levins | Memphis, US | 2020-06-23 |
| Marsha Havran | Cortland, NY | 2020-06-23 |
| Barbara Difenderfer | Azusa, CA | 2020-06-23 |
| Asher Emerson | Antioch, US | 2020-06-23 |
| Mary Lyn Graves | Brooklyn, NY | 2020-06-23 |
| Steven Slezak | New York | 2020-06-23 |
| Trinity Ward | Lubbock, US | 2020-06-23 |
| Audrey Williams | Inglewood, US | 2020-06-23 |
| Amel Abdelfatah | Riverside, US | 2020-06-23 |
| Ashley Johnson | Gainesville, FL | 2020-06-23 |
| Yazmin Bustillo | Chicago, US | 2020-06-23 |
| Sara Patino | Lake Worth, US | 2020-06-23 |
| caroline griffin | Norcross, US | 2020-06-23 |
| NORA MARIA FULLER | New Orleans, LA | 2020-06-23 |
| Ashley Pineda | Naples, US | 2020-06-23 |

| Name | Location | Date |
| --- | --- | --- |
| Monica Garcia | Los Angeles, US | 2020-06-23 |
| Kwasi Nyarko | Elkridge, US | 2020-06-23 |
| Kishan Thijm | Fairfield, IA | 2020-06-23 |
| Kid Blare | Abington, US | 2020-06-23 |
| Beau booth | Phoenix, US | 2020-06-23 |
| Jordan Copeland | Nashville, US | 2020-06-23 |
| Jp Guzman | Azle, US | 2020-06-23 |
| Manasiq Yusuf | Syracuse, US | 2020-06-23 |
| Eliza Bayroff | Roslyn, NY | 2020-06-23 |
| Kaleia Fernandez | Phoenix, US | 2020-06-23 |
| Victoria Kline | Grand Prairie, US | 2020-06-23 |
| Karen Vo | Skokie, US | 2020-06-23 |
| Dylan Gil | East Moline, US | 2020-06-23 |
| Kim Hill | Perry, US | 2020-06-23 |
| Jean Weney | Philadelphia, PA | 2020-06-23 |
| Clemence White | Baltimore, US | 2020-06-24 |
| Hera Brown | Knoxville, TN | 2020-06-24 |
| Lillian Elder | Sevierville, US | 2020-06-24 |
| Hannah Seage | Nashville, TN | 2020-06-24 |
| Christine Yoo | Coquitlam, Canada | 2020-06-24 |
| allie whitmore | Mechanicsburg, US | 2020-06-24 |
| Maggie Sullivan | MPLS, US | 2020-06-24 |

| Name | Location | Date |
| --- | --- | --- |
| Marria Dawson | Detroit, US | 2020-06-24 |
| Val P | Baldwin Park, US | 2020-06-24 |
| kristin long | foxboro, MA | 2020-06-24 |
| Emalee Cramer | Kenosha, WI | 2020-06-24 |
| Isabella Peres Nitto Grillo | Rio de Janeiro, Brazil | 2020-06-24 |
| Marvin Rivas | Long Beach, US | 2020-06-24 |
| myco lasu | Grass Valley, US | 2020-06-24 |
| Yadira medina | US | 2020-06-24 |
| Fernanda Gavinha | Salvador, Brazil | 2020-06-24 |
| Abigail McLaughlin | Wilmington, US | 2020-06-24 |
| Kameron Bebo | Gresham, US | 2020-06-24 |
| Paul Fontana | Delhi, NY | 2020-06-24 |
| Paige C | Oviedo, US | 2020-06-24 |
| Dylana Mercer | Boonsboro, MD | 2020-06-24 |
| Sophia Velazquez | Portland Oregon, US | 2020-06-24 |
| April O'Callaghan | Los Angeles, US | 2020-06-24 |
| Emma Humphrey | Kowloon, Hong Kong | 2020-06-24 |
| Brianna Jarratt | Amarillo, US | 2020-06-24 |
| Ava Tratt | Seattle, US | 2020-06-24 |
| Doncamatic G. | Caribou, US | 2020-06-24 |
| Dallas Thompson | Charlotte, US | 2020-06-24 |
| Kelly Peraza | Washington, US | 2020-06-24 |

| Name | Location | Date |
| --- | --- | --- |
| Holly Brennan | Brooklyn, NY | 2020-06-24 |
| Angelica Pasquini | New York, NY | 2020-06-24 |
| Valerie Olguin | San Marcos, US | 2020-06-24 |
| Blake Gomez | Spring, US | 2020-06-24 |
| Sara Mclaughlin | New York, NY | 2020-06-24 |
| ashanda reynoso | New York, US | 2020-06-24 |
| Brennan Mari | Hayward, US | 2020-06-24 |
| Zulaikha Rocka | Fresno, US | 2020-06-24 |
| Yara Jabri | Chicago, US | 2020-06-24 |
| jen ackerman | New York, NY | 2020-06-24 |
| Luci Mendez | Mesa, US | 2020-06-24 |
| Brooke Terp | Mesa, US | 2020-06-24 |
| Suzanne Brennan | Ridgefield, CT | 2020-06-24 |
| Jennifer Lopez | Chicago, US | 2020-06-24 |
| Gilliana Hope Gaines | Houston, TX | 2020-06-24 |
| Kaleigh Rigsby | Phoenix, US | 2020-06-24 |
| Declan Sattre | Phoenix, US | 2020-06-24 |
| Kendall Diaz | Garden Grove, US | 2020-06-24 |
| Nicole Chen | Hummelstown, US | 2020-06-24 |
| zoe huff | Wichita, US | 2020-06-24 |
| Aoi miyake | US | 2020-06-24 |
| Noelle Thompson | Rosedale, US | 2020-06-24 |

| Name | Location | Date |
| --- | --- | --- |
| Chloe Vanderbor | Kalamazoo, US | 2020-06-24 |
| deborah clemens | upper sandusky, US | 2020-06-24 |
| Anna Ling | Queens, NY | 2020-06-24 |
| Kay Johnson | Killeen, US | 2020-06-24 |
| Valerie Rosa | Philadelphia, US | 2020-06-24 |
| diana kul | Russia | 2020-06-24 |
| Kelsey Schobert | Astoria, NY | 2020-06-24 |
| Maya Bian | Knoxville, TN | 2020-06-24 |
| sky augustin | Springfield, US | 2020-06-24 |
| Hailey Holschuh | Honokaa, US | 2020-06-24 |
| Deborah Bauml | West Hills, US | 2020-06-24 |
| Merissa Ciarleglio | Pinellas Park, US | 2020-06-24 |
| Rene Garcia | Lakewood, US | 2020-06-24 |
| Loralie Gagnon | Terrebonne, Canada | 2020-06-24 |
| Jasmine Feld | Madison, US | 2020-06-24 |
| skylar holmes | Fort Mill, US | 2020-06-24 |
| Abby Long | Fayetteville, AR | 2020-06-24 |
| Shelby Sellers | Broomfield, US | 2020-06-24 |
| Diana Kul | Москва, Russia | 2020-06-24 |
| Cassidy Yueh | Claremont, US | 2020-06-24 |
| Cindy Cardenas | Fresno, US | 2020-06-24 |
| Colton Johnson | Reedsport, US | 2020-06-25 |

| Name | Location | Date |
| --- | --- | --- |
| Ashley Cox | Palo Alto, US | 2020-06-25 |
| Grace Barrows | Bellevue, US | 2020-06-25 |
| Luisa Correa | Miami, US | 2020-06-25 |
| Shanasha Melbro | Henderson, US | 2020-06-25 |
| Kusala Anupindi | Broomfield, US | 2020-06-25 |
| Lindsey Dry | Asheville, NC | 2020-06-25 |
| Miguel Lainez | Houston, US | 2020-06-25 |
| Jessica Lou | Kent, WA | 2020-06-25 |
| Caroline Short | Orange City, US | 2020-06-25 |
| shelby bredfield | Weatherford, US | 2020-06-25 |
| Sibora Muca | Paramus, US | 2020-06-25 |
| lauryn b | Charleston, US | 2020-06-25 |
| Vernaysha Josiah | Columbus, US | 2020-06-25 |
| H B | Chicago, US | 2020-06-25 |
| Micah McIntosh-Newman | Dallas, US | 2020-06-25 |
| Le'Sanii E | Indianapolis, US | 2020-06-25 |
| Marina Wolfson | Boyton Beach, US | 2020-06-25 |
| Camryn Wheaton | Durham, US | 2020-06-25 |
| Akberet Hagos | Las Vegas, US | 2020-06-25 |
| Kristen glemaud | Tucson, US | 2020-06-25 |
| William J Burbridge | Lexington, US | 2020-06-25 |
| Cooper Scronce | Sparks, US | 2020-06-25 |

| Name | Location | Date |
| --- | --- | --- |
| Megan Overton | Puyallup, US | 2020-06-25 |
| Dakota Allen | Hampton, VA | 2020-06-25 |
| eren clark | Gadsden, US | 2020-06-25 |
| Justin Tuell | Rural retreat, US | 2020-06-25 |
| Pedro Calderon | Chatsworth, US | 2020-06-25 |
| Diana Kul | Moscow, Russia | 2020-06-25 |
| Joseph Strope | US | 2020-06-25 |
| Kenzie Haigler | Charlotte, US | 2020-06-25 |
| Jace Orio | Denver, US | 2020-06-25 |
| Gracie Johnson | Lincoln, US | 2020-06-25 |
| Julianna Ochoa | Chicago, US | 2020-06-25 |
| Affeanda Benn | Jamaica, US | 2020-06-25 |
| Megan Bryla | Endicott, US | 2020-06-25 |
| Ariel Corley | Dearborn, US | 2020-06-25 |
| Alyssa Greene | Hermosa Beach, US | 2020-06-25 |
| samantha Boudreau | Clinton, US | 2020-06-25 |
| Kyla Jerry | New York, US | 2020-06-25 |
| illia metz | Sacramento, US | 2020-06-25 |
| Fischer Bertok | Walbridge, US | 2020-06-25 |
| Claire Sand | Los Angeles, US | 2020-06-25 |
| Heidi Romero | Germantown, US | 2020-06-25 |
| tiara walker | Antioch, US | 2020-06-25 |

| Name | Location | Date |
|---|---|---|
| RUKIYAHR SINGLETARY | Raleigh, US | 2020-06-25 |
| Evelyn Lizarraga | Phoenix, US | 2020-06-25 |
| Sydney Hoffman | Frisco, US | 2020-06-25 |
| Ahaha Mydude | Atlanta, US | 2020-06-25 |
| Miguel Palmerin | Beverly Hills, US | 2020-06-25 |
| Samantha Licona | Calexico, US | 2020-06-25 |
| Saige Hatfield | Lewisville, US | 2020-06-25 |
| Rocio Venegas | US | 2020-06-25 |
| Lucila Ojeda | Houston, US | 2020-06-25 |
| Felicia Kreitl | Sandy, US | 2020-06-25 |
| Eden Lawrence | Bronx, US | 2020-06-25 |
| Nico calv | Portland, US | 2020-06-25 |
| Paige Kaspar | vineland, US | 2020-06-25 |
| Cassie Hacker | Lexington, US | 2020-06-25 |
| Catherine Lopez | Richmond, US | 2020-06-25 |
| Phoebe Pineda | Redwood City, US | 2020-06-25 |
| David Frease | Nashville, US | 2020-06-25 |
| Tanvika Vegiraju | South Windsor, US | 2020-06-25 |
| Giselle Hernandez | Tupelo, US | 2020-06-25 |
| Joanna Imburgia | Huntington Station, US | 2020-06-25 |
| Katie Tran | Rialto, US | 2020-06-25 |
| Lauren Riley | Littleton, US | 2020-06-25 |

| Name | Location | Date |
| --- | --- | --- |
| Benjamin Meyers | New Orleans, LA | 2020-06-25 |
| London Jones | Bellevue, US | 2020-06-25 |
| Renee Leach | New Orleans, LA | 2020-06-25 |
| Pricilla Silva | Citrus Heights, US | 2020-06-25 |
| danielle sanchez | huntington park, US | 2020-06-25 |
| Simon Heerdegen | Calabasas, US | 2020-06-25 |
| Bevin Wilson | Washington Court House, US | 2020-06-25 |
| Jacquelyne Do | San Diego, US | 2020-06-25 |
| Johanna Bakoulas | High Point, US | 2020-06-25 |
| Jamia Seay | Lebanon, US | 2020-06-25 |
| Ryan Okabayashi | Bellingham, US | 2020-06-25 |
| Savi Rae | Pasadena, US | 2020-06-25 |
| Kimberly Boensch | Bowman, US | 2020-06-25 |
| Kylie Lederman | Edgewater, US | 2020-06-25 |
| Zoe Brookbank | Lexington Park, US | 2020-06-25 |
| Amara P | Minneapolis, US | 2020-06-25 |
| Damia Thomas | Paterson, US | 2020-06-25 |
| Gregoire Mazars | New York, NY | 2020-06-25 |
| olivia robbins | Los Angeles, US | 2020-06-25 |
| Bridget Goetz | Boulder, US | 2020-06-26 |
| Taylor Peterson | New Prague, US | 2020-06-26 |
| Trudy Lagarde | Austin, US | 2020-06-26 |

| Name | Location | Date |
|---|---|---|
| Grant Merrill | San Diego, US | 2020-06-26 |
| Addison Yeah no | Brentwood, US | 2020-06-26 |
| Emily Smith | Round Rock, US | 2020-06-26 |
| Chilota Iloegbunam | Union, US | 2020-06-26 |
| Elizabeth Urban | Park Ridge, US | 2020-06-26 |
| Rachel Lokker | Rome, US | 2020-06-26 |
| Destiny Hawkins | Prairieville, US | 2020-06-26 |
| Jorge Mesta | Deming, US | 2020-06-26 |
| Catie Keuavs | Whittier, US | 2020-06-26 |
| Loyda Aviles | Houston, US | 2020-06-26 |
| Ansel Martinez | Chula Vista, US | 2020-06-26 |
| leslie morales | Hyattsville, US | 2020-06-26 |
| sydney hickman | yucaipa, US | 2020-06-26 |
| Faizah M | Salt Lake City, US | 2020-06-26 |
| Peter Beiro | Toms River, US | 2020-06-26 |
| Jacquirah Mckoy | Fayetteville, US | 2020-06-26 |
| Sofia Guzman | East Chicago, US | 2020-06-26 |
| batia tello | Santa Monica, US | 2020-06-26 |
| Jayy Mendez | Hendersonville, US | 2020-06-26 |
| alexis riviello | Jackson, US | 2020-06-26 |
| marina marcus | Utica, US | 2020-06-26 |
| Tiffany Davila | Goshen, US | 2020-06-26 |

| Name | Location | Date |
| --- | --- | --- |
| Ace Dede | Indianapolis, US | 2020-06-26 |
| ben dorough | Jefferson, US | 2020-06-26 |
| Jibril Alhaidmi | Camden, US | 2020-06-26 |
| Sammy Patton | Santa rosa, US | 2020-06-26 |
| Aoxue Wang | US | 2020-06-26 |
| dk sh | middleburg, FL | 2020-06-26 |
| Lila Dayton | Cornelius, US | 2020-06-26 |
| Destanee Dietz | Indianapolis, US | 2020-06-26 |
| Kendra Blyth | Philadelphia, US | 2020-06-26 |
| Keira Usher | Richardson, US | 2020-06-26 |
| Reina Mercado | Selden, US | 2020-06-26 |
| Natasha Butler | Cambridge, US | 2020-06-26 |
| mckenzie drew | sterling hts, US | 2020-06-26 |
| Veronica Perez | US | 2020-06-26 |
| Eliana Gaitan | Fort Worth, US | 2020-06-26 |
| Ashton Anderson | West Des Moines, US | 2020-06-26 |
| Marz Jackle | Falls Church, US | 2020-06-26 |
| Maddie Marcinkowski | Atlanta, US | 2020-06-26 |
| Jamieson Tabb | Los Angeles, US | 2020-06-26 |
| Jenni Horan | Binghamton, NY | 2020-06-26 |
| Juan Rios | Del Rio, US | 2020-06-26 |
| Stevens Roberson | Panama City, US | 2020-06-26 |

| Name | Location | Date |
| --- | --- | --- |
| Patrick Wolo | Warminster, US | 2020-06-26 |
| Glory Jones | Moses Lake, US | 2020-06-26 |
| Viviana Paez | Norcross, US | 2020-06-26 |
| Mia Hoff | Lacey, US | 2020-06-26 |
| Elijah Heath | Charlotte, US | 2020-06-26 |
| Aaronisha Thompson | San Antonio, US | 2020-06-26 |
| becka smith | Peoria, US | 2020-06-26 |
| Angelica Seda | Chicago, US | 2020-06-26 |
| Srisha Gorasa | Kirkland, US | 2020-06-26 |
| Deja Hunter | Rosemead, US | 2020-06-26 |
| Kevin Doscher | Los Angeles, US | 2020-06-26 |
| Alison Milled | Apex, US | 2020-06-26 |
| Phyllis S | Kailua, US | 2020-06-26 |
| Susan Howard | Saint Marys, GA | 2020-06-26 |
| Mariela Flores | Central Islip, US | 2020-06-26 |
| Gina Morando | San Antonio, US | 2020-06-26 |
| Jesse Richardson-Bull | Richmond Hill, NY | 2020-06-26 |
| Julia Songchalee | Sacramento, US | 2020-06-26 |
| Sasha Stahl | Brooklyn, NY | 2020-06-26 |
| Aaron Dorn | Greenwood, IN | 2020-06-26 |
| Tara Davis | Brooklyn, NY | 2020-06-26 |
| hayley stahl | US | 2020-06-26 |

| Name | Location | Date |
| --- | --- | --- |
| Avery Jacobs | Philadelphia, US | 2020-06-26 |
| Madelynn Lippy | Florence, US | 2020-06-27 |
| Marcy Stoeven | Bainbridge Island, US | 2020-06-27 |
| Robaire Estel | Santa Monica, US | 2020-06-27 |
| Narda Garcia | Weslaco, US | 2020-06-27 |
| Christina Ma | Las Vegas, US | 2020-06-27 |
| Chalres Lee | New Orleans, US | 2020-06-27 |
| bell p | Laredo, US | 2020-06-27 |
| Alexah Tout-Puissant | Port Saint Lucie, US | 2020-06-27 |
| Yanda Tuy | Wilmington, US | 2020-06-27 |
| Kelly Davidson | Chicago, IL | 2020-06-27 |
| Nyla Turner | Stroudsburg, PA | 2020-06-27 |
| Lori Aubin | Middleton, WI | 2020-06-27 |
| Content Sasso | Flemington, NJ | 2020-06-27 |
| Paula Mann | Dallas, TX | 2020-06-27 |
| Darcy Patterson | Reno, NV | 2020-06-27 |
| Nicholette Gruber | US | 2020-06-27 |
| Sharon Wagner | Fowlerville, MI | 2020-06-27 |
| Isabelle O'Sullivan | Galway, Ireland | 2020-06-27 |
| CATHERINE CARRILLO | Chicago, IL | 2020-06-27 |
| cathy tinglum | Hermitage, PA | 2020-06-27 |
| Yamila Rollan | Miami, FL | 2020-06-27 |

| Name | Location | Date |
| --- | --- | --- |
| Tyler Ramirez | Harlingen, TX | 2020-06-27 |
| big fart | Everett, US | 2020-06-27 |
| Madison Niswonger | Escanaba, US | 2020-06-27 |
| Wendy Garcia | San Jose, US | 2020-06-27 |
| Tosca Groenewold | Castricum, Netherlands | 2020-06-27 |
| Bev Kelley-Miller | Kaukauna, WI | 2020-06-27 |
| khela marie | US | 2020-06-27 |
| Haleigh Glynn | Buffalo, US | 2020-06-27 |
| Heaven Edwards | Wake Forest, US | 2020-06-27 |
| Tyler Van Horn | Pompano Beach, US | 2020-06-27 |
| Linda Lecker | St. Mary's, PA | 2020-06-27 |
| Susan Ackley | Medford, NJ | 2020-06-27 |
| Zo Bob | Bedford, US | 2020-06-27 |
| Diane Urban | US | 2020-06-27 |
| Angelina Slack | Flemington, US | 2020-06-27 |
| Cheryl T Hazard | Maine | 2020-06-27 |
| Arionne Perkins | Indianapolis, US | 2020-06-27 |
| Mary Ellen Koncel | Chicago, IL | 2020-06-27 |
| J. G. | Not comfortable, US | 2020-06-27 |
| Lee Noble | Brentwood, US | 2020-06-27 |
| Amanda Cortes | Campbell, US | 2020-06-27 |
| Julia Eggert | lol, US | 2020-06-27 |

| Name | Location | Date |
|------|----------|------|
| Jordin Dew | Centreville, US | 2020-06-27 |
| Ellen Isaacs | Knoxville, TN | 2020-06-27 |
| Lorence Honda | Fresno, US | 2020-06-27 |
| esther ominde | Dallas, US | 2020-06-27 |
| Gg Hg | Freeport, US | 2020-06-27 |
| Lekiah Lescott | Orlando, US | 2020-06-27 |
| Masha Domingo | Arcata, US | 2020-06-27 |
| Kim Huffstutter | Jupiter, FL | 2020-06-27 |
| Michael Almond | Knoxville, TN | 2020-06-27 |
| Alyssa McCormick | Moscow, US | 2020-06-27 |
| Aracelis Dominguez | Coatesville, US | 2020-06-27 |
| Dayana Portillo | Brentwood, US | 2020-06-27 |
| Shreya Bhakta | Lawrence, US | 2020-06-27 |
| Alejandra Garcia | Del Valle, US | 2020-06-27 |
| Trey Sherman | Dekalb, US | 2020-06-27 |
| Salma Douah | Denver, US | 2020-06-27 |
| Keghan Stotser | Waterloo, US | 2020-06-27 |
| Karsyn Ellis | Minneapolis, US | 2020-06-27 |
| maria hernandez | Lancaster, US | 2020-06-27 |
| Matthew Brennan | Washington, DC | 2020-06-27 |
| Selena Pham | Buffalo, US | 2020-06-27 |
| Mark Ferri | Schenectady, US | 2020-06-27 |

| Name | Location | Date |
| --- | --- | --- |
| Janet Bursott | Pontiac, MI | 2020-06-27 |
| Carolina Cabral | Guarulhos, Brazil | 2020-06-27 |
| Stacey Calvert | Sunderland, UK | 2020-06-27 |
| Hailey Dorritie | New York, NY | 2020-06-27 |
| Jelen Harris | Edgewater Park, NJ | 2020-06-28 |
| Melany Larios | Chicago, US | 2020-06-28 |
| Amari Tate | Reston, US | 2020-06-28 |
| Pamela Kissinger | Spring Hill, US | 2020-06-28 |
| Maddie Stahl | Fredericksburg, US | 2020-06-28 |
| Madison Ansart | West Liberty, US | 2020-06-28 |
| Brennon Wilson | Carmel, US | 2020-06-28 |
| Michelle Burchett | Tacoma, WA | 2020-06-28 |
| Kayla K. | Caldwell, NJ | 2020-06-28 |
| Hannah Hergenrather | Medford, US | 2020-06-28 |
| Keyarah Etienne | South Plainfield, US | 2020-06-28 |
| Jaxson Anduha | Oakland, US | 2020-06-28 |
| Ciera Forrest | Honey Grove, US | 2020-06-28 |
| Tiffany Briseño | Chicago, IL | 2020-06-28 |
| Simran Kaur | Morgan Hill, US | 2020-06-28 |
| leah s | Miami, US | 2020-06-28 |
| Olivia Schroeder | Des Moines, US | 2020-06-28 |
| Caitlan Zufelt | Nampa, US | 2020-06-28 |

| Name | Location | Date |
|---|---|---|
| Kaylee Morton | Denison, US | 2020-06-28 |
| Madison Willard | Philadelphia, US | 2020-06-28 |
| Ariane Guillermo | Honolulu, US | 2020-06-28 |
| Moses Lesseter | Bronx, US | 2020-06-28 |
| Lil Baby | US | 2020-06-28 |
| Mia Ramirez | US | 2020-06-29 |
| Ashton Douthart | Burlington, US | 2020-06-29 |
| Lauren Wygonik | Saint Johns, US | 2020-06-29 |
| Iris L | Blackwood, US | 2020-06-29 |
| Kassandra Earls | Waterloo, IA | 2020-06-29 |
| Robert Craig | Anaheim, US | 2020-06-29 |
| Haley Qualls | Guntersville, US | 2020-06-29 |
| megan osborne | Kennewick, US | 2020-06-29 |
| Devon Bogucki | Great Falls, US | 2020-06-29 |
| Blake Craig | Clemson, US | 2020-06-29 |
| Ekim Davis | Columbia, US | 2020-06-29 |
| Izabella Servellon | New Windsor, US | 2020-06-29 |
| Kara Foust | Walled Lake, US | 2020-06-29 |
| Alec Tabares-Giraldo | Newark, US | 2020-06-29 |
| Anonymous CAS Student | New York | 2020-06-29 |
| jane beck | new york, NY | 2020-06-29 |
| savana zamorez | Indio, CA | 2020-06-29 |

| Name | Location | Date |
|------|----------|------|
| Elizabeth Lovero | Chicago, IL | 2020-06-29 |
| Abigail Lag | Chicago, IL | 2020-06-29 |
| Afifa J. | Muscat, Oman | 2020-06-29 |
| Liv Mathis | US | 2020-06-29 |
| hannah thurow | Scottville, US | 2020-06-29 |
| Sydney Yelton | Trinity, US | 2020-06-29 |
| Angel Kjos | Panama City, US | 2020-06-29 |
| Emma Hicks | Glen, US | 2020-06-29 |
| Silver Wolf | Galveston, US | 2020-06-29 |
| Fernando Pelayo | Sacramento, US | 2020-06-29 |
| Samantha Mullins | Nashville, US | 2020-06-29 |
| ava j | US | 2020-06-29 |
| Jaz Axelrod | Brookline, MA | 2020-06-30 |
| Julina G | Sacramento, CA | 2020-06-30 |
| Joshua Ramos | Fairfield, US | 2020-06-30 |
| Jalen Wilkins | Fairmount, US | 2020-06-30 |
| d e | Burbank, US | 2020-06-30 |
| David Chen | Flushing, US | 2020-06-30 |
| Stephanie Noel | Miami, US | 2020-06-30 |
| Kayla Karasiewicz | Hewitt, US | 2020-06-30 |
| Ana Hernandez | Norfolk, US | 2020-06-30 |
| nosaiba lamnawar | Orlando, US | 2020-06-30 |

| Name | Location | Date |
| --- | --- | --- |
| Haley Mimms | Lubbock, US | 2020-06-30 |
| Lauren Lukacs | Richmond, US | 2020-06-30 |
| Julie Vajhøj | Ålborg, Denmark | 2020-06-30 |
| Susan Helms | Darien, CT | 2020-06-30 |
| jessica smolinski | new haven, CT | 2020-06-30 |
| Amber Heflin | Woodbridge, US | 2020-06-30 |
| Carlos Morales | Vista, US | 2020-06-30 |
| Elyssa Mansfield | Windermere, US | 2020-06-30 |
| Natalie Abulkheir | Highland, US | 2020-06-30 |
| Dominique Lopez | Phoenix, US | 2020-06-30 |
| Omar Aguilar | Norwalk, US | 2020-06-30 |
| Peter McGovern | Portland, US | 2020-06-30 |
| skylah jimenez | Brooklyn, US | 2020-06-30 |
| Abdulla Mohamed | Chicago, US | 2020-06-30 |
| Ashlee M******* | Euless, US | 2020-06-30 |
| Irialis Medina | Bronx, US | 2020-06-30 |
| Mary Claire McCullough | Baltimore, MD | 2020-06-30 |
| Annie Flanagan | New Providence, US | 2020-06-30 |
| mikayla fregoso | Anaheim, US | 2020-06-30 |
| Lillian luong | San Lorenzo, CA | 2020-07-01 |
| Matt W | Conway, AR | 2020-07-01 |
| Brea Spann | Severn, MD | 2020-07-01 |

| Name | Location | Date |
|------|----------|------|
| inez andrucyk | Mohegan Lake, NY | 2020-07-01 |
| Jaionnie Berry | Harvey, US | 2020-07-01 |
| Jeffrey Caraway | Falls Church, US | 2020-07-01 |
| Rebecca Osbeck | Winter Haven, US | 2020-07-01 |
| chase no | New Smyrna Beach, US | 2020-07-01 |
| Usman Akhter | Westmont, IL | 2020-07-01 |
| Gloria Lemon | Waterloo, Canada | 2020-07-01 |
| Lauren Kellner | France | 2020-07-01 |
| Prajuna Venkatesan | Tampa, US | 2020-07-02 |
| Kaitlyn Hartman | Romney, US | 2020-07-02 |
| Isabella Nunez | Wauchula, US | 2020-07-02 |
| Chloe Stearns | Chagrin Falls, OH | 2020-07-02 |
| Rima Banerjee | Germantown, US | 2020-07-02 |
| Ivy Alvarez | Los Angeles, US | 2020-07-02 |
| lionel villegas | US | 2020-07-02 |
| Keira Schuett | Circle Pines, US | 2020-07-02 |
| Thome Walters | Oakley, US | 2020-07-02 |
| Tigger Kaan | Dekalb, US | 2020-07-02 |
| Adam T | Armed Forces Pacific | 2020-07-02 |
| Ryan Sasser | Oak Park, IL | 2020-07-02 |
| Ruby Auerrell | Ithaca, US | 2020-07-02 |
| Addison Piszkiewicz | Zion, US | 2020-07-02 |

| Name | Location | Date |
|------|----------|------|
| Kaitlyn Merriman | Vail, US | 2020-07-02 |
| manny manny | Saint Albans, US | 2020-07-02 |
| Arisbel Gomez | Los Angeles, US | 2020-07-02 |
| chelsea simmons | Minneapolis, US | 2020-07-02 |
| Marwan Bahu | Los Angeles, US | 2020-07-02 |
| Laurellai Shreffler | Lawton, US | 2020-07-02 |
| Kyri Meak | Waterville, US | 2020-07-02 |
| Sydni Parhm | Cypress, US | 2020-07-02 |
| Frances Clark | Silver Spring, US | 2020-07-02 |
| Victoria Padilla | Slidell, US | 2020-07-02 |
| Linda Luciani | Hyde Park, US | 2020-07-02 |
| all uwus | Traverse City, US | 2020-07-02 |
| Angelina Urquidez | San Diego, US | 2020-07-02 |
| Matthew Hinshaw | San Jose, US | 2020-07-02 |
| dior ramos | Oak Harbor, US | 2020-07-02 |
| Erika Clemens | San Diego, US | 2020-07-02 |
| Jessica Kilbury | US | 2020-07-03 |
| Rose T | Las Vegas, NV | 2020-07-03 |
| Mahina Zafar | Stoke-on-trent, UK | 2020-07-03 |
| Blake Diaz | Miami, US | 2020-07-03 |
| erin duenez | Seattle, US | 2020-07-03 |
| marili maya | anaheim, US | 2020-07-03 |

| Name | Location | Date |
|------|----------|------|
| bb gg | Allen, US | 2020-07-03 |
| Britt Watkins | US | 2020-07-03 |
| Anastasia Sargent | Vineyard Haven, MA | 2020-07-03 |
| Caroline Baux | Parkville, US | 2020-07-04 |
| Elizabeth Hassell | BRYANT, US | 2020-07-04 |
| Nicholas Pena | US | 2020-07-04 |
| aylyn garcis | Mount.Pleasant, US | 2020-07-04 |
| Enilda Tavarez | Newark, US | 2020-07-04 |
| Shane Ickhartz | Forest Lake, MN | 2020-07-04 |
| Joey Effren | Indian Land, US | 2020-07-04 |
| Sharleen human | South Hadley, US | 2020-07-04 |
| Lisa P Johnson | Washington, US | 2020-07-04 |
| Maddie Simon | Omaha, US | 2020-07-04 |
| Megan Knobeloch | Glen Carbon, US | 2020-07-04 |
| Rosalie Castillo | Rancho Cucamonga, US | 2020-07-04 |
| Keneisha Moody | Magnolia, US | 2020-07-04 |
| ethan rubin | Omaha, US | 2020-07-04 |
| Briana Hernandez | San antonio, US | 2020-07-04 |
| Julia Grace | Philadelphia, US | 2020-07-04 |
| Rochelle Burchart | Ludington, US | 2020-07-04 |
| Rachel Vallely | Sheffield, UK | 2020-07-04 |
| Celena Hornyak | Los Alamitos, CA | 2020-07-04 |

| Name | Location | Date |
| --- | --- | --- |
| G L | Southington, US | 2020-07-04 |
| Kea Kelley | Johnstown, US | 2020-07-04 |
| Britt Marie | Wilmington, US | 2020-07-04 |
| chzarlize corpuz | Florence, KY | 2020-07-04 |
| Charlotte Hughes | Wylie, US | 2020-07-04 |
| Liesel D | Wichita, US | 2020-07-04 |
| Tiasha Panyasrivinit | Riverside, US | 2020-07-05 |
| Arden Malloy | Fayetteville, AR | 2020-07-05 |
| Savannah Hartley | Irmo, US | 2020-07-05 |
| Kaitlynn Ramon | Lubbock, US | 2020-07-05 |
| Ella Brandgård | Stockholm, Sweden | 2020-07-05 |
| Ami Mulligan | Quinton, VA | 2020-07-05 |
| J. Brooke Biggs | Akin, IL | 2020-07-06 |
| Rosie Pihakis | Birmingham, AL | 2020-07-06 |
| Jaz Wilson | Union, NJ | 2020-07-06 |
| Hwan Francis | Winnipeg, Canada | 2020-07-06 |
| Katie Taylor | Tempe, AZ | 2020-07-07 |
| Nina S | Greendale, WI | 2020-07-07 |
| Reyel Byrd | Reynoldsburg, OH | 2020-07-07 |
| Taylor Ingman | Santa Monica, CA | 2020-07-07 |
| SEEMA SINGH | Knoxville, TN | 2020-07-07 |
| Camila Hidalgo | Elkridge, MD | 2020-07-07 |

| Name | Location | Date |
| --- | --- | --- |
| Alexandra Taylor | Pelham, MA | 2020-07-07 |
| Heather Wilkerson | Warren, OH | 2020-07-07 |
| Lisa Marie Ernst | Kalamazoo, MI | 2020-07-07 |
| Daniela Rodrigue | Houston, TX | 2020-07-08 |
| Jon Buffinger | Needham, US | 2020-07-08 |
| Karolina Sůsová | Prague, Czech Republic | 2020-07-08 |
| Lisa Otey | Winston-Salem, NC | 2020-07-08 |
| Katie Maunder | Tunbridge Wells, UK | 2020-07-08 |
| Anthony Esposito | Lansdowne, PA | 2020-07-08 |
| Kathryn Arbini | Fenton, MO | 2020-07-08 |
| Deb Dinnocenzo | Garfield, NJ | 2020-07-08 |
| Lynn Wencus | Wrentham, MA | 2020-07-08 |
| michael schneider | Lansing, MI | 2020-07-08 |
| Elizabeth Bradley | Louisville, KY | 2020-07-08 |
| Nina Berimeladze | Brooklyn, NY | 2020-07-08 |
| Michael Costain | Riverview, Canada | 2020-07-08 |
| Joseph Steffel | Green Bay, WI | 2020-07-08 |
| Sam Kalies | De Pere, WI | 2020-07-08 |
| Amelia Stier | New York, NY | 2020-07-08 |
| Alyssa Fernandez | Salinas, CA | 2020-07-08 |
| Kathy Thompson | Lake Worth, FL | 2020-07-08 |
| Johna Ghirlando | Royersford, PA | 2020-07-08 |

| Name | Location | Date |
| --- | --- | --- |
| Sawssen Saya | Tunis, Tunisia | 2020-07-08 |
| Farkas Benedek | Kistarcsa, Hungary | 2020-07-08 |
| Allison Kenvin | New York, NY | 2020-07-08 |
| Daniel Arauz | Kent, WA | 2020-07-08 |
| Madison Shaw | Mission Viejo, CA | 2020-07-09 |
| Emily Levine | San Juan Capistrano, CA | 2020-07-09 |
| Donna De Salvo | New York, NY | 2020-07-09 |
| Sophie Rosenoer | Los Angeles, CA | 2020-07-09 |
| Brooke McKearn | Beloit, WI | 2020-07-09 |
| Ezell Polanco Hampton | Vancouver, Canada | 2020-07-09 |
| Daniel Sigala | Fontana, CA | 2020-07-09 |
| Lexi Brown | San Francisco, CA | 2020-07-09 |
| Cheryl Ingram | Kent, WA | 2020-07-09 |
| Ashley Binkowski | Aurora, IL | 2020-07-09 |
| Kate Chapin | Kirkland, WA | 2020-07-09 |
| Addison Kalmer | Kent, OH | 2020-07-09 |
| Deborah Auger | Montréal, Canada | 2020-07-09 |
| Toren Kuzminsky | Oak Creek, CO | 2020-07-09 |
| S M | Brooklyn, NY | 2020-07-09 |
| Liam Spencer | Chicago, IL | 2020-07-09 |
| Corissa Giddings | Perris, CA | 2020-07-09 |
| Sierra Lopez | San marcos, CA | 2020-07-09 |

| Name | Location | Date |
| --- | --- | --- |
| Hannah Kaye | Poway, US | 2020-07-09 |
| kathy wadman | Olathe, KS | 2020-07-09 |
| Camille Breaux | Houston, TX | 2020-07-09 |
| Jonathan Sutton | Portland, OR | 2020-07-09 |
| Maria schustrin | Naples, FL | 2020-07-09 |
| Bryne Rasmussen | Los Angeles, CA | 2020-07-09 |
| emanuel bosonnet | Winterthur, Switzerland | 2020-07-09 |
| Dana Lauria | Piscataway Township, NJ | 2020-07-09 |
| jalynn ridley | toronto, Canada | 2020-07-09 |
| Eric Ericson | Sweden | 2020-07-09 |
| Freya Dolby | Greenwich, UK | 2020-07-09 |
| Eva Tang | UK | 2020-07-09 |
| Leah Frandsen | Brooklyn, NY | 2020-07-09 |
| Andrea Harvey | Bethlehem, PA | 2020-07-09 |
| Dave Harris | Lake Wylie, SC | 2020-07-09 |
| Sophie Pimpinella | Glen Allen, VA | 2020-07-09 |
| Tami Light | Seattle, WA | 2020-07-09 |
| Dan Pavsic | Bellmore, NY | 2020-07-09 |
| Christina Bearer | Seattle, WA | 2020-07-09 |
| Laura Armstrong | Detroit, MI | 2020-07-09 |
| Eleni Gkini | Providence, RI | 2020-07-09 |
| Eleni Gkini | Providence, RI | 2020-07-09 |

| Name | Location | Date |
| --- | --- | --- |
| Taran Wilkewitz | Windsor, CO | 2020-07-09 |
| Felicia Hornby | Chicago, IL | 2020-07-09 |
| Jean-Pierre Caner | Los Angeles, CA | 2020-07-09 |
| Marta Conte | Italy | 2020-07-09 |
| Réséda Baillargeon | Montréal, Canada | 2020-07-09 |
| Tommy Harden | Portland, OR | 2020-07-09 |
| Brendan Coughenour | Ramsey, NJ | 2020-07-09 |
| Derrick Heckstall | Fort Washington, US | 2020-07-09 |
| Lauren Binkley | Olathe, US | 2020-07-09 |
| Aleyda Lopez | San Diego, US | 2020-07-09 |
| Sara Yates | Chandler, US | 2020-07-09 |
| Dillon Mahon | Ephrata, US | 2020-07-09 |
| John Carrero | Fort Lauderdale, US | 2020-07-09 |
| Kristine Coffman | Largo, US | 2020-07-09 |
| Gia Reid | Chicago, US | 2020-07-09 |
| Izabel Kwe | Hayward, US | 2020-07-09 |
| grace ferguson | philadelphia, US | 2020-07-09 |
| Giselle Nungaray | Las Vegas, US | 2020-07-09 |
| Gaby Perez | Sacramento, US | 2020-07-09 |
| Sarah Stewart | Louisville, US | 2020-07-09 |
| Ceyber Silva | Kapolei, US | 2020-07-09 |
| j b | Colorado Springs, US | 2020-07-09 |

| Name | Location | Date |
| --- | --- | --- |
| Will Unnecessary | Van Nuys, US | 2020-07-09 |
| Cai Lindh | Portland, US | 2020-07-09 |
| Ann Ma | Glen Allen, US | 2020-07-09 |
| Gabrielle Joe | Temecula, US | 2020-07-09 |
| Brianna Pahl | Orem, US | 2020-07-09 |
| ogga Bogga | Chicago, US | 2020-07-09 |
| Filip Wilk | Wroclaw, Poland | 2020-07-09 |
| Love Is Love �#� | Dallas, US | 2020-07-09 |
| Thomas Dyer | Warminster, PA | 2020-07-09 |
| Jade McElreath | Houston, US | 2020-07-09 |
| chris medina | Westminster, US | 2020-07-09 |
| kai nelson | Southampton, US | 2020-07-09 |
| gabbie felix | Bakersfield, US | 2020-07-09 |
| Ellen Earley | Cazenovia, NY | 2020-07-10 |
| Tyler Phillips | US | 2020-07-10 |
| Stacy Schwab | Buffalo, NY | 2020-07-10 |
| Jesse Wright | Vestal, NY | 2020-07-10 |
| Mary Richardson | Smyrna, GA | 2020-07-10 |
| S Castro | Rio Rico, AZ | 2020-07-10 |
| Steven VanDeWalle | Palmyra, US | 2020-07-10 |
| Eloise Vosburg | Binghamton, NY | 2020-07-10 |
| Susan Link | Binghamton, NY | 2020-07-10 |

| Name | Location | Date |
| --- | --- | --- |
| Megan OBrien | Binghamton, NY | 2020-07-10 |
| Christine Spivey | Binghamton, NY | 2020-07-10 |
| Edirh Frick | Binghamton, NY | 2020-07-10 |
| Karen Murray | Baker, FL | 2020-07-10 |
| Diane Semo | Binghamton, NY | 2020-07-10 |
| Samuel Cooper | Binghamton, NY | 2020-07-10 |
| Deborah seely | Hancock, NY | 2020-07-10 |
| Deborah Wilcox | Harpursville, NY | 2020-07-10 |
| Jen Nagel | Edwardsville, IL | 2020-07-10 |
| carol knight | venice, FL | 2020-07-10 |
| amy cruz | Endwell, NY | 2020-07-10 |
| Ashwin Thapa | Kathmandu, Nepal | 2020-07-10 |
| Kathy Staples | Binghamton, NY | 2020-07-10 |
| Samuel Hollenbeck | Conklin, NY | 2020-07-10 |
| George Denys | Jamestown, NY | 2020-07-10 |
| Karen Gione | Huntington Beach, CA | 2020-07-10 |
| Jessica Furey | Binghamton, NY | 2020-07-10 |
| Teressa Wilson | Portland, OR | 2020-07-10 |
| Tso Rakotoarivony | Ashburn, US | 2020-07-10 |
| T Tuck | Old Hickory, US | 2020-07-10 |
| Giovanna Adame | US | 2020-07-10 |
| Amen Grewal | Fresno, US | 2020-07-10 |

| Name | Location | Date |
| --- | --- | --- |
| Trayonna Jarrett | Fredericksburg, US | 2020-07-10 |
| Gil Serrano | Schertz, US | 2020-07-10 |
| Lauren Adamson | Saint Paul, US | 2020-07-10 |
| Jo W | Blacklick, US | 2020-07-10 |
| Nataly Martinez | Chicago, US | 2020-07-10 |
| sofie cortes | Spring Hill, US | 2020-07-10 |
| Lauren Shumate | Wytheville, US | 2020-07-10 |
| Direlys Burgos | Waterbury, US | 2020-07-10 |
| Daniela Cruz | Aldie, US | 2020-07-10 |
| London Williams | Chino, US | 2020-07-10 |
| Luna Perry | Katy, US | 2020-07-10 |
| Hailey Vonville | Reynoldsburg, US | 2020-07-10 |
| Julia Cleo Torres | Las Vegas, US | 2020-07-10 |
| Emilia Flores | Greensboro, US | 2020-07-10 |
| Ami Hunts | Brooklyn, US | 2020-07-10 |
| alyssa ibbs | Lincoln, US | 2020-07-10 |
| Veaney Cruzaley | Carson City, US | 2020-07-10 |
| Shaila Pierott | Las Vegas, US | 2020-07-10 |
| Jamie Coss | Laredo, US | 2020-07-10 |
| Gerald Caesar | Vestal, NY | 2020-07-10 |
| Brooklyn Hall | New Castle, US | 2020-07-10 |
| Chuck Mcneilly | Binghamton, NY | 2020-07-10 |

| Name | Location | Date |
|------|----------|------|
| Emma Quazzo | Cinisello Balsamo, Italy | 2020-07-10 |
| Lee S | Springvale, Australia | 2020-07-10 |
| Susan Hughes | Binghamton, NY | 2020-07-10 |
| Kathy Hughes | Houston, TX | 2020-07-10 |
| Denise Davis | Binghamton, NY | 2020-07-10 |
| Lillian Welych | Syracuse, NY | 2020-07-10 |
| Kathleen Loveland | Johnson City, NY | 2020-07-10 |
| Kerry Sheldon | Wilmington, DE | 2020-07-10 |
| Peter Dunne | Philadelphia, PA | 2020-07-10 |
| Keith Rice | Philadelphia, PA | 2020-07-10 |
| Tori Aquilone | Philadelphia, PA | 2020-07-10 |
| Rebekah Bradley | Lucedale, US | 2020-07-10 |
| Susan Mourges | Southington, CT | 2020-07-10 |
| Kathleen Klein | Binghamton, NY | 2020-07-10 |
| Sam Mazzilli | Springfield, US | 2020-07-10 |
| Teresa Goodison Weathers | Binghamton, NY | 2020-07-10 |
| cathy godshall | philadelphia, PA | 2020-07-10 |
| Michele Kraft | Endicott, NY | 2020-07-10 |
| DC Woods | baltimore, US | 2020-07-10 |
| Avigail Reyna | US | 2020-07-10 |
| Jessica Bullard | Simpsonville, US | 2020-07-10 |
| Theeshika Reddy��♀# | Pacifica, US | 2020-07-10 |

| Name | Location | Date |
| --- | --- | --- |
| Maddy Drennan | Perkasie, US | 2020-07-10 |
| Ros Gonzalez | Oakland, US | 2020-07-10 |
| Isabella Herrera | Charlotte, US | 2020-07-10 |
| Brittany Lemos | El Paso, US | 2020-07-10 |
| Joann Granger | Rochester, US | 2020-07-10 |
| Hope Hannon | Endicott, NY | 2020-07-10 |
| Pippa Hartog | Antwerp, Belgium | 2020-07-10 |
| Danielle Harris | New York, NY | 2020-07-10 |
| Giuliana Scharrer | Glendale, CA | 2020-07-10 |
| Natasha Guy | Bala Cynwyd, PA | 2020-07-10 |
| Genesis Salinas | Queens, NY | 2020-07-10 |
| Alyssa Rushton | Toronto, Canada | 2020-07-10 |
| Grace Giordano | Sammamish, WA | 2020-07-10 |
| Jennifer Kim | providence, RI | 2020-07-10 |
| J Scott | Los Angeles, CA | 2020-07-10 |
| Adrienne Cano | Asheville, NC | 2020-07-10 |
| veronica hoglund | Brooklyn, NY | 2020-07-10 |
| Reba Hayes | Ashland, OR | 2020-07-10 |
| Nicholas Tharpe | Bend, OR | 2020-07-10 |
| Jasmine MacDonald | Greenville, NC | 2020-07-10 |
| Erika Mady | New York, NY | 2020-07-10 |
| Ivana Grahovac | Del Mar, CA | 2020-07-10 |

| Name | Location | Date |
|---|---|---|
| Liz Roberts | Columbus, OH | 2020-07-10 |
| Sophie Amand | Mexico | 2020-07-10 |
| Kat Downing | New York, NY | 2020-07-10 |
| Amrita Sokhi | Surat, India | 2020-07-10 |
| Bradley Golding | Toronto, Canada | 2020-07-10 |
| Dana Hernandez | Los Angeles, CA | 2020-07-10 |
| Michelle Than | New York, NY | 2020-07-10 |
| Katherine Murphy | Elizabeth, NJ | 2020-07-10 |
| Megan O'Hare | Fairfield, CT | 2020-07-10 |
| Jessica Goehring | Germantown, NY | 2020-07-10 |
| Candace Gottschalk | Brooklyn, NY | 2020-07-10 |
| Katharine Sobotka | Brooklyn, NY | 2020-07-10 |
| Clinton Curtis | Saugerties, NY | 2020-07-10 |
| Tina Tacorian | Brooklyn, NY | 2020-07-10 |
| Avery Siler | Washington, DC | 2020-07-10 |
| Mia Hoballah | Long Beach, CA | 2020-07-10 |
| Sonja Katanic | Waterloo, Canada | 2020-07-10 |
| Aaron Midcalf | Detroit, US | 2020-07-10 |
| Brit Oiulfstad | Los Angeles, CA | 2020-07-10 |
| markus linnenbrink | Brooklyn, NY | 2020-07-10 |
| Marcia MacSween | Falkirk, UK | 2020-07-10 |
| Olivia Rosenkoetter | Austin, TX | 2020-07-10 |

| Name | Location | Date |
| --- | --- | --- |
| Shannon Sullivan | East Longmeadow, MA | 2020-07-10 |
| Debbie Swartz | Baltimore, MD | 2020-07-10 |
| Taraneh Azar | Cleveland, OH | 2020-07-10 |
| Callum Stark | Edinburgh, Scotland, UK | 2020-07-10 |
| Emma Berg | New York, NY | 2020-07-10 |
| dean abuallan | New York, NY | 2020-07-10 |
| Ashley Duncan | Studio City, CA | 2020-07-10 |
| Thomas Kearley | Norfolk, VA | 2020-07-10 |
| Ievgeniia Shestunova | Toronto, Canada | 2020-07-10 |
| Catherine DeWitt | Brooklyn, NY | 2020-07-10 |
| Jenna Franklin | Arlington, VA | 2020-07-10 |
| Lauren Mercado | Sandy Hook, CT | 2020-07-10 |
| Susan King | Los Angeles, CA | 2020-07-10 |
| Carlos Pinon | Spring, TX | 2020-07-10 |
| M Tedesco | San Francisco, CA | 2020-07-10 |
| Amanda Kuehler | Huffman, TX | 2020-07-10 |
| amy schuster | Brooklyn, NY | 2020-07-10 |
| brian doody | portland, ME | 2020-07-10 |
| Daniel Kapp | Wilmington, DE | 2020-07-10 |
| Emily Manning | Washington, DC | 2020-07-10 |
| Veronica Kitching | Sudbury, Canada | 2020-07-10 |
| alanna cavaricci | Brooklyn, NY | 2020-07-10 |

| Name | Location | Date |
| --- | --- | --- |
| Katelyn Campbell | Toronto, Canada | 2020-07-10 |
| Desmond Harrington | New York, NY | 2020-07-10 |
| Whitney Waller | Front Royal, VA | 2020-07-10 |
| jeanine edgington | long beach, CA | 2020-07-10 |
| Toby Meegan | Bognor Regis, UK | 2020-07-10 |
| Conor Nickerson | North Brookfield, MA | 2020-07-10 |
| Christopher Berntsen | Brooklyn, NY | 2020-07-10 |
| Lisa Kahane | Bronx, NY | 2020-07-10 |
| Yume Nakajima | Seattle, WA | 2020-07-10 |
| liv ferrari | Utica, NY | 2020-07-10 |
| Nell farrow | Los Angeles, CA | 2020-07-10 |
| Dorothee Perret | Los Angeles, CA | 2020-07-10 |
| Rose white | New York, NY | 2020-07-10 |
| Clara Berthier | Tours, France | 2020-07-10 |
| Kyle Martin | San Francisco, CA | 2020-07-10 |
| Aileen Thong | Kansas City, KS | 2020-07-10 |
| Caroline Burrows | Brighton, UK | 2020-07-10 |
| Isabella Rassavong | Antioch, US | 2020-07-10 |
| Mira Shea | Simsbury, US | 2020-07-10 |
| Deb Lombardi | New york, NY | 2020-07-10 |
| Jenny Osman | New York, NY | 2020-07-10 |
| CONSTANCE GIAMO | Ocean City, NJ | 2020-07-10 |

| Name | Location | Date |
| --- | --- | --- |
| stuart roberts | phila, PA | 2020-07-10 |
| Laura Raicovich | New York, NY | 2020-07-10 |
| Victoria Streeter | Canterbury, UK | 2020-07-10 |
| Kylie B | Mauldin, US | 2020-07-10 |
| Drew Murphy | Gloucester, UK | 2020-07-10 |
| Jenna Twardzik | San Pedro, US | 2020-07-10 |
| Danny Knight-Bare | Christchurch, New Zealand | 2020-07-10 |
| Christopher Lyman | East Falmouth, MA | 2020-07-10 |
| Mariam Anwar | Cambridge, US | 2020-07-10 |
| Eric Fertman | Brooklyn, NY | 2020-07-10 |
| Chelsey Cohen | New York, NY | 2020-07-10 |
| Chip Cracraft | Brooklyn, NY | 2020-07-10 |
| Ella Mernyk | Salem, OR | 2020-07-10 |
| Katherine Kain | Draper, UT | 2020-07-10 |
| Aaron Burkholder | Montoursville, PA | 2020-07-10 |
| Brian Wallace | Miami Beach, US | 2020-07-10 |
| Matt Absher | Glendale, CA | 2020-07-10 |
| Cathya Leiser | Olten, Switzerland | 2020-07-10 |
| Adam Miller | Los Angeles, CA | 2020-07-10 |
| Zoe Blilie | Los Angeles, CA | 2020-07-10 |
| Larry Kamerman | New York, NY | 2020-07-10 |
| Nikki Blazek | Brooklyn, NY | 2020-07-10 |

| Name | Location | Date |
|------|----------|------|
| Alana Foley | Ashland, OR | 2020-07-10 |
| Cori McGuirk | Nashville, TN | 2020-07-10 |
| James Delumen | East Moriches, NY | 2020-07-10 |
| Kristin DeLumen | East Moriches, NY | 2020-07-10 |
| Toby Kaufmann-Buhler | Columbus, OH | 2020-07-10 |
| Mehgan Hamann | Minneapolis, MN | 2020-07-10 |
| STEPHANIE McNeal | Chicago, IL | 2020-07-10 |
| Shannon Anderson | New York, US | 2020-07-10 |
| Madison Wilde | Palm City, FL | 2020-07-10 |
| Amanda Chung | Flushing, NY | 2020-07-10 |
| William Carter | Cloverdale, CA | 2020-07-10 |
| Emily Bahr-de Stefano | New York, NY | 2020-07-10 |
| Reita Piecuch | Seattle, WA | 2020-07-10 |
| Alex Georgiou | New York, NY | 2020-07-10 |
| Julia Noel | Toronto, Canada | 2020-07-10 |
| Akiko Ichikawa | Brooklyn, NY | 2020-07-10 |
| Victoria Christensen | Calgary, Canada | 2020-07-10 |
| Chloe Smith | Georgetown, Canada | 2020-07-10 |
| Shaun Skura | New York, NY | 2020-07-10 |
| Hannah Tannehill | New York, US | 2020-07-10 |
| Jennifer Fleming | Barnet, England, UK | 2020-07-10 |
| Kathryn Bailey | Evanston, US | 2020-07-10 |

| Name | Location | Date |
| --- | --- | --- |
| Brithani Diaz | Manteca, US | 2020-07-10 |
| Jawad Alzaidi | Los Gatos, US | 2020-07-10 |
| Jacobe Ramsey | Gulfport, US | 2020-07-10 |
| Angelica Elliott | Bandhagen, Sweden | 2020-07-11 |
| Hilary Rosemsteel | Baltimore, MD | 2020-07-11 |
| Les Waters | Berkeley, CA | 2020-07-11 |
| Shayna Flanigan | Brooklyn, US | 2020-07-11 |
| Edith Read | Brighton, MA | 2020-07-11 |
| Tamara Schumacher | Australia | 2020-07-11 |
| Clementine Williams | Brooklyn, NY | 2020-07-11 |
| Fredrike Giron-Giessen | New York, NY | 2020-07-11 |
| Lucia Finkelstein | Brooklyn, NY | 2020-07-11 |
| Lauren Ballinger | Nashville, TN | 2020-07-11 |
| Ava Hanadel | Brooklyn, NY | 2020-07-11 |
| Eli Crenshaw-Smith | Brooklyn, NY | 2020-07-11 |
| Nichole Perez | Raleigh, NC | 2020-07-11 |
| Matthew Rossi | Albany, NY | 2020-07-11 |
| Chelsea Rodriguez | New York, NY | 2020-07-11 |
| Alex Nawrocky | Brooklyn, NY | 2020-07-11 |
| Amanda Lester | Brooklyn, NY | 2020-07-11 |
| Carlie Anglemire | Sunnyside, NY | 2020-07-11 |
| Ruth Lipskar | Brooklyn, NY | 2020-07-11 |

| Name | Location | Date |
|------|----------|------|
| sofia wilson | New York, NY | 2020-07-11 |
| maya mcglynn | Santa Fe, NM | 2020-07-11 |
| Aiden Wills | Savage, US | 2020-07-11 |
| Jeff Jones | Victoria, Canada | 2020-07-11 |
| Lily Pendery | New London, CT | 2020-07-11 |
| Stephanie Coronado | Fontana, CA | 2020-07-11 |
| Alexandra Gold | Lafayette, CA | 2020-07-11 |
| Arthur Hagopian | Boston, MA | 2020-07-11 |
| Scarlett Grosselanghorst | Brooklyn, NY | 2020-07-11 |
| Alara Genc | Burbank, CA | 2020-07-11 |
| Emma Anderson | Cleveland, OH | 2020-07-11 |
| Frank Egloff | Jamaica Plain, MA | 2020-07-11 |
| Michael Popp | Brooklyn, NY | 2020-07-11 |
| Azuree Jennings | Union, NJ | 2020-07-11 |
| Nadya Korchev | Kew, Australia | 2020-07-11 |
| Kristi Walker | San Francisco, CA | 2020-07-11 |
| Jim Greene | Jamaica Plain, MA | 2020-07-11 |
| Miles Raymer | Brooklyn, NY | 2020-07-11 |
| Ruby de Smet | Avalon, Australia | 2020-07-11 |
| Kyle Lange | Chicago, IL | 2020-07-11 |
| Sofia Sirugo | La Porte, US | 2020-07-11 |
| Theresa Hubbard | Jacksonville, US | 2020-07-11 |

| Name | Location | Date |
| --- | --- | --- |
| Julie Ringe | Watsonville, US | 2020-07-11 |
| Ali Garcia | New Canaan, US | 2020-07-11 |
| samantha herrera | Los Angeles, US | 2020-07-11 |
| Sophie Gold | Lafayette, CA | 2020-07-11 |
| Araseli Garcia | Staten Island, US | 2020-07-11 |
| Hailey Jamison | Cypress, US | 2020-07-11 |
| Quiara Scott | Atlanta, US | 2020-07-11 |
| Corinne Keener | Grand Rapids, MI | 2020-07-11 |
| Ellyn Wolfgram | New York, NY | 2020-07-11 |
| Ashley Gutierrez | Bronx, NY | 2020-07-11 |
| Caroline Oesterlee | Frankfurt Am Main, Germany | 2020-07-11 |
| Sheridan Wachtel | Adelaide, Australia | 2020-07-11 |
| Jill Blutt | Boston, MA | 2020-07-11 |
| Yael Gessen | New York, NY | 2020-07-11 |
| Kirsten Cookingham | Los Angeles, CA | 2020-07-11 |
| Stephanie blanco | Leesburg, FL | 2020-07-11 |
| Anna Shvetsova | Brooklyn, NY | 2020-07-11 |
| Hannah Solomon | Bay Shore, NY | 2020-07-11 |
| Harman Grewal | Abbotsford, Canada | 2020-07-11 |
| Marlous Borm | New York, NY | 2020-07-11 |
| Levi Ackerman | New York, US | 2020-07-11 |
| daniel sullivan | Harvest, US | 2020-07-11 |

| Name | Location | Date |
| --- | --- | --- |
| Ally Carapia Winters | Madison, US | 2020-07-11 |
| Mirna Villegas | New York, US | 2020-07-11 |
| Felicity Champlin | Cranston, US | 2020-07-11 |
| antonia atilano | Hermiston, US | 2020-07-11 |
| Rachael Cassells | Bondi Beach, Australia | 2020-07-11 |
| LULING OSOFSKY | Santa Cruz, CA | 2020-07-11 |
| Zain Odho | Hammersmith, UK | 2020-07-11 |
| Diana Taylor | Los Angeles, CA | 2020-07-11 |
| sadie mcclelland | alford, MA | 2020-07-11 |
| Manuel Gnam | Berlin, Germany | 2020-07-11 |
| Eveline Mol | New York City, NY | 2020-07-11 |
| Daniela Garofalo | Swedesboro, NJ | 2020-07-11 |
| Marina Wilson | Edinburgh, UK | 2020-07-11 |
| allison arkush | New York, NY | 2020-07-11 |
| mari ana | plantation, US | 2020-07-11 |
| William Cox | Auburn, ME | 2020-07-11 |
| Nafeez Ahmed | Gambier, OH | 2020-07-11 |
| Ashley Heilmann | Fair Oaks, CA | 2020-07-11 |
| cristina guadalupe | Brooklyn, NY | 2020-07-11 |
| Maya Attean | South Portland, ME | 2020-07-11 |
| Sydney Daniels | Boise, ID | 2020-07-11 |
| Flavia Leon | San Diego, US | 2020-07-11 |

| Name | Location | Date |
| --- | --- | --- |
| Debbie Pace Deagle | Revere, MA | 2020-07-11 |
| Jennifer Shear | Los Angeles, CA | 2020-07-11 |
| Ronald Green | New York, US | 2020-07-11 |
| Mick Hangland-Skill | Portland, OR | 2020-07-11 |
| Lili Chiacchia | Pawling, US | 2020-07-11 |
| Therese B | Olathe, US | 2020-07-11 |
| Abram Morris | New York, NY | 2020-07-11 |
| caroline blacque | New York, NY | 2020-07-11 |
| Diana Simard | Marfa, TX | 2020-07-11 |
| Jessica Rubin | Los Angeles, CA | 2020-07-11 |
| mary mcnulty | Annandale-on-Hudson, NY | 2020-07-11 |
| Suzy Simon | Marfa, TX | 2020-07-11 |
| Katelyn Enginger | Cincinnati, US | 2020-07-11 |
| David Gonzalez | New York, NY | 2020-07-11 |
| Yo okaysir | Brooklyn, NY | 2020-07-11 |
| Lucia Kim | Shanghai, China | 2020-07-11 |
| Kaitlyn Gladden | Landis, US | 2020-07-11 |
| Vallery Kuri | Toms River, NJ | 2020-07-11 |
| Sophie Molholm | New York, NY | 2020-07-11 |
| Daniella Spratt | Danbury, US | 2020-07-11 |
| Fadoua Hanine | New York, NY | 2020-07-11 |
| Holly Balla | Earlville, NY | 2020-07-11 |

| Name | Location | Date |
| --- | --- | --- |
| Leila McMillan | Dunfermline, Scotland, UK | 2020-07-11 |
| Tiara Evans | Newark, US | 2020-07-11 |
| Ariel Gordon | Maynard, US | 2020-07-11 |
| Benjmain DeBisschop | Bridgeport, CT | 2020-07-11 |
| Shiann Copeland | Edmond, OK | 2020-07-11 |
| jenna savory | Cranberry Township, US | 2020-07-11 |
| Miranda Leah Bullard | US | 2020-07-11 |
| Austin Andrews | Jackson, US | 2020-07-11 |
| Nicholas Johnson | Tallahassee, US | 2020-07-11 |
| Shelley Levchak | Kirkwood, NY | 2020-07-11 |
| Dounya Bilal | North Attleboro, MA | 2020-07-11 |
| Grace Yoon | Los Angeles, CA | 2020-07-12 |
| Mariah Ryland | Hagerstown, US | 2020-07-12 |
| maya weismiller | chantilly, VA | 2020-07-12 |
| Angie Lee | Burbank, CA | 2020-07-12 |
| Monica Marling | Brooklyn, NY | 2020-07-12 |
| Esvedy Gomez | Burnsville, US | 2020-07-12 |
| wendy stuckey | Waukee, US | 2020-07-12 |
| isabella van ranzow | Pasadena, CA | 2020-07-12 |
| Ivan Lopez | Temecula, US | 2020-07-12 |
| Montana Azzolini | Hoboken, NJ | 2020-07-12 |
| Anne O'Hehir | Canberra, Australia | 2020-07-12 |

| Name | Location | Date |
|------|----------|------|
| Mary Jennings | London, UK | 2020-07-12 |
| Dustin Ludwick | Greensboro, NC | 2020-07-12 |
| Sylvain Robichaud | Laval, Canada | 2020-07-12 |
| Gwladys Quinn | France | 2020-07-12 |
| Robert Freeman | Fullerton, CA | 2020-07-12 |
| Kari Thrush | Lansing, MI | 2020-07-12 |
| Kiran Deol | Sunderland, UK | 2020-07-12 |
| Loretta Sousa | Prentiss, ME | 2020-07-12 |
| Lou Neveux | La Rochelle, France | 2020-07-12 |
| Eric Alger | Brooklyn, NY | 2020-07-12 |
| Elizabeth Clark | Chapel Hill, NC | 2020-07-12 |
| Lisa Hicks | Dacula, GA | 2020-07-13 |
| Zack P | Mount Holly, NJ | 2020-07-13 |
| Meghan O'Malley | Chicago, IL | 2020-07-13 |
| Rhiley Neely | Akron, OH | 2020-07-13 |
| Victoria Delaney | Binghamton, NY | 2020-07-13 |
| Sania Yanpallewar | Frederick, MD | 2020-07-13 |
| Savannah Patterson | Lawrenceville, GA | 2020-07-14 |
| Colby Ray | Greensboro, NC | 2020-07-14 |
| Kim C | Old Bridge, NJ | 2020-07-14 |
| Gregory Ferris | Philadelphia, PA | 2020-07-14 |
| Meredith Binkley | Mount Juliet, TN | 2020-07-14 |

| Name | Location | Date |
| --- | --- | --- |
| Leanne Glasper | Durham, UK | 2020-07-14 |
| Pattie Scott | Fort Pierce, FL | 2020-07-15 |
| Alison Hamilton | Sharon, MA | 2020-07-15 |
| Faye Turner | Los Angeles, CA | 2020-07-15 |
| Dana Smith | Los Angeles, US | 2020-07-15 |
| Jackie Diaz | US | 2020-07-15 |
| Sabrina Jewell | Irving, US | 2020-07-15 |
| Layla Rodriguez | Middletown, US | 2020-07-15 |
| k pop | Desoto, US | 2020-07-15 |
| Monica Lopez | Los Angeles, US | 2020-07-15 |
| Sean Walton | Perryton, US | 2020-07-15 |
| John Nate | Palmdale, CA | 2020-07-15 |
| Aliza Mehlman | Scarsdale, NY | 2020-07-15 |
| Valerie Dickson | Oregon City, US | 2020-07-15 |
| Noob Noob | Los Angeles, US | 2020-07-15 |
| Sophia Lortie | Chicago, US | 2020-07-15 |
| Jazmin Luckett | Stone Mountain, US | 2020-07-15 |
| Khloe Wales | Ranch Cucamonga, US | 2020-07-15 |
| Max Baier | Westmont, US | 2020-07-15 |
| Josh Goulart | Tewksbury, US | 2020-07-15 |
| Nicolas Perches | Krum tx, US | 2020-07-15 |
| Caity Snow | Ocala, US | 2020-07-15 |

| Name | Location | Date |
|------|----------|------|
| Reid Oracoy | New Orleans, US | 2020-07-15 |
| Addison Harris | Louisville, US | 2020-07-15 |
| Mark Oliver | Atlanta, US | 2020-07-15 |
| Anzhela Halyulko | Norridge, US | 2020-07-15 |
| Audra Ciasullo | Moreno Valley, US | 2020-07-15 |
| Terrell Curry | Warwick, US | 2020-07-15 |
| Christian León | Manassas Park, US | 2020-07-15 |
| Arjun Badami | Haddam, US | 2020-07-15 |
| Maria Rodriguez-Juarez | Monroe, US | 2020-07-15 |
| Traci Bold | Janesville, US | 2020-07-15 |
| Betty Myrtil | Delray Beach, US | 2020-07-15 |
| Giselle Melendez | Claremont, US | 2020-07-15 |
| Hengameh Manoochehri | Spring, US | 2020-07-15 |
| Lauren Divney | Mc Lean, US | 2020-07-15 |
| Crystal Guzman | Brooklyn, US | 2020-07-15 |
| Maddie Cooper | Round Rock, US | 2020-07-15 |
| Abby Muncey | East Windsor, US | 2020-07-15 |
| Beaner Bean | Euless, US | 2020-07-15 |
| Emily Skelhorne | San Jose, US | 2020-07-15 |
| Kiera Moore | Jacksonville, US | 2020-07-15 |

# Comments

| Name | Location | Date | Comment |
| --- | --- | --- | --- |
| P.A.I.N. / Nan Goldin | New York | 2020-05-06 | "After three years of shaming the Sackler family through direct action, we finally have our day in court. None of the bankruptcy proceedings will bring justice to those who have lost their loved ones, or have suffered the mean reality of addiction. The Sacklers will not have to admit culpability. We want the truth of their deadly schemes revealed in full to the American people. - Nan Goldin" |
| Megan Kapler | New York, NY | 2020-05-06 | "By taking Purdue's case out of Polster's hands and bringing it to bankruptcy court, The Sacklers have stripped away the opportunity of justice and transparency for the hundreds of thousands of victims they've harmed. We the people deserve a say in this process. They've gotten away with murder and want their tactics to remain behind closed doors. We need an examiner NOW to change that. " |
| Cynthia Munger | Wayne, PA | 2020-05-06 | "This is our chance to unite our voices such that Judge Drain, the Purdue bankruptcy and their cadre of High priced lawyers will not hide the truth about the Sackler family and it's huge contribution to the devastation caused by the opioid epidemic." |
| Leona Nuss | Orlando, US | 2020-05-07 | "We want transparency and accountability" |
| Elba Guzmán | Arecibo, PR | 2020-05-07 | "Opioids caused the death of my only son." |
| Karen Wilburn | Barboursville, WV | 2020-05-07 | "They should be held accountable. I lost my son from an overdose on 1-7-2017! They not only destroy our children, they destroy the whole family!" |
| Ed Vanicky | Columbus, GA | 2020-05-07 | "They created the epidemic and should be held accountable." |
| Arlene Martinez | CAGUAS, PR | 2020-05-07 | "Pharmaceutical are making lots of money with the disgrace of loved ones dying of overdose" |
| Ed Bisch | US | 2020-05-07 | "Criminal Prosecution is the ultimate goal and if Purdue is allowed to seal the records this case will not help ##�##��" |
| Judy DiClementi | Wayne, PA | 2020-05-07 | "I am signing this petition because the Sackler family's sheer greed and actions in ruthlessly marketing OxyContin have destroyed countless lives. They lied about OxyContin and they purposely flooded the market. They killed my son." |
| Pat Smith | Raleigh, NC | 2020-05-07 | "My son is an addict currently in recovery." |
| Lorna Thomas | Edmonton, Canada | 2020-05-07 | "I know many bereaved moms whose children died due to an overdose of OxyContin . This unconscionable family need to face the consequence of their unscrupulous actions" |
| maryanne Lanza | Philadelphia, PA | 2020-05-07 | "Tired of seeing people ruined by big pharma for money, tracking them for 8 years!" |
| Joanne Peterson | Taunton, MA | 2020-05-07 | "They ruined my life" |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Tami Grobarek | San Diego, CA | 2020-05-07 | "I have lost too many loved ones due to this epidemic. Someone (The Sacklers) needs to be held accountable. They are responsible. They cannot be allowed to skate on their blatant and reckless disregard for human life. These were all people who are loved and missed dearly that lost their lives just so the Sacklers could get rich. They need to investigate thoroughly... And hold them accountable for each and every life lost. This should not even be a question or debate....." |
| Brian Merlen | stamford, CT | 2020-05-07 | "The Sacklers murdered my friends and my friends parents. The sole reason I am running for office in Purdue Pharmas district is accountability. We deserve prosecution and a fake bankruptcy scam with all the funds unrecoverable is not a victory. A Democratic Party locally more concerned with cashing in on Sackler campaign donations then constituent deaths is not a victory. Even today Captain Officer Conklin of the Stamford police still works for Purdue Pharma in a capacity that was supposed to prevent pill diversion. How can the sales team be paid bonuses to divert pills as demonstrated by Dan Schneider's series The Pharmacist and the pill diversion team fails to curtail it? Either Captain Conklin is in on the pill diversion too as Michelle Ringler was and many employees were, or he is incompetent. The prosecutors have to arrest someone other then the victims of this elaborate scheme. We will have accountability and nothing will stop us" |
| andrea pergament | waban, MA | 2020-05-07 | "Andrea Pergament" |
| Tina Fratus | Seekonk, MA | 2020-05-07 | "This family has lived a life of luxury off of the pain and deaths of hundreds of thousands of our loved ones while millions more still suffer. They continue to go on about their days knowing that they are going to be A OK . THIS IS DESPICABLE AND CANNOT BE TOLERATED. JAIL TIME FOR MURDERERS" |
| Elise Schiller | Philadelphia, PA | 2020-05-07 | "My daughter died from overdose in 2014. Accountability is necessary for healing and for future policy." |
| Donna Mazurek | Stanwood, MI | 2020-05-07 | "Purdue Pharma and the Sackler's murdered my youngest daughter five years ago and put her through hell for five years! Hold them accountable!!!" |
| Irene Blum | Stamford, CT | 2020-05-07 | "The Sacklers need to be held accountable!" |
| Beth Bock | Greenwood, US | 2020-05-07 | "I'm signing this petition because my son battled SUD, because of opioids. He lost his life March 25, 2019 from an overdose." |
| Francine Brashier | Pittsburgh, PA | 2020-05-07 | "I have lost too many in my life dueto the greed. Let's make. Sure they are held accountable" |
| laura geise | long valley, NJ | 2020-05-07 | "I lost my child to an OD after becoming addicted to the drug the slackers claimed was non addictive" |
| Lynn Locascio | crystal beach, FL | 2020-05-07 | "Pushed pain meds and responsible for thousands of deaths." |
| Jill Scott | Alexandria, IN | 2020-05-07 | "Sacklers should be held accountable for their wrongdoings and the many lives they have taken and families they have destroyed." |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Mary Knutson | US | 2020-05-07 | "Shame on them. They have and continue to ruin lives." |
| Victoria Smith | West Chester, NY | 2020-05-07 | "Victory Smith" |
| Gordon Bullard | Rockport, MA | 2020-05-07 | "The Sacklers are abusing the justice system by using the bankruptcy process to shield themselves from the full truth of their involvement in the opioid crisis from being disclosed and from being held accountable. This is not exclusively a bankruptcy case. If allowed, this abuse of the justice will ripple through time." |
| Vicki Fors | Glenolden, PA | 2020-05-07 | "So many of my friends have died of this disease" |
| Maureen Kielian | Jensen Beach, FL | 2020-05-07 | "Man made, physician controlled, FDA approved legal drug addiction public health emergency. Hold them accountable." |
| Terry Spain | Southington, CT | 2020-05-07 | "Purdue has blood on their hands and needs to be held accountable for their actions. The families of those who suffered and died deserve justice." |
| ceri ruenheck | harvard, MA | 2020-05-07 | "my son passed away" |
| Denise Jones | Houston, TX | 2020-05-07 | "Son o.d. and died 11-11-17 Houston John "27" mom" |
| Domenic Esposito | Westwood, MA | 2020-05-07 | "We need real accountability and corporate executive should not be able to hide behind bankruptcy protection and keep billions." |
| Sandra Chavez | Elk Grove, CA | 2020-05-07 | "For my son Jeff who deserves justice the Sacklers need to be criminally liable. His life mattered." |
| Lisa Jensen | Wallingford, US | 2020-05-07 | "Crimes against humanity shouldn't be ignored. Prosecute for the intentional harm done" |
| Rosemary Kudrak | Seymour, CT | 2020-05-07 | "The Sacklers need to be locked up for life for all the lives they ruined because of their greed!!" |
| Doreen Arnfield | Danville, NH | 2020-05-07 | "I'm outraged that this tragedy could have been stopped many years ago. Shame on our political and justice systems" |
| William Landry | Middletown, CT | 2020-05-08 | "I support truth and justice" |
| Rhonda Stein | West Lafayette, IN | 2020-05-08 | "Their wealth is the blood money of our children. They need to be penniless." |
| Kimberly Alves | East Hartford, CT | 2020-05-08 | "Of the great pain Purdue pharma has caused my family and I especially." |
| Michelle Manuel | Louisiana, FL | 2020-05-08 | "I'm tired of losing Family and friends" |
| Debra Krell | Grantville, PA | 2020-05-08 | "They should not be able to buy their way out They are drug dealers and murderers and should be held accountable like anyone else" |
| Nancy Dunnan | Everett, MA | 2020-05-08 | "I lost my son Jason to a fentanyl overdose 9/19/2016. His addiction began with Oxy's." |

| Name | Location | Date | Comment |
| --- | --- | --- | --- |
| Beverly Sampson | Braintree, MA | 2020-05-08 | "Beverly Sampson you have destroyed this generation causing this opioid addiction to damage them, killing many and causing them trauma for years." |
| Jason Rencher | Gilbert, AZ | 2020-05-08 | "Transparency needs to be had" |
| Chris DeFilippo | Somerville, MA | 2020-05-09 | "I am signing on behalf of myself and all those children who have lost their parents due to absence or death." |
| Barbara Connelly | Shirley, NY | 2020-05-09 | "I have witnessed the destruction of lives and devastated families!" |
| Maureen Spinosa | Arlington, MA | 2020-05-09 | "My son was injured st work when planks were dropped from a crane in Boston. From Ocy's to heroin. Still struggling" |
| Joann Hart | Port St. Lucie, FL | 2020-05-09 | "My daughter died because of this family's greed, lies & deceit in flooding this country with Oxys. It's time for total transparency & the truth! It's time the Sacklers answer for the deaths, & suffering!! PLEASE." |
| Tiffany Crim | Deforest, WI | 2020-05-09 | "For my little sister." |
| Laura Slater | Forest Hill, MD | 2020-05-09 | "My son died from an OD. Started with prescription oxy" |
| Debra Schmidt | West Springfield, MA | 2020-05-09 | "I lost family members to prescription drugs." |
| Gayle Schneider | Covington, LA | 2020-05-10 | "I have seen what drugs can do to a beautiful young girl." |
| catherine carillo | Chicago, IL | 2020-05-11 | "Time to hold those accountable" |
| Patricia Haefs | Avon, US | 2020-05-11 | "I know many who have suffered And died because of these evil people, the Sacklers." |
| Marilyn Southam | Taunton, MA | 2020-05-11 | "I'm signing because my son became addicted to OxyContin and had many struggles to overcome his addiction." |
| Linda Wohlen | West Bridgewater, MA | 2020-05-12 | "My son's life will never be the same. Our family will never be the same." |
| Hayley Buckey | Providence, RI | 2020-05-13 | "1) There is no way they are "bankrupt." 2) What does "bankruptcy" have to do with victims of the opioid epidemic, and victims' rights?3) The global COVID-19 pandemic has overburdened people's minds, attention, resources, and capacities. NOW IS NOT A REASONABLE TIME, in any regard. Victims had from January 2020 to June 2020, which exactly (unfortunately) coincides with the pandemic overwhelming the US. If this case proceeds as they wish, it will solidify a deeply disturbing image of justice and consumer/patient protection in this country." |
| Kelly Baldwin | Haverhill, MA | 2020-05-13 | "This issue is important to me. My family has been significantly impacted by this company's irresponsibility." |
| barbara martin | hanover, MA | 2020-05-13 | "My son is a victim of the Sackler Family" |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Lizzie Allshouse | Lawrence, MA | 2020-05-13 | "My brother is a victim. He died." |
| Robert Balfour | Melrose, MA | 2020-05-13 | "Because my brother was taken by addiction at 45 years old, a water skiing injury that happened to him while in his 20s lead to years of pain prescriptions even though the pain had been gone within the first year. Selfish pursuit of fortune destroyed millions of Americans." |
| Elaine Chiros | Whitman, MA | 2020-05-13 | "The Sacklers destroyed our family" |
| Joseph O'Brien | Hull, US | 2020-05-13 | "Too many loved ones lost. I count my blessings. Prayers for the survivors." |
| mary deramo | abington, MA | 2020-05-13 | "My family was never the same after OxyContin" |
| Susan Ridge | Quincy, MA | 2020-05-13 | "I'm signing because of the years of suffering my family has endured because of these drugs" |
| Sharon Girardi | Raymond, NH | 2020-05-13 | "I am a mom of an opioid addict. There's no excuse for the behavior of Perdue Pharma. No one should be making money at the expense of another's quality of life. We ask those with the disease of addiction to hold themselves accountable and we need to do the same with the company that paved the road for them to develop this disease." |
| Christina Webber | Plymouth, MA | 2020-05-13 | "I have family members who suffered from addiction to opiods" |
| Kerry Mann | Plymouth, MA | 2020-05-13 | "I've lost quite a few loved ones due to opioid addiction." |
| RIta Hill | Pembroke, MA | 2020-05-13 | "My daughter is a heroin addict, that started with Percocets, OxyContin." |
| Michelle Rich | Bridgewater, MA | 2020-05-13 | "I have friends and family hurt by this" |
| Jessie Hinckley | Plymouth, MA | 2020-05-13 | "I'm a recovering heroine addict. They have caused a lot of heartache and death." |
| Judith Gilmore | Taunton, MA | 2020-05-13 | "It is the right thing to do," |
| Barbara Christopherson | Webster, MA | 2020-05-13 | "They need to be held accountable for their lies. Bankruptcy should not impact their accountability—It doesn't change what they've done or bring back the people who have died as a result of their unethical behavior." |
| beverly rudnisky | holbrook, MA | 2020-05-13 | "They suck!" |
| Carmine Garofalo | Châteauguay, Canada | 2020-05-14 | "Carm" |
| Nicole Vigneau | cannes, France | 2020-05-14 | "Well done Tracy" |
| Karen walker | Amesbury, MA | 2020-05-14 | "A family member came addicted after surgeries" |
| michael czarnowski | Plainville, MA | 2020-05-15 | "mike s czarnowski" |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Concerned Veteran | Jersey City, NJ | 2020-05-15 | "I am a concerned veteran fighting for many veterans in New Jersey. Many states have a veterans treatment court for veterans who have run into trouble with the law because of PTSD or other psychological problems due to war. New Jersey signed into law the Veterans Diversion Program in 2018. Since then 4,260 veterans have applied and only 32 have been accepted, only .007%. That is then 1%. New Jersey will not post statistics or respond. I received these numbers from a public records request. This is the only type of diversion in New Jersey that the court can not over rule. The discretion, bias and prejudice runs high against veterans in New Jersey and Veterans must speak out against this. Numbers speak for themself." |
| Deborah Gorman | Westbrook, ME | 2020-05-17 | "My son died at 31 years old from opiate addiction. He left two young children, their Mother as well as his entire family. I want to see the people responsible for the entire epidemic held responsible. They should all be in prison but we can only use the vast fortune they amassed as a form of payment." |
| Mary Stacy | Saltillo, MS | 2020-05-18 | "This company needs to pay these people for their part in this!!" |
| Judith Wentworth | Stark, NH | 2020-05-18 | "Judith A Wentworth" |
| Jeanette Martinez | US | 2020-05-18 | "I struggle daily with the trauma, I have so deep inside my soul from seeing my once so intelligent, hard-working son, slowly dieing, falling apart & struggling daily with his once Addiction. He is in Recovery, but I still can't sleep at nights! While the Sacklers sleep peacefully at night, their are hundreds of Mothers, jeopardizing their lives, running the streets in ugly, dangerous areas searching for their child, while crying, screaming and praying, not to find their Child dead or beatin up in some dark alley! We know what it's like to feel, see & living in Hell here on earth every single day! When you have the must precious gift given to you by God, to love & protect dieing or dead, because of the Sacklers building an Empire out of selfishness, lies, Secrets, greed and wealth!! Shame on you All, you are Drug Dealers in expensive suits and are worthless murderers!!! You need to be destroyed and have your lives ruined, just like or worse than the way you have destroyed and ruined our lives forever! This is" |
| Chuck Goldberg | Burnsville, MN | 2020-05-18 | "I have had Family affected by this and there needs to accountability" |
| Michael Tolson | Pittsburgh, PA | 2020-05-18 | "I, personally, consider the pharmaceutical companies to rank along with all other addictive drug dealers as unscrupulous exploiters of people's weaknesses and sufferings. Those who deal such drugs LEGALLY are simply the more criminally advanced of the bunch. The Sackler Family and Purdue Pharma have committed what's tantamount to mass murder. It's time that people woke up to this and time for the criminals PPPPPAAAAAAAAAAAAYYYYYYYYY." |
| Janet Lockett | Isle of palms, SC | 2020-05-18 | "As a nurse I have witness the devastation not only to individuals but to society." |
| Janet Peterson | Troy, MI | 2020-05-18 | "The Sackler family drug cartel MUST be held accountable for the millions of lives lost & that they endangered for personal profit!!" |

| Name | Location | Date | Comment |
| --- | --- | --- | --- |
| Merrysue Mosconi | Santa Rosa, CA | 2020-05-18 | "Much needed!" |
| Shivon O'Brien | Incline Village, NV | 2020-05-18 | "Sad." |
| Steve N | Plymouth, MI | 2020-05-18 | "The Sackler family are criminals. They should die in prison." |
| joanne klein | Seattle, WA | 2020-05-18 | "Instead of your opioids why don't you try donating money for Bill Gates's toilets that are going to the third world so they can have clean water and better Sanitation" |
| Ken Musgrove | hopatcong, NJ | 2020-05-19 | "I am signing because the Sacklers should be treated no better than any other high level drug dealer. Their greed killed thousands and ruined many thousand more." |
| PATRICK LOEWEN | Gatineau, Canada | 2020-05-19 | "Oxycontin being prescribed destroyed me and I was told, as my doctor was told, that there was no risk potential." |
| Sue Crathern | Oreland, PA | 2020-05-19 | "To give a voice to those who no longer can speak" |
| Susan Fleming | Lincolnton, NC | 2020-05-20 | "Garrett Fleming my Son an only child forever 28" |
| Todd Verboort | Forest Grove, US | 2020-05-22 | "Profiting from the pain of fellow humans is a crime against humanity." |
| Edward Conlin | Worcester, MA | 2020-05-22 | "I am signing because these scumbags need to hold accountable......" |
| Shannon Prince | Schiphol, Netherlands | 2020-05-22 | "Shannon M. Prince" |
| Allison Neal | Crouse, NC | 2020-05-23 | "My family has been affected by the Opoid Crisis . We need to resolve the Epidemic . And , the only way to do this is to hold drug manufacturers responsible ." |
| Chad Cooper | Bixby, OK | 2020-05-23 | "Transparency!" |
| Shannon Repscher | Middletown, CT | 2020-05-26 | "It's affected my life" |
| Donna Matos | Somerville, MA | 2020-05-28 | "I lost my beautiful 19 yr old son to an accidental overdose of oxycontin." |
| Fernando Luis Alvarez | Stamford,, CT | 2020-05-28 | "I think it is fair to say that hundreds of thousands of direct or indirectly affected Americans question why judge Drain still went on to shield 6-8 members of the Sackler family but still agreed that his decision was indeed "extraordinary". That, just makes no sense. Do we as Americans have the right to questions why and how he got to the decision? Do we have the right to audit his process? Do we have a right to question if this judge was handpicked for any particular reason?" |
| Joanna Thompson | New York, NY | 2020-05-28 | "My former partner, someone I loved so deeply, died by opioid overdose. He was such a perfect, special human being who was a victim of a terrible disease and victim of a system that prioritizes profit over people's lives." |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Bill Towle | Riverview, MI | 2020-05-28 | "Bill Towle" |
| Sherry Faulkner | Jacksonville, FL | 2020-05-29 | "My son Nicholas Faulkner passed away 10/21/2017 Due to an overdose.. was prescribed and became addicted to Oxy 's" |
| Kathi Sullivan | Plainville, MA | 2020-05-30 | "I've known too many families that are sitting at home with empty seats at their dinner table. Too many Moms that wake up every morning feeling as though their hands are chained behind their back because they don't know how to help their children struggling with SUD, created by the hands of others who were not held back when they should have been. Reverse the chains." |
| Kathleen Graham | Delray beach, FL | 2020-06-08 | "I lost my son Arty Graham at the age of 26 to an accidental overdose. He was prescribed pain pills and became addicted.....26! He never had a chance to live his life , for years he suffered! For years he was a slave to what this drug did to him." |
| Sue Rosney | Philadelphia, PA | 2020-06-08 | "I lost my young daughter to a overdose in 2016" |
| James Lumpkin | Baltimore, MD | 2020-06-08 | "They have Lied as people died and they found out and had to be Forced to pay a fine. No one ever goes to prison, so they continue their evil profit ways. Paying a fine with blood money does nothing." |
| Jamie Good | tinley Park, IL | 2020-06-08 | "Jamie Good" |
| Jean Cordon | Buffalo, NY | 2020-06-08 | "I want justice for my son." |
| Bridget Loder | Hamburg, NY | 2020-06-08 | "They have caused more harm than good all for greed." |
| Sue Martin | Saratoga Springs, NY | 2020-06-08 | "Greed" |
| Barbara Mazur | Glen Ellyn, IL | 2020-06-08 | "Accountability is essential." |
| Penny Krakow | Boca Raton, FL | 2020-06-08 | "I am an addict in recovery and some of my family members are in recovery but we almost lost our lives from active addiction and from being prescribed opioid medications over and over. We were the 'lucky ones' who have been able to figure a way out after much ruin and loss. I am here to stand with the troops on this forum. So many truly precious lives destroyed! The pharmaceutical industry must take accountability and not be allowed to file bankruptcy. We carry the message for those families whose loved ones died, so that they realize that these tortured people's lives were not ended in vain. These corporations are responsible and all the monies they raked in on behalf of these addicted souls is indeed blood money." |
| Annmarie Cannan | US | 2020-06-08 | "I am signing because the pharmaceutical companies need to be held accountable for the loss of so many young vibrant individuals" |
| Marylynn Arguello | Rochester, NY | 2020-06-08 | "Defendcrights" |
| Karen Angelopoulos | Tully, US | 2020-06-08 | "The Sacklers should be held responsible for their part in the opioid crisis." |
| Tim Cheney | Damariscotta, ME | 2020-06-08 | "Purdue Pharma is a Cartel not a pharmaceutical company." |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Stephen Fitch | Los Angeles, CA | 2020-06-08 | "In support of Avi, and all those affected by this opioid crisis such as myself." |
| Cheryl Triviz | Angola, NY | 2020-06-08 | "My son died from your lack of transparency" |
| Sharon Fumanti | Buffalo, NY | 2020-06-08 | "Accountability and restitution are so vital to all those that have suffered and are continuing the suffering due to greed�" |
| mary Jane Eckman | Penfield, NY | 2020-06-08 | "Still creating death and distraction in the name of evil and greed." |
| Megan Stanton | Patchogue, NY | 2020-06-09 | "I lost my little brother in 2016 after being addicted to prescription opioids!" |
| Sheila Ayers | Hamburg, NY | 2020-06-09 | "Its a disgrace. They flooded our towns and cities and walked away. Make them pay" |
| MaryJane Fridman | Philadelphia, US | 2020-06-09 | "So many loved ones lost," |
| Barbara Laxon | Miramar, FL | 2020-06-12 | "Pharmaceutical companies should be subject to RICO laws." |
| Gazala Khan | Los Angeles, CA | 2020-06-12 | "For my family. A request for an investigation into allegations against the Sacklers is such a basic, simple, and reasonable idea. Why do we have to fight for this? We all know the answer, let's fight anyway." |
| Teresa Miller | Tampa, FL | 2020-06-15 | "Greed has killed thousands of good people and destroyed our families." |
| Christine Litsheim | Simi Valley, CA | 2020-06-20 | "The Sacklers and BIG PHARMA don't care about people. They only care about money!!" |
| Michele Wagner | Fowlerville, MI | 2020-06-20 | "My son should not have died while the drug dealers make a profit" |
| Sue Wilson | Bismarck, ND | 2020-06-20 | "I'm signing because my youngest son died from an opioid prescription overdose." |
| Chris Getchius | Beachwood, NJ | 2020-06-22 | "Personal experience with this Drug that causes Addiction despair and death!" |
| alessandra zeka | New York, NY | 2020-06-22 | "this is important work!" |
| Truth Pharm | US | 2020-06-22 | "Sackler must be held accountable for their actions and their lies. They lied to the public and physicians for years, called people with substance use disorders, 'junkie's not victims'. Everyone is a victim of their lies and deceit!" |
| Tracy Kennedy Flynn | New York, NY | 2020-06-22 | "The Sacklers have blood on their hands. They must be held accountable and go to jail. White collar criminals cannot avoid punishment and incarceration." |
| Alexis Pleus | Windsor, NY | 2020-06-23 | "My son died of an opioid overdose." |
| Jo Ann Moore | Endicott, NY | 2020-06-23 | "The Sacklers are directly responsible for so many deaths, pain and suffering. They knowingly produced and highly marketed a |

| Name | Location | Date | Comment |
|---|---|---|---|
| | | | drug that they knew was extremely addictive and would keep them coming back for more, producing endless profits for The Sacklers" |
| kristin long | foxboro, MA | 2020-06-24 | "I have two children whose lives were destroyed because of being over prescribed," |
| Suzanne Brennan | Ridgefield, CT | 2020-06-24 | "there needs to be accountability for the families torn apart and the thousands of lives lost PLUS the knowingness of Purdue is unconscionable." |
| Megan Kapler | New York, NY | 2020-06-25 | "My thoughts exactly. Shouldn't this be standard practice?" |
| Megan Kapler | New York, NY | 2020-06-25 | "YES!" |
| Lori Aubin | Middleton, WI | 2020-06-27 | "I lost my beautiful 22 year old daughter to opiates�" |
| Paula Mann | Dallas, TX | 2020-06-27 | "My son died of opioid overdose" |
| Nicholette Gruber | US | 2020-06-27 | "Corporate greed unmitigated by justice has caused too many overdose deaths and stigmatization of addiction in this country." |
| Sharon Wagner | Fowlerville, MI | 2020-06-27 | "I'm signing because my beloved grandson died from an opiate overdose. He was a major love of my life. He was 23 years old." |
| CATHERINE CARRILLO | Chicago, IL | 2020-06-27 | "They knew what they were doing was hooking these kids on drugs, yet the almighty dollar was more important than the lives of American kids. It is time they pay for what they have done to Our children and to us" |
| cathy tinglum | Hermitage, PA | 2020-06-27 | "For my daughter and the hundreds of thousands who no longer have a voice. My daughter's decade long disease of addiction began with doctor prescribed oxycontin for...menstrual cramps!" |
| Susan Ackley | Medford, NJ | 2020-06-27 | "I lost my Son John L. Ackley jr. to an overdose and no one cared. But they matter." |
| Cheryl T Hazard | Maine | 2020-06-27 | "Lost my youngest son to Fentanyl. 6/8/90 - 6/30/17. Life's journey will never be the same �" |
| Ellen Isaacs | Knoxville, TN | 2020-06-27 | "They murdered my son and nearly took me out!" |
| Beth Bock | Greenwood, US | 2020-06-27 | "I lost a child to overdose thanks to opioids. The Sacklers need to be held accountable for their greedy actions in the drug epidemic." |
| Beth Bock | Greenwood, US | 2020-06-27 | "I lost a child to overdose thanks to opioids. The Sacklers need to be held accountable for their greedy actions in the drug epidemic." |
| Jane Beck | New York, NY | 2020-06-29 | "I'm signing because Purdue and the Sackler family must be held accountable for the public health crisis they knowingly fostered." |
| inez andrucyk | Mohegan Lake, NY | 2020-07-01 | "My son became addicted and then died at 22 yrs old from opioids in his grandfathers medicine cabinet." |
| Shane Ickhartz | Forest Lake, MN | 2020-07-04 | "This family must all go to jail for life!" |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Lisa Otey | Winston-Salem, NC | 2020-07-08 | "We lost our beautiful 27 year old Daughter Christmas morning 2017. Her little girl was the first one to find her Mommy that morning. Her addiction started with pain medication." |
| Kathryn Arbini | Fenton, MO | 2020-07-08 | "I lost my son to opiates and benzos. Shame on this family!" |
| Elizabeth Bradley | Louisville, KY | 2020-07-08 | "The Sacklers need to be held accountable for their role!" |
| Kathy Thompson | Lake Worth, FL | 2020-07-08 | "My sons became addicted to these opiates and struggle ongoing... on medication assisted treatment now, many rehabs prior!!!" |
| Madison Shaw | Mission Viejo, CA | 2020-07-09 | "opioids are extremely addicting and not necessary or proper to use in healing medicine" |
| Andrea Harvey | Bethlehem, PA | 2020-07-09 | "I'm signing because you cannot deliberately kill our children, our spouses; deliberately and with malice and then declare bankruptcy. You have the blood of thousands on your hands. They must be tried in court and sentenced to prison for crimes against humanity." |
| Dan Pavsic | Bellmore, NY | 2020-07-09 | "Purdue pharma murdered my friends and classmates" |
| Stacy Schwab | Buffalo, NY | 2020-07-10 | "I am a victim of the Sacklers myself." |
| S Castro | Rio Rico, AZ | 2020-07-10 | "On behalf of my son Cree, who was a casualty of the opioid epidemic that was started by the Sackler family and Purdue, along with all of us who miss Cree each and every day, and will for the rest of our lives, I support this petition of accountability." |
| Deborah seely | Hancock, NY | 2020-07-10 | "My son is a victim of the opioid crisis, and being his mother, so am I!" |
| Ashwin Thapa | Kathmandu, Nepal | 2020-07-10 | "cause..it"s quite convincing.." |
| George Denys | Jamestown, NY | 2020-07-10 | "They knowingly contributed to the opioid crisis." |
| Kathleen Klein | Binghamton, NY | 2020-07-10 | "My son's life was destroyed by these drug dealers" |
| Teresa Goodison Weathers | Binghamton, NY | 2020-07-10 | "Making addicts for profit should be ILLEGAL" |
| Michele Kraft | Endicott, NY | 2020-07-10 | "I had a child effected by opioid addiction" |
| J Scott | Los Angeles, CA | 2020-07-10 | "Sacklers are not above the law" |
| Aaron Midcalf | Detroit, US | 2020-07-10 | "The absolutely astonishing damage pushing opioids as non-addictive has done is incomparable, the billionaire owners should be stoned to death and their assets dumped into the economy." |
| Thomas Kearley | Norfolk, VA | 2020-07-10 | "My friend overdosed 5yrs ago from the bullshit that they peddle" |
| Susan King | Los Angeles, CA | 2020-07-10 | "These people are disgusting" |

| Name | Location | Date | Comment |
| --- | --- | --- | --- |
| Alex Georgiou | New York, NY | 2020-07-10 | "I'm signing because I believe we need these people to be held accountable for their actions against humanity" |
| Nadya Korchev | Kew, Australia | 2020-07-11 | "I want the Sackler family to pay for their lies which destroyed thousands of lives" |
| David Gonzalez | New York, NY | 2020-07-11 | "We need justice" |
| Lisa Hicks | Dacula, GA | 2020-07-13 | "My son Joe was one of the first Americans killed by a counterfeit oxycodone and good death was prosecuted and the killer went to prison. He is one of the few who got justice. But there are hundreds of thousands who have not" |
| Zack P | Mount Holly, NJ | 2020-07-13 | "Fuck big pharma" |
| Pattie Scott | Fort Pierce, FL | 2020-07-15 | "I lost my 36 yr old son to opioid overdose. I hope the Sacklers pay." |