Kevin C. Maclay, Esq. (admitted *pro hac vice*)
James P. Wehner, Esq.
Jeffrey A. Liesemer, Esq. (admitted *pro hac vice*)
Todd E. Phillips, Esq.
George M. O'Connor, Esq. (admitted *pro hac vice*)
CAPLIN & DRYSDALE, CHARTERED
One Thomas Circle, NW, Suite 1100
Washington, DC 20005

*Counsel for the Multi-State Governmental Entities Group*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

## AMENDED VERIFIED STATEMENT OF THE MULTI-STATE GOVERNMENTAL ENTITIES GROUP PURSUANT TO RULE 2019 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure, the Multi-State

Governmental Entities Group ("**MSGE Group**") in the chapter 11 cases of Purdue Pharma L.P.,

*et al.* (collectively, "**Debtors**"), respectfully submits the following Amended Verified Statement:

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.      On October 30, 2019, the MSGE Group filed with the Court its Verified Statement Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure [ECF No. 409].

2.      Since filing its initial Verified Statement, the MSGE Group has grown and now counts approximately **1,292** entities among its members: 1,233 cities, counties and other governmental entities, 9 tribal nations, 13 hospital districts, 3 independent public school districts, 32 medical groups, and 2 union funds across 37 states and territories.  A list of the MSGE Group's members as of the current date is attached hereto as **<u>Exhibit A</u>**.  Caplin & Drysdale, Chartered ("**Caplin & Drysdale**") serves as bankruptcy counsel to the MSGE Group.

3.      The information set forth in Exhibit A, which is based on information provided by the applicable members of the MSGE Group through their counsel to Caplin & Drysdale, is intended only to comply with Rule 2019 of the Federal Rules of Bankruptcy Procedure and is not intended for any other purpose.  The MSGE Group makes no representation herein as to the amount, validity, or priority of any particular member's claims and reserves all respective rights thereto.  This Amended Verified Statement and the attached Exhibit A should not be read as to waive or limit any of the rights of the MSGE Group or its members to assert, file, or amend any claims in accordance with applicable procedures established by this Court.

4.      The MSGE Group reserves the right to further amend or supplement this Amended Verified Statement as necessary in accordance with Rule 2019 of the Federal Rules of Bankruptcy Procedure.

5.      The foregoing is true and accurate to the best of the undersigned's knowledge, information and belief.

Dated: July 27, 2020                          Respectfully submitted,

                                              */s/ Kevin C. Maclay*
                                              Kevin C. Maclay, Esq. (admitted *pro hac vice*)
                                              James P. Wehner, Esq.
                                              Jeffrey A. Liesemer, Esq. (admitted *pro hac vice*)
                                              Todd E. Phillips, Esq.
                                              George M. O'Connor, Esq. (admitted *pro hac vice*)
                                              Caplin & Drysdale, Chartered
                                              One Thomas Circle, NW, Suite 1100
                                              Washington, DC 20005
                                              Tel: (202) 862-5000
                                              Fax: (202) 429-3301
                                              kmaclay@capdale.com
                                              jwehner@capdale.com
                                              jliesemer@capdale.com
                                              tphillips@capdale.com
                                              goconnor@capdale.com

                                              *Counsel for the Multi-State Governmental
                                              Entities Group*

# EXHIBIT A

DOC# 3226898

## <u>PARTIES COMPRISING THE MULTI-STATE GOVERNMENTAL ENTITIES GROUP</u>

For the purposes of this filing made pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure, the mailing address for all parties below is the address of bankruptcy counsel for the Multi-State Governmental Entities Group:

Caplin & Drysdale, Chartered
One Thomas Circle NW, Suite 1100
Washington, DC 20005
Attn: Kevin C. Maclay & Todd E. Phillips

|    | Party | State | Economic Interest |
|----|-------|-------|-------------------|
| 1  | City of Tarrant | Alabama | Unliquidated Claim |
| 2  | Schumacher Medical Corporation of Alabama, Inc. | Alabama | Unliquidated Claim |
| 3  | Apache County | Arizona | Unliquidated Claim |
| 4  | City of Bullhead City | Arizona | Unliquidated Claim |
| 5  | City of Glendale | Arizona | Unliquidated Claim |
| 6  | City of Prescott | Arizona | Unliquidated Claim |
| 7  | City of Surprise | Arizona | Unliquidated Claim |
| 8  | La Paz County | Arizona | Unliquidated Claim |
| 9  | Pinal County | Arizona | Unliquidated Claim |
| 10 | Adona | Arkansas | Unliquidated Claim |
| 11 | Alicia | Arkansas | Unliquidated Claim |
| 12 | Almyra | Arkansas | Unliquidated Claim |
| 13 | Alpena | Arkansas | Unliquidated Claim |
| 14 | Altheimer | Arkansas | Unliquidated Claim |
| 15 | Amagon | Arkansas | Unliquidated Claim |
| 16 | Anthonyville | Arkansas | Unliquidated Claim |
| 17 | Arkadelphia | Arkansas | Unliquidated Claim |
| 18 | Arkansas City | Arkansas | Unliquidated Claim |
| 19 | Arkansas County | Arkansas | Unliquidated Claim |
| 20 | Ash Flat | Arkansas | Unliquidated Claim |
| 21 | Ashdown | Arkansas | Unliquidated Claim |
| 22 | Ashley County | Arkansas | Unliquidated Claim |
| 23 | Atkins | Arkansas | Unliquidated Claim |
| 24 | Augusta | Arkansas | Unliquidated Claim |
| 25 | Austin | Arkansas | Unliquidated Claim |
| 26 | Avoca | Arkansas | Unliquidated Claim |
| 27 | Bald Knob | Arkansas | Unliquidated Claim |
| 28 | Banks | Arkansas | Unliquidated Claim |
| 29 | Barling | Arkansas | Unliquidated Claim |

|    | Party | State | Economic Interest |
|----|-------|-------|-------------------|
| 30 | Batesville | Arkansas | Unliquidated Claim |
| 31 | Bauxite | Arkansas | Unliquidated Claim |
| 32 | Baxter County | Arkansas | Unliquidated Claim |
| 33 | Bay | Arkansas | Unliquidated Claim |
| 34 | Bearden | Arkansas | Unliquidated Claim |
| 35 | Beaver | Arkansas | Unliquidated Claim |
| 36 | Beebe | Arkansas | Unliquidated Claim |
| 37 | Beedeville | Arkansas | Unliquidated Claim |
| 38 | Bella Vista | Arkansas | Unliquidated Claim |
| 39 | Belleville | Arkansas | Unliquidated Claim |
| 40 | Ben Lomond | Arkansas | Unliquidated Claim |
| 41 | Benton County | Arkansas | Unliquidated Claim |
| 42 | Berryville | Arkansas | Unliquidated Claim |
| 43 | Bethel Heights | Arkansas | Unliquidated Claim |
| 44 | Big Flat | Arkansas | Unliquidated Claim |
| 45 | Biggers | Arkansas | Unliquidated Claim |
| 46 | Birdsong | Arkansas | Unliquidated Claim |
| 47 | Biscoe (Fredonia) | Arkansas | Unliquidated Claim |
| 48 | Black Oak | Arkansas | Unliquidated Claim |
| 49 | Black Rock | Arkansas | Unliquidated Claim |
| 50 | Blue Eye | Arkansas | Unliquidated Claim |
| 51 | Bluff City | Arkansas | Unliquidated Claim |
| 52 | Blytheville | Arkansas | Unliquidated Claim |
| 53 | Bonanza | Arkansas | Unliquidated Claim |
| 54 | Boone County | Arkansas | Unliquidated Claim |
| 55 | Booneville | Arkansas | Unliquidated Claim |
| 56 | Bradford | Arkansas | Unliquidated Claim |
| 57 | Bradley | Arkansas | Unliquidated Claim |
| 58 | Bradley County | Arkansas | Unliquidated Claim |
| 59 | Branch | Arkansas | Unliquidated Claim |
| 60 | Brinkley | Arkansas | Unliquidated Claim |
| 61 | Brookland | Arkansas | Unliquidated Claim |
| 62 | Bryant | Arkansas | Unliquidated Claim |
| 63 | Buckner | Arkansas | Unliquidated Claim |
| 64 | Bull Shoals | Arkansas | Unliquidated Claim |
| 65 | Burdette | Arkansas | Unliquidated Claim |
| 66 | Cabot | Arkansas | Unliquidated Claim |
| 67 | Caddo Valley | Arkansas | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 68 | Cale | Arkansas | Unliquidated Claim |
| 69 | Calhoun County | Arkansas | Unliquidated Claim |
| 70 | Calico Rock | Arkansas | Unliquidated Claim |
| 71 | Calion | Arkansas | Unliquidated Claim |
| 72 | Camden | Arkansas | Unliquidated Claim |
| 73 | Cammack Village | Arkansas | Unliquidated Claim |
| 74 | Caraway | Arkansas | Unliquidated Claim |
| 75 | Carlisle | Arkansas | Unliquidated Claim |
| 76 | Carroll County | Arkansas | Unliquidated Claim |
| 77 | Casa | Arkansas | Unliquidated Claim |
| 78 | Cave City | Arkansas | Unliquidated Claim |
| 79 | Cave Springs | Arkansas | Unliquidated Claim |
| 80 | Cedarville | Arkansas | Unliquidated Claim |
| 81 | Centerton | Arkansas | Unliquidated Claim |
| 82 | Central City | Arkansas | Unliquidated Claim |
| 83 | Cherokee Village | Arkansas | Unliquidated Claim |
| 84 | Cherry Valley | Arkansas | Unliquidated Claim |
| 85 | Chester | Arkansas | Unliquidated Claim |
| 86 | Chicot County | Arkansas | Unliquidated Claim |
| 87 | Chidester | Arkansas | Unliquidated Claim |
| 88 | City of Benton | Arkansas | Unliquidated Claim |
| 89 | City of Bentonville | Arkansas | Unliquidated Claim |
| 90 | City of Conway | Arkansas | Unliquidated Claim |
| 91 | City of Fort Smith | Arkansas | Unliquidated Claim |
| 92 | City of Hot Springs | Arkansas | Unliquidated Claim |
| 93 | City of Jacksonville | Arkansas | Unliquidated Claim |
| 94 | City of Jonesboro | Arkansas | Unliquidated Claim |
| 95 | City of Little Rock | Arkansas | Unliquidated Claim |
| 96 | City of Monticello | Arkansas | Unliquidated Claim |
| 97 | City of North Little Rock | Arkansas | Unliquidated Claim |
| 98 | City of Pine Bluff | Arkansas | Unliquidated Claim |
| 99 | City of Rogers | Arkansas | Unliquidated Claim |
| 100 | City of Sherwood | Arkansas | Unliquidated Claim |
| 101 | City of Springdale | Arkansas | Unliquidated Claim |
| 102 | City of Texarkana | Arkansas | Unliquidated Claim |
| 103 | Clarendon | Arkansas | Unliquidated Claim |
| 104 | Clark County | Arkansas | Unliquidated Claim |
| 105 | Clarksville | Arkansas | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 106 | Clay County | Arkansas | Unliquidated Claim |
| 107 | Cleburne County | Arkansas | Unliquidated Claim |
| 108 | Cleveland County | Arkansas | Unliquidated Claim |
| 109 | Clinton | Arkansas | Unliquidated Claim |
| 110 | Coal Hill | Arkansas | Unliquidated Claim |
| 111 | Columbia County | Arkansas | Unliquidated Claim |
| 112 | Concord | Arkansas | Unliquidated Claim |
| 113 | Conway County | Arkansas | Unliquidated Claim |
| 114 | Corning | Arkansas | Unliquidated Claim |
| 115 | Cotton Plant | Arkansas | Unliquidated Claim |
| 116 | Cove | Arkansas | Unliquidated Claim |
| 117 | Craighead County | Arkansas | Unliquidated Claim |
| 118 | Crawford County | Arkansas | Unliquidated Claim |
| 119 | Crawfordsville | Arkansas | Unliquidated Claim |
| 120 | Crittenden County | Arkansas | Unliquidated Claim |
| 121 | Cross County | Arkansas | Unliquidated Claim |
| 122 | Crossett | Arkansas | Unliquidated Claim |
| 123 | Cushman | Arkansas | Unliquidated Claim |
| 124 | Dallas County | Arkansas | Unliquidated Claim |
| 125 | Damascus | Arkansas | Unliquidated Claim |
| 126 | Danville | Arkansas | Unliquidated Claim |
| 127 | Dardanelle | Arkansas | Unliquidated Claim |
| 128 | Datto | Arkansas | Unliquidated Claim |
| 129 | Decatur | Arkansas | Unliquidated Claim |
| 130 | Delaplaine | Arkansas | Unliquidated Claim |
| 131 | Delight | Arkansas | Unliquidated Claim |
| 132 | Dell | Arkansas | Unliquidated Claim |
| 133 | DeQueen | Arkansas | Unliquidated Claim |
| 134 | Dermott | Arkansas | Unliquidated Claim |
| 135 | Des Arc | Arkansas | Unliquidated Claim |
| 136 | Desha County | Arkansas | Unliquidated Claim |
| 137 | DeVallas Bluff | Arkansas | Unliquidated Claim |
| 138 | Dewitt | Arkansas | Unliquidated Claim |
| 139 | Diamond City | Arkansas | Unliquidated Claim |
| 140 | Diaz | Arkansas | Unliquidated Claim |
| 141 | Dierks | Arkansas | Unliquidated Claim |
| 142 | Donaldson | Arkansas | Unliquidated Claim |
| 143 | Dumas | Arkansas | Unliquidated Claim |

|     | Party | State | Economic Interest |
|-----|-------|-------|-------------------|
| 144 | Dyer | Arkansas | Unliquidated Claim |
| 145 | Dyess | Arkansas | Unliquidated Claim |
| 146 | East Camden | Arkansas | Unliquidated Claim |
| 147 | Edmondson | Arkansas | Unliquidated Claim |
| 148 | Egypt | Arkansas | Unliquidated Claim |
| 149 | El Dorado | Arkansas | Unliquidated Claim |
| 150 | Elaine | Arkansas | Unliquidated Claim |
| 151 | Elkins | Arkansas | Unliquidated Claim |
| 152 | Elm Springs | Arkansas | Unliquidated Claim |
| 153 | Emerson | Arkansas | Unliquidated Claim |
| 154 | Emmet | Arkansas | Unliquidated Claim |
| 155 | England | Arkansas | Unliquidated Claim |
| 156 | Etowah | Arkansas | Unliquidated Claim |
| 157 | Eudora | Arkansas | Unliquidated Claim |
| 158 | Eureka Springs | Arkansas | Unliquidated Claim |
| 159 | Evening Shade | Arkansas | Unliquidated Claim |
| 160 | Everton | Arkansas | Unliquidated Claim |
| 161 | Fairfield Bay | Arkansas | Unliquidated Claim |
| 162 | Fargo | Arkansas | Unliquidated Claim |
| 163 | Farmington | Arkansas | Unliquidated Claim |
| 164 | Faulkner County | Arkansas | Unliquidated Claim |
| 165 | Felsenthal | Arkansas | Unliquidated Claim |
| 166 | Fifty-Six | Arkansas | Unliquidated Claim |
| 167 | Fisher | Arkansas | Unliquidated Claim |
| 168 | Flippin | Arkansas | Unliquidated Claim |
| 169 | Fordyce | Arkansas | Unliquidated Claim |
| 170 | Foreman | Arkansas | Unliquidated Claim |
| 171 | Forrest City | Arkansas | Unliquidated Claim |
| 172 | Fouke | Arkansas | Unliquidated Claim |
| 173 | Fountain Hill | Arkansas | Unliquidated Claim |
| 174 | Fourche | Arkansas | Unliquidated Claim |
| 175 | Franklin | Arkansas | Unliquidated Claim |
| 176 | Franklin County | Arkansas | Unliquidated Claim |
| 177 | Friendship | Arkansas | Unliquidated Claim |
| 178 | Fulton | Arkansas | Unliquidated Claim |
| 179 | Fulton County | Arkansas | Unliquidated Claim |
| 180 | Garfield | Arkansas | Unliquidated Claim |
| 181 | Garland | Arkansas | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 182 | Garland County | Arkansas | Unliquidated Claim |
| 183 | Gentry | Arkansas | Unliquidated Claim |
| 184 | Gilbert | Arkansas | Unliquidated Claim |
| 185 | Gillett | Arkansas | Unliquidated Claim |
| 186 | Gilmore | Arkansas | Unliquidated Claim |
| 187 | Goshen | Arkansas | Unliquidated Claim |
| 188 | Gosnell | Arkansas | Unliquidated Claim |
| 189 | Gould | Arkansas | Unliquidated Claim |
| 190 | Grady | Arkansas | Unliquidated Claim |
| 191 | Grannis | Arkansas | Unliquidated Claim |
| 192 | Grant County | Arkansas | Unliquidated Claim |
| 193 | Gravette | Arkansas | Unliquidated Claim |
| 194 | Green Forest | Arkansas | Unliquidated Claim |
| 195 | Greenbrier | Arkansas | Unliquidated Claim |
| 196 | Greene County | Arkansas | Unliquidated Claim |
| 197 | Greenland | Arkansas | Unliquidated Claim |
| 198 | Greenwood | Arkansas | Unliquidated Claim |
| 199 | Greers Ferry | Arkansas | Unliquidated Claim |
| 200 | Grubbs | Arkansas | Unliquidated Claim |
| 201 | Gurdon | Arkansas | Unliquidated Claim |
| 202 | Guy | Arkansas | Unliquidated Claim |
| 203 | Hackett | Arkansas | Unliquidated Claim |
| 204 | Hampton | Arkansas | Unliquidated Claim |
| 205 | Hardy | Arkansas | Unliquidated Claim |
| 206 | Harrell | Arkansas | Unliquidated Claim |
| 207 | Harrisburg | Arkansas | Unliquidated Claim |
| 208 | Harrison | Arkansas | Unliquidated Claim |
| 209 | Hartman | Arkansas | Unliquidated Claim |
| 210 | Haskell | Arkansas | Unliquidated Claim |
| 211 | Hatfield | Arkansas | Unliquidated Claim |
| 212 | Haynes | Arkansas | Unliquidated Claim |
| 213 | Hazen | Arkansas | Unliquidated Claim |
| 214 | Heber Springs | Arkansas | Unliquidated Claim |
| 215 | Hector | Arkansas | Unliquidated Claim |
| 216 | Helena-West Helena | Arkansas | Unliquidated Claim |
| 217 | Hempstead County | Arkansas | Unliquidated Claim |
| 218 | Hermitage | Arkansas | Unliquidated Claim |
| 219 | Higden | Arkansas | Unliquidated Claim |

|  | Party | State | Economic Interest |
|---|---|---|---|
| 220 | Higginson | Arkansas | Unliquidated Claim |
| 221 | Highfill | Arkansas | Unliquidated Claim |
| 222 | Highland | Arkansas | Unliquidated Claim |
| 223 | Hope | Arkansas | Unliquidated Claim |
| 224 | Horatio | Arkansas | Unliquidated Claim |
| 225 | Horseshoe Bend | Arkansas | Unliquidated Claim |
| 226 | Horseshoe Lake | Arkansas | Unliquidated Claim |
| 227 | Hot Spring County | Arkansas | Unliquidated Claim |
| 228 | Howard County | Arkansas | Unliquidated Claim |
| 229 | Hoxie | Arkansas | Unliquidated Claim |
| 230 | Hughes | Arkansas | Unliquidated Claim |
| 231 | Humnoke | Arkansas | Unliquidated Claim |
| 232 | Humphrey | Arkansas | Unliquidated Claim |
| 233 | Huntington | Arkansas | Unliquidated Claim |
| 234 | Huntsville | Arkansas | Unliquidated Claim |
| 235 | Huttig | Arkansas | Unliquidated Claim |
| 236 | Imboden | Arkansas | Unliquidated Claim |
| 237 | Independence County | Arkansas | Unliquidated Claim |
| 238 | Izard County | Arkansas | Unliquidated Claim |
| 239 | Jackson County | Arkansas | Unliquidated Claim |
| 240 | Jasper | Arkansas | Unliquidated Claim |
| 241 | Jefferson County | Arkansas | Unliquidated Claim |
| 242 | Jennette | Arkansas | Unliquidated Claim |
| 243 | Jericho | Arkansas | Unliquidated Claim |
| 244 | Johnson | Arkansas | Unliquidated Claim |
| 245 | Johnson County | Arkansas | Unliquidated Claim |
| 246 | Joiner | Arkansas | Unliquidated Claim |
| 247 | Judsonia | Arkansas | Unliquidated Claim |
| 248 | Keiser | Arkansas | Unliquidated Claim |
| 249 | Kensett | Arkansas | Unliquidated Claim |
| 250 | Kibler | Arkansas | Unliquidated Claim |
| 251 | Kingsland | Arkansas | Unliquidated Claim |
| 252 | Knoxville | Arkansas | Unliquidated Claim |
| 253 | Lafayette County | Arkansas | Unliquidated Claim |
| 254 | Lafe | Arkansas | Unliquidated Claim |
| 255 | LaGrange | Arkansas | Unliquidated Claim |
| 256 | Lake City | Arkansas | Unliquidated Claim |
| 257 | Lake View | Arkansas | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 258 | Lake Village | Arkansas | Unliquidated Claim |
| 259 | Lakeview | Arkansas | Unliquidated Claim |
| 260 | Lamar | Arkansas | Unliquidated Claim |
| 261 | Lavaca | Arkansas | Unliquidated Claim |
| 262 | Lawrence County | Arkansas | Unliquidated Claim |
| 263 | Leachville | Arkansas | Unliquidated Claim |
| 264 | Lead Hill | Arkansas | Unliquidated Claim |
| 265 | Lee County | Arkansas | Unliquidated Claim |
| 266 | Leola | Arkansas | Unliquidated Claim |
| 267 | Lepanto | Arkansas | Unliquidated Claim |
| 268 | Lewisville | Arkansas | Unliquidated Claim |
| 269 | Lexa | Arkansas | Unliquidated Claim |
| 270 | Lincoln | Arkansas | Unliquidated Claim |
| 271 | Lincoln County | Arkansas | Unliquidated Claim |
| 272 | Little Flock | Arkansas | Unliquidated Claim |
| 273 | Little River County | Arkansas | Unliquidated Claim |
| 274 | Lockesburg | Arkansas | Unliquidated Claim |
| 275 | Logan County | Arkansas | Unliquidated Claim |
| 276 | London | Arkansas | Unliquidated Claim |
| 277 | Lonoke County | Arkansas | Unliquidated Claim |
| 278 | Louann | Arkansas | Unliquidated Claim |
| 279 | Lowell | Arkansas | Unliquidated Claim |
| 280 | Luxora | Arkansas | Unliquidated Claim |
| 281 | Lynn | Arkansas | Unliquidated Claim |
| 282 | Madison | Arkansas | Unliquidated Claim |
| 283 | Madison County | Arkansas | Unliquidated Claim |
| 284 | Magazine | Arkansas | Unliquidated Claim |
| 285 | Magness | Arkansas | Unliquidated Claim |
| 286 | Magnolia | Arkansas | Unliquidated Claim |
| 287 | Malvern | Arkansas | Unliquidated Claim |
| 288 | Manila | Arkansas | Unliquidated Claim |
| 289 | Mansfield | Arkansas | Unliquidated Claim |
| 290 | Marianna | Arkansas | Unliquidated Claim |
| 291 | Marie | Arkansas | Unliquidated Claim |
| 292 | Marion | Arkansas | Unliquidated Claim |
| 293 | Marion County | Arkansas | Unliquidated Claim |
| 294 | Marked Tree | Arkansas | Unliquidated Claim |
| 295 | Marmaduke | Arkansas | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 296 | Marshall | Arkansas | Unliquidated Claim |
| 297 | Marvell | Arkansas | Unliquidated Claim |
| 298 | Maumelle | Arkansas | Unliquidated Claim |
| 299 | Maynard | Arkansas | Unliquidated Claim |
| 300 | McCrory | Arkansas | Unliquidated Claim |
| 301 | McDougal | Arkansas | Unliquidated Claim |
| 302 | McGhee | Arkansas | Unliquidated Claim |
| 303 | McNab | Arkansas | Unliquidated Claim |
| 304 | McNeil | Arkansas | Unliquidated Claim |
| 305 | Melbourne | Arkansas | Unliquidated Claim |
| 306 | Mena | Arkansas | Unliquidated Claim |
| 307 | Menifee | Arkansas | Unliquidated Claim |
| 308 | Midway | Arkansas | Unliquidated Claim |
| 309 | Miller County | Arkansas | Unliquidated Claim |
| 310 | Mineral Springs | Arkansas | Unliquidated Claim |
| 311 | Mississippi County | Arkansas | Unliquidated Claim |
| 312 | Mitchellville | Arkansas | Unliquidated Claim |
| 313 | Monette | Arkansas | Unliquidated Claim |
| 314 | Monroe County | Arkansas | Unliquidated Claim |
| 315 | Montgomery County | Arkansas | Unliquidated Claim |
| 316 | Montrose | Arkansas | Unliquidated Claim |
| 317 | Moorefield | Arkansas | Unliquidated Claim |
| 318 | Morrilton | Arkansas | Unliquidated Claim |
| 319 | Morrison Bluff | Arkansas | Unliquidated Claim |
| 320 | Mount Ida | Arkansas | Unliquidated Claim |
| 321 | Mount Pleasant | Arkansas | Unliquidated Claim |
| 322 | Mount Vernon | Arkansas | Unliquidated Claim |
| 323 | Mountain Home | Arkansas | Unliquidated Claim |
| 324 | Mountain Pine | Arkansas | Unliquidated Claim |
| 325 | Mountain View | Arkansas | Unliquidated Claim |
| 326 | Mountainburg | Arkansas | Unliquidated Claim |
| 327 | Mulberry | Arkansas | Unliquidated Claim |
| 328 | Murfreesboro | Arkansas | Unliquidated Claim |
| 329 | Nashville | Arkansas | Unliquidated Claim |
| 330 | Nevada County | Arkansas | Unliquidated Claim |
| 331 | Newport | Arkansas | Unliquidated Claim |
| 332 | Newton County | Arkansas | Unliquidated Claim |
| 333 | Nimmons | Arkansas | Unliquidated Claim |

|     | Party | State | Economic Interest |
|-----|-------|-------|-------------------|
| 334 | Norfork | Arkansas | Unliquidated Claim |
| 335 | Norman | Arkansas | Unliquidated Claim |
| 336 | Norphlet | Arkansas | Unliquidated Claim |
| 337 | Oak Grove | Arkansas | Unliquidated Claim |
| 338 | Oak Grove Heights | Arkansas | Unliquidated Claim |
| 339 | Oak Haven | Arkansas | Unliquidated Claim |
| 340 | Oden | Arkansas | Unliquidated Claim |
| 341 | O`Kean | Arkansas | Unliquidated Claim |
| 342 | Okolona | Arkansas | Unliquidated Claim |
| 343 | Oppelo | Arkansas | Unliquidated Claim |
| 344 | Osceola | Arkansas | Unliquidated Claim |
| 345 | Ouachita County | Arkansas | Unliquidated Claim |
| 346 | Oxford | Arkansas | Unliquidated Claim |
| 347 | Palestine | Arkansas | Unliquidated Claim |
| 348 | Pangburn | Arkansas | Unliquidated Claim |
| 349 | Paragould | Arkansas | Unliquidated Claim |
| 350 | Paris | Arkansas | Unliquidated Claim |
| 351 | Parkin | Arkansas | Unliquidated Claim |
| 352 | Patmos | Arkansas | Unliquidated Claim |
| 353 | Patterson | Arkansas | Unliquidated Claim |
| 354 | Pea Ridge | Arkansas | Unliquidated Claim |
| 355 | Peach Orchard | Arkansas | Unliquidated Claim |
| 356 | Perla | Arkansas | Unliquidated Claim |
| 357 | Perry | Arkansas | Unliquidated Claim |
| 358 | Perry County | Arkansas | Unliquidated Claim |
| 359 | Perryville | Arkansas | Unliquidated Claim |
| 360 | Phillips County | Arkansas | Unliquidated Claim |
| 361 | Piggott | Arkansas | Unliquidated Claim |
| 362 | Pike County | Arkansas | Unliquidated Claim |
| 363 | Plainview | Arkansas | Unliquidated Claim |
| 364 | Pleasant Plains | Arkansas | Unliquidated Claim |
| 365 | Plumerville | Arkansas | Unliquidated Claim |
| 366 | Pocahontas | Arkansas | Unliquidated Claim |
| 367 | Poinsett County | Arkansas | Unliquidated Claim |
| 368 | Polk County | Arkansas | Unliquidated Claim |
| 369 | Pollard | Arkansas | Unliquidated Claim |
| 370 | Pope County | Arkansas | Unliquidated Claim |
| 371 | Portland | Arkansas | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 372 | Powhatan | Arkansas | Unliquidated Claim |
| 373 | Poyen | Arkansas | Unliquidated Claim |
| 374 | Prairie County | Arkansas | Unliquidated Claim |
| 375 | Prairie Grove | Arkansas | Unliquidated Claim |
| 376 | Prattsville | Arkansas | Unliquidated Claim |
| 377 | Prescott | Arkansas | Unliquidated Claim |
| 378 | Pulaski County | Arkansas | Unliquidated Claim |
| 379 | Pyatt | Arkansas | Unliquidated Claim |
| 380 | Quitman | Arkansas | Unliquidated Claim |
| 381 | Randolph County | Arkansas | Unliquidated Claim |
| 382 | Ratcliff | Arkansas | Unliquidated Claim |
| 383 | Ravenden | Arkansas | Unliquidated Claim |
| 384 | Rector | Arkansas | Unliquidated Claim |
| 385 | Redfield | Arkansas | Unliquidated Claim |
| 386 | Reed | Arkansas | Unliquidated Claim |
| 387 | Rison | Arkansas | Unliquidated Claim |
| 388 | Rockport | Arkansas | Unliquidated Claim |
| 389 | Rondo | Arkansas | Unliquidated Claim |
| 390 | Rose Bud | Arkansas | Unliquidated Claim |
| 391 | Rosston | Arkansas | Unliquidated Claim |
| 392 | Rudy | Arkansas | Unliquidated Claim |
| 393 | Russellville | Arkansas | Unliquidated Claim |
| 394 | Salem | Arkansas | Unliquidated Claim |
| 395 | Salesville | Arkansas | Unliquidated Claim |
| 396 | Saline County | Arkansas | Unliquidated Claim |
| 397 | Schumacher Group of Arkansas, Inc. | Arkansas | Unliquidated Claim |
| 398 | Scott County | Arkansas | Unliquidated Claim |
| 399 | Searcy County | Arkansas | Unliquidated Claim |
| 400 | Sebastian County | Arkansas | Unliquidated Claim |
| 401 | Second Judicial Circuit Prosecuting Attorney Scott Ellington, Ex Rel. State of Arkansas | Arkansas | Unliquidated Claim |
| 402 | Sedgwick | Arkansas | Unliquidated Claim |
| 403 | Sevier County | Arkansas | Unliquidated Claim |
| 404 | Shannon Hills | Arkansas | Unliquidated Claim |
| 405 | Sharp County | Arkansas | Unliquidated Claim |
| 406 | Sheridan | Arkansas | Unliquidated Claim |
| 407 | Sidney | Arkansas | Unliquidated Claim |
| 408 | Siloam Springs | Arkansas | Unliquidated Claim |

|  | Party | State | Economic Interest |
|---|---|---|---|
| 409 | Smackover | Arkansas | Unliquidated Claim |
| 410 | Smithville | Arkansas | Unliquidated Claim |
| 411 | Sparkman | Arkansas | Unliquidated Claim |
| 412 | Springtown | Arkansas | Unliquidated Claim |
| 413 | St. Charles | Arkansas | Unliquidated Claim |
| 414 | St. Francis County | Arkansas | Unliquidated Claim |
| 415 | St. Joe | Arkansas | Unliquidated Claim |
| 416 | St. Paul | Arkansas | Unliquidated Claim |
| 417 | Stamps | Arkansas | Unliquidated Claim |
| 418 | Star City | Arkansas | Unliquidated Claim |
| 419 | State of Arkansas | Arkansas | Unliquidated Claim |
| 420 | Stephens | Arkansas | Unliquidated Claim |
| 421 | Stone County | Arkansas | Unliquidated Claim |
| 422 | Strawberry | Arkansas | Unliquidated Claim |
| 423 | Strong | Arkansas | Unliquidated Claim |
| 424 | Stuttgart | Arkansas | Unliquidated Claim |
| 425 | Success | Arkansas | Unliquidated Claim |
| 426 | Sulphur Rock | Arkansas | Unliquidated Claim |
| 427 | Sulphur Springs | Arkansas | Unliquidated Claim |
| 428 | Thornton | Arkansas | Unliquidated Claim |
| 429 | Tillar | Arkansas | Unliquidated Claim |
| 430 | Tinsman | Arkansas | Unliquidated Claim |
| 431 | Tollette | Arkansas | Unliquidated Claim |
| 432 | Tontitown | Arkansas | Unliquidated Claim |
| 433 | Traskwood | Arkansas | Unliquidated Claim |
| 434 | Trumann | Arkansas | Unliquidated Claim |
| 435 | Tull | Arkansas | Unliquidated Claim |
| 436 | Tupelo | Arkansas | Unliquidated Claim |
| 437 | Union County | Arkansas | Unliquidated Claim |
| 438 | Valley Springs | Arkansas | Unliquidated Claim |
| 439 | Van Buren | Arkansas | Unliquidated Claim |
| 440 | Van Buren County | Arkansas | Unliquidated Claim |
| 441 | Vilonia | Arkansas | Unliquidated Claim |
| 442 | Viola | Arkansas | Unliquidated Claim |
| 443 | Wabbaseka | Arkansas | Unliquidated Claim |
| 444 | Waldo | Arkansas | Unliquidated Claim |
| 445 | Waldron | Arkansas | Unliquidated Claim |
| 446 | Walnut Ridge | Arkansas | Unliquidated Claim |

|  | Party | State | Economic Interest |
|---|---|---|---|
| 447 | Ward | Arkansas | Unliquidated Claim |
| 448 | Warren | Arkansas | Unliquidated Claim |
| 449 | Washington | Arkansas | Unliquidated Claim |
| 450 | Washington County | Arkansas | Unliquidated Claim |
| 451 | Watson | Arkansas | Unliquidated Claim |
| 452 | Weiner | Arkansas | Unliquidated Claim |
| 453 | West Fork | Arkansas | Unliquidated Claim |
| 454 | West Memphis | Arkansas | Unliquidated Claim |
| 455 | Wheatley | Arkansas | Unliquidated Claim |
| 456 | Whelen Springs | Arkansas | Unliquidated Claim |
| 457 | White County | Arkansas | Unliquidated Claim |
| 458 | White Hall | Arkansas | Unliquidated Claim |
| 459 | Wickes | Arkansas | Unliquidated Claim |
| 460 | Widener | Arkansas | Unliquidated Claim |
| 461 | Wilmar | Arkansas | Unliquidated Claim |
| 462 | Wilmot | Arkansas | Unliquidated Claim |
| 463 | Wilson | Arkansas | Unliquidated Claim |
| 464 | Wilton | Arkansas | Unliquidated Claim |
| 465 | Winthrop | Arkansas | Unliquidated Claim |
| 466 | Woodruff County | Arkansas | Unliquidated Claim |
| 467 | Wooster | Arkansas | Unliquidated Claim |
| 468 | Wrightsville | Arkansas | Unliquidated Claim |
| 469 | Wynne | Arkansas | Unliquidated Claim |
| 470 | Yell County | Arkansas | Unliquidated Claim |
| 471 | Yellville | Arkansas | Unliquidated Claim |
| 472 | Zinc | Arkansas | Unliquidated Claim |
| 473 | The Schumacher Group of Colorado, Inc. | Colorado | Unliquidated Claim |
| 474 | City of Ansonia | Connecticut | Unliquidated Claim |
| 475 | City of Danbury | Connecticut | Unliquidated Claim |
| 476 | City of Derby | Connecticut | Unliquidated Claim |
| 477 | City of Middletown | Connecticut | Unliquidated Claim |
| 478 | City of New Britain | Connecticut | Unliquidated Claim |
| 479 | City of New Haven | Connecticut | Unliquidated Claim |
| 480 | City of New London | Connecticut | Unliquidated Claim |
| 481 | City of Norwalk | Connecticut | Unliquidated Claim |
| 482 | City of Norwich | Connecticut | Unliquidated Claim |
| 483 | City of Trumbull | Connecticut | Unliquidated Claim |
| 484 | Town of Brookfield | Connecticut | Unliquidated Claim |

|  | Party | State | Economic Interest |
|---|---|---|---|
| 485 | Town of Enfield | Connecticut | Unliquidated Claim |
| 486 | Town of Manchester | Connecticut | Unliquidated Claim |
| 487 | Town of Wallingford | Connecticut | Unliquidated Claim |
| 488 | Town of Wethersfield | Connecticut | Unliquidated Claim |
| 489 | Town of Windham | Connecticut | Unliquidated Claim |
| 490 | City of Dover | Delaware | Unliquidated Claim |
| 491 | City of Seaford | Delaware | Unliquidated Claim |
| 492 | ECI Healthcare Partners, LLC | Delaware | Unliquidated Claim |
| 493 | EDCare Management, Inc. | Delaware | Unliquidated Claim |
| 494 | Kent County | Delaware | Unliquidated Claim |
| 495 | Sterling Group Physician Services, LLC | Delaware | Unliquidated Claim |
| 496 | Sussex County | Delaware | Unliquidated Claim |
| 497 | City of Jacksonville | Florida | Unliquidated Claim |
| 498 | Lee County | Florida | Unliquidated Claim |
| 499 | The Schumacher Group of Florida, Inc. | Florida | Unliquidated Claim |
| 500 | County of Douglas | Georgia | Unliquidated Claim |
| 501 | Fannin County | Georgia | Unliquidated Claim |
| 502 | Schumacher Medical Corporation | Georgia | Unliquidated Claim |
| 503 | City of Anna | Illinois | Unliquidated Claim |
| 504 | City of Benton | Illinois | Unliquidated Claim |
| 505 | City of Burbank | Illinois | Unliquidated Claim |
| 506 | City of Carbondale | Illinois | Unliquidated Claim |
| 507 | City of Countryside | Illinois | Unliquidated Claim |
| 508 | City of Palos Heights | Illinois | Unliquidated Claim |
| 509 | City of Palos Hills | Illinois | Unliquidated Claim |
| 510 | City of Sesser | Illinois | Unliquidated Claim |
| 511 | Madison County | Illinois | Unliquidated Claim |
| 512 | St. Clair County | Illinois | Unliquidated Claim |
| 513 | The Schumacher Group of Illinois, Inc. | Illinois | Unliquidated Claim |
| 514 | Township of Lyons | Illinois | Unliquidated Claim |
| 515 | Village of Bedford Park | Illinois | Unliquidated Claim |
| 516 | Village of Bridgeview | Illinois | Unliquidated Claim |
| 517 | Village of Evergreen Park | Illinois | Unliquidated Claim |
| 518 | Village of Hodgkins | Illinois | Unliquidated Claim |
| 519 | Village of Lyons | Illinois | Unliquidated Claim |
| 520 | Village of Summit | Illinois | Unliquidated Claim |
| 521 | The Schumacher Group of Indiana, Inc. | Indiana | Unliquidated Claim |
| 522 | Dodge City | Kansas | Unliquidated Claim |

|     | Party | State | Economic Interest |
|-----|-------|-------|-------------------|
| 523 | Ford County | Kansas | Unliquidated Claim |
| 524 | Shawnee County | Kansas | Unliquidated Claim |
| 525 | City of Benham | Kentucky | Unliquidated Claim |
| 526 | City of Buckhorn | Kentucky | Unliquidated Claim |
| 527 | City of Harlan | Kentucky | Unliquidated Claim |
| 528 | City of Hyden | Kentucky | Unliquidated Claim |
| 529 | City of London | Kentucky | Unliquidated Claim |
| 530 | City of Loyall | Kentucky | Unliquidated Claim |
| 531 | City of Lynch | Kentucky | Unliquidated Claim |
| 532 | City of Manchester | Kentucky | Unliquidated Claim |
| 533 | City of Morehead | Kentucky | Unliquidated Claim |
| 534 | City of Pippa Passes | Kentucky | Unliquidated Claim |
| 535 | City of Whitesburg | Kentucky | Unliquidated Claim |
| 536 | Louisville-Jefferson County Metro Government | Kentucky | Unliquidated Claim |
| 537 | The Schumacher Group of Kentucky, Inc. | Kentucky | Unliquidated Claim |
| 538 | Warren County | Kentucky | Unliquidated Claim |
| 539 | Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital | Louisiana | Unliquidated Claim |
| 540 | Bobby Guidroz - St. Landry Parish Sheriff | Louisiana | Unliquidated Claim |
| 541 | Cameron Parish Hospital and Psychiatric Facility | Louisiana | Unliquidated Claim |
| 542 | City of Alexandria | Louisiana | Unliquidated Claim |
| 543 | City of Bastrop | Louisiana | Unliquidated Claim |
| 544 | City of Eunice | Louisiana | Unliquidated Claim |
| 545 | City of Monroe | Louisiana | Unliquidated Claim |
| 546 | City of Opelousas | Louisiana | Unliquidated Claim |
| 547 | City of Pineville | Louisiana | Unliquidated Claim |
| 548 | City of West Monroe | Louisiana | Unliquidated Claim |
| 549 | Grant Parish | Louisiana | Unliquidated Claim |
| 550 | Hospital Service District No. 1 of the Parish of Avoyelles, State of Louisiana, d/b/a Bunkie General Hospital | Louisiana | Unliquidated Claim |
| 551 | Lafayette General Health System, Inc. | Louisiana | Unliquidated Claim |
| 552 | Louis M. Ackal - Iberia Parish Sheriff | Louisiana | Unliquidated Claim |
| 553 | Louisiana Hospital Service District No. 1 of the Parish of LaSalle, State of Louisiana, d/b/a Hardtner Medical Center | Louisiana | Unliquidated Claim |
| 554 | Opelousas General Hospital Authority, A Louisiana Public Trust d/b/a Opelousas General Health System | Louisiana | Unliquidated Claim |
| 555 | R. Chris Nevils - Winn Parish District Attorney | Louisiana | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 556 | St. Landry Parish | Louisiana | Unliquidated Claim |
| 557 | Steven McCain - Grant Parish Sheriff | Louisiana | Unliquidated Claim |
| 558 | The Schumacher Group of Louisiana, Inc. | Louisiana | Unliquidated Claim |
| 559 | Town of Delhi | Louisiana | Unliquidated Claim |
| 560 | Town of Ferriday | Louisiana | Unliquidated Claim |
| 561 | Town of Lake Providence | Louisiana | Unliquidated Claim |
| 562 | Town of Richwood | Louisiana | Unliquidated Claim |
| 563 | Winn Parish | Louisiana | Unliquidated Claim |
| 564 | Calvert County | Maryland | Unliquidated Claim |
| 565 | Carroll County | Maryland | Unliquidated Claim |
| 566 | Charles County | Maryland | Unliquidated Claim |
| 567 | City of Aberdeen | Maryland | Unliquidated Claim |
| 568 | City of Cambridge | Maryland | Unliquidated Claim |
| 569 | City of Charlestown | Maryland | Unliquidated Claim |
| 570 | City of Greenbelt | Maryland | Unliquidated Claim |
| 571 | City of Havre de Grace | Maryland | Unliquidated Claim |
| 572 | City of Laurel | Maryland | Unliquidated Claim |
| 573 | Dorchester County | Maryland | Unliquidated Claim |
| 574 | Howard County | Maryland | Unliquidated Claim |
| 575 | Somerset County | Maryland | Unliquidated Claim |
| 576 | Town of Bel Air | Maryland | Unliquidated Claim |
| 577 | Town of Berlin | Maryland | Unliquidated Claim |
| 578 | Town of Cottage City | Maryland | Unliquidated Claim |
| 579 | Town of Forest Heights | Maryland | Unliquidated Claim |
| 580 | Town of Grantsville | Maryland | Unliquidated Claim |
| 581 | Town of Hurlock | Maryland | Unliquidated Claim |
| 582 | Town of Manchester | Maryland | Unliquidated Claim |
| 583 | Town of Mountain Lake Park | Maryland | Unliquidated Claim |
| 584 | Town of North Brentwood | Maryland | Unliquidated Claim |
| 585 | Town of North East | Maryland | Unliquidated Claim |
| 586 | Town of Oakland | Maryland | Unliquidated Claim |
| 587 | Town of Perryville | Maryland | Unliquidated Claim |
| 588 | Town of Upper Marlboro | Maryland | Unliquidated Claim |
| 589 | Town of Vienna | Maryland | Unliquidated Claim |
| 590 | Wicomico County | Maryland | Unliquidated Claim |
| 591 | City of Cambridge | Massachusetts | Unliquidated Claim |
| 592 | City of Chicopee | Massachusetts | Unliquidated Claim |
| 593 | City of Framingham | Massachusetts | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 594 | City of Gloucester | Massachusetts | Unliquidated Claim |
| 595 | City of Haverhill | Massachusetts | Unliquidated Claim |
| 596 | City of Salem | Massachusetts | Unliquidated Claim |
| 597 | City of Springfield | Massachusetts | Unliquidated Claim |
| 598 | City of Worcester | Massachusetts | Unliquidated Claim |
| 599 | Town of Canton | Massachusetts | Unliquidated Claim |
| 600 | Town of Lynnfield | Massachusetts | Unliquidated Claim |
| 601 | Town of Natick | Massachusetts | Unliquidated Claim |
| 602 | Town of Randolph | Massachusetts | Unliquidated Claim |
| 603 | Town of Wakefield | Massachusetts | Unliquidated Claim |
| 604 | The Schumacher Group of Michigan, Inc. | Michigan | Unliquidated Claim |
| 605 | Big Stone County | Minnesota | Unliquidated Claim |
| 606 | Wilkin County | Minnesota | Unliquidated Claim |
| 607 | City of Clarksdale | Mississippi | Unliquidated Claim |
| 608 | City of Grenada | Mississippi | Unliquidated Claim |
| 609 | City of Holly Springs | Mississippi | Unliquidated Claim |
| 610 | City of Indianola | Mississippi | Unliquidated Claim |
| 611 | Granada County | Mississippi | Unliquidated Claim |
| 612 | Patients' Choice Medical Center of Claiborne County, LLC | Mississippi | Unliquidated Claim |
| 613 | Patients' Choice Medical Center of Humphreys County, LLC | Mississippi | Unliquidated Claim |
| 614 | The Schumacher Group of Mississippi, Inc. | Mississippi | Unliquidated Claim |
| 615 | Town of Jonestown | Mississippi | Unliquidated Claim |
| 616 | Adair County | Missouri | Unliquidated Claim |
| 617 | Andrew County | Missouri | Unliquidated Claim |
| 618 | Barry County | Missouri | Unliquidated Claim |
| 619 | Barton County | Missouri | Unliquidated Claim |
| 620 | Butler County | Missouri | Unliquidated Claim |
| 621 | Camden County | Missouri | Unliquidated Claim |
| 622 | Cape Girardeau County | Missouri | Unliquidated Claim |
| 623 | Christian County | Missouri | Unliquidated Claim |
| 624 | City of Independence | Missouri | Unliquidated Claim |
| 625 | City of Joplin | Missouri | Unliquidated Claim |
| 626 | Clinton County | Missouri | Unliquidated Claim |
| 627 | Crawford County | Missouri | Unliquidated Claim |
| 628 | Dade County | Missouri | Unliquidated Claim |
| 629 | DeKalb County | Missouri | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 630 | Dent County | Missouri | Unliquidated Claim |
| 631 | Dunklin County | Missouri | Unliquidated Claim |
| 632 | Franklin County | Missouri | Unliquidated Claim |
| 633 | Greene County | Missouri | Unliquidated Claim |
| 634 | Grundy County | Missouri | Unliquidated Claim |
| 635 | Henry County | Missouri | Unliquidated Claim |
| 636 | Hickory County | Missouri | Unliquidated Claim |
| 637 | Iron County | Missouri | Unliquidated Claim |
| 638 | Jasper County | Missouri | Unliquidated Claim |
| 639 | Jefferson County | Missouri | Unliquidated Claim |
| 640 | Lawrence County | Missouri | Unliquidated Claim |
| 641 | Lincoln County | Missouri | Unliquidated Claim |
| 642 | Madison County | Missouri | Unliquidated Claim |
| 643 | McDonald County | Missouri | Unliquidated Claim |
| 644 | New Madrid County | Missouri | Unliquidated Claim |
| 645 | Perry County | Missouri | Unliquidated Claim |
| 646 | Pike County | Missouri | Unliquidated Claim |
| 647 | Polk County | Missouri | Unliquidated Claim |
| 648 | Ralls County | Missouri | Unliquidated Claim |
| 649 | Ray County | Missouri | Unliquidated Claim |
| 650 | Saline County | Missouri | Unliquidated Claim |
| 651 | St. Clair County | Missouri | Unliquidated Claim |
| 652 | St. Francois County | Missouri | Unliquidated Claim |
| 653 | Ste. Genevieve County | Missouri | Unliquidated Claim |
| 654 | Stone County | Missouri | Unliquidated Claim |
| 655 | Taney County | Missouri | Unliquidated Claim |
| 656 | Texas County | Missouri | Unliquidated Claim |
| 657 | The Schumacher Group of Missouri, Inc. | Missouri | Unliquidated Claim |
| 658 | Vernon County | Missouri | Unliquidated Claim |
| 659 | Washington County | Missouri | Unliquidated Claim |
| 660 | Anaconda-Deer Lodge County | Montana | Unliquidated Claim |
| 661 | Cascade County | Montana | Unliquidated Claim |
| 662 | City of Great Falls | Montana | Unliquidated Claim |
| 663 | City of Missoula | Montana | Unliquidated Claim |
| 664 | Gallatin County | Montana | Unliquidated Claim |
| 665 | Lake County | Montana | Unliquidated Claim |
| 666 | The Schumacher Group of Montana, Inc. | Montana | Unliquidated Claim |
| 667 | Churchill County | Nevada | Unliquidated Claim |

|  | Party | State | Economic Interest |
|---|---|---|---|
| 668 | City of Carson City | Nevada | Unliquidated Claim |
| 669 | City of Ely | Nevada | Unliquidated Claim |
| 670 | City of Fernley | Nevada | Unliquidated Claim |
| 671 | City of Henderson | Nevada | Unliquidated Claim |
| 672 | City of Las Vegas | Nevada | Unliquidated Claim |
| 673 | City of North Las Vegas | Nevada | Unliquidated Claim |
| 674 | City of Reno | Nevada | Unliquidated Claim |
| 675 | City of Sparks | Nevada | Unliquidated Claim |
| 676 | City of West Wendover | Nevada | Unliquidated Claim |
| 677 | Clark County | Nevada | Unliquidated Claim |
| 678 | Douglas County | Nevada | Unliquidated Claim |
| 679 | Esmeralda County | Nevada | Unliquidated Claim |
| 680 | Humboldt County | Nevada | Unliquidated Claim |
| 681 | Lincoln County | Nevada | Unliquidated Claim |
| 682 | Lyon County | Nevada | Unliquidated Claim |
| 683 | Mineral County | Nevada | Unliquidated Claim |
| 684 | The Schumacher Group of Nevada, Inc. | Nevada | Unliquidated Claim |
| 685 | Washoe County | Nevada | Unliquidated Claim |
| 686 | White Pine County | Nevada | Unliquidated Claim |
| 687 | City of Paterson | New Jersey | Unliquidated Claim |
| 688 | City of Trenton | New Jersey | Unliquidated Claim |
| 689 | The Schumacher Group of New Jersey, Inc. | New Jersey | Unliquidated Claim |
| 690 | City of Albuquerque | New Mexico | Unliquidated Claim |
| 691 | City of Santa Fe | New Mexico | Unliquidated Claim |
| 692 | The Schumacher Group of New Mexico, Inc. | New Mexico | Unliquidated Claim |
| 693 | Jefferson County | New York | Unliquidated Claim |
| 694 | Rockland | New York | Unliquidated Claim |
| 695 | The Schumacher Group of New York, Inc. | New York | Unliquidated Claim |
| 696 | The Schumacher Group of North Carolina, Inc. | North Carolina | Unliquidated Claim |
| 697 | Barnes County | North Dakota | Unliquidated Claim |
| 698 | Benson County | North Dakota | Unliquidated Claim |
| 699 | Burleigh County | North Dakota | Unliquidated Claim |
| 700 | City of Bismarck | North Dakota | Unliquidated Claim |
| 701 | City of Devils Lake | North Dakota | Unliquidated Claim |
| 702 | City of Lisbon | North Dakota | Unliquidated Claim |
| 703 | Dickey County | North Dakota | Unliquidated Claim |
| 704 | Dunn County | North Dakota | Unliquidated Claim |
| 705 | Eddy County | North Dakota | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 706 | Foster County | North Dakota | Unliquidated Claim |
| 707 | Grand Forks County | North Dakota | Unliquidated Claim |
| 708 | Lamoure County | North Dakota | Unliquidated Claim |
| 709 | McKenzie County | North Dakota | Unliquidated Claim |
| 710 | McLean County | North Dakota | Unliquidated Claim |
| 711 | Mercer County | North Dakota | Unliquidated Claim |
| 712 | Mountrail County | North Dakota | Unliquidated Claim |
| 713 | Pembina County | North Dakota | Unliquidated Claim |
| 714 | Pierce County | North Dakota | Unliquidated Claim |
| 715 | Ramsey County | North Dakota | Unliquidated Claim |
| 716 | Ransom County | North Dakota | Unliquidated Claim |
| 717 | Richland County | North Dakota | Unliquidated Claim |
| 718 | Rolette County | North Dakota | Unliquidated Claim |
| 719 | Sargent County | North Dakota | Unliquidated Claim |
| 720 | Stark County | North Dakota | Unliquidated Claim |
| 721 | Towner County | North Dakota | Unliquidated Claim |
| 722 | Walsh County | North Dakota | Unliquidated Claim |
| 723 | Ward County | North Dakota | Unliquidated Claim |
| 724 | Wells County | North Dakota | Unliquidated Claim |
| 725 | Williams County | North Dakota | Unliquidated Claim |
| 726 | City of Lakewood | Ohio | Unliquidated Claim |
| 727 | Marietta City | Ohio | Unliquidated Claim |
| 728 | Meigs County | Ohio | Unliquidated Claim |
| 729 | Noble County | Ohio | Unliquidated Claim |
| 730 | The MetroHealth System | Ohio | Unliquidated Claim |
| 731 | The Schumacher Group of Ohio, Inc. | Ohio | Unliquidated Claim |
| 732 | Washington County | Ohio | Unliquidated Claim |
| 733 | Apache Tribe | Oklahoma | Unliquidated Claim |
| 734 | Atoka County | Oklahoma | Unliquidated Claim |
| 735 | Beckham County | Oklahoma | Unliquidated Claim |
| 736 | Caddo County | Oklahoma | Unliquidated Claim |
| 737 | Choctaw County | Oklahoma | Unliquidated Claim |
| 738 | Cimarron County | Oklahoma | Unliquidated Claim |
| 739 | Citizen Potawatomi Nation | Oklahoma | Unliquidated Claim |
| 740 | City of Ada | Oklahoma | Unliquidated Claim |
| 741 | City of Altus | Oklahoma | Unliquidated Claim |
| 742 | City of Anadarko | Oklahoma | Unliquidated Claim |
| 743 | City of Bethany | Oklahoma | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 744 | City of Broken Arrow | Oklahoma | Unliquidated Claim |
| 745 | City of Edmond | Oklahoma | Unliquidated Claim |
| 746 | City of El Reno | Oklahoma | Unliquidated Claim |
| 747 | City of Enid | Oklahoma | Unliquidated Claim |
| 748 | City of Guthrie | Oklahoma | Unliquidated Claim |
| 749 | City of Jenks | Oklahoma | Unliquidated Claim |
| 750 | City of Lawton | Oklahoma | Unliquidated Claim |
| 751 | City of Midwest City | Oklahoma | Unliquidated Claim |
| 752 | City of Muskogee | Oklahoma | Unliquidated Claim |
| 753 | City of Mustang | Oklahoma | Unliquidated Claim |
| 754 | City of Owasso | Oklahoma | Unliquidated Claim |
| 755 | City of Ponca City | Oklahoma | Unliquidated Claim |
| 756 | City of Seminole | Oklahoma | Unliquidated Claim |
| 757 | City of Shawnee | Oklahoma | Unliquidated Claim |
| 758 | City of Tulsa | Oklahoma | Unliquidated Claim |
| 759 | City of Yukon | Oklahoma | Unliquidated Claim |
| 760 | Cleveland County | Oklahoma | Unliquidated Claim |
| 761 | Coal County | Oklahoma | Unliquidated Claim |
| 762 | Comanche County | Oklahoma | Unliquidated Claim |
| 763 | Confederated Tribes and Bands of the Yakama Nation | Oklahoma | Unliquidated Claim |
| 764 | Custer County | Oklahoma | Unliquidated Claim |
| 765 | Delaware Nation | Oklahoma | Unliquidated Claim |
| 766 | Dewey County | Oklahoma | Unliquidated Claim |
| 767 | Grady County | Oklahoma | Unliquidated Claim |
| 768 | Greer County | Oklahoma | Unliquidated Claim |
| 769 | Harmon County | Oklahoma | Unliquidated Claim |
| 770 | Harper County | Oklahoma | Unliquidated Claim |
| 771 | Haskell County | Oklahoma | Unliquidated Claim |
| 772 | Hughes County | Oklahoma | Unliquidated Claim |
| 773 | Jackson County | Oklahoma | Unliquidated Claim |
| 774 | Jefferson County | Oklahoma | Unliquidated Claim |
| 775 | Johnston County | Oklahoma | Unliquidated Claim |
| 776 | Kay County | Oklahoma | Unliquidated Claim |
| 777 | Kiowa County | Oklahoma | Unliquidated Claim |
| 778 | Latimer County | Oklahoma | Unliquidated Claim |
| 779 | Le Flore County | Oklahoma | Unliquidated Claim |
| 780 | Lincoln County | Oklahoma | Unliquidated Claim |
| 781 | Logan County | Oklahoma | Unliquidated Claim |

|  | Party | State | Economic Interest |
|---|---|---|---|
| 782 | Love County | Oklahoma | Unliquidated Claim |
| 783 | Major County | Oklahoma | Unliquidated Claim |
| 784 | McCurtain County | Oklahoma | Unliquidated Claim |
| 785 | Muskogee County | Oklahoma | Unliquidated Claim |
| 786 | Noble County | Oklahoma | Unliquidated Claim |
| 787 | Okfuskee County | Oklahoma | Unliquidated Claim |
| 788 | Oklahoma City | Oklahoma | Unliquidated Claim |
| 789 | Oklahoma County | Oklahoma | Unliquidated Claim |
| 790 | Pawnee Nation of Oklahoma | Oklahoma | Unliquidated Claim |
| 791 | Payne County | Oklahoma | Unliquidated Claim |
| 792 | Pittsburg County | Oklahoma | Unliquidated Claim |
| 793 | Ponca Tribe of Indians of Oklahoma | Oklahoma | Unliquidated Claim |
| 794 | Pottawatomie County | Oklahoma | Unliquidated Claim |
| 795 | Roger Mills County | Oklahoma | Unliquidated Claim |
| 796 | Sac and Fox Nation | Oklahoma | Unliquidated Claim |
| 797 | Seminole County | Oklahoma | Unliquidated Claim |
| 798 | Stephens County | Oklahoma | Unliquidated Claim |
| 799 | Texas County | Oklahoma | Unliquidated Claim |
| 800 | The Osage Nation | Oklahoma | Unliquidated Claim |
| 801 | The Thlopthlocco Tribal Town | Oklahoma | Unliquidated Claim |
| 802 | Tillman County | Oklahoma | Unliquidated Claim |
| 803 | Woods County | Oklahoma | Unliquidated Claim |
| 804 | Woodward County | Oklahoma | Unliquidated Claim |
| 805 | Adams County | Pennsylvania | Unliquidated Claim |
| 806 | Armstrong County | Pennsylvania | Unliquidated Claim |
| 807 | Beaver County | Pennsylvania | Unliquidated Claim |
| 808 | Bedford County | Pennsylvania | Unliquidated Claim |
| 809 | Bensalem Township | Pennsylvania | Unliquidated Claim |
| 810 | Bradford County | Pennsylvania | Unliquidated Claim |
| 811 | Bucks County | Pennsylvania | Unliquidated Claim |
| 812 | Cambria County | Pennsylvania | Unliquidated Claim |
| 813 | Carbon County | Pennsylvania | Unliquidated Claim |
| 814 | City of Lock Haven | Pennsylvania | Unliquidated Claim |
| 815 | Clarion County | Pennsylvania | Unliquidated Claim |
| 816 | Clinton County | Pennsylvania | Unliquidated Claim |
| 817 | Fayette County | Pennsylvania | Unliquidated Claim |
| 818 | Franklin County | Pennsylvania | Unliquidated Claim |
| 819 | Greene County | Pennsylvania | Unliquidated Claim |

|  | Party | State | Economic Interest |
|---|---|---|---|
| 820 | Huntingdon County | Pennsylvania | Unliquidated Claim |
| 821 | Lackawanna County | Pennsylvania | Unliquidated Claim |
| 822 | Lawrence County | Pennsylvania | Unliquidated Claim |
| 823 | Lower Makefield Township | Pennsylvania | Unliquidated Claim |
| 824 | Mercer County | Pennsylvania | Unliquidated Claim |
| 825 | Monroe County | Pennsylvania | Unliquidated Claim |
| 826 | Newton Township | Pennsylvania | Unliquidated Claim |
| 827 | Norristown Borough | Pennsylvania | Unliquidated Claim |
| 828 | Sheet Metal Workers Local 19 | Pennsylvania | Unliquidated Claim |
| 829 | The Schumacher Group of Pennsylvania, Inc. | Pennsylvania | Unliquidated Claim |
| 830 | Warminster Township | Pennsylvania | Unliquidated Claim |
| 831 | Warrington Township | Pennsylvania | Unliquidated Claim |
| 832 | Washington County | Pennsylvania | Unliquidated Claim |
| 833 | West Norriton County | Pennsylvania | Unliquidated Claim |
| 834 | Westmoreland County | Pennsylvania | Unliquidated Claim |
| 835 | Municipality of Canóvanas | Puerto Rico | Unliquidated Claim |
| 836 | Municipality of Juncos | Puerto Rico | Unliquidated Claim |
| 837 | Municipality of Rio Grande | Puerto Rico | Unliquidated Claim |
| 838 | Municipality of Vega Alta | Puerto Rico | Unliquidated Claim |
| 839 | Municipality of Yabucoa | Puerto Rico | Unliquidated Claim |
| 840 | Abbeville County | South Carolina | Unliquidated Claim |
| 841 | Aiken County | South Carolina | Unliquidated Claim |
| 842 | Allendale County | South Carolina | Unliquidated Claim |
| 843 | Anderson County | South Carolina | Unliquidated Claim |
| 844 | Bamberg County | South Carolina | Unliquidated Claim |
| 845 | Barnwell County | South Carolina | Unliquidated Claim |
| 846 | Beaufort County | South Carolina | Unliquidated Claim |
| 847 | Calhoun County | South Carolina | Unliquidated Claim |
| 848 | Cherokee County | South Carolina | Unliquidated Claim |
| 849 | Chester County | South Carolina | Unliquidated Claim |
| 850 | Chesterfield County | South Carolina | Unliquidated Claim |
| 851 | City of Myrtle Beach | South Carolina | Unliquidated Claim |
| 852 | Clarendon County | South Carolina | Unliquidated Claim |
| 853 | Colleton County | South Carolina | Unliquidated Claim |
| 854 | Dillon County | South Carolina | Unliquidated Claim |
| 855 | Dorchester County | South Carolina | Unliquidated Claim |
| 856 | Edgefield County | South Carolina | Unliquidated Claim |
| 857 | Fairfield County | South Carolina | Unliquidated Claim |

|  | Party | State | Economic Interest |
|---|---|---|---|
| 858 | Florence County | South Carolina | Unliquidated Claim |
| 859 | Greenville County | South Carolina | Unliquidated Claim |
| 860 | Greenwood County | South Carolina | Unliquidated Claim |
| 861 | Hampton County | South Carolina | Unliquidated Claim |
| 862 | Horry County | South Carolina | Unliquidated Claim |
| 863 | Jasper County | South Carolina | Unliquidated Claim |
| 864 | Kershaw County | South Carolina | Unliquidated Claim |
| 865 | Kershaw County Hospital Board a/k/a Kershaw Health d/b/a Health Service District of Kershaw County | South Carolina | Unliquidated Claim |
| 866 | Lancaster County | South Carolina | Unliquidated Claim |
| 867 | Laurens County | South Carolina | Unliquidated Claim |
| 868 | Lee County | South Carolina | Unliquidated Claim |
| 869 | Lexington County | South Carolina | Unliquidated Claim |
| 870 | Marion County | South Carolina | Unliquidated Claim |
| 871 | Marlboro County | South Carolina | Unliquidated Claim |
| 872 | McCormick County | South Carolina | Unliquidated Claim |
| 873 | Newberry County | South Carolina | Unliquidated Claim |
| 874 | Oconee County | South Carolina | Unliquidated Claim |
| 875 | Orangeburg County | South Carolina | Unliquidated Claim |
| 876 | Pickens County | South Carolina | Unliquidated Claim |
| 877 | Saluda County | South Carolina | Unliquidated Claim |
| 878 | Spartanburg County | South Carolina | Unliquidated Claim |
| 879 | Sumter County | South Carolina | Unliquidated Claim |
| 880 | The Schumacher Group of South Carolina, Inc. | South Carolina | Unliquidated Claim |
| 881 | Union County | South Carolina | Unliquidated Claim |
| 882 | Williamsburg County | South Carolina | Unliquidated Claim |
| 883 | York County | South Carolina | Unliquidated Claim |
| 884 | Anderson County[*] | Tennessee | Unliquidated Claim |
| 885 | Bedford County[*] | Tennessee | Unliquidated Claim |
| 886 | Bledsoe County[*] | Tennessee | Unliquidated Claim |
| 887 | Bradley County[*] | Tennessee | Unliquidated Claim |
| 888 | Campbell County[*] | Tennessee | Unliquidated Claim |
| 889 | Cannon County[*] | Tennessee | Unliquidated Claim |
| 890 | Carter County[*] | Tennessee | Unliquidated Claim |
| 891 | City of Algood[*] | Tennessee | Unliquidated Claim |

[*]    The Tennessee officials and municipalities included in this disclosure participate with the MSGE group only with respect to their claims against the Debtors arising under the Tennessee Drug Dealer Liability Act, Tenn. Code Ann. Sec. 9-38-101 *et seq.*, and no other causes of action.

|     | Party | State | Economic Interest |
|-----|-------|-------|-------------------|
| 892 | City of Allardt[*] | Tennessee | Unliquidated Claim |
| 893 | City of Ardmore[*] | Tennessee | Unliquidated Claim |
| 894 | City of Athens[*] | Tennessee | Unliquidated Claim |
| 895 | City of Baneberry[*] | Tennessee | Unliquidated Claim |
| 896 | City of Bean Station[*] | Tennessee | Unliquidated Claim |
| 897 | City of Bluff[*] | Tennessee | Unliquidated Claim |
| 898 | City of Bristol[*] | Tennessee | Unliquidated Claim |
| 899 | City of Celine[*] | Tennessee | Unliquidated Claim |
| 900 | City of Charleston[*] | Tennessee | Unliquidated Claim |
| 901 | City of Church Hill[*] | Tennessee | Unliquidated Claim |
| 902 | City of Cleveland[*] | Tennessee | Unliquidated Claim |
| 903 | City of Clifton[*] | Tennessee | Unliquidated Claim |
| 904 | City of Clinton[*] | Tennessee | Unliquidated Claim |
| 905 | City of Coalmont[*] | Tennessee | Unliquidated Claim |
| 906 | City of Collinwood[*] | Tennessee | Unliquidated Claim |
| 907 | City of Columbia[*] | Tennessee | Unliquidated Claim |
| 908 | City of Cookeville[*] | Tennessee | Unliquidated Claim |
| 909 | City of Copperhill[*] | Tennessee | Unliquidated Claim |
| 910 | City of Cowan[*] | Tennessee | Unliquidated Claim |
| 911 | City of Crab Orchard[*] | Tennessee | Unliquidated Claim |
| 912 | City of Crossville[*] | Tennessee | Unliquidated Claim |
| 913 | City of Dayton[*] | Tennessee | Unliquidated Claim |
| 914 | City of Decherd[*] | Tennessee | Unliquidated Claim |
| 915 | City of Ducktown[*] | Tennessee | Unliquidated Claim |
| 916 | City of Dunlap[*] | Tennessee | Unliquidated Claim |
| 917 | City of Eagleville[*] | Tennessee | Unliquidated Claim |
| 918 | City of Elizabethton[*] | Tennessee | Unliquidated Claim |
| 919 | City of Elkton[*] | Tennessee | Unliquidated Claim |
| 920 | City of Etowah[*] | Tennessee | Unliquidated Claim |
| 921 | City of Fayettville[*] | Tennessee | Unliquidated Claim |
| 922 | City of Gatlinburg[*] | Tennessee | Unliquidated Claim |
| 923 | City of Greenback[*] | Tennessee | Unliquidated Claim |
| 924 | City of Gruetli-Laager[*] | Tennessee | Unliquidated Claim |
| 925 | City of Harriman[*] | Tennessee | Unliquidated Claim |
| 926 | City of Harrogate[*] | Tennessee | Unliquidated Claim |

[*]    The Tennessee officials and municipalities included in this disclosure participate with the MSGE group only with respect to their claims against the Debtors arising under the Tennessee Drug Dealer Liability Act, Tenn. Code Ann. Sec. 9-38-101 *et seq.*, and no other causes of action.

|  | Party | State | Economic Interest |
|---|---|---|---|
| 927 | City of Iron City* | Tennessee | Unliquidated Claim |
| 928 | City of Jamestown* | Tennessee | Unliquidated Claim |
| 929 | City of Jefferson City* | Tennessee | Unliquidated Claim |
| 930 | City of Jellico* | Tennessee | Unliquidated Claim |
| 931 | City of Johnson City* | Tennessee | Unliquidated Claim |
| 932 | City of Kingsport* | Tennessee | Unliquidated Claim |
| 933 | City of Kingston* | Tennessee | Unliquidated Claim |
| 934 | City of Knoxville* | Tennessee | Unliquidated Claim |
| 935 | City of La Vergne* | Tennessee | Unliquidated Claim |
| 936 | City of LaFollette* | Tennessee | Unliquidated Claim |
| 937 | City of Lawrenceburg* | Tennessee | Unliquidated Claim |
| 938 | City of Lenoir City* | Tennessee | Unliquidated Claim |
| 939 | City of Lewisburg* | Tennessee | Unliquidated Claim |
| 940 | City of Loretto* | Tennessee | Unliquidated Claim |
| 941 | City of Luttrell* | Tennessee | Unliquidated Claim |
| 942 | City of Lynchburg* | Tennessee | Unliquidated Claim |
| 943 | City of Madisonville* | Tennessee | Unliquidated Claim |
| 944 | City of Maynardville* | Tennessee | Unliquidated Claim |
| 945 | City of McMinnville* | Tennessee | Unliquidated Claim |
| 946 | City of Minor Hill* | Tennessee | Unliquidated Claim |
| 947 | City of Morristown* | Tennessee | Unliquidated Claim |
| 948 | City of Mount Pleasant* | Tennessee | Unliquidated Claim |
| 949 | City of Mountain City* | Tennessee | Unliquidated Claim |
| 950 | City of Murfreesboro* | Tennessee | Unliquidated Claim |
| 951 | City of New Hope* | Tennessee | Unliquidated Claim |
| 952 | City of Newport* | Tennessee | Unliquidated Claim |
| 953 | City of Niota* | Tennessee | Unliquidated Claim |
| 954 | City of Norris* | Tennessee | Unliquidated Claim |
| 955 | City of Oak Ridge* | Tennessee | Unliquidated Claim |
| 956 | City of Philadelphia* | Tennessee | Unliquidated Claim |
| 957 | City of Pigeon Forge* | Tennessee | Unliquidated Claim |
| 958 | City of Pikeville* | Tennessee | Unliquidated Claim |
| 959 | City of Plainview* | Tennessee | Unliquidated Claim |
| 960 | City of Pulaski* | Tennessee | Unliquidated Claim |
| 961 | City of Rockwood* | Tennessee | Unliquidated Claim |

---

*       The Tennessee officials and municipalities included in this disclosure participate with the MSGE group only with respect to their claims against the Debtors arising under the Tennessee Drug Dealer Liability Act, Tenn. Code Ann. Sec. 9-38-101 *et seq.*, and no other causes of action.

|  | Party | State | Economic Interest |
|---|---|---|---|
| 962 | City of Rocky Top* | Tennessee | Unliquidated Claim |
| 963 | City of Sevierville* | Tennessee | Unliquidated Claim |
| 964 | City of Shelbyville* | Tennessee | Unliquidated Claim |
| 965 | City of Smithville* | Tennessee | Unliquidated Claim |
| 966 | City of South Pittsburg* | Tennessee | Unliquidated Claim |
| 967 | City of Sparta* | Tennessee | Unliquidated Claim |
| 968 | City of Spring Hill* | Tennessee | Unliquidated Claim |
| 969 | City of St. Joseph* | Tennessee | Unliquidated Claim |
| 970 | City of Sunbright* | Tennessee | Unliquidated Claim |
| 971 | City of Sweetwater* | Tennessee | Unliquidated Claim |
| 972 | City of Tullahoma* | Tennessee | Unliquidated Claim |
| 973 | City of Tusculum* | Tennessee | Unliquidated Claim |
| 974 | City of Wartburg* | Tennessee | Unliquidated Claim |
| 975 | City of Watauga* | Tennessee | Unliquidated Claim |
| 976 | City of Waynesboro* | Tennessee | Unliquidated Claim |
| 977 | City of Whitwell* | Tennessee | Unliquidated Claim |
| 978 | City of Winchester* | Tennessee | Unliquidated Claim |
| 979 | Clay County* | Tennessee | Unliquidated Claim |
| 980 | Cocke County* | Tennessee | Unliquidated Claim |
| 981 | County of Clairborne* | Tennessee | Unliquidated Claim |
| 982 | Cumberland County* | Tennessee | Unliquidated Claim |
| 983 | Dekalb County* | Tennessee | Unliquidated Claim |
| 984 | District Attorney General Barry Staubus for the 2d Judicial District* | Tennessee | Unliquidated Claim |
| 985 | District Attorney General Brent A. Cooper for the 22d Judicial District* | Tennessee | Unliquidated Claim |
| 986 | District Attorney General Bryant C. Dunaway for the 13th Judicial District* | Tennessee | Unliquidated Claim |
| 987 | District Attorney General Charme Allen for the 6th Judicial District* | Tennessee | Unliquidated Claim |
| 988 | District Attorney General Dan Armstrong for the 3d Judicial District* | Tennessee | Unliquidated Claim |
| 989 | District Attorney General Dave Clark for the 7th Judicial District* | Tennessee | Unliquidated Claim |
| 990 | District Attorney General Jared Effler for the 8th Judicial District* | Tennessee | Unliquidated Claim |

*      The Tennessee officials and municipalities included in this disclosure participate with the MSGE group only with respect to their claims against the Debtors arising under the Tennessee Drug Dealer Liability Act, Tenn. Code Ann. Sec. 9-38-101 *et seq.*, and no other causes of action.

| | Party | State | Economic Interest |
|---|---|---|---|
| 991 | District Attorney General Jennings H. Jones for the 16th Judicial District* | Tennessee | Unliquidated Claim |
| 992 | District Attorney General Jimmy Dunn for the 4th Judicial District* | Tennessee | Unliquidated Claim |
| 993 | District Attorney General Lisa S. Zavogiannis for the 31st Judicial District* | Tennessee | Unliquidated Claim |
| 994 | District Attorney General Mike Taylor for the 12th Judicial District* | Tennessee | Unliquidated Claim |
| 995 | District Attorney General Robert J. Carter for the 17th Judicial District* | Tennessee | Unliquidated Claim |
| 996 | District Attorney General Russell Johnson for the 9th Judicial District* | Tennessee | Unliquidated Claim |
| 997 | District Attorney General Stephen Crump for the 10th Judicial District* | Tennessee | Unliquidated Claim |
| 998 | District Attorney General Tony Clark for the 1st Judicial District* | Tennessee | Unliquidated Claim |
| 999 | Fentress County* | Tennessee | Unliquidated Claim |
| 1000 | Franklin County* | Tennessee | Unliquidated Claim |
| 1001 | Giles County* | Tennessee | Unliquidated Claim |
| 1002 | Grainger County* | Tennessee | Unliquidated Claim |
| 1003 | Greene County* | Tennessee | Unliquidated Claim |
| 1004 | Grundy County* | Tennessee | Unliquidated Claim |
| 1005 | Hamblen County* | Tennessee | Unliquidated Claim |
| 1006 | Hancock County* | Tennessee | Unliquidated Claim |
| 1007 | Hawking County* | Tennessee | Unliquidated Claim |
| 1008 | Hawkins County* | Tennessee | Unliquidated Claim |
| 1009 | Jefferson County* | Tennessee | Unliquidated Claim |
| 1010 | Johnson County* | Tennessee | Unliquidated Claim |
| 1011 | Knox County* | Tennessee | Unliquidated Claim |
| 1012 | Laurence County* | Tennessee | Unliquidated Claim |
| 1013 | Lincoln County* | Tennessee | Unliquidated Claim |
| 1014 | Loudon County* | Tennessee | Unliquidated Claim |
| 1015 | Marion County* | Tennessee | Unliquidated Claim |
| 1016 | Marshall County* | Tennessee | Unliquidated Claim |
| 1017 | Maury County* | Tennessee | Unliquidated Claim |
| 1018 | McMinn County* | Tennessee | Unliquidated Claim |

*          The Tennessee officials and municipalities included in this disclosure participate with the MSGE group only with respect to their claims against the Debtors arising under the Tennessee Drug Dealer Liability Act, Tenn. Code Ann. Sec. 9-38-101 *et seq.*, and no other causes of action.

|  | Party | State | Economic Interest |
|---|---|---|---|
| 1019 | Meigs County* | Tennessee | Unliquidated Claim |
| 1020 | Monroe County* | Tennessee | Unliquidated Claim |
| 1021 | Moore County* | Tennessee | Unliquidated Claim |
| 1022 | Morgan County* | Tennessee | Unliquidated Claim |
| 1023 | Overton County* | Tennessee | Unliquidated Claim |
| 1024 | Patients' Choice Medical Center of Erin, TN | Tennessee | Unliquidated Claim |
| 1025 | Picket County* | Tennessee | Unliquidated Claim |
| 1026 | Polk County* | Tennessee | Unliquidated Claim |
| 1027 | Putnam County* | Tennessee | Unliquidated Claim |
| 1028 | Rhea County* | Tennessee | Unliquidated Claim |
| 1029 | Roane County* | Tennessee | Unliquidated Claim |
| 1030 | Rutherford County* | Tennessee | Unliquidated Claim |
| 1031 | Scott County* | Tennessee | Unliquidated Claim |
| 1032 | Sequatchie County* | Tennessee | Unliquidated Claim |
| 1033 | Sevier County* | Tennessee | Unliquidated Claim |
| 1034 | Sullivan County* | Tennessee | Unliquidated Claim |
| 1035 | The Schumacher Group of Tennessee, Inc. | Tennessee | Unliquidated Claim |
| 1036 | Town of Alexandria* | Tennessee | Unliquidated Claim |
| 1037 | Town of Altamont* | Tennessee | Unliquidated Claim |
| 1038 | Town of Auburntown* | Tennessee | Unliquidated Claim |
| 1039 | Town of Baileyton* | Tennessee | Unliquidated Claim |
| 1040 | Town of Baxter* | Tennessee | Unliquidated Claim |
| 1041 | Town of Beersheba Springs* | Tennessee | Unliquidated Claim |
| 1042 | Town of Bell Buckle* | Tennessee | Unliquidated Claim |
| 1043 | Town of Benton* | Tennessee | Unliquidated Claim |
| 1044 | Town of Blaine* | Tennessee | Unliquidated Claim |
| 1045 | Town of Bulls Gap* | Tennessee | Unliquidated Claim |
| 1046 | Town of Byrdstown* | Tennessee | Unliquidated Claim |
| 1047 | Town of Calhoun* | Tennessee | Unliquidated Claim |
| 1048 | Town of Caryville* | Tennessee | Unliquidated Claim |
| 1049 | Town of Centertown* | Tennessee | Unliquidated Claim |
| 1050 | Town of Chapel Hill* | Tennessee | Unliquidated Claim |
| 1051 | Town of Cornersville* | Tennessee | Unliquidated Claim |
| 1052 | Town of Cumberland Gap* | Tennessee | Unliquidated Claim |
| 1053 | Town of Dandrige* | Tennessee | Unliquidated Claim |

---

*       The Tennessee officials and municipalities included in this disclosure participate with the MSGE group only with respect to their claims against the Debtors arising under the Tennessee Drug Dealer Liability Act, Tenn. Code Ann. Sec. 9-38-101 *et seq.*, and no other causes of action.

| | Party | State | Economic Interest |
|---|---|---|---|
| 1054 | Town of Decatur* | Tennessee | Unliquidated Claim |
| 1055 | Town of Dowelltown* | Tennessee | Unliquidated Claim |
| 1056 | Town of Doyle* | Tennessee | Unliquidated Claim |
| 1057 | Town of Englewood* | Tennessee | Unliquidated Claim |
| 1058 | Town of Erwin* | Tennessee | Unliquidated Claim |
| 1059 | Town of Estill Springs* | Tennessee | Unliquidated Claim |
| 1060 | Town of Ethridge* | Tennessee | Unliquidated Claim |
| 1061 | Town of Farragut* | Tennessee | Unliquidated Claim |
| 1062 | Town of Graysville* | Tennessee | Unliquidated Claim |
| 1063 | Town of Greenville* | Tennessee | Unliquidated Claim |
| 1064 | Town of Huntland* | Tennessee | Unliquidated Claim |
| 1065 | Town of Huntsville* | Tennessee | Unliquidated Claim |
| 1066 | Town of Jacksboro* | Tennessee | Unliquidated Claim |
| 1067 | Town of Jasper* | Tennessee | Unliquidated Claim |
| 1068 | Town of Jonesborough* | Tennessee | Unliquidated Claim |
| 1069 | Town of Kimball* | Tennessee | Unliquidated Claim |
| 1070 | Town of Liberty* | Tennessee | Unliquidated Claim |
| 1071 | Town of Livingston* | Tennessee | Unliquidated Claim |
| 1072 | Town of Loudon* | Tennessee | Unliquidated Claim |
| 1073 | Town of Lynnville* | Tennessee | Unliquidated Claim |
| 1074 | Town of Monteagle* | Tennessee | Unliquidated Claim |
| 1075 | Town of Monterey* | Tennessee | Unliquidated Claim |
| 1076 | Town of Morrison* | Tennessee | Unliquidated Claim |
| 1077 | Town of Mosheim* | Tennessee | Unliquidated Claim |
| 1078 | Town of Mount Carmel* | Tennessee | Unliquidated Claim |
| 1079 | Town of New Market* | Tennessee | Unliquidated Claim |
| 1080 | Town of New Tazewell* | Tennessee | Unliquidated Claim |
| 1081 | Town of Normandy* | Tennessee | Unliquidated Claim |
| 1082 | Town of Oakdale* | Tennessee | Unliquidated Claim |
| 1083 | Town of Oliver Springs* | Tennessee | Unliquidated Claim |
| 1084 | Town of Oneida* | Tennessee | Unliquidated Claim |
| 1085 | Town of Orme* | Tennessee | Unliquidated Claim |
| 1086 | Town of Palmer* | Tennessee | Unliquidated Claim |
| 1087 | Town of Parrottsville* | Tennessee | Unliquidated Claim |
| 1088 | Town of Petersburg* | Tennessee | Unliquidated Claim |

---

*      The Tennessee officials and municipalities included in this disclosure participate with the MSGE group only with respect to their claims against the Debtors arising under the Tennessee Drug Dealer Liability Act, Tenn. Code Ann. Sec. 9-38-101 *et seq.*, and no other causes of action.

|      | Party | State | Economic Interest |
|------|-------|-------|-------------------|
| 1089 | Town of Pittman Center* | Tennessee | Unliquidated Claim |
| 1090 | Town of Pleasant Hill* | Tennessee | Unliquidated Claim |
| 1091 | Town of Powells Crossroads* | Tennessee | Unliquidated Claim |
| 1092 | Town of Rogersville* | Tennessee | Unliquidated Claim |
| 1093 | Town of Rutlege* | Tennessee | Unliquidated Claim |
| 1094 | Town of Smyrna* | Tennessee | Unliquidated Claim |
| 1095 | Town of Sneedville* | Tennessee | Unliquidated Claim |
| 1096 | Town of Spencer* | Tennessee | Unliquidated Claim |
| 1097 | Town of Spring City* | Tennessee | Unliquidated Claim |
| 1098 | Town of Surgoinsville* | Tennessee | Unliquidated Claim |
| 1099 | Town of Tazewell* | Tennessee | Unliquidated Claim |
| 1100 | Town of Tellico Plains* | Tennessee | Unliquidated Claim |
| 1101 | Town of Tracy City* | Tennessee | Unliquidated Claim |
| 1102 | Town of Unicoi* | Tennessee | Unliquidated Claim |
| 1103 | Town of Viola* | Tennessee | Unliquidated Claim |
| 1104 | Town of Vonroe* | Tennessee | Unliquidated Claim |
| 1105 | Town of Wartrace* | Tennessee | Unliquidated Claim |
| 1106 | Town of White Pine* | Tennessee | Unliquidated Claim |
| 1107 | Town of Winfield* | Tennessee | Unliquidated Claim |
| 1108 | Town of Woodbury* | Tennessee | Unliquidated Claim |
| 1109 | Unicoi County* | Tennessee | Unliquidated Claim |
| 1110 | Union County* | Tennessee | Unliquidated Claim |
| 1111 | Van Buren County* | Tennessee | Unliquidated Claim |
| 1112 | Warren County* | Tennessee | Unliquidated Claim |
| 1113 | Washington County* | Tennessee | Unliquidated Claim |
| 1114 | Wayne County* | Tennessee | Unliquidated Claim |
| 1115 | White County* | Tennessee | Unliquidated Claim |
| 1116 | Angelina County | Texas | Unliquidated Claim |
| 1117 | Bailey County | Texas | Unliquidated Claim |
| 1118 | Bee County | Texas | Unliquidated Claim |
| 1119 | Bexar County | Texas | Unliquidated Claim |
| 1120 | Bexar County Hospital District d/b/a UHS | Texas | Unliquidated Claim |
| 1121 | Blanco County | Texas | Unliquidated Claim |
| 1122 | Bowie County | Texas | Unliquidated Claim |
| 1123 | Brazos County | Texas | Unliquidated Claim |

---

*         The Tennessee officials and municipalities included in this disclosure participate with the MSGE group only with respect to their claims against the Debtors arising under the Tennessee Drug Dealer Liability Act, Tenn. Code Ann. Sec. 9-38-101 *et seq.*, and no other causes of action.

| | Party | State | Economic Interest |
|---|---|---|---|
| 1124 | Burleson County | Texas | Unliquidated Claim |
| 1125 | Burleson County Hospital District | Texas | Unliquidated Claim |
| 1126 | Burnet County | Texas | Unliquidated Claim |
| 1127 | Cameron County | Texas | Unliquidated Claim |
| 1128 | Camp County | Texas | Unliquidated Claim |
| 1129 | Cass County | Texas | Unliquidated Claim |
| 1130 | Castro County | Texas | Unliquidated Claim |
| 1131 | Chambers County | Texas | Unliquidated Claim |
| 1132 | Cherokee County | Texas | Unliquidated Claim |
| 1133 | City of Houston | Texas | Unliquidated Claim |
| 1134 | Colorado County | Texas | Unliquidated Claim |
| 1135 | Cooke County | Texas | Unliquidated Claim |
| 1136 | Coryell County | Texas | Unliquidated Claim |
| 1137 | Dallas County | Texas | Unliquidated Claim |
| 1138 | Delta County | Texas | Unliquidated Claim |
| 1139 | Dimmit County | Texas | Unliquidated Claim |
| 1140 | Duval County | Texas | Unliquidated Claim |
| 1141 | Ector County | Texas | Unliquidated Claim |
| 1142 | El Paso County | Texas | Unliquidated Claim |
| 1143 | Ellis County | Texas | Unliquidated Claim |
| 1144 | Falls County | Texas | Unliquidated Claim |
| 1145 | Fannin County | Texas | Unliquidated Claim |
| 1146 | Fort Bend County | Texas | Unliquidated Claim |
| 1147 | Franklin County | Texas | Unliquidated Claim |
| 1148 | Freestone County | Texas | Unliquidated Claim |
| 1149 | Galveston County | Texas | Unliquidated Claim |
| 1150 | Grayson County | Texas | Unliquidated Claim |
| 1151 | Hardin County | Texas | Unliquidated Claim |
| 1152 | Harris County | Texas | Unliquidated Claim |
| 1153 | Harris Health System | Texas | Unliquidated Claim |
| 1154 | Harrison County | Texas | Unliquidated Claim |
| 1155 | Henderson County | Texas | Unliquidated Claim |
| 1156 | Hidalgo County | Texas | Unliquidated Claim |
| 1157 | Hopkins County | Texas | Unliquidated Claim |
| 1158 | Houston County | Texas | Unliquidated Claim |
| 1159 | Irving Independent School District | Texas | Unliquidated Claim |
| 1160 | Jasper County | Texas | Unliquidated Claim |
| 1161 | Jefferson County | Texas | Unliquidated Claim |

|  | Party | State | Economic Interest |
|---|---|---|---|
| 1162 | Jim Hogg County | Texas | Unliquidated Claim |
| 1163 | Jim Wells County | Texas | Unliquidated Claim |
| 1164 | Johnson County | Texas | Unliquidated Claim |
| 1165 | Kaufman County | Texas | Unliquidated Claim |
| 1166 | Kendall County | Texas | Unliquidated Claim |
| 1167 | Kerr County | Texas | Unliquidated Claim |
| 1168 | Kleberg County | Texas | Unliquidated Claim |
| 1169 | Lamar County | Texas | Unliquidated Claim |
| 1170 | Leon County | Texas | Unliquidated Claim |
| 1171 | Liberty County | Texas | Unliquidated Claim |
| 1172 | Limestone County | Texas | Unliquidated Claim |
| 1173 | Madison County | Texas | Unliquidated Claim |
| 1174 | Marion County | Texas | Unliquidated Claim |
| 1175 | McMullen County | Texas | Unliquidated Claim |
| 1176 | Milam County | Texas | Unliquidated Claim |
| 1177 | Morris County | Texas | Unliquidated Claim |
| 1178 | Nacogdoches County | Texas | Unliquidated Claim |
| 1179 | Newton County | Texas | Unliquidated Claim |
| 1180 | Nueces County | Texas | Unliquidated Claim |
| 1181 | Nueces County Hospital District | Texas | Unliquidated Claim |
| 1182 | Orange County | Texas | Unliquidated Claim |
| 1183 | Panola County | Texas | Unliquidated Claim |
| 1184 | Parker County | Texas | Unliquidated Claim |
| 1185 | Potter County | Texas | Unliquidated Claim |
| 1186 | Red River County | Texas | Unliquidated Claim |
| 1187 | Roberts County | Texas | Unliquidated Claim |
| 1188 | Robertson County | Texas | Unliquidated Claim |
| 1189 | Rockwall County | Texas | Unliquidated Claim |
| 1190 | Rusk County | Texas | Unliquidated Claim |
| 1191 | San Antonio Police & Fireman's Union | Texas | Unliquidated Claim |
| 1192 | San Saba County | Texas | Unliquidated Claim |
| 1193 | Shackelford County | Texas | Unliquidated Claim |
| 1194 | Shelby County | Texas | Unliquidated Claim |
| 1195 | Smith County | Texas | Unliquidated Claim |
| 1196 | Socorro Independent School District | Texas | Unliquidated Claim |
| 1197 | Stephens County | Texas | Unliquidated Claim |
| 1198 | Tarrant County | Texas | Unliquidated Claim |
| 1199 | Tarrant County Hospital District | Texas | Unliquidated Claim |

|      | Party                                  | State    | Economic Interest  |
|------|----------------------------------------|----------|--------------------|
| 1200 | Terrell County                         | Texas    | Unliquidated Claim |
| 1201 | Texarkana Independent School District  | Texas    | Unliquidated Claim |
| 1202 | The Schumacher Group of Texas, Inc.    | Texas    | Unliquidated Claim |
| 1203 | Titus County                           | Texas    | Unliquidated Claim |
| 1204 | Travis County                          | Texas    | Unliquidated Claim |
| 1205 | Trinity County                         | Texas    | Unliquidated Claim |
| 1206 | Upshur County                          | Texas    | Unliquidated Claim |
| 1207 | Van Zandt County                       | Texas    | Unliquidated Claim |
| 1208 | Waller County                          | Texas    | Unliquidated Claim |
| 1209 | Webb County                            | Texas    | Unliquidated Claim |
| 1210 | Williamson County                      | Texas    | Unliquidated Claim |
| 1211 | Wood County                            | Texas    | Unliquidated Claim |
| 1212 | Town of Bennington                     | Vermont  | Unliquidated Claim |
| 1213 | Town of Brattleboro                    | Vermont  | Unliquidated Claim |
| 1214 | Town of Sharon                         | Vermont  | Unliquidated Claim |
| 1215 | Accomack County                        | Virginia | Unliquidated Claim |
| 1216 | Alleghany County                       | Virginia | Unliquidated Claim |
| 1217 | Amherst County                         | Virginia | Unliquidated Claim |
| 1218 | Arlington County                       | Virginia | Unliquidated Claim |
| 1219 | Botetourt County                       | Virginia | Unliquidated Claim |
| 1220 | Charlotte County                       | Virginia | Unliquidated Claim |
| 1221 | Chesterfield County                    | Virginia | Unliquidated Claim |
| 1222 | City of Alexandria                     | Virginia | Unliquidated Claim |
| 1223 | City of Bristol                        | Virginia | Unliquidated Claim |
| 1224 | City of Buena Vista                    | Virginia | Unliquidated Claim |
| 1225 | City of Chesapeake                     | Virginia | Unliquidated Claim |
| 1226 | City of Covington                      | Virginia | Unliquidated Claim |
| 1227 | City of Emporia                        | Virginia | Unliquidated Claim |
| 1228 | City of Fairfax                        | Virginia | Unliquidated Claim |
| 1229 | City of Fredericksburg                 | Virginia | Unliquidated Claim |
| 1230 | City of Galax                          | Virginia | Unliquidated Claim |
| 1231 | City of Lexington                      | Virginia | Unliquidated Claim |
| 1232 | City of Martinsville                   | Virginia | Unliquidated Claim |
| 1233 | City of Norton                         | Virginia | Unliquidated Claim |
| 1234 | City of Poquoson                       | Virginia | Unliquidated Claim |
| 1235 | City of Portsmouth                     | Virginia | Unliquidated Claim |
| 1236 | City of Radford                        | Virginia | Unliquidated Claim |
| 1237 | City of Roanoke                        | Virginia | Unliquidated Claim |

|      | Party | State | Economic Interest |
|------|-------|-------|-------------------|
| 1238 | City of Salem | Virginia | Unliquidated Claim |
| 1239 | City of Waynesboro | Virginia | Unliquidated Claim |
| 1240 | City of Winchester | Virginia | Unliquidated Claim |
| 1241 | Culpeper County | Virginia | Unliquidated Claim |
| 1242 | Cumberland County | Virginia | Unliquidated Claim |
| 1243 | Dickenson County | Virginia | Unliquidated Claim |
| 1244 | Dinwiddie County | Virginia | Unliquidated Claim |
| 1245 | Fairfax County | Virginia | Unliquidated Claim |
| 1246 | Fauquier County | Virginia | Unliquidated Claim |
| 1247 | Floyd County | Virginia | Unliquidated Claim |
| 1248 | Franklin County | Virginia | Unliquidated Claim |
| 1249 | Frederick County | Virginia | Unliquidated Claim |
| 1250 | Giles County | Virginia | Unliquidated Claim |
| 1251 | Goochland County | Virginia | Unliquidated Claim |
| 1252 | Greensville County | Virginia | Unliquidated Claim |
| 1253 | Halifax County | Virginia | Unliquidated Claim |
| 1254 | Henrico County | Virginia | Unliquidated Claim |
| 1255 | Henry County | Virginia | Unliquidated Claim |
| 1256 | Isle of Wight County | Virginia | Unliquidated Claim |
| 1257 | King and Queen County | Virginia | Unliquidated Claim |
| 1258 | Lancaster County | Virginia | Unliquidated Claim |
| 1259 | Lee County | Virginia | Unliquidated Claim |
| 1260 | Loudoun County | Virginia | Unliquidated Claim |
| 1261 | Louisa County | Virginia | Unliquidated Claim |
| 1262 | Madison County | Virginia | Unliquidated Claim |
| 1263 | Mecklenburg County | Virginia | Unliquidated Claim |
| 1264 | Montgomery County | Virginia | Unliquidated Claim |
| 1265 | Northampton County | Virginia | Unliquidated Claim |
| 1266 | Northumberland County | Virginia | Unliquidated Claim |
| 1267 | Page County | Virginia | Unliquidated Claim |
| 1268 | Patrick County | Virginia | Unliquidated Claim |
| 1269 | Pittsylvania County | Virginia | Unliquidated Claim |
| 1270 | Prince George County | Virginia | Unliquidated Claim |
| 1271 | Prince William County | Virginia | Unliquidated Claim |
| 1272 | Roanoke County | Virginia | Unliquidated Claim |
| 1273 | Rockbridge County | Virginia | Unliquidated Claim |
| 1274 | Shenandoah County | Virginia | Unliquidated Claim |
| 1275 | Stafford County | Virginia | Unliquidated Claim |

| | Party | State | Economic Interest |
|---|---|---|---|
| 1276 | The Schumacher Group of Virginia, Inc. | Virginia | Unliquidated Claim |
| 1277 | Washington County | Virginia | Unliquidated Claim |
| 1278 | The Schumacher Group of Washington, Inc. | Washington | Unliquidated Claim |
| 1279 | City of Elizabeth | West Virginia | Unliquidated Claim |
| 1280 | City of Harrisville | West Virginia | Unliquidated Claim |
| 1281 | City of Ravenswood | West Virginia | Unliquidated Claim |
| 1282 | City of Ripley | West Virginia | Unliquidated Claim |
| 1283 | City of Spencer | West Virginia | Unliquidated Claim |
| 1284 | City of St. Mary's | West Virginia | Unliquidated Claim |
| 1285 | Jackson County | West Virginia | Unliquidated Claim |
| 1286 | Pleasants County | West Virginia | Unliquidated Claim |
| 1287 | Ritchie County | West Virginia | Unliquidated Claim |
| 1288 | Roane County | West Virginia | Unliquidated Claim |
| 1289 | The Schumacher Group of West Virginia, Inc. | West Virginia | Unliquidated Claim |
| 1290 | Williamstown County | West Virginia | Unliquidated Claim |
| 1291 | Wirt County | West Virginia | Unliquidated Claim |
| 1292 | Woods County | West Virginia | Unliquidated Claim |