Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 1 of 60

| CreditorName | Other Creditor Names | Full Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Acquisition Bell Hospital, LLC | UP Health System - Bell | 901 Lakeshore Drive Ishpeming, MI 49849 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Affinity Hospital, LLC | Grandview Medical Center | 3690 Grandview Pky Birmingham, AL 35243 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| AHS Claremore Regional Hospital, LLC | Hillcrest Hospital Claremore | 1202 N. Muskogee Place Claremore, OK 74017 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| AHS Cushing Hospital, LLC | Hillcrest Hospital Cushing | 1027 E. Cherry St. Cushing, OK 74023 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| AHS Henryetta Hospital, LLC | Hillcrest Hospital Henryetta | 2401 West Main Street Henryetta, OK 74437 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| AHS Hillcrest Medical Center, LLC | Hillcrest Medical Center | 1120 South Utica Avenue Tulsa, OK 74104 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| AHS Pryor Hospital, LLC | Hillcrest Hospital Pryor | 111 N. Bailey Pryor, OK 74361 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| AHS Southcrest Hospital, LLC | Hillcrest Hospital South | 8801 S. 101st E. Ave. Tulsa, OK 74133 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Aiken Regional Medical Centers, LLC | Aiken Regional Medical Centers | 302 University Parkway Aiken, SC 29801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Allegiance Hospital of Many, LLC | Sabine Medical Center | 240 Highland Drive Many , LA 71449 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Allegiance Hospital of North Little Rock, LLC | Allegiance Health Management - North Metro Medical Center | 1400 Braden St. Jacksonville, AR 72076 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 2 of 60

| | | | |
|---|---|---|---|
| Alliance Healthcare System | Alliance Health Care | 1430 Hwy 4 East<br>Holly Springs, MS 38634 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| American Hospital Management Corporation | Mad River Community Hospital | 3800 Janes Rd<br>Arcata, CA 95521 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Amery Regional Medical Center, Inc. | Amery Hospital & Clinic | 265 Griffin St. East<br>Amery, WI 54001 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| AMISUB (SFH), Inc. | Saint Francis Hospital - Memphis | 5959 Park Ave<br>Memphis, TN 38119 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Amisub of South Carolina, Inc. | Piedmont Medical Center | 222 South Herlong Ave<br>Rock Hill, SC 29732 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Anderson Regional Health System | Anderson Regional Health System | 2124 14th St<br>Meridian, MS 39301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Anna Hospital Corporation | Union County Hospital | 517 N. Main St.<br>Anna , IL 62906 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Appalachian Regional Healthcare, Inc. (ARH) | Multiple hospitals operated by Appalachian Regional Healthcare, Inc. (ARH) | 101 Airport Gardens Rd<br>Hazard, KY 41701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| ARH Mary Breckinridge Health Services, Inc. | Mary Breckinridge ARH Hospital | 11203 Main St<br>Martin, KY 41649 | |
| ARMC, L.P. | Abilene Regional Medical Center | 6250 US-83<br>Abilene, TX 79606 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Ashley Valley Medical Center, LLC | Ashley Regional Medical Center | 150 West 100 North<br>Vernal, UT 84078 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Athens Hospital, LLC | UT Health Athens | 2000 S. Palestine St.<br>Athens, TX 75751 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 3 of 60

| | | | |
|---|---|---|---|
| Athens Regional Medical Center, LLC | Starr Regional Medical Center | 1114 West Madison Ave Athens, TN 37303 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Avera Gettysburg | Avera Gettysburg Hospital | 606 East Garfield Gettysburg, SD 57442 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Avera Granite Falls | Avera Medical Group Granite Falls | 345 10th Ave Granite Falls, MN 56241 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Avera Holy Family | Avera Holy Family Hospital | 826 North 8th St. Estherville, IA 51334 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Avera Marshall | Avera Marshall Regional Medical Center | 300 South Bruce St. Marshall , MN 56258 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Avera McKennan | Several hospitals in South Dakota | 1325 South Cliff Ave. Sioux Falls, SD 57105 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Avera Queen of Peace | Avera Queen of Peace Hospital, Avera De Smet Memorial Hospital, Avera Westkota Memorial Hospital | 525 North Foster Mitchell , SD 57301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Avera St. Anthony's Hospital | Avera St. Anthony's Hospital | 300 N Second St. O'Neill, NE 68763 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Avera St. Luke's | Avera St. Luke's Hospital and Eureka Community Health Services Avera | 305 South State Street Aberdeen, SD 57401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Avera St. Mary's | Avera St. Mary's Hospital | 801 East Sioux Ave Pierre, SD 57501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Avera Tyler | Avera Tyler Hospital | 240 Willow St. Tyler , MN 56178 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Bailey Medical Center, LLC | Bailey Medical Center | 106th & Garnett Owasso, OK 74055 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Health Madisonville, Inc. | Baptist Health Madisonville | 900 Hospital Drive Madisonville, KY 42431 | |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 4 of 60

| | | | |
|---|---|---|---|
| Baptist Health Richmond, Inc. | Baptist Health Richmond | 801 Eastern Bypass Richmond, KY 40475 | |
| Baptist Healthcare System, Inc. | Several Baptist Health Hospitals in Kentucky | 4000 Kresge Way Louisville, KY 40207 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Hospital, Inc. | Baptist Hospital | 1000 W Moreno St Pensacola, FL 32501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Medical Center - Leake, Inc. | Baptist Memorial Hospital - Leake | 1100 Hwy 16 Carthage, MS 39051 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Medical Center - Yazoo, Inc. | Baptist Memorial Hospital - Yazoo | 823 Grand Ave Yazoo City, MS 39194 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital | Baptist Memorial Hospital (Memphis) and affiliated hospitals | 6019 Walnut Grove Rd Memphis, TN 38120 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital - Booneville, Inc. | Baptist Memorial Hospital Booneville | 100 Hospital St Booneville, MS 38829 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital - Calhoun, Inc. | Baptist Memorial Hospital - Calhoun | 140 Burke Calhoun City Rd Calhoun City, MS 38916 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 5 of 60

| | | | |
|---|---|---|---|
| Baptist Memorial Hospital - Collierville | Baptist Memorial Hospital - Collierville | 1500 W. Poplar Ave Collierville, TN 38017 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital - DeSoto, Inc. | Baptist Memorial Hospital - DeSoto | 7601 Southcrest Pkwy Southaven, MS 38671 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital - Golden Triangle, Inc. | Baptist Memorial Hospital - Golden Triangle | 2520 5th St. North Columbus, MS 39705 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital - Huntingdon | Baptist Memorial Hospital - Huntingdon | 631 R.B. Wilson Dr Huntingdon, TN 38344 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital - North Mississippi, Inc. | Baptist Memorial Hospital - North MS | 1100 Belk Blvd Oxford, MS 38655 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital - Tipton | Baptist Memorial Hospital - Tipton | 1995 Hwy 51 South Covington, TN 38019 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital - Union City | Baptist Memorial Hospital - Union City | 1201 Bishop St Union City, TN 38261 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital - Union County, Inc. | Baptist Memorial Hospital - Union County | 200 Hwy 30 West New Albany, MS 38652 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Baptist Memorial Hospital- Jonesboro, Inc. | NEA Baptist Memorial Hospital | 4800 East Johnson Ave Jonesboro, AR 72401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Bartow Regional Medical Center, Inc. | Bartow Regional Medical Center | 2200 Osprey Blvd Bartow, FL 33830 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 6 of 60

| | | | |
|---|---|---|---|
| Bay Area Healthcare Group, Inc. | Corpus Christi Medical Center group of hospitals | 3315 S Alameda St Corpus Christi, TX 78411 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| BAY HOSPITAL, INC. | Gulf Coast Regional Medical Center | 449 W. 23rd St. Panama City, FL 32405 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Bayfront HMA Medical Center, LLC | Bayfront Health - St. Petersburg | 701 6th St. South St. Petersburg, FL 33701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| BBH BMC, LLC | Brookwood Baptist Medical Center | 2010 Brookwood Medical Center Dr Birmingham, AL 35209 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| BBH CBMC, LLC | Citizens Baptist Medical Center | 604 Stone Ave Talladega, AL 35160 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| BBH PBMC, LLC | Princeton Baptist Medical Center | 701 Princeton Ave SW Birmingham, AL 35211 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| BBH SBMC, LLC | Shelby Baptist Medical Center | 1000 First Street N Alabaster, AL 35007 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| BBH WBMC, LLC | Walker Baptist Medical Center | 3400 U.S. 78 Jasper, AL 35504 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Berwick Hospital Company LLC | Berwick Hospital Center | 701 East 16th St Berwick, PA 18603 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Bibb County Healthcare Authority | Bibb Medical Center | 208 Pierson Ave Centreville, AL 35042 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Bienville Medical Center, Inc. | Bienville Medical Center | 1175 Pine Street, Suite 200 Arcadia, LA 71001 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Big Bend Hospital Corporation | Big Bend Regional Medical Center | 2600 N. Hwy 118 Alpine, TX 79830 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Big Spring Hospital Corporation | Scenic Mountain Medical Center | 1601 W. 11th Place Big Spring, TX 79720 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 7 of 60

| | | | |
|---|---|---|---|
| Biloxi HMA, LLC | Merit Health Biloxi | 150 Reynoir St<br>Biloxi, MS 39530 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Blessing Hospital | Blessing Hospital | 1005 Broadway<br>Quincy , IL 62301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| BlessingCare Corporation | Illini Community Hospital | 640 West Washington<br>Pittsfield , IL 62363 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Blount Memorial Hospital, Incorporated | Blount Memorial Hospital | 907 E. Lamar Alexander Pkwy<br>Maryville, TN 37804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Blue Island Hospital Company, LLC | Metrosouth Medical Center | 12935 Gregory St<br>Blue Island, IL 60406 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Blue Ridge Georgia Hospital Company, LLC | Fannin Regional Hospital | 2855 Old Hwy 5N<br>Blue Ridge, GA 30513 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Bluefield Hospital Company, LLC | Bluefield Regional Medical Center | 500 Cherry St<br>Bluefield, WV 24701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Bluffton Health System, LLC | Bluffton Regional Medical Center | 303 S Main st<br>Bluffton, IN 46714 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| BMC Attala, LLC | Baptist Memorial Hospital - Attala | 220 Hwy 12 West<br>Kosciusko, MS 39090 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Boa Vida Hospital of Aberdeen, MS, LLC | Boa Vida Hospital of Aberdeen, MS, LLC | 400 S. Chestnut St.<br>Aberdeen, MS 39730 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Bourbon Community Hospital, LLC | Bourbon Community Hospital | 9 Linville Drive<br>Paris, KY 40361 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 8 of 60

| | | | |
|---|---|---|---|
| Bowdle Healthcare Foundation | Bowdle Healthcare Center | 8001 5th St. Bowdle, SD 57428 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Bowling Green-Warren County Community Hospital Corporation | The Medical Center at Bowling Green and two satellite facilities | 250 Park St Bowling Green, KY 42101 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Brandon HMA, LLC | Merit Health Rankin | 350 Crossgates Blvd Brandon, MS 39042 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Braxton County Memorial Hospital, Inc. | Braxton County Memorial Hospital | 100 Hoylman Drive Gassaway, WV 26624 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| BRIGHAM CITY COMMUNITY HOSPITAL, INC. | Brigham City Communicty Hospital | 950 S Medical Dr Brigham City, UT 84302 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Broaddus Hospital Association | Broaddus Hospital Association | 1 Healthcare Drive Philippi, WV 26416 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Brownwood Hospital, L.P. | Brownwood Regional Medical Center | 1501 Burnet Drive Brownwood, TX 76801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| BSA Hospital, LLC | BSA Health System | 1600 Wallace Boulevard Amarillo, TX 79106 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Bullhead City Hospital Corporation | Western Arizona Regional Medical Center | 2735 Silver Creek Rd Bullhead City, AZ 86442 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Cache Valley Specialty Hospital, LLC | Cache Valley Hospital | 2380 North 400 East North Logan , UT 84341 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Camden-Clark Memorial Hospital Corporation | Camden Clark Medical Center | 800 Garfield Ave Parkersburg, WV 26101 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Campbell County HMA, LLC | Tennova Healthcare - LaFollette Medical Center | 923 E Central Ave LaFollette, TN 37766 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 9 of 60

| | | | |
|---|---|---|---|
| Candler County Hospital Authority | Candler County Hospital | 400 Cedar St. Metter, GA  30439 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Cape Canaveral Hospital, Inc. | Cape Canaveral Hospital | 701 W. Cocoa Beach Causeway Cocoa Beach, FL 32931 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CARLSBAD MEDICAL CENTER, LLC | Carlsbad Medical Center | 2430 West Pierce St Carlsbad, NM 88220 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Carolinas Medical Alliance, Inc. | Carolinas Hospital System Florence | 805 Pamplico Hwy Florence, SC 29505 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Carondelet St. Joseph's Hospital | Carondelet St. Joseph's Hospital | 350 N. Wilmot Rd Tucson, AZ 85711 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Carondelet St. Mary's Hospital | Carondelet St. Mary's Hospital | 1601 W. St. Mary's Rd Tucson, AZ 85745 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CARTERSVILLE MEDICAL CENTER, LLC | Cartersville Medical Center | 960 Joe Frank Harris Parkway Cartersville, GA 30120 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Carthage Hospital, LLC | UT Health Carthage | 409 W. Cottage Road Carthage, TX 75633 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Castleview Hospital, LLC | Castleview Hospital | 300 North Hospital Drive Price, UT 84501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Cedar Park Health System, L.P. | Cedar Park Regional Medical Center | 1401 Medical Pky Cedar Park, TX 78613 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CENTERPOINT MEDICAL CENTER OF INDEPENDENCE, LLC | Center Point Medical Center | 19600 East 39th St Independence, MO 64057 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CentraCare Health System | CentraCare Health | 1406 Sixth Ave. North St. Cloud, MN 56303 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Central Florida Regional Hospital, Inc. | Central Florida Regional Hospital | 1401 West Seminole Blvd Sanford, FL 32771 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 10 of 60

| | | | |
|---|---|---|---|
| CENTRAL TENNESSEE HOSPITAL CORPORATION | TriStar Horizon Medical Center | 111 Hwy 70 East Dickson, TN  38305 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CGH Hospital, Ltd. | Coral Gables Hospital | 3100 Douglas Rd Coral Gables, FL 33134 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Charles A. Dean Memorial Hospital | Northern Light CA Dean Hospital | 364 Pritham Ave Greenville, ME 4442 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Charleston Area Medical Center, Inc. | CAMC General Hospital and affiliates | 501 Morris St Charleston, WV 25301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Charleston Hospital, Inc. | Saint Francis Hospital | 333 Laidley St. Charleston, WV 25301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CHCA BAYSHORE, L.P. | HCA Houston Healthcare Southeast | 4000 Spencer Hwy Pasadena, TX 77504 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CHCA CLEAR LAKE, L.P. | HCA Houston Healthcare Mainland and Clear Lake | 6801 Emmett F. Lowry Texas City, TX 77591 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CHCA CONROE, L.P. | HCA Houston Healthcare Conroe | 504 Medical Center Blvd Conroe, TX 77304 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CHCA Pearland, L.P. | HCA Houston Healthcare Pearland | 11100 Shadow Creek Pkwy Pearland, TX 77584 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CHCA WEST HOUSTON, L.P. | HCA Houston Healthcare West, The Women's Hospital of Texas | 12141 Richmond Ave Houston, TX  77082 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Chester HMA, LLC | Chester Regional Medical Center | 1 Medical Park Dr Chester, SC 29706 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CHIPPENHAM & JOHNSTON-WILLIS HOSPITALS, INC. | Chippenham Hospital | 7101 Jahnke Rd Richmond, VA 23225 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 11 of 60

| | | | |
|---|---|---|---|
| Citizens Memorial Hospital District | Citizens Memorial Hospital | 1500 North Oakland Bolivar, MO 65613 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Citrus HMA, LLC | Seven Rivers Regional Medical Center | 6201 N. Suncoast Blvd Crystal River, FL 34428 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Citrus Memorial Hospital, Inc. | Citrus Memorial Hospital | 502 W. Highland Blvd Inverness, FL 34452 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| City Hospital, Inc. | Berkeley Medical Center | 2500 Hospital Dr Martinsburg, WV 25401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Clarksdale HMA, LLC | Northwest MS Medical Center | 1970 Hospital Dr Clarksdale, MS 38614 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Clarksville Health System, G.P. | Tennova Healthcare - Clarksville | 651 Dunlop Ln Clarksville, TN 37040 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Clay County Medical Corporation | North Mississippi Medical Center-West Point | 835 Medical Center Dr, West Point, MS 39773 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Cleveland Tennessee Hospital Company, LLC | Tennova Healthcare - Cleveland | 2305 Chambliss Ave NW Cleveland, TN 37311 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CLHG-Acadian, LLC | Acadian Medical Center, a Campus of Mercy Regional Medical Center | 3501 US-190 Eunice, LA 70535 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CLHG-Avoyelles, LLC | Avoyelles Hospital | 4231 LA-1192 Marksville, LA 71351 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CLHG-DeQuincy, LLC | DeQuincy Memorial Hospital, Inc. | 110 West 4th St DeQuincy, LA 70633 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CLHG-Leesville, LLC | Byrd Regional Hospital | 1020 Fertitta Blvd Leesville, LA 71446 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 12 of 60

| | | | |
|---|---|---|---|
| CLHG-Minden, LLC | Minden Medical Center | 1 Medical Plaza<br>Minden, LA 71055 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CLHG-Oakdale, LLC | Oakdale Community Hospital | 130 N Hospital Dr<br>Oakdale, LA 71463 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CLHG-Ville Platte, LLC | Mercy Regional Medical Center | 1010 Three Springs Blvd<br>Durango, CO 81301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CLHG-Winn, LLC | Winn Parish Medical Center | 301 WEst Boundary St.<br>Winnfield, LA 71483 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Clinch County Hospital Authority | Clinch Memorial Hospital | 1050 Valdosta Hwy<br>Homerville, GA 31634 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Clinch Valley Medical Center, Inc. | Clinch Valley Health | 6801 Gov. G. C. Peery Highway<br>Richlands, VA 24641 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| CLINTON HMA, LLC | AllianceHealth Clinton | 100 N. 30th St<br>Clinton, OK 73601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Coastal Carolina Medical Center, Inc. | Coastal Carolina Hospital | 1000 Medical Center Dr<br>Hardeeville, SC 29927 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Cocke County HMA, LLC | Tennova Healthcare - Newport Medical Center | 435 Second St<br>Newport, TN 37821 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLISEUM MEDICAL CENTER, LLC | Coliseum Medical Centers | 350 Hospital Dr<br>Macon , GA 31217 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| College Station Hospital, L.P. | College Station Medical Center | 1604 Rock Prairie<br>College Station, TX 77845 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Colquitt County Hospital Authority | Colquitt Regional Medical Center | 3131 S. Main St.<br>Moultrie, GA 31768 | |
| Columbia Capital Medical Center Limited Partnership | Capital Medical Center | 3900 Capital Mall Drive SW<br>Olympia, WA 98502 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA HOSPITAL AT MEDICAL CITY DALLAS SUBSIDIARY, L.P. | Medical City Dallas, Medical City Children's Hospital | 7777 Forest Lane<br>Dallas , TX 75230 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 13 of 60

| | | | |
|---|---|---|---|
| COLUMBIA HOSPITAL CORPORATION OF SOUTH BROWARD | Westside Regional Medical Center | 8201 W Broward Blvd Plantation , FL 33324 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA MEDICAL CENTER OF ARLINGTON SUBSIDIARY, L.P. | Medical City Arlington | 3301 Matlock Rd Arlington, TX 76015 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA MEDICAL CENTER OF DENTON SUBSIDIARY, L.P. | Medical City Denton | 3535 S Interstate 35 Denton, TX 76210 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA MEDICAL CENTER OF LAS COLINAS, INC. | Medical City Las Colinas | 6800 N MacArthur Blvd Irving, TX 75039 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA MEDICAL CENTER OF LEWISVILLE SUBSIDIARY, L.P. | Medical City Lewisville | 500 W Main St Lewisville, TX 75057 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA MEDICAL CENTER OF MCKINNEY SUBSIDIARY, L.P. | Medical City McKinney | 4500 Medical Center Dr McKinney, TX 75069 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA MEDICAL CENTER OF PLANO SUBSIDIARY, L.P. | Medical City Plano, Medical City Frisco | 3901 West 15th St Plano, TX 75075 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA NORTH HILLS HOSPITAL SUBSIDIARY, L.P. | Medical City North Hills | 4401 Booth Calloway Rd North Richland Hills, TX 76180 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA OGDEN MEDICAL CENTER, INC. | Ogden Regional Medical Center | 5475 S 500 E Ogden , UT  84405 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA PLAZA MEDICAL CENTER OF FORT WORTH SUBSIDIARY, L.P. | Medical City Fort Worth | 900 Eighth Ave Fort Worth , TX 76104 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA RIO GRANDE HEALTHCARE, L.P. | Rio Grande Regional Hospital Main Campus | 101 East Ridge Road McAllen, TX 78503 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Columbia Riverside, Inc. | Riverside Community Hospital | 44445 Magnolia Ave Riverside , CA 92501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA VALLEY HEALTHCARE SYSTEM, L.P. | Valley Regional Medical Center | 100-A Alton Gloor Blvd Brownsville, TX 78526 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 14 of 60

| | | | |
|---|---|---|---|
| COLUMBIA/ALLEGHANY REGIONAL HOSPITAL INCORPORATED | LewisGale Hospital Alleghany | 1 ARH Ln Low Moor, VA  24457 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| COLUMBIA/HCA JOHN RANDOLPH, INC. | John Randolph Medical Center | 411 West Randolph Rd Hopewell , VA 23860 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Community Health Association | Jackson General Hospital | 122 Pinnell St Ripley, WV 25271 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Community Hospital of Andalusia, LLC | Andalusia Health | 849 South Three Notch Street Andalusia, AL 36420 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Community Hospital, Inc. | Community Hospital, Inc. | 805 Friendship Rd Tallassee, AL 36078 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Cornerstone Regional Hospital, LP | Cornerstone Regional Medical Center | 2302 Cornerstone Blvd. Edinburg, TX 78539 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Cox Barton County Hospital | Cox Barton County Hospital | 29 NW First Ln Lamar, MO 64759 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Crestview Hospital Corporation | North Okaloosa Medical Center | 151 East Redstone Ave Crestview, FL 32539 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Crestwood Healthcare, L.P. | Crestwood Medical Center | One Hospital Drive Huntsville, AL 35801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Crisp Regional Hospital, Inc. | Crisp Regional Hospital | 902 7th St. N Cordele, GA 39823 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Crockett Hospital, LLC | Southern Tennessee Regional Health System - Lawrenceburg | 1607 South Locust Avenue Lawrenceburg, TN 38464 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| D.W. McMillan Memorial Hospital | D.W. McMillan Memorial Hospital | 1301 Belleville Ave Brewton, AL 36426 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Dale Medical Center | Dale Medical Center | 126 Hospital Ave Ozark, AL 36360 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 15 of 60

| | | | |
|---|---|---|---|
| Dallas County Hospital District | Parkland Health & Hospital System | 5200 Harry Hines Blvd. Dallas, TX 75235 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Danville Regional Medical Center, LLC | Sovah Health - Danville, Martinsville | 142 South Main Street Danville, VA 24541 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Dardanelle Community Hospital, LLC | Dardanelle Regional Medical Center; Allegiance Health Management - River Valley Medical Center | 00 N 3rd St, Dardanelle, AR 72834 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Davis Memorial Hospital | Davis Memorial Hospital | 812 Gorman Ave Elkins, WV 26241 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DCH Health Care Authority | DCH Regional Medical Center and affiliates | 809 University Blvd. East Tuscaloosa, AL 35401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Deaconess Health System, LLC | AllianceHealth Deaconess | 5501 North Portland Ave Oklahoma City, OK 73112 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Delray Medical Center, Inc. | Delray Medical Center | 5352 Linton Blvd Delray Beach, FL 33484 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Delta Regional Medical Center | Delta Regional Medical Center | 1400 E Union St. Greenville, MS 38703 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Deming Hosptial Corporation | Mimbres  Memorial Hospital | 900 West Ash St. Deming, NM 88030 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Desert Regional Medical Center, Inc. | Desert Regional Medical Center | 1150 N. Indian Canyon Way Palm Springs, CA 92262 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DESERT SPRINGS HOSPITAL, INC. | Desert Springs Hospital Medical Center | 2075 E. Flamingo Rd Las Vegas , NV 89119 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DHSC, LLC | Affinity Medical Center | 875 8th St. NE Massillon, OH 44646 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Dickenson Community Hospital | Dickenson Community Hospital | 312 Hospital Drive Clintwood, VA 24228 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 16 of 60

| | | | |
|---|---|---|---|
| District Hospital Partners, L.P. | George Washington University Hospital | 900 23rd Street NW Washington, DC 20037 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Central Carolina Medical Center, LLC | Central Carolina Hospital | 1135 Carthage Street Sanford, NC 27330 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Conemaugh Memorial Medical Center, LLC | Conemaugh Health System | 1086 Franklin Street Johnstown, PA 15905 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Conemaugh Meyersdale Medical Center, LLC | Conemaugh Meyersdale Medical Center | 200 Hospital Drive Meyersdale, PA 15552 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Conemaugh Miners Medical Center, LLC | Conemaugh Miners Medical Center | 290 Haida Avenue Hastings, PA 16646 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Frye Regional Medical Center, LLC | Frye Regional Medical Center | 420 N. Center Street Hickory , NC 28601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Harris Regional Hospital, LLC | Harris Regional Hospital | 68 Hospital Road Sylva, NC 28779 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Haywood Regional Medical Center, LLC | Haywood Regional Medical Center | 262 Leroy George Drive Clyde, NC 28721 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Maria Parham Medical Center, LLC | Maria Parham Health | 566 Ruin Creek Road Henderson, NC 27536 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Marquette General Hospital, LLC | UP Health System - Marquette | 580 West College Avenue Marquette, MI 49855 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Person Memorial Hospital, LLC | Person Memorial Hospital | 615 Ridge Road Roxboro, NC 27573 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Rutherford Regional Health System, LLC | Rutherford Regional Health System | 288 S. Ridgecrest Avenue Rutherfordton, NC 28139 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Swain County Hospital, LLC | Swain Community Hospital | 45 Plateau Street Bryson City, NC 28713 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 17 of 60

| | | | |
|---|---|---|---|
| DLP Twin County Regional Healthcare, LLC | Twin County Regional Healthcare | 200 Hospital Drive Galax, VA 24333 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DLP Wilson Medical Center, LLC | Wilson Medical Center | 1705 Tarboro Street SW Wilson, NC 27893 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Docotrs Hospital of Manteca, Inc. | Doctors Hospital of Manteca | 1205 East North St Manteca, CA 95336 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DOCTORS HOSPITAL OF AUGUSTA, LLC | Doctors Hospital of Augusta | 3651 Wheeler Rd Augusta, GA 30909 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Doctors Medical Center of Modesto, Inc. | Doctors Medical Center of Modesto, Emanuel Medical Center | 1441 Florida Ave Modesto, CA 95350 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Dodge City Healthcare Group, LLC | Western Plains Medical Complex | 3001 Avenue A Dodge City, KS 67801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Donalsonville Hospital, Inc. | Donalsonville Hospital | 102 N Wiley Ave Donalsonville, GA 39845 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Dukes Health System, LLC | Dukes Memorial Hospital | 275 W. 12th St Peru, IN 46970 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Duplin General Hospital, Inc. | Vidant Duplin Hospital | 401 N Main St Kenansville, NC 28349 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DURANT H.M.A., LLC | AllianceHealth Durant | 1800 University Blvd Durant, OK 74701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| DVH Hospital Alliance, LLC | Desert View Hospital | 360 S. Lola Lane Pahrump, NV 89048 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| East Baton Rouge Medical Center, | Ochsner Medical Center – Baton Rouge, LA | 17000 Medical Center Dr. Baton Rouge, LA 70816 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| East Carolina Health | Vidant Roanoke-Chowan Hospital | 500 S Academy St Ahoskie, NC 27910 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 18 of 60

| | | | |
|---|---|---|---|
| East Carolina Health-Beaufort, Inc. | Vidant Beaufort Hospital | 628 E. 12th St. Washington, NC 27889 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| East Carolina Health-Bertie | Vidant Bertie Hospital | 1403 South King St Windsor, NC 27983 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| East Carolina Health-Chowan, Inc. | Vidant Chowan Hospital | 211 Virginia Rd Edenton, NC 27932 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| East Carolina Health-Heritage, Inc. | Vidant Edgecombe Hospital | 111 Hospital Dr Tarboro, NC 27886 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| East Cooper Community Hospital, Inc. | East Cooper Medical Center | 2000 Hospital Dr Mt. Pleasant, SC 29464 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| EAST GEORGIA REGIONAL MEDICAL CENTER, LLC | East Georgia Regional Medical Center | 1499 Fair Rd Statesboro, GA 30458 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Eastern Idaho Health Services, Inc. | Eastern Idaho Regional Medical Center | 3100 Channing Way Idaho Falls, ID 83404 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Eastern Maine Medical Center | Northern Light Eastern Maine Medical Center | 489 State St. Bangor, ME 4401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| EASTSIDE MEDICAL CENTER, LLC | Eastside Medical Center | 1700 Medical Way Snellville, GA 30078 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| EL PASO HEALTHCARE SYSTEM, LTD. | Del Sol Medical Center, Las Palmas Del Sol Healthcare | 10301 Gateway Blvd W El Paso , TX 79925 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Elberton-Elbert County Hospital Authority | Elbert Memorial Hospital | 4 Medical Dr. Elberton, GA 30635 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| EMPORIA HOSPITAL CORPORATION | Southern Virginia Regional Medical Center | 727 North Main St Emporia, VA 23847 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| ENGLEWOOD COMMUNITY HOSPITAL, INC. | Englewood Community Hosptial | 700 Medical Blvd Englewood, FL  34223 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 19 of 60

| | | | |
|---|---|---|---|
| Erie County Medical Center (ECMC) | Erie County Medical Center (ECMC) | 462 Grider St. Buffalo, NY 14215 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Essent PRMC, L.P. | Paris Regional Medical Center | 865 DeShong Drive Paris, TX 75460 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Eureka Springs Hospital, LLC | Eureka Springs Hospital | 24 Norris St. Eureka Springs, AR 72632 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Evanston Hospital Corporation | Evanston Regional Hospital | 190 Arrowhead Dr Evanston, WY 82930 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Evergreen Medical Center, LLC | Evergreen Medical Center | 101 Crestview Ave Evergreen, AL 36401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Fairview Park, Limited Partnership | Fairview Park Hospital | 200 Industrial Blvd Dublin, GA 31021 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Faulkton Area Medical Center Foundation, Inc. | Faulkton Area Medical Center | 1300 Oak St Faulkton, SD 57438 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Fauquier Medical Center, LLC | Fauquier Health Hospital | 500 Hospital Drive Warrenton, VA 20186 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| FAWCETT MEMORIAL HOSPITAL, INC. | Fawcett Memorial Hospital | 21298 Olean Blvd Port Charlotte, FL 33952 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Fayette Community Hospital, Inc. | Piedmont Fayette Hospital | 1255 Hwy 54 West Fayetteville, GA 30214 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Fayetteville Arkansas Hospital Company, LLC | Northwest Health Physicians' Specialty Hospital | 3873 Parkview Dr Fayetteville, AR 72703 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Field Memorial Community Hospital | Field Memorial Community Hospital a/k/a Field Health System | 178 Hwy 24 Centreville, MS 39631 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 20 of 60

| | | | |
|---|---|---|---|
| Flaget Healthcare, Inc. | Flaget Memorial Hospital | 1 Saint Joseph Dr Lexington, KY 40504 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Flagler Hospital, Inc. | Flagler Hospital | 400 Health Park Blvd. St. Augustine, FL 32086 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Fleming Medical Center, LLC | Fleming County Hospital | 55 Foundation Drive Flemingsburg, KY 41041 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Florida Health Sciences Center, Inc. | Tampa General Hospital | 1 Tampa General Circle Tampa , FL 33606 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Floyd Valley Hospital Foundation | Floyd Valley Hospital | 714 Lincoln St NE Le Mars, IA 51031 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Foley Hospital Corporation | South Baldwin Regional Medical Center | 1613 N. McKenzie St Foley, AL 36535 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Forrest City Arkansas Hospital Company, LLC | Forrest City Medical Center | 1601 Newcastle Rd Forrest City, AR 72335 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Fort Duncan Medical Center, L.P. | Fort Duncan Regional Medical Center | 333 N. Foster Maldonado Blvd. Eagle Pass, TX 78852 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Fort Payne Hospital Corporation | Dekalb Regional Medical Center | 200 Medical Center Dr. Fort Payne, AL  35968 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Fort Smith HMA, LLC | Sparks Regional Medical Center | 1001 Towson Ave Fort Smith, AR 72901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| FORT WALTON BEACH MEDICAL CENTER, INC. | Fort Walton Beach Medical Center | 1000 Mar Walt Dr. Ft. Walton Beach, FL 32547 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Fountain Valley Regional Hospital & Medical Center | Fountain Valley Regional Hospital & Medical Center | 17100 Euclid at Warner Fountain Valley, CA 92708 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 21 of 60

| | | | |
|---|---|---|---|
| FRANKFORT HOSPITAL, INC. | Frankfort Regional Medical Center | 299 Kings Daughters Dr. Frankfort, KY 40601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Franklin Hospital Corporation | Southampton Memorial Hospital | 100  Fairview Dr Franklin, VA  23851 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Freeman Health System | Freeman Hospital West, Freeman Hospital East, and Freeman Neosho Hospital | 1102 W. 32nd St. Joplin, MO 64804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Freeman Regional Health Services | Freeman Regional Hospital | 510 East 8th St Freeman, SD 57029 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Gadsden Regional Medical Center, LLC | Gadsden Regional Medical Center | 1007 Goodyear Ave Gadsden, AL 35903 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Gaffney HMA, LLC | Mary Black Health System - Gaffney | 1530 N. Limestone St Gaffney, SC 29340 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| GALEN HOSPITAL ALASKA, INC | Alaska Regional Hospital | 2801 DeBarr Rd Anchorage , AK 99508 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| GALEN OF FLORIDA, INC. | St. Petersburg General Hospital | 6500 38th Ave N St. Petersburg, FL 33710 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| GALENCARE, INC. | Brandon Regional Hospital, Northside Hospital | 119 Oakfield Dr. Brandon, FL  33511 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Galesburg Hospital Corporation | Galesburg Cottage Hospital | 695 N. Kellogg St Galesburg, IL 61401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Geneva County Healthcare Authority, Inc. | Wiregrass Medical Center | 1200 West Maple Ave Geneva, AL 36340 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Georgetown Community Hospital, LLC | Georgetown Community Hospital | 1140 Lexington Rd Georgetown, KY 40324 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Gilliard Health Services, Inc. | Jackson Medical Center | 220 Hospital Dr Jackson, AL 36545 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 22 of 60

| | | | |
|---|---|---|---|
| Gonzales Healthcare Systems, Inc. | Gonzales Healthcare System | 1110 N Sarah Dewitt Dr Gonzales, TX 78629 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Good Samaritan Hospital | Good Samaritan Hospital | 2425 Samaritan Dr San Jose, CA 95124 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Good Samaritan Medical Center, Inc. | Good Samaritan Medical Center | 1309 North Flagler Dr West Palm Beach, FL 33401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| GPCH-GP, INC | Garden Park Medical Center | 15200 Community Rd Gulfport, MS 39503 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Grafton City Hospital, Inc. | Grafton City Hospital, Inc. | 1 Hospital Plaza Grafton, WV 26354 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Granbury Hospital Corporation | Lake Granbury Medical Center | 1310 Paluxy Rd Granbury, TX 76048 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Grand Strand Regional Medical Center, LLC | Grand Strand Medical Center | 809 82bd Pkwy Myrtle Beach , SC 29572 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Granite City Illinois Hospital Company, LLC | Gateway Regional Medical Center | 2100 Madison Ave Granite City, IL 62040 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Grant Memorial Hospital | Grant Memorial Hospital | 117 Hospital Drive Petersburg, WV 26847 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Grayson County Hospital Foundation, Inc. | Twin Lakes Regional Medical Center | 910 Wallace Ave Leitchfield, KY 42754 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Greenbrier VMC, LLC | Greenbrier Valley Medical Center | 1320 Maplewood Ave Ronceverte, WV 24970 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Greene County Hospital | Greene County Hospital | 509 Wilson Ave Eutaw, AL 35462 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| GREENVIEW HOSPITAL, INC. | TriStar Greenview Regional Hospital | 1801 Ashley Cir Bowling Green, KY 42104 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 23 of 60

| | | | |
|---|---|---|---|
| Greenwood Leflore Hospital | Greenwood Leflore Hospital | 1401 River Road Greenwood, MS 38930 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Guadalupe Regional Medical Center | Guadalupe Regional Medical Group | 1215 E. Court St Seguin, TX 78155 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Haines City HMA, LLC | Heart of Florida Regional Medical Center | 40100 US Hwy 27 Davenport, FL 33837 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Halifax Hospital District | Halifax Hospital Medical Center | 303 N. Clyde Morris Blvd. Daytona Beach , FL 32114 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Halifax Regional Medical Center, Inc. | Vidant North Hospital | 250 Smith Church Rd Roanoke Rapids, NC 27870 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hardin County, Kentucky | Hardin Memorial Hospital | 913 North Dixie Ave. Elizabethtown, KY 42701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hartsville, LLC | Carolina Pines Regional Medical Center | 1304 W. Bobo Newsom Highway Hartsville, SC 29550 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Havasu Regional Medical Center, LLC | Havasu Regional Medical Center | 101 Civic Center Lane Lake Havasu City, AZ 86403 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hawkins County Memorial Hospital, Inc. | Hawkins County Memorial Hospital | 851 Locust St. Rogersville, TN 37857 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| HCA HEALTH SERVICES OF FLORIDA, INC. | Blake Medical Center, Oak Hill Hospital, Regional Medical Center Bayonet Point, St. Lucie Medical Center | 2020 59th St. West Bradenton, FL 34209 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| HCA HEALTH SERVICES OF NEW HAMPSHIRE, INC. | Portsmouth Regional Hospital, Parkland Medical Center | 333 Borthwick Ave Portsmouth, NH 3801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| HCA HEALTH SERVICES OF TENNESSEE, INC. | Seven TriStar hospitals (Tennessee) | 2221 Murphy Ave Nashville, TN 37203 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| HCA HEALTH SERVICES OF VIRGINIA, INC. | Henrico Doctors' Hospital, Retreat Doctors' Hospital | 1602 Skipwith Rd Richmond, VA 23229 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 24 of 60

| | | | |
|---|---|---|---|
| HCA-HEALTHONE LLC | Seven hospitals (Denver area) | 9191 Grant St Thornton, CO 80229 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| HDMC Holdings, LLC | Hi-Desert Medical Center | 6601 White Feather Rd. Joshua Tree, CA 92252 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Health Care Authority of Clarke County, Alabama | Grove Hill Memorial Hospital | 295 S. Jackson St Grove Hill, AL 36451 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Heart Hospital of South Dakota, LLC | Avera Heart Hospital | 4500 West 69th St Sioux Falls, SD 57108 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hegg Memorial Hospital | Hegg Health Center Avera | 1202 21st Ave Rock Valley, IA 51247 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Henderson Hospital, LLC | UT Health Henderson | 300 Wilson St. Henderson, TX 75652 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| HENDERSONVILLE HOSPITAL CORPORATION | TriStar Hendersonville Medical Center | 355 New Shackle Island Rd Hendersonville, TN 37075 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hendricks Community Hospital Assn & Retirement Home | Hendricks Community Hospital Association | 501 East Lincoln St. Hendricks, MN 56136 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hennepin Healthcare System, Inc. | Hennepin County Medical Center (HCMC) | 730 S. 8th Street Minneapolis , MN 55404 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hernando HMA, LLC | Bayfront Health - Brooksville, Bayfront Health - Spring Hill | 17240 Cortez Blvd Brooksville, FL 34601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| HH/Killeen Health System, LLC | Seton Medical Center | 850 W. Central Texas Expressway Harker Heights, TX 76548 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hialeah Hospital, Inc. | Hialeah Hospital | 651 East 25th St Hialeah, FL 33013 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Highlands Hospital Corporation | Highlands Regional Medical Center | 5000 KY Rt. 321 Prestonsburg, KY 41653 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 25 of 60

| | | | |
|---|---|---|---|
| Hillside Hospital, LLC | Southern Tennessee Regional Health System - Pulaski | 1265 East College Street Pulaski, TN 38478 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| HILTON HEAD HEALTH SYSTEM, L.P. | Hilton Head Hospital | 25 Hospital Center Blvd Hilton Head, SC 29926 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| HMA Santa Rosa Medical Center, LLC | Santa Rosa Medical Center | 6002 Berryhill Rd Milton, FL  32570 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Holmes Regional Medical Center, Inc. | Holmes Regional Medical Center | 1350 South Hickory St. Melbourne, FL 32901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Holy Cross Hospital, Inc. | Carondelet Holy Cross Hospital | 1171 W. Target Range Rd Nogales, AZ 85621 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hospital Authority of the City of Bainbridge and Decatur County | Memorial Hospital and Manor | 1500 E. Shotwell St. Bainbridge, GA 39819 | |
| HOSPITAL CORPORATION OF UTAH | Lakeview Hospital | 630 E Medical Dr Bountiful, UT 84010 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hospital Development of West Phoenix, Inc. | Abrazo West Campus | 13677 West McDowell Rd Goodyear, AZ 85395 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hospital of Barstow, Inc. | Barstow Community Hospital | 820 E. Mountain View St. Barstow, CA 92311 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hospital of Louisa, Inc. | Three Rivers Medical Center | 2485 Hwy 644 Louisa, KY 41230 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hospital of Morristown, Inc. | Lakeway Regional Hospital | 726 McFarland St Morristown, TN 37814 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hot Springs National Park Hospital Holdings, LLC | National Park Medical Center | 1910 Malvern Avenue Hot Springs, AR 71901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Houston - PPH, LLC | HCA Houston Healthcare Medical Center | 1313 Hermann Dr Houston, TX 77004 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 26 of 60

| | | | |
|---|---|---|---|
| Houston Northwest Operating Company, L.L.C. | HCA Houston Healthcare Northwest | 710 Cypress Creek Parkway Houston, TX 77090 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| HTI MEMORIAL HOSPITAL CORPORATION | TriStar Skyline Medical Center and Madison Campus | 3441 Dickerson Pike Nashville, TN 37203 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hudson Hospital, Inc. | Hudson Hospital & Clinic | 405 Stageline Rd Hudson , WI 54016 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Hughston Hospital, Inc. | Piedmont Columbus Regional - Northside | 100 Frist Court Columbus, GA 31909 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Inland Hospital | Northern Light Inland Hospital | 200 Kennedy Memorial Dr. Waterville, ME 4901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| J. Paul Jones Hospital, Inc. | J. Paul Jones Hospital | 317 Mcwilliams Avenue Camden , AL 36726 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Jackson HMA, LLC | Merit Health Central | 1850 Chadwick Dr Jackson, MS 39204 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Jackson Hospital & Clinic, Inc. | Jackson Hospital & Clinic, Inc. ("Jackson Hospital") | 1725 Pine St. Montgomery, AL 36106 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Jackson Hospital Corporation | Kentucky River Medical Center | 540 Jett Drive Jackson , KY 41339 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Jacksonville Hospital, LLC | UT Health Jacksonville | 501 S. Ragsdale St Jacksonville, TX 75766 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Jay Hospital, Inc. | Jay Hospital | 14114 Alabama St. Pensacola, FL 32565 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Jefferson County HMA, LLC | Tennova Healthcare - Jefferson Memorial Hospital | 110 Hospital Dr Jefferson City, TN 37760 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 27 of 60

| | | | |
|---|---|---|---|
| Jennie Stuart Medical Center | Jennie Stuart Medical Center | 320 W. 18th St. Hopkinsville, KY 42240 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| JFK MEDICAL CENTER LIMITED PARTNERSHIP | JFK Medical Center and North Campus | 5301 S Congress Ave Atlantis , FL 33462 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| JFK Memorial Hospital, Inc. | John F. Kennedy Memorial Hospital | 47-111 Monroe St Indio, CA 92201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Johnston Memorial Hospital, Inc. | Johnston Memorial Hospital | 16000 Johnston Memorial Dr. Abingdon, VA 24211 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| KAY COUNTY OKLAHOMA HOSPITAL COMPANY, LLC | AllianceHealth Ponca City | 1900 N. 14th St Ponca City, OK 74601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| KENDALL HEALTHCARE GROUP, LTD. | Kendall Regional Medical Center | 11750 SW 40 St. Miami, FL 33175 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Kennett HMA, LLC | Twin Rivers Regional Medical Center | 1301 First St Kennett, MO 63857 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Kentucky Hospital, LLC | Clark Regional Medical Center | 175 Hospital Drive Winchester, KY 40391 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Kershaw Hospital, LLC | Kershaw Health | 1315 Roberts Street Camden , SC 29020 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Key West HMA, LLC | Lower Keys Medical Center | 5900 College Rd Key West, FL 33040 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Kingman Hospital, Inc. | Kingman Regional Medical Center | 3269 N. Stockton Hill Rd. Kingman, AZ 86409 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Kirksville Missouri Hospital Company, LLC | Northeast Regional Medical Center | 315 S. Osteopathy Kirksville, MO 63501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 28 of 60

| | | | |
|---|---|---|---|
| Knox Hospital Company, LLC | Starke Hospital | 102 E Culver Rd<br>Knox, IN 46534 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| KPH-CONSOLIDATION, INC. | HCA Houston Healthcare North Cypress, Kingwood | 21214 NW Freeway<br>Cypress, TX 77429 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| La Porte Hospital Company, LLC | La Porte Hospital | 1007 Lincolnway<br>La Porte, IN 46350 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lake Cumberland Regional Hospital, LLC | Lake Cumberland Regional Hospital | 305 Langdon Street<br>Somerset, KY 42503 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lake Shore HMA, LLC | Shands Lake Shore Regional Medical Center | 368 NE Franklin St<br>Lake City, FL 32055 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lake Wales Hospital Corporation | Lake Wales Medical Center | 410 South 11th St<br>Lake Wales, FL 33853 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lakeland Community Hospital, Inc., | Lakeland Community Hospital | 42024 Hwy 195<br>Haleyville, AL 35565 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lakes Regional Healthcare Foundation | Lakes Regional Healthcare | 2301 Hwy 71<br>Spirit Lake , IA 51360 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| LAKEVIEW MEDICAL CENTER, LLC | Lakeview Regional Medical Center | 95 Judge Tanner Blvd<br>Mandeville, LA 70471 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lakeview Mem Hosp Assoc Inc | Lakeview Hospital | 927 Churchill St. West<br>Stillwater, MN 55082 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lakewood Regional Medical Center, Inc. | Lakewood Regional Medical Center | 3700 East South St<br>Lakewood, CA 90712 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lancaster Hospital Corporation (CA) | Palmdale Regional Medical Center | 38600 Medical Center Dr.<br>Palmdale, CA  93551 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lancaster Hospital Corporation (DE) | Springs Memorial Hospital | 800 W Meeting St<br>Lancaster, SC 29720 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 29 of 60

| | | | |
|---|---|---|---|
| Landmann-Jungman Memorial Hospital Corporation | Landmann-Jungman Memorial Hospital Avera | 600 Billars St Scotland, SD 57059 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Laredo Regional Medical Center, LP | Doctors Hospital of Laredo | 10700 McPherson Rd Laredo, TX 78045 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Laredo Texas Hospital Company, L.P. | Laredo Medical Center | 1700 East Saunders Laredo, TX 78041 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| LARGO MEDICAL CENTER, INC. | Largo Medical Center | 201 14th St. SW Largo , FL 33770 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Larkin Community Hospital Palm Springs Campus, LLC | Larkin Community Hospital Palm Springs | 1475 W 49th Place Hialeah, FL 33012 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Larkin Community Hospital, Inc. | Larkin Community Hospital (South Miami) | 7031 SW 62nd Ave South Miami, FL 33143 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Las Cruces Medical Center, LLC | Mountain View Regional Medical Center | 4311 E Lohman Ave Las Cruces, NM 88011 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| LAWNWOOD MEDICAL CENTER, INC. | Lawnwood Regional Medical Center | 1700 S 23rd St. Fort Pierce, FL 34950 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lea Regional Hospital, LLC | Lea Regional Medical Center | 5419 N Lovington, Hwy Hobbs, NM 88240 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lebanon HMA, LLC | Tennova Healthcare - Lebanon d/b/a University Medical Center | 1411 W Baddour Pkwy Lebanon, TN 37087 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Leesburg Regional Medical Center, Inc. | Leesburg Regional Medical Center | Center 600 E. Dixie Ave. Leesburg, FL 34748 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lester E. Cox Medical Centers | Cox Medical Center South and affiliated hospitals | 3801 S. National Ave Springfield, MO 65807 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| LEWIS-GALE MEDICAL CENTER, LLC | LewisGale Medical Center | 1900 Electric Rd Salem, VA 24153 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 30 of 60

| | | | |
|---|---|---|---|
| Lexington Hospital Corporation | Henderson County Community Hospital | 200 W. Church St. Lexington, TN  38351 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| LifeBrite Hospital Group of Early, LLC | LifeBrite Community Hospital of Early | 11740 Columbia St. Blakely, GA 39823 | |
| LifeBrite Hospital Group of Stokes, LLC | LifeBrite Community Hospital of Stokes | 1570 NC 8 & 89 Hwy N Danbury, NC 27016 | |
| Lifemark Hospitals of Florida, Inc. | Palmetto General Hospital | 2001 West 68th St Hialeah, FL 33016 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Live Oak HMA, LLC | Shands Live Oak Regional Medical Center | 1100 SW 11th St Live Oak, FL 32064 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Livingston Regional Hospital, LLC | Livingston Regional Hospital | 315 Oak Street Livingston, TN 38570 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Logan General Hospital, LLC | Logan Regional Medical Center | 20 Hospital Drive Logan, WV 25601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Logan Memorial Hospital, LLC | Logan Memorial Hospital | 1625 Nashville Street Russellville, KY 42276 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| LONE PEAK HOSPITAL, INC. | Lone Peak Hospital | 11925 S State St Draper, UT 84020 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Longivew Medical Center, L.P. | Longview Regional Medical Center | 2901 N. Fourth St Longview, TX 75605 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Loretto Hospital | Loretto Hospital of Chicago | 645 S Central Ave Chicago, IL 60644 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Los Alamitos Medical Center, Inc. | Los Alamitos Medical Center | 3751 Katella Ave Los Alamitos, CA 90720 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 31 of 60

| | | | |
|---|---|---|---|
| LOS ROBLES REGIONAL MEDICAL CENTER | Los Robles Hospital & Medical Center | 215 West Janss Rd Thousand Oaks, CA 91360 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lourdes Hospital, LLC | Lourdes Health | 520 N. 4th Ave. Pasco, WA 99301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Lovelace Health System, Inc. | Lovelace Health System | 4101 Indian School Road NE, Suite 405 Albuquerque , NM 87110 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Macon Northside Hospital, LLC | Coliseum Northside Hospital | 400 Charter Blvd Macon , GA 31210 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Madison HMA, LLC | Merit Health Madison | 161 River Oaks Dr Canton, MS 39046 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Magnolia Regional Health Center | Magnolia Regional Health Center ("MRHC") | 611 Alcorn Dr. Corinth, MS 38834 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Maine Coast Regional Health Facilities | Northern Light Maine Coast Hospital | 50 Union St Ellsworth, ME 4605 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Manatee Memorial Hospital, L.P. | Manatee Memorial Hospital, and Lakewood Ranch Medical Center | 206 Second Street East Bradenton, FL 34208 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MARION COMMUNITY HOSPITAL, INC. | Ocala Regional Medical Center, West Marion Community Hospital | 1431 SW 1st Ave Ocala, FL 34471 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Marion Hospital Corporation | Heartland Regional Medical Center | 3333  West Deyoung St. Marion, IL 62959 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Marion Regional Medical Center, Inc. | North Mississippi Medical Center-Hamilton | 1256 Military St S Hamilton, AL 35570 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Marshall County HMA, LLC | AllianceHealth Madill | 901 S. 5th Ave Madill, OK 73446 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 32 of 60

| | | | |
|---|---|---|---|
| Marshall County Memorial Hospital | Marshall County Healthcare Center Avera | 413 Ninth St Britton , SD 57430 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Mary Black Health System, LLC | Mary Black Health System - Spartanburg | 1700 Skylyn Dr Spartanburg, SC 29307 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Massac Memorial, LLC | Massac Memorial Hospital | 28 Chick Street Metropolis, IL 62960 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Mat-Su Valley Medical Center, LLC | Mat-Su Regional Medical Center | 2500 South Woodwroth Loop Palmer, AK 99645 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| McAllen Hospitals, L.P. | South Texas Health System -- Children's, Edinburg, McAllen Heart, and McAllen hospitals | 1400 W. Trenton Rd. Edinburg, TX 78539 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| McKenzie Tennessee Hospital Company, LLC | McKenzie Regional Hospital | 161 Hospital Dr. McKenzie, TN 38201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| McKenzie Williamette Regional Medical Center Associates, LLC | McKenzie-Williamette Medical Center | 1460 G. Street Springfield, OR 97477 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MCSA, LLC | Medical Center of South Arkansas | 700 West Grove Street El Dorado, AR 71730 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Meadowview Regional Medical Center, LLC | Meadowview Regional Medical Center | 989 Medical Park Drive Maysville, KY 41056 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Medical West Hospital Authority, an Affiliate of UAB Health System | UAB Medical West | 995 9th Ave SW Bessemer, AL 35022 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MEMORIAL HEALTHCARE GROUP, INC. | Memorial Hospital Jacksonville | 3625 University Blvd. S Jacksonville , FL 32216 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Memorial Hospital Corporation | Preston Memorial Hospital | 150 Memorial Dr Kingwood , WV 26537 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Mercy Hospital | Northern Light Mercy Hospital | 144 State St Portland , ME 4101 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 33 of 60

| | | | |
|---|---|---|---|
| Methodist Healthcare System of San Antonio, Ltd., L.L.P. | Methodist Hospital (San Antonio) and afiliates | 7700 Floyd Curl Dr San Antonio , TX 78229 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Metro Knoxville HMA, LLC | Tennova Healthcare - Turkey Creek Medical Center and North Knoxville Medical Center, Tennova Healthcare - Physicians Regional Medical Center | 10820 Parkside Dr Knoxville, TN 37934 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Mexia Principal Healthcare Limited Partnership | Parkview Regional Hospital | 600 South Bonham Street Mexia, TX 76667 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MH ANGEL MEDICAL CENTER, LLLP | Angel Medical Center | 120 Riverview St Franklin, NC 28734 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MH BLUE RIDGE MEDICAL CENTER, LLLP | Blue Ridge Regional Hospital | 125 Hospital Drive Spruce Pine, NC 28777 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MH HIGHLANDS-CASHIERS MEDICAL CENTER, LLLP | Highlands-Cashiers Hospital | 190 Hospital Dr Highlands, NC 28741 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MH MISSION HOSPITAL MCDOWELL, LLLP | Mission Hospital McDowell | 430 Rankin Dr Marion , NC 28752 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MH MISSION HOSPITAL, LLLP | Mission Hospital | 509 Biltmore Ave Asheville , NC 28801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MH TRANSYLVANIA REGIONAL HOSPITAL, LLLP | Transylvania Regional Hospital | 260 Hospital Dr Brevard, NC 28712 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MIAMI BEACH HEALTHCARE GROUP, LTD | Aventura Hospital and Medical Center | 20900 Biscayne Blvd Aventura , FL 33180 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Midwest Division - LRHC, LLC | Lafayette Regional Health Center | 1500 State St Lexington, MO 64067 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MIDWEST DIVISION - LSH, LLC | Lee's Summit Medical Center | 2100 SE Blue Parkway Lee's Summit , MO 64063 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MIDWEST DIVISION - RMC, LLC | Research Medical Center | 2316 E Meyer Blvd Kansas City, MO 64132 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 34 of 60

| | | | |
|---|---|---|---|
| Midwest Division-MMC, LLC | Menorah Medical Center | 5721 W 119th St<br>Overland Park, KS 66209 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Midwest Division-OPRMC, LLC | Overland Park Regional Medical Center | 10500 Quivira Rd<br>Overland Park, KS 66215 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Midwest Division-RBH, LLC | Belton Regional Medical Center | 17065 S 71 Hwy<br>Belton, MO 64030 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Midwest Regional Medical Center, Inc. | AllianceHealth Midwest | 2825 Parklawn Dr<br>Midwest City, OK, OK 73110 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Mississippi Baptist Medical Center, Inc. | Baptist Memorial Hospital - MS Baptist Medical Center | 1225 North State St<br>Jackson, MS 39202 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Mizell Memorial Hospital, Inc. | Mizell Memorial Hospital | 702 N. Main St.<br>Opp, AL 36467 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MMC of Nevada, LLC | Mesa View Regional Hospital | 1299 Bertha Howe Ave<br>Mesquite, NV 89034 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Moberly Hospital Company, LLC | Moberly Regional Medical Center | 1515 Union Ave<br>Moberly, MO 65270 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Mobridge Regional Health Care Foundation | Mobridge Regional Hospital | 1410 10th Ave W<br>Mobridge, SD 57601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Monongalia County General Hospital Company | Monongalia General Hospital | 1200 JD Anderson Dr<br>Morgantown, WV 26505 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Monroe HMA LLC | Clearview Regional Medical Center | 2151 W Spring Street<br>Monroe, GA 30655 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 35 of 60

| | | | |
|---|---|---|---|
| Montclair Hospital, LLC | Mountainside Medical Center | One Bay Avenue Montclair, NJ 07042 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MONTGOMERY REGIONAL HOSPITAL, INC. | LewisGale Hospital Montgomery | 3700 S Main St Blacksburg, VA 24060 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Mooresville Hospital Management Associates, LLC | Lake Norman Regional Medical Center | 171 Fairview Rd Mooresville, NC 28117 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Morton Plant Hospital Association, Inc. | Morton Plant Hospital/Morton Plant North Bay Hospital | 300 Pinellas St Clearwater, FL 33756 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Mountain States Health Alliance | Several Ballad Health hospitals | 303 MedTech Parkway Johnson City, TN 37604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MOUNTAIN VIEW HOSPITAL, INC. | Mountain View Hospital - Payson | 1000 E 100 N Payson , UT 84651 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| MRH Corp. | Northern Light Mayo Hospital | 897 W Main St Dover-Foxcroft, ME 4426 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Nacogdoches Medical Center | Nacogdoches Medical Center | 4920 NE Stallings Dr. Nacogdoches, TX 75965 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Naples HMA, LLC | Physicians Regional Medical Center - Collier Blvd and Pine Ridge | 8300 Collier Blvd Naples, FL 34114 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 36 of 60

| | | | |
|---|---|---|---|
| Nason Medical Center, LLC | Conemaugh Nason Medical Center | 105 Nason Drive Roaring Spring, PA 16673 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Natchez Hospital Company, LLC | Merit Health Natchez | 54 Seargent Prentiss Dr. Natchez, MS 39120 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| National Healthcare of Mt. Vernon, Inc. | Crossroads Community Hospital | 8 Doctors Park Rd. Mount Vernon, IL 62864 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Navarro Hospital, L.P. | Navarro Regional Hospital | 3201 West Hwy 22 Corsicana, TX 75110 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| NEW PORT RICHEY HOSPITAL, INC. | Medical Center of Trinity | 9330 State Rd 54 Trinity , FL 34655 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| NHCI of Hillsboro, Inc. | Hill Regional Hospital | 101 Circle Dr Hillsboro, TX 76645 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER | North Arkansas Medical Center | 620 N. Main Street Harrison, AR 72601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| North Broward Hospital District | Broward Health Medical Center | 1600 S. Andrews Ave. Fort Lauderdale, FL 33316 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 37 of 60

| | | | |
|---|---|---|---|
| NORTH FLORIDA REGIONAL MEDICAL CENTER, INC. | North Florida Regional Medical Center | 6500 W Newberry Rd Gainesville, FL 32605 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| North Houston - TRMC, LLC | HCA Houston Healthcare Tomball | 605 Holderrieth Blvd Tomball, TX 77375 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| North Mississippi Medical Center, Inc. | North Mississippi Medical Center-Tupelo | 830 South Gloster Street Tupelo, MS 38801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| North Shore Medical Center, Inc. | North Shore Medical Center and Florida Medical Center, a campus of North Shore | 1100 Northwest 95th St Miami, FL 33150 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| North Sunflower Medical Center | North Sunflower Medical Center | 840 N. Oak Ave Ruleville, MS 38771 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| North Texas - MCA, LLC | Medical City Alliance | 3101 N Tarrant Pkwy Fort Worth , TX 76177 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| NORTHERN UTAH HEALTHCARE CORPORATION | St. Mark's Hospital | 1200 E 3900 S Salt Lake City , UT  84124 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Northern Virginia Community Hospital, LLC | StoneSprings Hospital Center | 24440 Stone Springs Blvd Sterling, VA 20166 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Northwest Arkansas Hospitals, LLC | Northwest Medical Center - Bentonville and Springdale, Willow Creek Women's Hospital | 3000 Medical Center Pky Bentonville, AR 72712 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Northwest Hospital, LLC | Northwest Medical Center | 6200 N. LaCholla Blvd Tucson, AZ 85741 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| NORTHWEST MEDICAL CENTER, INC. | Northwest Medical Center | 2801 FL-7 Margate, FL 33063 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Northwest Texas Healthcare System, Inc. | Northwest Texas Healthcare System | 1501 S. Coulter Rd Amarillo, TX 79106 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 38 of 60

| | | | |
|---|---|---|---|
| Norton Community Hospital | Norton Community Hospital | 100 Fifteenth St. NW Norton, VA 24273 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Norton Hospitals, Inc. | Norton Hospital and affiliates | 200 E. Chestnut St. Louisville, KY 40202 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| NOTAMI HOSPITALS OF FLORIDA, INC. | Lake City Medical Center | 340 NW Commerce Dr Lake City, FL 32055 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Oak Hill Hospital Corporation | Plateau Medical Center | 430 Main St Oak Hill, WV 25901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Ochiltree County Hospital District | Ochiltree County Hospital | 3101 Garrett Dr Perryton, TX 79070 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Ochsner Clinic Foundation | Ochsner Medical Center – Main Campus,  Ochsner Hospital for Children, Ochsner Hospital for Orthopedics & Sports Medicine, Ochsner St. Anne Hospital, Ochsner Hospital Elmwood, Ochsner Baptist Medical Center and Ochsner Baptist Women's Pavilion, Ochsner Medical Center - West Bank Campus, Gretna, LA | 1315 Jefferson Hwy. New Orleans, LA 70121 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Ochsner Medical Center – Hancock, LLC | Ochsner Medical Center – Hancock | 149 Drinkwater Blvd. Bay St. Louis, MS 39520 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Ochsner Medical Center - Kenner, LLC | Ochsner Medical Center - Kenner, LA, Ochsner Medical Complex -- River Parishes | 180 W. Esplanade Ave. Kenner, LA 70065 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Ochsner Medical Center - Northshore, LLC | Ochsner Medical Center - Northshore, Slidell, LA | 100 Medical Center Dr. Slidell, LA 70461 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| OKALOOSA HOSPITAL, INC. | Twin Cities Hospital | 2190 Hwy 85 N Niceville, FL 32578 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| OKEECHOBEE HOSPITAL, INC. | Raulerson Hospital | 1796 Hwy 441 North Okeechobee, FL 34972 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 39 of 60

| | | | |
|---|---|---|---|
| ORANGE PARK MEDICAL CENTER, INC. | Orange Park Medical Center | 2001 Kingsley Ave Orange Park, FL 32073 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Oro Valley Hospital, LLC | Oro Valley Hospital | 1551 E. Tangerine Rd Tucson, AZ 85755 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| ORTHOPEDIC HOSPITAL, LTD. | Texas Orthopedic Hospital | 7401 South Main Street Houston , TX 77025 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Osceola Community Hospital, Inc. | Osceola Regional Health Center | 600 9th Ave N Sibley, IA 51249 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| OSCEOLA REGIONAL HOSPITAL, INC. | Osceola Regional Medical Center | 700 West Oak St. Kissimmee, FL 34741 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Osceolasc LLC | St. Cloud Regional Medical Center | 2906 17th St St. Cloud, FL 34769 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| OVIEDO MEDICAL CENTER, LLC | Oviedo Medical Center | 8300 Red Bug Lake Rd Oviedo , FL  32765 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Paintsville Hospital Company, LLC | Paul B. Hall Regional Medical Center | 625 James Trimble Blvd. Paintsville, KY 41240 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Palestine Principal Healthcare Limited Partnership | Palestine Regional Medical Center | 2900 South Loop 256 Palestine, TX 75801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Palm Bay Hospital, Inc. | Palm Bay Hospital | 1425 Malabar Rd. NE Palm Bay , FL 32907 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Palm Beach Gardens Community Hospital, Inc. | Palm Beach Gardens Medical Center | 3360 Burns Rd Palm Beach Gardens, FL 33410 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PALMS WEST HOSPITAL LIMITED PARTNERSHIP | Palms West Hospital | 13001 Southern Blvd Loxahatchee, FL 33470 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Palo Pinto County Hospital District | Palo Pinto General Hospital | 400 SW 25th Avev Mineral Wells, TX 76067 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 40 of 60

| | | | |
|---|---|---|---|
| Park Nicollet Methodist Hospital | Park Nicollet Methodist Hospital | 6500 Excelsior Blvd St. Louis Park, MN 55426 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PARKRIDGE MEDICAL CENTER, INC. | Parkridge Medical Center and affiliates | 2333 McCallie Ave Chattanooga , TN 37404 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Pascack Valley Hospital, LLC | Pascack Valley Medical Center | 250 Old Hook Road Westwood, NJ 07675 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Pearl River County Hospital & Nursing Home | Pearl River County Hospital & Nursing Home | 305 W Moody St Poplarville, MS 39470 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Petersburg Hospital Company, LLC | Southside Regional Medical Center | 200 Medical Park Blvd Petersburg, VA 23805 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PHC-Cleveland, Inc. | Bolivar Medical Center | 901 Hwy 8 East Cleveland, MS 38732 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PHC-Elko, Inc. | Northeastern Nevada Regional Hospital | 2001 Errecart Boulevard Elko, NV 89801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PHC-Fort Mohave, Inc. | Valley View Medical Center | 5330 South Highway 95 Fort Mohave, AZ 86426 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PHC-Fort Morgan, Inc. | Colorado Plains Medical Center | 1000 Lincoln Street Fort Morgan, CO 80701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PHC-Las Cruces, Inc. | Memorial Medical Center | 50 S. Telshor Boulevard Las Cruces , NM 88011 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PHC-Los Alamos, Inc. | Los Alamos Medical Center | 3917 West Road Los Alamos, NM  87544 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Phillips Hospital Company, LLC | Helena Regional Medical Center | 1801 Martin Luther King Dr Helena, AR 72342 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 41 of 60

| | | | |
|---|---|---|---|
| Physicians Surgical Hospitals, LLC | Panhandle Surgical Hospital, Quail Creek Surgical Hospital | 7100 SW 9th Ave Amarillo, TX 79106 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Piedmont Athens Regional Medical Center, Inc. | Piedmont Athens Regional Medical Center | 1199 Prince Ave. Athens, GA 30606 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Piedmont Henry Hospital, Inc. | Piedmont Henry | 1133 Eagles Landing Parkway Stockbridge, GA 30281 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Piedmont Hospital, Inc. | 583,635,685 | 1968 Peachtree Rd NW Atlanta, GA 30309 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Piedmont Mountainside Hospital, Inc. | Piedmont Mountainside | 1266 Hwy 515 South Jasper, GA 30143 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Piedmont Newnan Hospital, Inc. | Piedmont Newnan | 745 Poplar Rd Newnan, GA 30265 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Piedmont Newton Hospital, Inc. | Piedmont Newton | 5126 Hospital Dr NE Covington, GA 30014 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Piedmont Rockdale Hospital, Inc. | Piedmont Rockdale | 1412 Milstead Ave Conveyers, GA 30012 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Piedmont Walton Hospital, Inc. | Piedmont Walton | 2151 West Spring St Monroe, GA 30655 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Pikeville Medical Center, Inc. | Pikeville Medical Center | 911 Bypass Rd Pikeville, KY 41501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PineLake Regional Hospital, LLC | Jackson Purchase Medical Center | 1099 Medical Center Circle Mayfield, KY 42066 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Piney Woods Healthcare System, L.P. | Woodland Heights Medical Center | 505 South John Redditt Dr Lufkin, TX 75904 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Pipestone Medical Clinic | Pipestone County Medical Center | 916 Fourth Ave. SW Pipestone , MN 56164 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 42 of 60

| | | | |
|---|---|---|---|
| Pitt County Memorial Hospital, Incorporated | Vidant Medical Center, James and Connie Maynard Children's Hospital | 2100 Stantonsburg Rd Greenville, NC 27834 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Pittsburg Hospital, LLC | UT Health Pittsburg | 2701 Highway 271 N. Pittsburg, TX 75686 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Placentia-Linda Hospital, Inc. | Placentia - Linda Hospital | 1301 N. Rose Dr. Placentia, CA 92870 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PLANTATION GENERAL HOSPITAL, L.P. | Plantation General Hospital, Mercy Hospital-Miami | 401 NW 42nd Ave Plantation , FL 33317 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Pocatello Hospital, LLC | Portneuf Medical Center | 777 Hospital Way Pocatello, ID 83201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| POINCIANA MEDICAL CENTER, INC. | Poinciana Medical Center | 325 Cypress Pkwy Kissimmee, FL 34759 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Pontotoc Health Services, Inc. | North Mississippi Medical Center-Pontotoc | 176 S Main St. Pontotoc, MS 38863 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Poplar Bluff Regional Medical Center, LLC | Poplar Bluff RMC - Oak Grove | 3100 Oak Grove Rd Poplar Bluff, MO 63901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Port Charlotte HMA, LLC | Bayfront Health - Port Charlotte | 2500 Harbor Blvd Port Charlotte, FL 33952 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Portage Hospital, LLC | UP Health System - Portage | 500 Campus Drive Hancock, MI 49930 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Porter Hospital, LLC | Porter Regional Hospital | 85 US-6 Frontage Rd Valparaiso, IN 46383 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Potomac Valley Hospital of W. Va., Inc. | Potomac Valley Hospital | 100 Pin Oak Lane Keyser, WV 26726 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PRHC-Ennis, L.P. | Ennis Regional Medical Center | 2201 West Lampasas Ennis, TX 75119 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 43 of 60

| | | | |
|---|---|---|---|
| Princeton Community Hospital Association, Inc. | Princeton Community Hospital Association, Inc. | 122 12th St Princeton, WV 24740 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Professional Resource Management of Rabun, LLC | Mountain Lakes Medical Center | 162 Legacy Pt. Clayton, GA 30525 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Progressive Medical Management of Batesville | Panola Medical Center | 303 Medical Center Dr. Batesville, MS 38606 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Providence Hospital, LLC | Providence Health, Providence Health Northeast | 2435 Forest Drive Columbia, SC 29204 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PULASKI COMMUNITY HOSPITAL, INC. | LewisGale Hospital Pulaski | 2400 Lee Hwy Pulaski, VA 24301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Punta Gorda HMA, LLC | Bayfront Health - Punta Gorda | 809 E. Marion Ave, Punta Gorda, FL 33950 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| PUTNAM COMMUNITY MEDICAL CENTER OF NORTH FLORIDA, LLC | Putnam Community Medical Center | 611 Zeagler Dr Palatka, FL 32177 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| QHG of Enterprise, Inc. | Medical Center Enterprise | 400 North Edwards St Enterprise, AL 36330 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| QHG of South Carolina, Inc. | Carolinas Hospital System Marion | 2829 E. Hwy 76 Mullins, SC 29574 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Quitman County Hospital, LLC | Quitman County Hospital | 340 Getwell St. Marks, MS 38646 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Quitman Hospital, LLC | UT Health Quitman | 117 N. Winnsboro St. Quitman, TX 75783 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Raleigh General Hospital, LLC | Raleigh General Hospital | 1710 Harper Road Beckley, WV 25801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 44 of 60

| | | | |
|---|---|---|---|
| RAPIDES HEALTHCARE SYSTEM, L.L.C. | Rapides Regional Medical Center | 211 4th St Alexandria, LA 71301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| RCCH Trios Health, LLC | Trios Health Southridge Hospital | 3810 Plaza Way Kennewick, WA 99338 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| RCHP Billings-Missoula, LLC | Community Medical Center | 2827 Fort Missoula Road Missoula, MT  59804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| RCHP-Florence, LLC | North Alabama Medical Center | 1701 Veterans Dr Florence, AL 37604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| RCHP-Ottumwa, LLC | Ottumwa Regional Health Center | 1001 Pennsylvania Avenue Ottumwa, IA 52501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| RCHP-Sierra Vista, Inc. | Canyon Vista Medical Center | 5700 E. Highway 90 Sierra Vista, AZ 85635 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| RCHP-Wilmington, LLC | Clinton Memorial Hospital | 610 W. Main St. Wilmington, OH 45177 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Red Bud Illinois Hospital Company, LLC | Red Bud Regional Hospital | 325 Spring St. Red Bud, IL 62278 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Redfield Community Memorial Hospital and Clinic Foundation, Inc. | Community Memorial Hospital (Redfield) | 111 West 10th Ave Redfield, SD 57469 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Redmond Park Hospital, LLC | Redmond Regional Medical Center | 501 Redmond Rd Rome, GA 30165 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Regional Health Services Foundation | Howard County Hospital Foundation | 235 8th Ave W Cresco, IA 52136 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Regions Hospital | Regions Hospital | 640 Jackson St. St. Paul , MN 55101 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Rehabilitation Hospital, LLC | UT Health North Campus Tyler | 11937 US Hwy 271 Tyler, TX 75708 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 45 of 60

| | | | |
|---|---|---|---|
| Resolute Hospital Company, LLC | Resolute Health Hospital | 555 Creekside Crossing New Braunfels, TX 78130 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| RESTON HOSPITAL CENTER, LLC | Reston Hospital Center | 1850 Town Center Pkwy Reston, VA 20190 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Reynolds Memorial Hospital, Inc | Reynolds Memorial Hospital | 800 Wheeling Ave Glen Dale, WV 26038 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| RHN Clark Memorial Hospital, LLC | Clark Memorial Health | 1220 Missouri Avenue Jeffersonville, IN 47130 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| RHN Scott Memorial Hospital, LLC | Scott Memorial Health | 1451 N. Gardner P.O. Box 430 Scottsburg, IN 47170 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| River Oaks Hospital, LLC | Merit Health River Oaks | 1030 River Oaks Dr Flowood, MS 39232 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Riverton Memorial Hospital, LLC | SageWest Health Care | 2100 West Sunset Drive Riverton, WY 82501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Riverview Medical Center, LLC | Riverview Regional Medical Center | 158 Hospital Drive Carthage, TN 37030 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| ROH, LLC | Merit Health Woman's Hospital | 1026 North Flowood Dr Flowood, MS 39232 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Roswell Hospital Corporation | Eastern New Mexico Medical Center | 405 West County Club Rd Roswell, NM 88201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Rush Health Systems, Inc. | Rush Foundation Hospital, Inc. | 14 19th Avenue Meridian, MS 39301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Russellville Holdings, LLC | Saint Mary's Regional | 1808 West Main Street Russellville, AR 72801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 46 of 60

| | | | |
|---|---|---|---|
| Russellville Hospital, Inc. | Russellville Hospital | 15155 US-43<br>Russellville, AL 35654 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| RUSTON LOUISIANA HOSPITAL COMPANY, LLC | Northern Louisiana Medical Center | 401 E Vaughn Ave<br>Ruston, LA 71270 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sacred Heart Health Services | Avera Sacred Heart Hospital, Avera Creighton Hospital | 501 Summit St.<br>Yankton, SD 57078 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Saint Elizabeth Medical Center, Inc. | St. Elizabeth Medical Center (several facilities in Kentucky) | 1 Medical Village Dr.<br>Edgewood, KY 41017 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Saint Francis Healthcare System | Saint Francis Medical Center | 211 St. Francis Dr<br>Cape Girardeau, MO 63703 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Saint Francis Hospital - Bartlett, Inc. | Saint Francis Hospital - Bartlett | 2986 Kate Bond Rd<br>Bartlett, TN 38133 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Saint Joseph Health System, Inc. | Saint Joseph Hospital and affiliates | 1 Saint Joseph Dr<br>Lexington, KY 40504 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Salem Hospital Corporation | The Memorial Hospital of Salem County | 310 Woodstown Rd<br>Salem, NJ 08079 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Saline Hospital, LLC | Saline Memorial Hospital | 1 Medical Park Drive<br>Benton, AR 72015 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| San Angelo Hospital, L.P. | San Angelo Community Medical Center | 3501 Knickerbocker Rd<br>San Angelo, TX 76904 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| San Jose Medical Center, LLC | Regional Medical Center of San Jose | 225 North Jackson Ave<br>San Jose, CA 95116 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| San Miguel Hospital Corporation | Alta Vista Regional Hospital | 104 Legion Drive<br>Las Vegas , NV 87701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 47 of 60

| | | | |
|---|---|---|---|
| Sanford Bismarck | Sanford Medical Center | 300 N 7th St<br>Bismarck, ND 58501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sanford Health Network | Several locations of Sanford Health in Iowa, Minnesota, and South Dakota | 1305 W 18th St<br>Sioux Falls, SD 57105 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sanford Health Network North | Sanford Thief River Falls Medical Center, Sanford Wheaton, Sanford Medical Center Hillsboro, Sanford Medical Center Mayville | 3001 Sanford Pkwy<br>Thief River Falls, MN 56701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sanford Health of Northern Minnesota | Sanford Bemidji, Sanford Bagley Medical Center | 1300 Anne St NW<br>Bemidji, MN 56601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sanford Medical Center | Sanford USD Medical Center - Gnl Acute Care Hosp | 1305 W 18th St<br>Sioux Falls, SD 57105 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sanford Medical Center Fargo | Sanford Medical Center Fargo, Sanford South University, Sanford Broadway Medical | 5225 23rd Ave S<br>Fargo, ND 58104 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| SARASOTA DOCTORS HOSPITAL, INC. | Doctors Hospital of Sarasota | 5731 Bee Ridge Rd<br>Sarasota, FL 34233 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Savannah Health Services, LLC | Memorial Health University Medical Center | 4700 Waters Ave<br>Savannah, GA 31404 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Scranton Hospital Company LLC | Regional Hospital of Scranton | 746 Jefferson Ave<br>Scranton, PA 18510 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Scranton Quincy Hospital Company, LLC | Moses Taylor Hospital | 700 Quincy Ave<br>Scranton, PA 18510 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sebasticook Valley Health | Northern Light Sebasticook Valley Hospital | 447 N Main St.<br>Pittsfield , ME 4967 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| SEBRING HEALTH SERVICES, LLC | Highlands Regional Medical Center | 3600 S. Highlands Ave<br>Sebring, FL 33870 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Seminole HMA, LLC | AllianceHealth Seminole | 2401 Wrangler Blvd<br>Seminole, OK 74868 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 48 of 60

| | | | |
|---|---|---|---|
| Sharkey-Issaquena Community Hospital and Nursing Home | Sharkey-Issaquena Community Hospital | 47 South 4th Street Rolling Fork, MS  39159 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Shelby County Healthcare Corporation | Regional Medical Center | 877 Jefferson Ave Memphis, TN 38103 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Shelbyville Hospital Company, LLC | Tennova Healthcare - Shelbyville | 2835 Hwy 231 N Shelbyville, TN 37160 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sierra Vista Hospital, Inc. | Sierra Vista Regional Medical Center | 1010 Murray Ave San Luis Obispo, CA 93405 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Siloam Springs Arkansas Hospital Company, LLC | Siloam Springs Regional Hospital | 603 North Progress Ave Siloam Springs, AR 72761 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Singing River Health System | Singing River Hospital, Ocean Springs Hospital | 2809 Denny Ave Pascagoula, MS 39581 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sioux Center Health | Sioux Center Health Avera | 1101 9th St. SE Sioux Center, IA 51250 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Skaggs Community Hospital Assn. | Cox Medical Center Branson | 525 Branson Landing Blvd. Branson, MO 65616 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Smyth County Community Hospital | Smyth County Community Hospital | 245 Medical Park Dr. Marion, VA 24354 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| South Central Regional Medical Center | South Central Regional Medical Center | 1220 Jefferson St. Laurel , MS 39440 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| South Florida Baptist Hospital, Inc. | South Florida Baptist Hospital | 301 N Alexander St Plant City, FL 33563 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 49 of 60

| | | | |
|---|---|---|---|
| South Shore Hospital Corporation | South Shore Hospital | 8012 S. Crandon Ave Chicago, IL 60617 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Southeast Georgia Health Services, LLC | Memorial Satilla Health | 1900 Tebeau St Waycross , GA 31501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Southern Hills Medical Center, LLC | Southern Hills Hospital & Medical Center | 9300 W Sunset Rd Las Vegas , NV 89148 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Southern Illinois Health Care Foundation, Inc. d/b/a SIHF Healthcare | Touchette Regional Hospital | 5900 Bond Ave Centreville, IL 62207 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Southern Tennessee Medical Center, LLC | Southern Tennessee - Sewanee; Southern Tennessee Regional Health System - Winchester;Southern Tennessee Regional Health System - Sewanee; Southern Tennessee Regional Health System | 1260 University Avenue Sewanee, TN 37375 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Southwestern Medical Center, LLC | Southwestern Medical Center | 5602 S.W. Lee Boulevard Lawton, OK 73505 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sparks Family Hospital, Inc. | Northern Nevada Medical Center | 2375 E. Prater Way Sparks, NV 89434 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Spotsylvania Medical Center, Inc. | Spotsylvania Regional Medical Center | 4600 Spotsylvania Pkwy Fredericksburg, VA 22408 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Spring View Hospital, LLC | Spring View Hospital | 320 Loretto Road Lebanon, KY 40033 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| St. Anthony's Hospital, Inc. | St. Anthony's Hospital | 1200 7th Ave N Saint Petersburg, FL 33705 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| St. Benedict Health Center | Avera St. Benedict Health Center | 401 West Glynn Dr. Parkston, SD 57366 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| St. Claire Medical Center, Inc. | St. Claire Regional Medical Center, St. Claire Medical Pavilion | 222 Medical Circle Morehead, KY 40351 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 50 of 60

| | | | |
|---|---|---|---|
| St. David's Healthcare Partnership, L.P., LLP | St. David's Medical Center and affiliates | 919 E 32nd St Austin , TX 78705 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| St. Francis Health, LLC | St. Francis - Emory Healthcare | 2122 Manchester Expressway Columbus, GA 31904 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| St. Joseph Health System, LLC | St. Joseph Hospital, Dupont Hospital | 700 Broadway Fort Wayne, IN 26201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| St. Joseph Hospital, LLC | St. Joseph Regional Medical Center | 415 Sixth Street Lewiston, ID 83501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| St. Joseph's Hospital of Buckhannon, Inc. | St. Joseph Hospital | 1 Amalia Dr Buckhannon, WV 26201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| St. Joseph's Hospital, Inc. | St. Joseph's Hospital | 3001 W Dr. Martin Luther King Jr. Blvd Tampa, FL 33614 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| St. Mary's Medical Center, Inc. | St. Mary's Medical Center | 901 45th St West Palm Beach, FL 33407 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| St. Michael's Hospital, Inc. | St. Michael's Hospital Avera | 410 West 16th Ave. Tyndall, SD 57066 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Starke HMA, LLC | Shands Starke Regional Medical Center | 922 E. Call St Starke, FL 32091 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Statesville HMA, LLC | Davis Regional Medical Center | 218 Old Mocksville Rd Statesville, NC 28625 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Stonewall Jackson Memorial Hospital Company | Stonewall Jackson Hospital | 230 Hospital Plaza Weston , WV  26452 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Summerlin Hospital Medical Center, LLC | Summerlin Hospital Medical Center | 657 N. Town Center Dr Las Vegas , NV 89144 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sumner Regional Medical Center, LLC | Sumner Regional Medical Center | 555 Hartsville Pike Gallatin, TN 37066 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 51 of 60

| | | | |
|---|---|---|---|
| SUN CITY HOSPITAL, INC. | South Bay Hospital | 4016 Sun City Center Blvd Sun City Center, FL 33573 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sunflower County , Mississippi, Districts 1, 2 & 3 (Board of Supervisors) | South Sunflower County Hospital | 121 E. Baker St Indianola, MS 38751 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sunrise Hospital and Medical Center, LLC | Sunrise Hospital & Medical Center, Sunrise Children's Hospital | 3186 S Maryland Pkwy Las Vegas , NV 89109 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Sunrise MountainView Hospital, Inc. | MountainView Hospital | 3100 N Tenaya Way Las Vegas , NV 24273 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| SV Healthcare System, Inc. | Saint Vincent Hospital | 123 Summer St. Worcester, MA 01604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| T.J. Samson Community Hospital | T.J. Samson Community Hospital | 1301 North Race Street Glasgow, KY 42141 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Takoma Regional Hospital, Inc. | Takoma Regional Hospital and Greeneville Community Hospital East | 401 Takoma Ave., Greeneville, TN 37743 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| TALLAHASSEE MEDICAL CENTER, INC. | Capital Regional Medical Center | 2626 Capital Medical Blvd Tallahassee, FL 32308 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Taylor County Hospital District Health Facilities Corporation | Taylor Regional Hospital | 1700 Old Lebanon Rd Campbellsville, KY 42718 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Temecula Valley Hospital, Inc. | Temecula Valley Hospital | 31700 Temecula Parkway Temecula, CA 92592 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Tenet Hospitals, Ltd. | The Hospitals of Providence (four hospital locations) | 2001 North Oregon El Paso, TX 79902 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| TERRE HAUTE REGIONAL HOSPITAL, L.P. | Terre Haute Regional Hospital | 3901 S 7th St Terre Haute, IN 47802 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 52 of 60

| | | | |
|---|---|---|---|
| The Aroostook Medical Center | Northern Light AR Gould Hospital | 140 Academy St. Presque Isle, ME 4769 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Blue Hill Memorial Hospital | Northern Light Blue Hill Hospital | 57 Water St. Blue Hill, ME 4614 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Charles Town General Hospital | Jefferson Medical Center (Charles Town General Hospital) | 300 South Preston St Ranson, WV 25438 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Harrison Memorial Hospital, Inc. | Harrison Memorial Hospital | 1210 KY-36 Cynthiana, KY 41031 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Health Care Authority for Baptist Health, an Affiliate of UAB Health System | Baptist Medical Center East, Baptist Medical Center South, Pratville Baptist Hospital | 301 Brown Springs Rd Montgomery, AL 36117 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Lutheran Foundation, Inc. | Lutheran Hospital, Lutheran Rehabilitation Hospital (or Rehabilitation Hospital of Fort Wayne) | 7950 W. Jefferson Blvd Fort Wayne, IN 46804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Medical Center at Clinton County, Inc. | The Medical Center at Albany | 800 Park St. Bowling Green, KY 42101 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Medical Center at Franklin, Inc. | The Medical Center at Franklin, Inc. | 1100 Brookhaven Rd Franklin, KY 42134 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Medical Center, Inc. | Piedmont Columbus Regional - Midtown | 710 Center St. Columbus, GA 31901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Orthopedic Hospital at Parkview North, LLC | The Orthopedic Hospital | 7952 W. Jefferson Blvd Fort Wayne, IN 46804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Outer Banks Hospital, Inc. | The Outer Banks Hospital | 4800 S Croatan Hwy Nags Head, NC 27959 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Sylacauga Health Care Authority | Coosa Valley Medical Center | 315 W. Hickory St. Sylacauga, AL 35150 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| The Titusville Area Hospital | Titusville Area Hospital | 406 West Oak St. Titusville, PA 16354 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 53 of 60

| | | | |
|---|---|---|---|
| The Villages Tri-County Medical Center, Inc. | The Villages Regional Hospital | 1451 El Camino Real The Villages, FL 32159 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Thomas Health System, Inc. | Thomas Memorial Hospital | 4605 MacCorkle Ave, SW South Charleston, WV 25309 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| TIMPANOGOS REGIONAL MEDICAL SERVICES, INC. | Timpanogos Regional Hospital | 750 W 800 N Orem, UT 84057 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Tippah County Hospital | Tippah County Hospital | 1005 City Ave. N Ripley, MS 38663 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Tishomingo Health Services, Inc. | North Mississippi Medical Center-Iuka | 1777 Curtis Dr. Iuka, MS 38852 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Tombigbee Healthcare Authority | Brian W. Whitfield Memorial Hospital | 105 Hwy 80 East Demopolis, AL 36732 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Tooele Hospital Corporation | Mountain West Medical Center | 2055 N. Main St. Tooele , UT 84074 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Topeka Hospital, LLC | University of Kansas Health System St. Francis Campus | 1700 SW 7th Street Topeka, KS 66606 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Triad of Alabama, LLC | Flowers Hospital | 4370 W. Main St Dothan, AL 36305 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Trident Medical Center, LLC | Trident Medical Center, Moncks Corner Medical Center, Summerville Medical Center | 9330 Medical Plaza Dr Charleston, SC 29406 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Trousdale Medical Center, LLC | Trousdale Medical Center | 500 Church Street Hartsville, TN 37074 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Trustees of Mease Hospital, Inc | Mease Countryside Hospital/Mease Dunedin Hospital | 1840 Mease Dr Safety Harbor, FL 34695 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 54 of 60

| | | | |
|---|---|---|---|
| Tullahoma HMA, LLC | Tennova Healthcare - Harton Regional Medical Center | 1801 N Jackson St Tullahoma, TN 37388 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Tunkhannock Hospital Company, LLC | Tyler Memorial Hospital | 5950 State Route 6 Tunkhannock, PA 18657 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Twin Cities Community Hospital, Inc. | Twin Cities Community Hospital | 1100 Las Tablas Rd Templeton, CA 93465 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Tyler Regional Hospital, LLC | UT Health Tyler | 1000 S. Beckham Ave. Tyler, TX 75701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| UAB Health System | UAB Hospital | 1802 6th Ave. South Birmingham, AL | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| UHS of Oklahoma, LLC | St. Mary's Regional Medical Center | 305 S. 5th St. Enid, OK 73701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| UHS of Texoma, Inc. | Texoma Medical Center | 5016 South US Hwy 75 Denison, TX 75020 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| UHS-Corona, Inc. | Corona Regional Medical Center | 800 South Main St. Corona, CA 92882 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| United Hospital Center, Inc. | United Hospital Center | 327 Medical Park Dr Bridgeport , WV 26330 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Universal Health Services of Rancho Springs, Inc | Southwest Healthcare System – Rancho Springs Medical Center Campus, and Inland Valley Medical Center Campus | 25500 Medical Center Dr. Murrieta, CA 92562 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| University Health Services, Inc. | University Hospital | 1350 Walton Way Augusta, GA 30901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| University Health System, Inc. | University of Tennessee Medical Center | 1924 Alcoa Hwy Knoxville, TN 37920 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| UNIVERSITY HEALTHCARE SYSTEM L.C. | Tulane Medical Center, Tulane Lakeside Hospital | 1415 Tulane Ave New Orleans, LA 70112 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 55 of 60

| | | | |
|---|---|---|---|
| UNIVERSITY HOSPITAL, LTD. | University Hospital & Medical Center | 7201 North University Dr Tamarac, FL 33321 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| University McDuffie County Regional Medical Center, Inc. | University Hospital McDuffie | 2460 Washington Rd, NE Thomson, GA 30824 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Valley Health System LLC | Three campuses of the Valley Health System (Las Vegas, NV) | 2705 E. Flamingo Rd. Las Vegas , NV 89119 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Valley Hospital Medical Center, Inc. | Valley Hospital Medical Center | 620 Shadow Lane Las Vegas , NV 89106 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Van Buren HMA, LLC | Sparks Medical Center - Van Buren | 211 Crawford Memorial Dr. Van Buren, AR 72956 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Vaughan Regional Medical Center, LLC | Vaughan Regional Medical Center | 1015 Medical Center Parkway Selma, AL 36701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Venice HMA, LLC | Venice Regional Bayfront Health | 540 The Rialto Venice, FL 34285 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS Acquisition Subsidiary Number 1, Inc. | Abrazo Scottsdale Campus | 3929 East Bell Rd Phoenix, AZ 85032 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS Acquisition Subsidiary Number 3, Inc. | Weiss Memorial Hospital | 4646 North Marine Dr. Chicago, IL 60640 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS Acquisition Subsidiary Number 9, Inc. | MetroWest Medical Center - Leonard Morse Hospital, and Framingham Union Hospital | 115 Lincoln St Framingham, MA 01702 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS Brownsville Hospital Company, LLC | Valley Baptist Medical Center - Brownsville | 1040 West Jefferson Brownsville, TX 78520 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS Children's Hospital of Michigan, Inc. | DMC Children's Hospital of Michigan | 3901 Beaubien Blvd. Detroit, MI 48201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS Detroit Receiving Hospital, Inc. | DMC Detroit Receiving Hospital | 4201 St. Antoine Blvd Detroit, MI 48201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 56 of 60

| | | | |
|---|---|---|---|
| VHS Harlingen Hospital Company, LLC | Valley Baptist Medical Center | 2101 Pease St Harlingen, TX 78550 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS Huron Valley-Sinai Hospital, Inc. | DMC Huron Valley - Sinai Hospital | 1 Williams Carls Drive Commerce, MI 48382 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS of Arrowhead, Inc. | Abrazo Central Hospital, Abrazo Arrowhead Campus, and Abrazo Arizona Heart Hospital | 2000 West Bethany Home Rd Phoenix, AZ 85015 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS of Illinois, Inc. | Macneal Hospital | 3249 S Oak Park Ave Berwyn, IL 60402 | |
| VHS San Antonio Partners, LLC | Baptist Medical Center (San Antonio, TX) and four affiliated hospitals | 111 Dallas St San Antonio, TX 78205 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS Sinai-Grace Hospital, Inc. | DMC Sinai-Grace Hospital | 6071 West Outer Drive Detroit, MI 48235 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS West Suburban Medical Center, Inc. | West Suburban Medical Center | 3 Erie Court Oak Park, IL 60302 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| VHS Westlake Hospital, Inc. | Westlake Hospital | 1225 West Lake St Melrose Park, IL 60160 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Vicksburg Healthcare, LLC | Merit Health River Region | 2100 US-61 Vicksburg, MS 39180 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Victoria of Texas, L.P. | DeTar Hospital Navarro | 506 E. San Antonio St Victoria, TX 77901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Viera Hospital, Inc. | Viera Hospital | 8745 N. Wickham Rd Melbourne, FL 32940 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Virginia Commonwealth University Health System Authority (VCUHS) | VCU Medical Center Main Hospital and five affiliated hospitals | 1250 E. Marshall St. Richmond, VA 23298 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Wagner Community Memorial Hospital | Wagner Community Memorial Hospital | 513 SW 3rd St. Wagner , SD  57380 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 57 of 60

| | | | |
|---|---|---|---|
| Walterboro Community Hospital, Inc. | Colleton Medical Center | 501 Robertson Blvd Walterboro, SC  29488 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Warsaw Health System, LLC | Kosciusko Community Hospital | 2101 Dubois Dr Warsaw, IN 46580 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Watertown Medical Center, LLC | Watertown Regional Medical Center | 125 Hospital Drive Watertown, WI 53098 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Waukegan Illinois Hospital Company, LLC | Vista Medical Center East | 1324 N. Sheridan Rd Waukegan , IL 60085 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Weatherford Health Services, LLC | Medical City Weatherford | 713 East Anderson St Weatherford, TX 76086 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Webster County Memorial Hospital, Inc. | Webster County Memorial Hospital | 324 Miller Mountain Rd. Webster Springs, WV 26288 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Webster Health Services, Inc. | North Mississippi Medical Center-Eupora | 70 Medical Plaza Eupora, MS 39744 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Weirton Medical Center, Inc. | Weirton Medical Center (WMC) | 601 Colliers Way Weirton, WV 26062 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Wellington Regional Medical Center, LLC | Wellington Regional Medical Center | 10101 Forest Hill Blvd. Palm Beach, FL 33414 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Wellmont Health System | Several Ballad Health hospitals | 303 MedTech Parkway Johnson City, TN 37604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Wesley Health System, LLC | Merit Health Wesley | 5001 Hardy St Hattiesburg, MS 39402 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Wesley Medical Center, LLC | Wesley Medical Center, Wesley Children's Hospital, Wesley Woodlawn Hospital | 550 N Hillside St Wichita , KS 67214 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl    Doc 1536-1    Filed 07/29/20    Entered 07/29/20 15:19:09    Exhibit A)
List of Members of Ad Hoc Group of Hospitals    Pg 58 of 60

| | | | |
|---|---|---|---|
| West Boca Medical Center, Inc. | West Boca Medical Center | 21644 State Rd. 7<br>Boca Raton, FL 33428 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| WEST FLORIDA - MHT, LLC | Memorial Hospital of Tampa and Tampa Community Hospital | 2901 Swann Ave<br>Tampa , FL 33609 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| WEST FLORIDA - PPH, LLC | Palms of Pasadena | 1501 Pasadena Ave<br>St. Petersburg, FL 33707 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| WEST FLORIDA REGIONAL MEDICAL CENTER, INC. | West Florida Hospital | 8383 N Davis Hwy<br>Pensacola, FL 32514 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| West Harrison Hospital District | Memorial Hospital at Gulfport | 4500 Thirteenth St.<br>Gulfport, MS 39501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| WEST HILLS HOSPITAL | West Hills Hospital & Medical Center | 7300 Medical Center Dr<br>West Hills, CA 91307 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| WEST VALLEY MEDICAL CENTER, INC. | West Valley Medical Center | 1717 Arlington Ave<br>Caldwell , ID 83605 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| West Virginia University Hospitals, Inc. | J.W. Ruby Memorial Hospital, WVU Medicine Children's, Garrett Regional Medical Center | 1 Medical Center Dr.<br>Morgantown, WV 26505 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| West Wharton County Hospital District | El Campo Memorial Hospital | 303 Sandy Corner Rd.<br>Campo, TX 77437 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Westfields Hospital, Inc. | Westfields Hospital & Clinic | 535 Hospital Rd<br>New Richmond, WI 26155 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Wetzel County Hospital Association | Wetzel County Hospital | 3 East Benjamin Dr<br>New Martinsville, WV 97128 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Wheeling Hospital, Inc. | Wheeling Hospital, Inc. | 1 Medical Park<br>Wheeling, WV 26003 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 59 of 60

| | | | |
|---|---|---|---|
| White County Medical Center | Unity Health - White County Medical Center, Searcy Medical Center and Harris Medical Center | 3214 E. Race Ave Searcy, AR 72143 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| White River Health System, Inc. | White River Medical Center | 1710 Harrison St. Batesville, AR 72501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Willamette Valley Medical Center, LLC | Willamette Valley Medical Center | 2700 SE Stratus Avenue McMinnville, OR 97128 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Williamston Hospital Corporation | Martin General Hospital | 310 McCaskey Rd Williamston , NC 27892 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Winnie Community Hospital, L.L.C | Riceland Medical Center | 538 Broadway Ave Winnie, TX 77665 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Winter Haven Hospital, Inc | Winter Haven Hospital | 200 Avenue F NE Winter Haven, FL  33881 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Woman's Hospital Foundation | Woman's Hospital | 100 Woman's Way Baton Rouge, LA 70817 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Woodford Hospital, LLC | Bluegrass Community Hospital | 360 Amsden Avenue Versailles, KY 40383 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Woodward Health System, LLC | AllianceHealth Woodward | 900 17th St Woodward, OK 73801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Wyoming Valley Care Systems, Inc. | Wilkes-Barre General Hospital | 575 North River Street Wilkes-Barre, PA 18702 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |

Exhibit A to Rule 2019 Statement (Ad Hoc Group of Hospitals)
19-23649-shl   Doc 1536-1   Filed 07/29/20   Entered 07/29/20 15:19:09   Exhibit A)
List of Members of Ad Hoc Group of Hospitals   Pg 60 of 60

| | | | |
|---|---|---|---|
| Wythe County Community Hospital, LLC | Wythe County Community Hospital | 600 West Ridge Road Wytheville, VA 24382 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |
| Yuma Regional Medical Center | Yuma Regional Medical Center | 2400 S. Avenue A Yuma, AZ 85364 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages |