KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

### TENTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP
### FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
### OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE
### DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
### <u>JUNE 1, 2020 THROUGH JUNE 30, 2020</u>

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | June 1, 2020 through June 30, 2020 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $1,163,156.98<br>(80% of $1,453,946.23) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $1,163,156.98 |
| **This is a(n):   X  Monthly Application   __  Interim Application   __  Final Application** | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from June 1, 2020*

*Through June 30, 2020* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $1,163,156.98, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,453,946.23) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

## Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $1,453,946.23 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $1,163,156.98.

2.    Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $218.43.[4]  The

---

[2]    The period from June 1, 2020 through and including June 30, 2020 is referred to herein as the "**Fee Period**."

[3]    K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

[4]    The blended hourly rate of $218.43 for attorneys is derived by dividing the total fees for attorneys of $1,439,957 by the total hours of 6,592.2.

blended hourly billing rate of all paraprofessionals is $223.83.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed in the amount of $0.00 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.

## Notice

5.      K&S will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[5] The blended hourly rate of $223.83 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $13,989.23 by the total hours of 62.5.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $1,163,156.98, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,453,946.23) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:  July 31, 2020
       New York, New York

                                **KING & SPALDING LLP**

                                */s/ Scott Davidson*
                                Scott Davidson
                                1185 Avenue of the Americas
                                New York, New York  10036-2601
                                Telephone: (212) 556-2100
                                Facsimile:  (212) 556-2222

                                *Special Counsel to the Debtors and Debtors in Possession*

## Exhibit A

### Fees by Project Category[6]

---

[6]    The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Fact Investigation/Development | 36.3 | $7,804.50 |
| Analysis/Strategy | 475.6 | $188,207.73 |
| Document/File Management | 86.9 | $27,054.50 |
| Written Discovery (Defense) | 11.1 | $2,386.50 |
| Document Production (Defense) | 6,011.8 | $1,293,659.00 |
| Retention and Fee Applications | 33.0 | $24,051.17 |
| **TOTALS** | **6,621.7** | **$1,543,163.40** |

**Exhibit B**

**Professional & Paraprofessional Fees[7]**

---

[7]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,150.57 | 62.5 | $71,910.66 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425.00 | 160.6 | $68,255.00 |
| Paul Mezzina | Partner; joined K&S 2020; admitted to California 2009, Washington, D.C. 2011 | $951.14 | 1.4 | $1,331.59 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,242.61 | 9.5 | $11,804.79 |
| Jeremy Bylund | Counsel; joined K&S 2018; admitted to Virginia 2011, Washington, D.C. 2013 | $910.23 | .8 | $728.18 |
| **Associates** | | | | |
| Gabe Krimm | Associate; joined K&S 2018; admitted to Tennessee 2018, Washington, D.C. 2019 | $628.98 | 2.5 | $1,572.45 |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $685.23 | 21.1 | $14,458.35 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 77.9 | $25,317.50 |
| Lori Burton | Discovery counsel; joined K&S 2003; admitted to Georgia 2001 | $325 | 10.2 | $3,315.00 |
| **Privilege Review Attorneys** | | | | |
| Adrian Karas | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 126.2 | $27,133.00 |
| Ryan Lichtenfels | Privilege review attorney; joined K&S 2019; admission pending | $215 | 91.0 | $19,565.00 |
| Meryl See | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 46.5 | $9,997.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Matthew Anderson | Privilege review attorney; joined K&S 2019; admission pending | $215 | 80.0 | $17,200.00 |
| Emily Apte | Privilege review attorney; joined K&S 2014; admitted to Texas 2014, Washington, D.C. 2015 | $215 | 64.6 | $13,889.00 |
| Ahsin Azim | Privilege review attorney; joined K&S 2019; admitted to Washington, D.C. 2020 | $215 | 71.5 | $15,372.50 |
| Miguel Cadavid | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 70.4 | $15,136.00 |
| Tabitha Crosier | Privilege review attorney; joined K&S 2018; admitted to New Jersey 2010, New York 2011 | $215 | 157.5 | $44,784.50 |
| Katie Dugat | Privilege review attorney; joined K&S 2018; admitted to Texas 2015 | $215 | 113.5 | $24,402.50 |
| Fernando Langa | Privilege review attorney; joined K&S 2019; admitted to Florida 2015, New York 2017 | $215 | 82.6 | $17,759.00 |
| Penelope Hamilton | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 88.1 | $18,941.50 |
| Roland Macher | Privilege review attorney; joined K&S 2016; admitted to North Carolina 2015 | $215 | 117.6 | $25,284.00 |
| Silvia Martin | Privilege review attorney; joined K&S 2019; admitted to New York 2015, Texas 2018 | $215 | 40.4 | $8,686.00 |
| Russell Martinez | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2016, California 2017 | $215 | 42.6 | $9,159.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Carolyn Nguyen | Privilege review attorney; joined K&S 2019; admitted to Massachusetts 2012, California 2015 | $215 | 35.2 | $7,568.00 |
| Matt Noller | Privilege review attorney; joined K&S 2018; admitted to New York 2014, California 2019 | $215 | 92.7 | $19,930.50 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admitted to California 2019 | $215 | 154.3 | $33,174.50 |
| Julie Paret | Privilege review attorney; joined K&S 2018; admitted to New York 2016 | $215 | 88.1 | $18,941.50 |
| Sarah Primrose | Privilege review attorney; joined K&S 2016; admitted to Florida 2012, Georgia 2017 | $215 | 19.0 | $16,985.00 |
| Seth Taylor | Privilege review attorney; joined K&S 2017; admitted to New York 2018 | $215 | 37.4 | $8,041.00 |
| Ruoxi Zhang | Privilege review attorney; joined K&S 2019; admitted to New York 2020 | $215 | 136.8 | $27,133.00 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 269.5 | $57,942.50 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 197.9 | $42,548.50 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215 | 143.3 | $30,809.50 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 214.0 | $46,010.00 |
| Priya Kolli | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014, Tennessee 2018 | $215 | 10.1 | $2,171.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jon Jordan | Privilege review attorney; joined K&S 2003; admitted to Texas 1992, Georgia 2002 | $215 | 36.6 | $7,869.00 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 196.4 | $42,226.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 283.1 | $60,866.50 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215 | 204.2 | $43,903.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215 | 164.4 | $35,346.00 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 196.1 | $42,161.50 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 233.3 | $50,159.50 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215 | 230.4 | $49,536.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215 | 245.7 | $52,825.50 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 265.3 | $57,039.50 |
| Kyle Brahe | Privilege review attorney; joined K&S 2017; admitted to Georgia 2010 | $215 | 58.3 | $12,534.50 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010, Washington D.C. 2018 | $215 | 189.5 | $40,742.50 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 280.0 | $60,200.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $215 | 181.9 | $39,108.50 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 207.8 | $44,677.00 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215 | 198.3 | $42,634.50 |
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 207.2 | $44,548.00 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 216.2 | $46,483.00 |
| **Paraprofessionals** | | | | |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215 | 60.1 | $12,921.50 |
| Kathleen Noebel | Paralegal; joined K&S | $444.89 | 2.4 | $1,067.73 |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| **TOTAL** | **$0.00** |

**<u>Exhibit D</u>**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10362163 |
| Invoice Date | 07/30/20 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 06/30/20:

| | | |
|---|---|---:|
| Fees | $ | 75,542.88 |
| Less Courtesy Discount (12%) | | -9,065.15 |
| **Total this Invoice** | **$** | **66,477.73** |

*Payment is Due Upon Receipt*

| 08714 | Purdue Pharma LP | | | | Invoice No. 10362163 |
| 158001 | DOJ Opioid Marketing Investigations | | | | Page 2 |
| 07/30/20 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/01/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ issues (1.6); confer with G. Krimm regarding DOJ issues (0.2) | 1.8 |
| 06/01/20 | G Krimm | L120 | A105 | Research regarding DOJ issues and correspond with J. Bucholtz regarding same | 2.5 |
| 06/02/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, DOJ, team regarding DOJ issues (4.6); confer with C. Duggan, M. Clarens, P. Fitzgerald, team regarding bankruptcy and DOJ issues (1.2) | 5.8 |
| 06/03/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ issues (1.6); confer with P. Fitzgerald, J. Bragg, M. White, team regarding DOJ issues (1.1) | 2.7 |
| 06/04/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, T. Graulich, M. Huebner, P. Fitzgerald, .J Bragg, C. Olowule, R. Aleali, team regarding DOJ issues | 3.2 |
| 06/05/20 | J Bucholtz | L120 | A106 | Confer with C. Duggan, M. Huebner, P. Fitzgerald, DOJ regarding bankruptcy and DOJ issues (1.7); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, T. Wells, M. Florence, team regarding DOJ issues (1.4) | 3.1 |
| 06/06/20 | J Bucholtz | L120 | A105 | Confer with P. Fitzgerald, J. Bragg, M. Florence, M. White, L. Zornberg, team regarding DOJ issues (1.3); edit materials regarding DOJ issues (1.5) | 2.8 |
| 06/07/20 | J Bucholtz | L120 | A104 | Review materials regarding DOJ | 0.6 |
| 06/08/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, team regarding DOJ issues (2.8); edit materials regarding DOJ (1.0) | 3.8 |
| 06/09/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, T. Graulich, team regarding DOJ issues (2.5); edit materials regarding DOJ issues (1.8); confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding bankruptcy and | 5.3 |

08714       Purdue Pharma LP                                          Invoice No. 10362163
158001      DOJ Opioid Marketing Investigations                                     Page 3
07/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | litigation issues (1.0) | |
| 06/10/20 | J Bucholtz | L120 | A106 | Confer with R. Aleali, T. Melvin, M. Florence, team regarding DOJ and bankruptcy issues | 0.3 |
| 06/11/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, R. Aleali, team regarding DOJ issues | 1.2 |
| 06/12/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, M. Florence, team regarding DOJ issues | 0.2 |
| 06/15/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ issues (1.0); confer with J. McClammy, C. Oluwole, C. Ricarte, team regarding DOJ and bankruptcy issues (0.8) | 1.8 |
| 06/16/20 | J Bucholtz | L120 | A106 | Confer with C. Ricarte, C. Oluwole, M. Florence, team regarding DOJ and bankruptcy issues (1.1); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, S Birnbaum, R Aleali, team re DOJ and bankruptcy issues (1.0); confer with M Kesselman, J. Adams, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (0.8) | 2.9 |
| 06/17/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, team regarding DOJ issues | 0.8 |
| 06/18/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, R. Aleali, team regarding DOJ issues | 1.5 |
| 06/19/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, team regarding DOJ issues | 0.5 |
| 06/20/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, M. White, T. Wells regarding DOJ issues | 1.4 |
| 06/22/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, team regarding DOJ issues (1.2); confer with J. McClammy, P. Fitzgerald, M. Florence, team regarding bankruptcy and DOJ issues (0.6) | 1.8 |
| 06/23/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, S. Birnbaum, team regarding DOJ and bankruptcy issues (0.9); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ issues (1.4); confer with M. Kesselman, | 3.1 |

08714      Purdue Pharma LP                                              Invoice No. 10362163
158001     DOJ Opioid Marketing Investigations                                       Page 4
07/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | J. Adams, P. Fitzgerald, M. White, team regarding DOJ issues (0.8) | |
| 06/24/20 | J Bucholtz | L120 | A106 | Confer with R. Hoff, C. Oluwole, team regarding bankruptcy and DOJ issues (0.2); confer with M. Kesselman, R. Brown, P. Fitzgerald, team regarding DOJ issues (1.9) | 2.1 |
| 06/25/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, Board, P. Fitzgerald, M. Huebner, team regarding DOJ and bankruptcy issues (2.3); confer with P. Fitzgerald, B. Ridgway regarding DOJ issues (0.4) | 2.7 |
| 06/26/20 | J Bucholtz | L120 | A106 | Confer with P. Mezzina regarding DOJ issues (0.2); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ issues (1.3); confer with J. McClammy, C. Oluwole, team re bankruptcy and DOJ issues (0.3) | 1.8 |
| 06/27/20 | J Bucholtz | L120 | A106 | Confer with C. Oluwole, team regarding bankruptcy and DOJ issues and review materials regarding same | 0.2 |
| 06/28/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ issues (1.1); confer with J. McClammy, C. Oluwole, R. Hoff, M. Florence, team regarding bankruptcy and DOJ issues (0.8) | 1.9 |
| 06/29/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, R. Hoff, J. McClammy, M. Florence, team regarding bankruptcy and DOJ issues (1.1); confer with M. Huebner, T. Graulich, E. Vonnegut, P. Fitzgerald, J. Bragg, P. Mezzina, team regarding DOJ issues (0.6); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, R. Brown, team regarding DOJ issues (3.5); confer with P. Mezzina, J. Bylund regarding DOJ issues (0.8); edit materials regarding DOJ issues (1.4) | 7.4 |
| 06/29/20 | J Bylund | L120 | A105 | Confer with J. Bucholtz and P. Mezzina regarding DOJ issues | 0.8 |
| 06/29/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz and J. Bylund regarding DOJ issues | 0.8 |
| 06/29/20 | P Mezzina | L120 | A107 | Confer with J. Bucholtz, P. Fitzgerald, W. Ridgway, M. Florence, T. Graulich, M. Huebner, E. Vonnegut regarding DOJ and bankruptcy issues | 0.6 |

08714      Purdue Pharma LP                                         Invoice No. 10362163
158001     DOJ Opioid Marketing Investigations                                  Page 5
07/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/30/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding DOJ and bankruptcy issues (0.7); confer with M. Kesselman, R. Hoff, team regarding bankruptcy and DOJ issues (0.3); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ issues and review materials regarding same (0.8) | 1.8 |
| | | | | | 67.2 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 62.5 | 1150.57 | 71,910.66 |
| Paul Mezzina | Partner | 1.4 | 951.13 | 1,331.59 |
| Jeremy Bylund | Counsel | 0.8 | 910.23 | 728.18 |
| Gabe Krimm | Associate | 2.5 | 628.98 | 1,572.45 |
| Total | | 67.2 | | $75,542.88 |

08714     Purdue Pharma LP                                  Invoice No. 10362163
158001    DOJ Opioid Marketing Investigations                           Page 6
07/30/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|------:|------:|
| L120 | Analysis/Strategy | 67.2 | 66,477.73 |
| | Total Fees | 67.2 | 66,477.73 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10362164 |
| Invoice Date | 07/30/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 06/30/20:

| | | |
|---|---|---|
| Fees | $ | 27,330.87 |
| Less Courtesy Discount (12%) | | -3,279.70 |
| **Total this Invoice** | **$** | **24,051.17** |

*Payment is Due Upon Receipt*

08714        Purdue Pharma LP                                      Invoice No. 10362164
240001       Retention And Fee Application                                        Page 2
07/30/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/01/20 | S Davidson | L120 | A104 | Review draft of April Fee Statement (0.3); revisions to April Fee Statement and Finalize (0.5); coordinate filing and service of April Fee Statement (0.3) | 1.1 |
| 06/01/20 | K Noebel | L250 | A111 | Review and e-file the Eighth Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period From April 1, 2020 through April 30, 2020 | 0.8 |
| 06/01/20 | L Shermohammed | L210 | A103 | Continue drafting and finalize eighth monthly fee application | 1.8 |
| 06/02/20 | L Shermohammed | L210 | A110 | Correspond with billing analysts regarding invoices | 1.1 |
| 06/03/20 | L Shermohammed | L180 | A104 | Analyze updated conflicts report (2.5); draft supplemental disclosure notice (1.4) | 3.9 |
| 06/04/20 | K Noebel | L210 | A111 | Review and e-file the Amended Eighth Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from April 1, 2020 through April 30, 2020 | 0.8 |
| 06/04/20 | L Shermohammed | L210 | A103 | Correspond regarding invoices and the amended eighth monthly fee application (0.8); review the amended eighth monthly fee application (0.3) | 1.1 |
| 06/11/20 | L Shermohammed | L110 | A104 | Review the fee examiner report and related documents (0.4); correspond with S. Davidson, R. Jones, and J. Bucholtz regarding same (0.2) | 0.6 |
| 06/16/20 | S Davidson | L120 | A104 | Draft response to Fee Examiner Interim Report (1.6); e-mails with J. Bucholtz and R. Jones regarding information for response (0.4); review information for response to Interim Report and revise (0.5); review additional information for response and incorporate same (0.6 | 3.1 |
| 06/17/20 | S Davidson | L120 | A104 | E-mails with R. Jones regarding information for response to Fee | 2.2 |

08714     Purdue Pharma LP                                      Invoice No. 10362164
240001    Retention And Fee Application                                        Page 3
07/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Examiner Interim Report (0.4); various revisions to response (0.8); review J. Bucholtz' information for response and revise (0.3); finalize response and circulate to Fee Examiner (0.7) | |
| 06/18/20 | S Davidson | L120 | A104 | Review Fee Examiner's response and e-mails with J. Bucholtz and R. Jones regarding same (0.3); prepare for and call with Fee Examiner regarding First Interim Report (0.4); e-mails with J. Bucholtz and R. Jones regarding same (0.4) | 1.1 |
| 06/19/20 | S Davidson | L120 | A104 | E-mails with Fee Examiner regarding agreement on fees and expenses | 0.2 |
| 06/19/20 | L Shermohammed | L210 | A101 | Begin to work on May Monthly Fee Statement | 0.4 |
| 06/22/20 | S Davidson | L120 | A104 | E-mails with Davis Polk regarding agreement on fees and expenses, and process regarding same | 0.2 |
| 06/23/20 | S Davidson | L120 | A104 | Review draft order regarding first interim fees/expenses and reductions (0.3); e-mails with Davis Polk regarding same (0.2); e-mails with team regarding same (0.1) | 0.6 |
| 06/23/20 | L Shermohammed | L210 | A104 | Review holdback order and amounts (0.4); correspondence regarding same (0.3) | 0.7 |
| 06/23/20 | L Shermohammed | L210 | A103 | Continue drafting May monthly fee application | 1.9 |
| 06/24/20 | K Noebel | L210 | A111 | Prepare and e-file the Ninth Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from May 1, 2020 through May 31, 2020 | 0.8 |
| 06/24/20 | L Shermohammed | L210 | A103 | Draft and finalize May monthly fee statement | 2.2 |
| 06/25/20 | S Davidson | L120 | A104 | Review draft of May Monthly Fee Statement and revise (0.5); coordinate filing and service (0.3); collect and e-mail LEDES data to Fee Examiner (0.2) | 1.0 |
| 06/25/20 | L Shermohammed | L210 | A104 | Correspond with D. Rufolo regarding the Second Interim Fee Application (0.5); review and analyze the data | 1.6 |

08714    Purdue Pharma LP                                         Invoice No. 10362164
240001   Retention And Fee Application                                        Page 4
07/30/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the Second Interim Fee Application (1.1) | |
| 06/26/20 | L Shermohammed | L210 | A103 | Begin to draft Second Interim Fee Application | 5.8 |
| | | | | | 33.0 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| Scott Davidson | Counsel | 9.5 | 1242.61 | 11,804.79 |
| Leia Shermohammed | Associate | 21.1 | 685.23 | 14,458.35 |
| Kathleen Noebel | Paralegal | 2.4 | 444.89 | 1,067.73 |
| Total | | 33.0 | | $27,330.87 |

08714    Purdue Pharma LP                                              Invoice No. 10362164
240001    Retention And Fee Application                                   Page 5
07/30/20

## Task Summary - Fees

| Task | | Hours | Value |
|------|------|------|------|
| L110 | Fact Investigation/Development | 0.6 | 361.80 |
| L120 | Analysis/Strategy | 9.5 | 10,388.23 |
| L180 | Updates | 3.9 | 2,351.71 |
| L210 | Pleadings | 18.2 | 10,636.23 |
| L250 | Other Written Motions/Submissions | 0.8 | 313.20 |
| | Total Fees | 33.0 | 24,051.17 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10362359 |
| Invoice Date | 07/27/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 06/30/20:

| | | |
|---|---|---|
| Fees | $ | 929,266.50 |
| Less Tiered Discount | | -49,964.57 |
| **Total this Invoice** | **$** | **879,301.93** |

*Payment is Due Upon Receipt*

44444      Purdue Pharma, LP (Document Matters)                                Invoice No. 10362359
190003     DOJ/NJ/ME                                                                        Page 2
07/27/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| 06/01/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 06/01/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 06/01/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 06/01/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 06/01/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/01/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/01/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/01/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/01/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 06/01/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.2 |
| 06/01/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/01/20 | R Jones | L320 | A104 | Quality control for privilege in | 7.1 |

44444         Purdue Pharma, LP (Document Matters)                          Invoice No. 10362359
190003        DOJ/NJ/ME                                                                  Page 3
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/01/20 | R Jones | L120 | A110 | Prepare documents for production | 8.2 |
| 06/01/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/01/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 06/01/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 06/01/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/01/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 06/01/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 06/01/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 06/01/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 06/01/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/01/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 06/01/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444     Purdue Pharma, LP (Document Matters)                          Invoice No. 10362359
190003    DOJ/NJ/ME                                                             Page 4
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/01/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 10.0 |
| 06/01/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 06/01/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 06/01/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/01/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 06/02/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 06/02/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 06/02/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/02/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 06/02/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 15.5 |
| 06/02/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.8 |
| 06/02/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.8 |

44444    Purdue Pharma, LP (Document Matters)           Invoice No. 10362359
190003     DOJ/NJ/ME                                 Page 5
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/02/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/02/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/02/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 06/02/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 06/02/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 06/02/20 | R Jones | L120 | A110 | Prepare documents for production | 7.4 |
| 06/02/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 06/02/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/02/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 06/02/20 | M Noller | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 06/02/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 06/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.4 |
| 06/02/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.1 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003      DOJ/NJ/ME                                                              Page 6
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/02/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 06/02/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 06/02/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 06/02/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 06/02/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 06/02/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 06/02/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 06/02/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 10.0 |
| 06/02/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/02/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 06/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.3 |
| 06/02/20 | R Zhang | L320 | A104 | Quality control for privilege in | 4.9 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003     DOJ/NJ/ME                                                          Page 7
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/03/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 06/03/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 06/03/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 06/03/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/03/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/03/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 06/03/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 06/03/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/03/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 06/03/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 06/03/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 06/03/20 | C Harris | L320 | A104 | Quality control for privilege in | 8.0 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003       DOJ/NJ/ME                                                                              Page 8
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/03/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/03/20 | R Jones | L120 | A110 | Prepare documents for production | 4.1 |
| 06/03/20 | J Jordan | L310 | | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 06/03/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/03/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 06/03/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/03/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 06/03/20 | S Martin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 06/03/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 06/03/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/03/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 06/03/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 12.2 |

44444     Purdue Pharma, LP (Document Matters)              Invoice No. 10362359
190003      DOJ/NJ/ME                                                    Page 9
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation | |
| 06/03/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/03/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 06/03/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/03/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/03/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 06/03/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 06/03/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/03/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 06/03/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 06/03/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.8 |
| 06/03/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 06/03/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.9 |

44444          Purdue Pharma, LP (Document Matters)                              Invoice No. 10362359
190003         DOJ/NJ/ME                                                                    Page 10
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|  |  |  |  | relating to the DOJ/NJ/ME investigation |  |
| 06/03/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 06/03/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 06/04/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 06/04/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 06/04/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 06/04/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 06/04/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 06/04/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 06/04/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/04/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 06/04/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 06/04/20 | P Hamilton | L320 | A104 | Quality control for privilege in | 4.1 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003       DOJ/NJ/ME                                                           Page 11
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/04/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.1 |
| 06/04/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 06/04/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/04/20 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 06/04/20 | J Jordan | L310 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 06/04/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/04/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 06/04/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/04/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 06/04/20 | S Martin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 06/04/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 06/04/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 5.1 |

44444         Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003        DOJ/NJ/ME                                               Page 12
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/04/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/04/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.3 |
| 06/04/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/04/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 06/04/20 | J Paret | L140 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 06/04/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 06/04/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/04/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/04/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 06/04/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/04/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.5 |
| 06/04/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 12.3 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10362359 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 13 |
| 07/27/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | DOJ/NJ/ME Investigation | |
| 06/04/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/04/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/04/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/05/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 06/05/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 06/05/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/05/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 06/05/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/05/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/05/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 06/05/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 06/05/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.2 |

44444          Purdue Pharma, LP (Document Matters)                              Invoice No. 10362359
190003         DOJ/NJ/ME                                                                  Page 14
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/05/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.3 |
| 06/05/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 06/05/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/05/20 | R Jones | L120 | A110 | Prepare documents for production | 2.2 |
| 06/05/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/05/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/05/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 06/05/20 | S Martin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 06/05/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 06/05/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 06/05/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 06/05/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 06/05/20 | A Panos | L320 | A104 | Quality control for privilege in | 6.4 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003      DOJ/NJ/ME                                                                              Page 15
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/05/20 | J Paret | L140 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 06/05/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 06/05/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/05/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/05/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 06/05/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/05/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 06/05/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.3 |
| 06/05/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/05/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 06/06/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10362359
190003         DOJ/NJ/ME                                                              Page 16
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/06/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/06/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 06/06/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/06/20 | S Martin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 06/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 06/06/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 06/07/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 06/07/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/07/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 06/07/20 | R Jones | L120 | A110 | Prepare documents for production | 3.7 |
| 06/07/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 06/07/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 06/07/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/07/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 0.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003     DOJ/NJ/ME                                                                              Page 17
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/07/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/08/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 06/08/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 06/08/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.7) | 1.0 |
| 06/08/20 | N Bass | L140 | A110 | Manage privilege review | 4.4 |
| 06/08/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 06/08/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 06/08/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 06/08/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/08/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/08/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/08/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 1.6 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003        DOJ/NJ/ME                                                                              Page 18
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/08/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.3 |
| 06/08/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/08/20 | R Jones | L120 | A110 | Prepare documents for production | 5.2 |
| 06/08/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/08/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/08/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/08/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 06/08/20 | S Martin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 06/08/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 06/08/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 06/08/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 06/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/08/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.2 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/08/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 06/08/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/08/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 06/08/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/08/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/08/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 06/08/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/08/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.0 |
| 06/08/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 10.4 |
| 06/08/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/08/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/09/20 | M Anderson | L320 | A104 | Quality control for privilege in | 2.1 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10362359
190003         DOJ/NJ/ME                                                                Page 20
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/09/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/09/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 06/09/20 | N Bass | L140 | A110 | Manage privilege review | 3.1 |
| 06/09/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 06/09/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 06/09/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 06/09/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 06/09/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 06/09/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 06/09/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.2 |
| 06/09/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10362359 |
| 190003 | DOJ/NJ/ME | | | | Page 21 |
| 07/27/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|--------|--------------|------|----------|-------------|-------|
| 06/09/20 | R Jones | L120 | A110 | Prepare documents for production | 5.2 |
| 06/09/20 | J Jordan | L310 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 06/09/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/09/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 06/09/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/09/20 | R Macher | L120 | A105 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.5 |
| 06/09/20 | S Martin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 06/09/20 | R Martinez | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 06/09/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 06/09/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 06/09/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 06/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/09/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.7 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003         DOJ/NJ/ME                                                                              Page 22
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/09/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 06/09/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 06/09/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 06/09/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/09/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/09/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 06/09/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/09/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.5 |
| 06/09/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 12.1 |
| 06/09/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/09/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/10/20 | M Anderson | L320 | A104 | Quality control for privilege in | 2.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003     DOJ/NJ/ME                                                                          Page 23
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/10/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 06/10/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 06/10/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 06/10/20 | N Bass | L140 | A110 | Manage privilege review | 3.7 |
| 06/10/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 06/10/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 06/10/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/10/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/10/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.1 |
| 06/10/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 06/10/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 06/10/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.1 |
| 06/10/20 | R Jones | L320 | A104 | Quality control for privilege in | 8.1 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003      DOJ/NJ/ME                                                        Page 24
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/10/20 | R Jones | L120 | A110 | Prepare documents for production | 7.9 |
| 06/10/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 06/10/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 06/10/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 06/10/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.0 |
| 06/10/20 | S Martin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 06/10/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 06/10/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 06/10/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/10/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/10/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 06/10/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.6 |

44444 Purdue Pharma, LP (Document Matters)                           Invoice No. 10362359
190003 DOJ/NJ/ME                                                              Page 25
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/10/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 06/10/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/10/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/10/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 06/10/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/10/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/10/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 10.2 |
| 06/10/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/10/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 06/11/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 06/11/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/11/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.1 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/11/20 | N Bass | L140 | A110 | Manage privilege review | 4.9 |
| 06/11/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 06/11/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 06/11/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/11/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 06/11/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 06/11/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 06/11/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.9 |
| 06/11/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/11/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 06/11/20 | R Jones | L120 | A110 | Prepare documents for production | 8.6 |
| 06/11/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 06/11/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10362359
190003     DOJ/NJ/ME                                                              Page 27
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/11/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 06/11/20 | S Martin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 06/11/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.5 |
| 06/11/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 06/11/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 06/11/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 06/11/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/11/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/11/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 06/11/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 06/11/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 06/11/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                                          Invoice No. 10362359
190003     DOJ/NJ/ME                                                                              Page 28
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/11/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 06/11/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 06/11/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/11/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 06/11/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 9.1 |
| 06/11/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/11/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 06/12/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 06/12/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 06/12/20 | N Bass | L140 | A110 | Manage privilege review | 5.3 |
| 06/12/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 06/12/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.5 |
| 06/12/20 | T Crosier | L320 | A104 | Quality control for privilege in | 3.6 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003         DOJ/NJ/ME                                                                          Page 29
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/12/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/12/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 06/12/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 06/12/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/12/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 06/12/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 06/12/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.8 |
| 06/12/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 06/12/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 06/12/20 | R Jones | L120 | A110 | Prepare documents for production | 8.9 |
| 06/12/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 06/12/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/12/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 06/12/20 | R Macher | L120 | A105 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.5 |
| 06/12/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 06/12/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 06/12/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/12/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.4 |
| 06/12/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/12/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 06/12/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 06/12/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 06/12/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/12/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.5 |

44444       Purdue Pharma, LP (Document Matters)                                Invoice No. 10362359
190003      DOJ/NJ/ME                                                                    Page 31
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/12/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 06/12/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 06/12/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/12/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 06/12/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 06/12/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 10.3 |
| 06/12/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/12/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 06/12/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 06/13/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 06/13/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 06/13/20 | N Bass | L140 | A110 | Manage privilege review | 3.3 |
| 06/13/20 | M Cadavid | L320 | A104 | Quality control for privilege in | 1.6 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003     DOJ/NJ/ME                                                             Page 32
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/13/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 06/13/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 06/13/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 06/13/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 06/13/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 06/13/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/13/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 06/13/20 | R Jones | L120 | A110 | Prepare documents for production | 7.7 |
| 06/13/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/13/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 06/13/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 06/13/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.1 |

44444       Purdue Pharma, LP (Document Matters)                                Invoice No. 10362359
190003      DOJ/NJ/ME                                                                          Page 33
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/13/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 06/13/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.4 |
| 06/13/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 06/13/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 06/13/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 06/13/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 06/13/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 06/13/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 06/13/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.6 |
| 06/13/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 06/13/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/13/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 5.4 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003        DOJ/NJ/ME                                                                                  Page 34
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/13/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 06/14/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 06/14/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 06/14/20 | N Bass | L140 | A110 | Manage privilege review | 4.1 |
| 06/14/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 06/14/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 06/14/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 06/14/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/14/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 06/14/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 06/14/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 06/14/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 06/14/20 | R Jones | L320 | A104 | Quality control for privilege in | 5.1 |

44444       Purdue Pharma, LP (Document Matters)                     Invoice No. 10362359
190003      DOJ/NJ/ME                                                            Page 35
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/14/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 06/14/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 06/14/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 06/14/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/14/20 | S Martin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 06/14/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 06/14/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 06/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 06/14/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/14/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/14/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 06/14/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.0 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003       DOJ/NJ/ME                                                            Page 36
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/14/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/14/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 06/14/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.6 |
| 06/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 06/14/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 06/14/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/14/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 06/15/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 06/15/20 | N Bass | L140 | A110 | Manage privilege review | 3.6 |
| 06/15/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 06/15/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 06/15/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 06/15/20 | J Domozick | L320 | A104 | Quality control for privilege in | 8.0 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10362359
190003         DOJ/NJ/ME                                                                     Page 37
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/15/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.6 |
| 06/15/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/15/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.4 |
| 06/15/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 06/15/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 06/15/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.1 |
| 06/15/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 06/15/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 06/15/20 | R Jones | L120 | A110 | Prepare documents for production | 9.1 |
| 06/15/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/15/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 06/15/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10362359
190003       DOJ/NJ/ME                                                                      Page 38
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/15/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 06/15/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 06/15/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 06/15/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 06/15/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.0 |
| 06/15/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 06/15/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 06/15/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 06/15/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 06/15/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 06/15/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/15/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.6 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003         DOJ/NJ/ME                                                        Page 39
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/15/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 06/15/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.5 |
| 06/15/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 06/15/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 13.2 |
| 06/15/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.0 |
| 06/15/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 06/15/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.8 |
| 06/16/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 06/16/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 06/16/20 | N Bass | L140 | A110 | Manage privilege review | 7.7 |
| 06/16/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 06/16/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 06/16/20 | J Domozick | L320 | A104 | Quality control for privilege in | 9.8 |

44444          Purdue Pharma, LP (Document Matters)                        Invoice No. 10362359
190003         DOJ/NJ/ME                                                              Page 40
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/16/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.4 |
| 06/16/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 06/16/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 06/16/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 06/16/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/16/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.9 |
| 06/16/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 06/16/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.8 |
| 06/16/20 | R Jones | L120 | A110 | Prepare documents for production | 6.7 |
| 06/16/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 06/16/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 06/16/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/16/20 | R Macher | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 06/16/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.5 |
| 06/16/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 06/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 06/16/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.0 |
| 06/16/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 06/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.2 |
| 06/16/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 06/16/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 06/16/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 06/16/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 06/16/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 11.1 |

44444     Purdue Pharma, LP (Document Matters)          Invoice No. 10362359
190003     DOJ/NJ/ME                            Page 42
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/16/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 06/16/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.3 |
| 06/16/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 06/16/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 06/16/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 06/16/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 10.0 |
| 06/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.4 |
| 06/16/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 06/16/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.6 |
| 06/16/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 06/17/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 06/17/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10362359 |
| 190003 | DOJ/NJ/ME | | | | Page 43 |
| 07/27/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/17/20 | N Bass | L140 | A110 | Manage privilege review | 6.8 |
| 06/17/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 06/17/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.5 |
| 06/17/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/17/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 06/17/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 06/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 06/17/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 06/17/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/17/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/17/20 | R Jones | L120 | A110 | Prepare documents for production | 2.9 |
| 06/17/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/17/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.6 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003      DOJ/NJ/ME                                                            Page 44
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/17/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/17/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 06/17/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 06/17/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 06/17/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/17/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 06/17/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 06/17/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 06/17/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/17/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/17/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 06/17/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.9 |

44444       Purdue Pharma, LP (Document Matters)                                        Invoice No. 10362359
190003      DOJ/NJ/ME                                                                              Page 45
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/17/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 06/17/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 06/17/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 06/17/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 06/17/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 06/17/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.9 |
| 06/17/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 06/17/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/17/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 06/17/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 06/18/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 06/18/20 | A Azim | L320 | A104 | Quality control for privilege in | 0.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003     DOJ/NJ/ME                                                                              Page 46
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/18/20 | N Bass | L140 | A110 | Manage privilege review | 7.1 |
| 06/18/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 06/18/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 06/18/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 06/18/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 06/18/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/18/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.2 |
| 06/18/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 06/18/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 06/18/20 | R Jones | L120 | A110 | Prepare documents for production | 5.7 |
| 06/18/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 06/18/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/18/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 5.9 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003         DOJ/NJ/ME                                                                Page 47
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/18/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 06/18/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 06/18/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 06/18/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/18/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 06/18/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 06/18/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 06/18/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 06/18/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 06/18/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 06/18/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 06/18/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.4 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003         DOJ/NJ/ME                                                                          Page 48
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/18/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 06/18/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.3 |
| 06/18/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 06/18/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/18/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 06/19/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 06/19/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 06/19/20 | N Bass | L140 | A110 | Manage privilege review | 5.9 |
| 06/19/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/19/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 06/19/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 06/19/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10362359
190003    DOJ/NJ/ME    Page 49
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/19/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.9 |
| 06/19/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 06/19/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/19/20 | R Jones | L120 | A110 | Prepare documents for production | 3.2 |
| 06/19/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/19/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 06/19/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 06/19/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.0 |
| 06/19/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 06/19/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 06/19/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 06/19/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 06/19/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 7.2 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003      DOJ/NJ/ME                                                            Page 50
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 06/19/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 06/19/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 06/19/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 06/19/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 06/19/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 06/19/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 06/19/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 06/19/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 5.9 |
| 06/19/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/19/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/19/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 06/20/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.4 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003     DOJ/NJ/ME                                                                      Page 51
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/20/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/20/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/20/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 06/20/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 06/20/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 06/20/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 06/20/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 06/20/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 06/21/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 06/21/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/21/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003    DOJ/NJ/ME                                                          Page 52
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/21/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 06/21/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/21/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 06/22/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 06/22/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 06/22/20 | N Bass | L140 | A110 | Manage privilege review | 3.8 |
| 06/22/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 06/22/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 06/22/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/22/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 06/22/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 06/22/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.8 |
| 06/22/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |

44444        Purdue Pharma, LP (Document Matters)                                          Invoice No. 10362359
190003       DOJ/NJ/ME                                                                                    Page 53
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| 06/22/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/22/20 | R Jones | L120 | A110 | Prepare documents for production | 5.5 |
| 06/22/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/22/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 06/22/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/22/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 06/22/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 06/22/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 06/22/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/22/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/22/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 06/22/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/22/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.7 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003         DOJ/NJ/ME                                                                           Page 54
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/22/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 06/22/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 06/22/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 06/22/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 06/22/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 9.7 |
| 06/22/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 06/23/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 06/23/20 | N Bass | L140 | A110 | Manage privilege review | 2.9 |
| 06/23/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 06/23/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 06/23/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 06/23/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |

44444     Purdue Pharma, LP (Document Matters)                 Invoice No. 10362359
190003     DOJ/NJ/ME                                                Page 55
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/23/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 06/23/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 06/23/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/23/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 06/23/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 06/23/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 06/23/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.5 |
| 06/23/20 | R Lichtenfels | L320 | A107 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/23/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 06/23/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 06/23/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 06/23/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.1 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003         DOJ/NJ/ME                                                                        Page 56
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 06/23/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 06/23/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 06/23/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 06/23/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 06/23/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/23/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 06/23/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 06/23/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 06/23/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.2 |
| 06/23/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/23/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003     DOJ/NJ/ME                                                                              Page 57
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/24/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 06/24/20 | N Bass | L140 | A110 | Manage privilege review | 3.6 |
| 06/24/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 06/24/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 06/24/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 06/24/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 06/24/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.7 |
| 06/24/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 06/24/20 | R Jones | L120 | A110 | Prepare documents for production | 2.3 |
| 06/24/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/24/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/24/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 06/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection | 3.7 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003    DOJ/NJ/ME                                               Page 58
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/24/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 06/24/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/24/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 06/25/20 | N Bass | L140 | A110 | Manage privilege review | 4.1 |
| 06/25/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 06/25/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 06/25/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 06/25/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 4.1 |
| 06/25/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 06/25/20 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 06/25/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 06/25/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/25/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |

44444    Purdue Pharma, LP (Document Matters)           Invoice No. 10362359
190003    DOJ/NJ/ME                                       Page 59
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| 06/25/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 06/25/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 06/25/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 06/25/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 06/25/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 06/25/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 06/26/20 | N Bass | L140 | A110 | Manage privilege review | 1.8 |
| 06/26/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.0 |
| 06/26/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 06/26/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.5 |
| 06/26/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.0 |
| 06/26/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 06/26/20 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 06/26/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.3 |

44444          Purdue Pharma, LP (Document Matters)                                          Invoice No. 10362359
190003         DOJ/NJ/ME                                                                                   Page 60
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 06/26/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 06/26/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 06/26/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 06/26/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 06/26/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 06/26/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 06/27/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 06/27/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 06/27/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 06/28/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/29/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.4 |
| 06/29/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 06/30/20 | M Anderson | L320 | A104 | Quality control for privilege in | 7.2 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362359
190003      DOJ/NJ/ME                                                                              Page 61
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 06/30/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 06/30/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 06/30/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 06/30/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 06/30/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.2 |
| 06/30/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 06/30/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 06/30/20 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 06/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 06/30/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

4169.5

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003    DOJ/NJ/ME                                                              Page 62
07/27/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 115.5 | 425.00 | 49,087.50 |
| Jon Jordan | Privilege Review Attorney | 7.4 | 215.00 | 1,591.00 |
| Matthew Anderson | Privilege Review Attorney | 61.2 | 215.00 | 13,158.00 |
| Emily Apte | Privilege Review Attorney | 44.0 | 215.00 | 9,460.00 |
| Ahsin Azim | Privilege Review Attorney | 28.2 | 215.00 | 6,063.00 |
| Miguel Cadavid | Privilege Review Attorney | 38.4 | 215.00 | 8,256.00 |
| Tabitha Crosier | Privilege Review Attorney | 106.7 | 215.00 | 22,940.50 |
| Katie Dugat | Privilege Review Attorney | 74.8 | 215.00 | 16,082.00 |
| Penelope Hamilton | Privilege Review Attorney | 73.2 | 215.00 | 15,738.00 |
| Adrian Karas | Privilege Review Attorney | 126.2 | 215.00 | 27,133.00 |
| Fernando Langa | Privilege Review Attorney | 48.6 | 215.00 | 10,449.00 |
| Ryan Lichtenfels | Privilege Review Attorney | 91.0 | 215.00 | 19,565.00 |
| Roland Macher | Privilege Review Attorney | 106.5 | 215.00 | 22,897.50 |
| Silvia Martin | Privilege Review Attorney | 40.4 | 215.00 | 8,686.00 |
| Russell Martinez | Privilege Review Attorney | 31.9 | 215.00 | 6,858.50 |
| Carolyn Nguyen | Privilege Review Attorney | 25.8 | 215.00 | 5,547.00 |
| Matt Noller | Privilege Review Attorney | 61.1 | 215.00 | 13,136.50 |
| Connor O'Flaherty | Privilege Review Attorney | 103.1 | 215.00 | 22,166.50 |
| Julie Paret | Privilege Review Attorney | 60.0 | 215.00 | 12,900.00 |
| Sarah Primrose | Privilege Review Attorney | 69.6 | 215.00 | 14,964.00 |
| Meryl See | Privilege Review Attorney | 41.9 | 215.00 | 9,008.50 |
| Seth Taylor | Privilege Review Attorney | 29.0 | 215.00 | 6,235.00 |
| Ruoxi Zhang | Privilege Review Attorney | 117.8 | 215.00 | 25,327.00 |
| Nicole Bass | Discovery Counsel | 77.9 | 325.00 | 25,317.50 |
| Kyle Brahe | Privilege Review Attorney | 39.5 | 215.00 | 8,492.50 |
| Michael Douglas | Privilege Review Attorney | 206.8 | 215.00 | 44,462.00 |
| Frankie Evans | Privilege Review Attorney | 56.2 | 215.00 | 12,083.00 |
| Antoine Grady | Privilege Review Attorney | 47.8 | 215.00 | 10,277.00 |
| Remy Jones | Privilege Review Attorney | 185.9 | 215.00 | 39,968.50 |
| Lori Maryscuk | Privilege Review Attorney | 66.3 | 215.00 | 14,254.50 |
| Shane Orange | Privilege Review Attorney | 217.9 | 215.00 | 46,848.50 |
| Chong Pak | Privilege Review Attorney | 135.6 | 215.00 | 29,154.00 |
| Alex Panos | Privilege Review Attorney | 117.3 | 215.00 | 25,219.50 |
| Reilly Schreck | Privilege Review Attorney | 141.0 | 215.00 | 30,315.00 |
| Eric Smedley | Privilege Review Attorney | 65.1 | 215.00 | 13,996.50 |
| Sarah Tona | Privilege Review Attorney | 173.9 | 215.00 | 37,388.50 |
| David Vandiver | Privilege Review Attorney | 98.3 | 215.00 | 21,134.50 |
| Treaves Williams | Privilege Review Attorney | 70.9 | 215.00 | 15,243.50 |
| Enver Can | Privilege Review Attorney | 39.6 | 215.00 | 8,514.00 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10362359
190003     DOJ/NJ/ME                                                         Page 63
07/27/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Domozick | Privilege Review Attorney | 230.0 | 215.00 | 49,450.00 |
| Chris Harris | Privilege Review Attorney | 113.7 | 215.00 | 24,445.50 |
| Justin Saxon | Privilege Review Attorney | 180.0 | 215.00 | 38,700.00 |
| Nathaniel Sherman | Privilege Review Attorney | 136.7 | 215.00 | 29,390.50 |
| Joseph Sherman | Privilege Review Attorney | 53.7 | 215.00 | 11,545.50 |
| Hao Wang | Privilege Review Attorney | 153.0 | 215.00 | 32,895.00 |
| Dan Handley | Paralegal | 60.1 | 215.00 | 12,921.50 |
| Total | | 4169.5 | | $929,266.50 |

44444     Purdue Pharma, LP (Document Matters)                          Invoice No. 10362359
190003    DOJ/NJ/ME                                                                    Page 64
07/27/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------:|------:|
| L110 | Fact Investigation/Development | 25.6 | 5,504.00 |
| L120 | Analysis/Strategy | 363.3 | 102,562.50 |
| L140 | Document/File Management | 86.9 | 27,054.50 |
| L310 | Written Discovery (Defense) | 7.4 | 1,591.00 |
| L320 | Document Production (Defense) | 3686.3 | 792,554.50 |
| | Total Fees | 4169.5 | 929,266.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10362392 |
| Invoice Date | 07/27/20 |
| Client No. | 44444 |
| Matter No. | 190016 |

RE: UCC Document Review
Client Matter Reference: 20200002840

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 06/30/20:

| | | |
|---|---|---|
| Fees | $ | 523,368.00 |
| Less Tiered Discount | | -39,252.60 |
| **Total this Invoice** | **$** | **484,115.40** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10362392 |
|---|---|---|---|---|---|
| 190016 | UCC Document Review | | | | Page 2 |
| 07/27/20 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/03/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 06/03/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 06/03/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 06/03/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 06/03/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 06/03/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 06/03/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 06/03/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 06/04/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/04/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/04/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/04/20 | R Jones | L120 | A110 | Prepare documents for production | 2.2 |
| 06/04/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 06/04/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/04/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10362392 |
| 190016 | UCC Document Review | | | | Page 3 |
| 07/27/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/04/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/05/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/05/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/05/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 06/05/20 | R Jones | L120 | A110 | Prepare documents for production | 2.3 |
| 06/05/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 06/05/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/05/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 06/05/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 06/05/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/06/20 | R Jones | L120 | A110 | Prepare documents for production | 3.2 |
| 06/07/20 | R Jones | L120 | A110 | Prepare documents for production | 1.9 |
| 06/07/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 06/08/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/08/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/08/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 06/08/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 06/08/20 | L Maryscuk | L320 | A104 | Quality control for privilege in | 9.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10362392 |
| 190016 | UCC Document Review | | | | Page 4 |
| 07/27/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 06/08/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 06/08/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 06/08/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 06/08/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/09/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/09/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/09/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 06/09/20 | R Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 06/09/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 06/09/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/09/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 06/09/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 06/09/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/10/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/10/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016      UCC Document Review                                                                      Page 5
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/10/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 06/10/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 06/10/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 06/10/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/10/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 06/10/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 06/10/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.0 |
| 06/11/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/11/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 06/11/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 06/11/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 06/11/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 06/11/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/11/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 06/11/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 06/11/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/12/20 | E Can | L320 | A104 | Quality control for privilege in | 4.5 |

44444 Purdue Pharma, LP (Document Matters)     Invoice No. 10362392
190016 UCC Document Review             Page 6
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the UCC matter | |
| 06/12/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.0 |
| 06/12/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 06/12/20 | R Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 06/12/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 06/12/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 06/12/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 06/12/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 06/13/20 | R Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 06/15/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 06/16/20 | R Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 06/17/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 06/17/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 06/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 06/17/20 | R Jones | L120 | A110 | Prepare documents for production | 0.6 |
| 06/17/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 06/17/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/17/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 06/17/20 | T Williams | L320 | A104 | Quality control for privilege in | 8.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016     UCC Document Review                                                                 Page 7
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 06/18/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 06/18/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 06/18/20 | R Jones | L120 | A110 | Prepare documents for production | 0.6 |
| 06/18/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 06/18/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/18/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 06/18/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 06/19/20 | R Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 06/19/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/19/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 06/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 06/21/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 06/22/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/22/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 06/22/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016     UCC Document Review                                                                    Page 8
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 06/22/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 06/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 06/22/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/22/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 06/22/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 06/22/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/23/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 06/23/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 06/23/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 06/23/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 06/23/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 06/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.1 |
| 06/23/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 06/23/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 06/23/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 06/23/20 | C Harris | L320 | A104 | Quality control for privilege in | 5.0 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016      UCC Document Review                                                               Page 9
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 06/23/20 | J Jordan | L310 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 06/23/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 06/23/20 | R Macher | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 06/23/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 06/23/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 06/23/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 06/23/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 06/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 06/23/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 06/23/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 06/23/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 06/23/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 06/23/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 06/23/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 06/23/20 | S Tona | L320 | A104 | Manage QC for privilege in connection | 4.4 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10362392 |
| 190016 | UCC Document Review | | | | Page 10 |
| 07/27/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the UCC Investigation | |
| 06/23/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 06/23/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 06/23/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 06/24/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 06/24/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 06/24/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 06/24/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/24/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 06/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.2 |
| 06/24/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 06/24/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 06/24/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 06/24/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 06/24/20 | R Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 06/24/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |

44444     Purdue Pharma, LP (Document Matters)                        Invoice No. 10362392
190016    UCC Document Review                                                    Page 11
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/24/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 06/24/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.5 |
| 06/24/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 06/24/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 06/24/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 06/24/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 06/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 06/24/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 06/24/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 06/24/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 06/24/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 06/24/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 06/24/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 06/24/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.9 |
| 06/24/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |

44444      Purdue Pharma, LP (Document Matters)                           Invoice No. 10362392
190016     UCC Document Review                                                        Page 12
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/24/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 06/24/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 06/25/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 06/25/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 06/25/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 06/25/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 06/25/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.9 |
| 06/25/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 06/25/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 06/25/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 06/25/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 06/25/20 | R Jones | L120 | A110 | Prepare documents for production | 5.1 |
| 06/25/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 06/25/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 06/25/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 06/25/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.8 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10362392
190016      UCC Document Review                                                              Page 13
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 06/25/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 06/25/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 06/25/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 06/25/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 06/25/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 06/25/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 06/25/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 06/25/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 06/25/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.2 |
| 06/25/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 06/25/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 06/25/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 06/26/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 06/26/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 06/26/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.1 |

44444    Purdue Pharma, LP (Document Matters)         Invoice No. 10362392
190016    UCC Document Review           Page 14
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 06/26/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 06/26/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 06/26/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.3 |
| 06/26/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 06/26/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.0 |
| 06/26/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.2 |
| 06/26/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 06/26/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 06/26/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 06/26/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 06/26/20 | R Jones | L120 | A110 | Prepare documents for production | 4.2 |
| 06/26/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 06/26/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 06/26/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 06/26/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 06/26/20 | L Maryscuk | L320 | A104 | Quality control for privilege in | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                                      Invoice No. 10362392
190016     UCC Document Review                                                                      Page 15
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 06/26/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 06/26/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 06/26/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 06/26/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 06/26/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 06/26/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 06/26/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 06/26/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial document relating to the UCC matter | 5.2 |
| 06/26/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.0 |
| 06/26/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 06/26/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 06/26/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 06/26/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 06/26/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.3 |
| 06/26/20 | D Vandiver | L320 | A104 | Quality control for privilege in | 12.6 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016      UCC Document Review                                                              Page 16
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 06/26/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 06/26/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.7 |
| 06/27/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 06/27/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 06/27/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 06/27/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 06/27/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 06/27/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.2 |
| 06/27/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 06/27/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 06/27/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.4 |
| 06/27/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 06/27/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 06/27/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 06/27/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |

44444     Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016     UCC Document Review                                                        Page 17
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/27/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 06/27/20 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 06/27/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 06/27/20 | R Macher | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 06/27/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 06/27/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 06/27/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 06/27/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 06/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/27/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 06/27/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 06/27/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 06/27/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial document relating to the UCC matter | 5.1 |
| 06/27/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.0 |
| 06/27/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016     UCC Document Review                                                                  Page 18
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/27/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 06/27/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 06/27/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 06/27/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.2 |
| 06/27/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 06/27/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 06/27/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 06/28/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 06/28/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 06/28/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 06/28/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 06/28/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.5 |
| 06/28/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 06/28/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 06/28/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016       UCC Document Review                                                                    Page 19
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| 06/28/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 11.3 |
| 06/28/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 06/28/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 06/28/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 06/28/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 06/28/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 06/28/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 06/28/20 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 06/28/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 06/28/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 06/28/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 06/28/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/28/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 06/28/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 06/28/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 06/28/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.9 |

44444      Purdue Pharma, LP (Document Matters)                                  Invoice No. 10362392
190016     UCC Document Review                                                          Page 20
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 06/28/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial document relating to the UCC matter | 5.4 |
| 06/28/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 06/28/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 06/28/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 06/28/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 06/28/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 06/28/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.8 |
| 06/28/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 06/28/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.7 |
| 06/28/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 06/29/20 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 06/29/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 06/29/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 06/29/20 | L Burton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 06/29/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.7 |

44444     Purdue Pharma, LP (Document Matters)                                Invoice No. 10362392
190016    UCC Document Review                                                             Page 21
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 06/29/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 13.8 |
| 06/29/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 06/29/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 14.0 |
| 06/29/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 13.4 |
| 06/29/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 06/29/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 06/29/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 06/29/20 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 06/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.7 |
| 06/29/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 06/29/20 | R Jones | L120 | A110 | Prepare documents for production | 5.6 |
| 06/29/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 06/29/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 06/29/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 06/29/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 06/29/20 | M Noller | L320 | A104 | Quality control for privilege in | 4.0 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016     UCC Document Review                                                                    Page 22
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 06/29/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 06/29/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 12.2 |
| 06/29/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 06/29/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 06/29/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 06/29/20 | S Primrose | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 06/29/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial document relating to the UCC matter | 12.1 |
| 06/29/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 06/29/20 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 06/29/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 06/29/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 06/29/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 06/29/20 | S Taylor | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 06/29/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.9 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10362392
190016     UCC Document Review                                                  Page 23
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 06/29/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 06/29/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 06/29/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 06/29/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 06/30/20 | E Apte | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 06/30/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 06/30/20 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 06/30/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/30/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 06/30/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.2 |
| 06/30/20 | K Dugat | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 06/30/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/30/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 06/30/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/30/20 | R Jones | L120 | A110 | Prepare documents for production | 4.8 |
| 06/30/20 | J Jordan | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.2 |

Purdue Pharma, LP (Document Matters)                     Invoice No. 10362392
UCC Document Review                                           Page 24

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 06/30/20 | F Langa | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 06/30/20 | R Macher | L320 | A105 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |
| 06/30/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 06/30/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 06/30/20 | M Noller | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.0 |
| 06/30/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 06/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 06/30/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 06/30/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 06/30/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 06/30/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 06/30/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 06/30/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 06/30/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 06/30/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 8.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016     UCC Document Review                                                                 Page 25
07/27/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | UCC Investigation | |
| 06/30/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 06/30/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 06/30/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.0 |
| 06/30/20 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| | | | | | 2385.0 |

44444    Purdue Pharma, LP (Document Matters)                        Invoice No. 10362392
190016    UCC Document Review                                              Page 26
07/27/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| Rose Jones | Partner | 45.1 | 425.00 | 19,167.50 |
| Jon Jordan | Privilege Review Attorney | 29.2 | 215.00 | 6,278.00 |
| Matthew Anderson | Privilege Review Attorney | 18.8 | 215.00 | 4,042.00 |
| Emily Apte | Privilege Review Attorney | 20.6 | 215.00 | 4,429.00 |
| Ahsin Azim | Privilege Review Attorney | 43.3 | 215.00 | 9,309.50 |
| Miguel Cadavid | Privilege Review Attorney | 32.0 | 215.00 | 6,880.00 |
| Tabitha Crosier | Privilege Review Attorney | 50.8 | 215.00 | 10,922.00 |
| Katie Dugat | Privilege Review Attorney | 38.7 | 215.00 | 8,320.50 |
| Penelope Hamilton | Privilege Review Attorney | 14.9 | 215.00 | 3,203.50 |
| Fernando Langa | Privilege Review Attorney | 34.0 | 215.00 | 7,310.00 |
| Roland Macher | Privilege Review Attorney | 11.1 | 215.00 | 2,386.50 |
| Russell Martinez | Privilege Review Attorney | 10.7 | 215.00 | 2,300.50 |
| Carolyn Nguyen | Privilege Review Attorney | 9.4 | 215.00 | 2,021.00 |
| Matt Noller | Privilege Review Attorney | 31.6 | 215.00 | 6,794.00 |
| Connor O'Flaherty | Privilege Review Attorney | 51.2 | 215.00 | 11,008.00 |
| Julie Paret | Privilege Review Attorney | 28.1 | 215.00 | 6,041.50 |
| Sarah Primrose | Privilege Review Attorney | 9.4 | 215.00 | 2,021.00 |
| Meryl See | Privilege Review Attorney | 4.6 | 215.00 | 989.00 |
| Seth Taylor | Privilege Review Attorney | 8.4 | 215.00 | 1,806.00 |
| Ruoxi Zhang | Privilege Review Attorney | 19.2 | 215.00 | 4,128.00 |
| Kyle Brahe | Privilege Review Attorney | 18.8 | 215.00 | 4,042.00 |
| Lori Burton | Discovery Counsel | 10.2 | 325.00 | 3,315.00 |
| Michael Douglas | Privilege Review Attorney | 62.7 | 215.00 | 13,480.50 |
| Frankie Evans | Privilege Review Attorney | 141.7 | 215.00 | 30,465.50 |
| Antoine Grady | Privilege Review Attorney | 95.5 | 215.00 | 20,532.50 |
| Remy Jones | Privilege Review Attorney | 28.1 | 215.00 | 6,041.50 |
| Priya Kolli | Privilege Review Attorney | 10.1 | 215.00 | 2,171.50 |
| Lori Maryscuk | Privilege Review Attorney | 130.1 | 215.00 | 27,971.50 |
| Shane Orange | Privilege Review Attorney | 65.2 | 215.00 | 14,018.00 |
| Chong Pak | Privilege Review Attorney | 68.6 | 215.00 | 14,749.00 |
| Alex Panos | Privilege Review Attorney | 47.1 | 215.00 | 10,126.50 |
| Reilly Schreck | Privilege Review Attorney | 55.1 | 215.00 | 11,846.50 |
| Eric Smedley | Privilege Review Attorney | 168.2 | 215.00 | 36,163.00 |
| Sarah Tona | Privilege Review Attorney | 56.5 | 215.00 | 12,147.50 |
| David Vandiver | Privilege Review Attorney | 147.4 | 215.00 | 31,691.00 |
| Treaves Williams | Privilege Review Attorney | 194.4 | 215.00 | 41,796.00 |
| Enver Can | Privilege Review Attorney | 149.9 | 215.00 | 32,228.50 |
| Jeffrey Domozick | Privilege Review Attorney | 50.0 | 215.00 | 10,750.00 |
| Chris Harris | Privilege Review Attorney | 68.2 | 215.00 | 14,663.00 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016     UCC Document Review                                                                  Page 27
07/27/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Justin Saxon | Privilege Review Attorney | 27.8 | 215.00 | 5,977.00 |
| Nathaniel Sherman | Privilege Review Attorney | 61.6 | 215.00 | 13,244.00 |
| Joseph Sherman | Privilege Review Attorney | 153.5 | 215.00 | 33,002.50 |
| Hao Wang | Privilege Review Attorney | 63.2 | 215.00 | 13,588.00 |
| Total | | 2385.0 | | $523,368.00 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10362392
190016     UCC Document Review                                                              Page 28
07/27/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L110 | Fact Investigation/Development | 10.7 | 2,300.50 |
| L120 | Analysis/Strategy | 45.1 | 19,167.50 |
| L310 | Written Discovery (Defense) | 3.7 | 795.50 |
| L320 | Document Production (Defense) | 2325.5 | 501,104.50 |
| | Total Fees | 2385.0 | 523,368.00 |