**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

---------------------------------------------------------------------

### SIXTH MONTHLY FEE STATEMENT OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | June 1, 2020 through June 30, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $ 204,044.40 |
| Less 20% Holdback: | $ (40,808.88) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $ 0.00 |
| Total Fees and Expenses Due: | $ 163,235.52 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: August 5, 2020

_/s/ Howard Steinberg_
Howard Steinberg
Partner, KPMG LLP
1350 Avenue of the Americas
New York, New York 10019
(212) 872-6562

**EXHIBIT A**

**Purdue Pharma L.P.**
**Case No. 19-23649**

Summary Of Hours and Discounted Fees Incurred By Professional

June 1, 2020 through June 30, 2020

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Alan Zhao | Senior Manager - Tax | US | 2.2 | $ 695 | $ 1,529.00 |
| Alejandro Merelles Rodriguez | Senior Associate - Tax | Luxembourg | 6.8 | $ 640 | $ 4,352.00 |
| Aroen Rambhadjan | Partner - Tax | Netherlands | 3.2 | $ 884 | $ 2,828.80 |
| Arpit Desai | Senior Manager - Tax | UK | 0.4 | $ 750 | $ 300.00 |
| Ashley Armfield | Senior Associate - M&A Tax | US | 16.3 | $ 534 | $ 8,704.20 |
| Becky Holtje | Senior Manager - Washington National Tax | US | 40.3 | $ 744 | $ 29,983.20 |
| Bela Unell | Senior Manager - Washington National Tax | US | 3.0 | $ 744 | $ 2,232.00 |
| Casey Nunez | Senior Manager - M&A Tax | US | 21.5 | $ 744 | $ 15,996.00 |
| Danielle Moloughney | Associate - Tax | Canada | 1.5 | $ 172 | $ 258.00 |
| Devon Rowles | Associate - M&A Tax | US | 32.1 | $ 350 | $ 11,235.00 |
| Douglas Holland | Principal - Washington National Tax | US | 2.8 | $ 985 | $ 2,758.00 |
| Emilien Lebas | Partner - Tax | Luxembourg | 3.0 | $ 985 | $ 2,955.00 |
| Frankie Angeleri | Associate - Economic & Valuation Services | US | 13.4 | $ 520 | $ 6,968.00 |
| Fred van Horzen | Partner - Tax | Netherlands | 0.2 | $ 884 | $ 176.80 |
| Gavin Little | Managing Director - Tax | UK | 0.4 | $ 985 | $ 394.00 |
| Gregory Bell | Partner - Tax | Canada | 3.0 | $ 743 | $ 2,229.00 |
| Howard Steinberg | Partner - M&A Tax | US | 1.8 | $ 856 | $ 1,540.80 |
| Isaac Hirsch | Managing Director - Int'l Tax | US | 47.6 | $ 819 | $ 38,984.40 |
| Jess Commisso | Associate - M&A Tax | US | 65.6 | $ 350 | $ 22,960.00 |
| Jonas Lau | Senior Manager - Tax | Canada | 5.9 | $ 614 | $ 3,622.60 |
| Kieran Taylor | Senior Manager - Tax | US | 6.7 | $ 744 | $ 4,984.80 |
| Lukas van der Veen | Manager - Tax | Netherlands | 8.4 | $ 565 | $ 4,746.00 |
| Madeleine Latham | Associate - Tax | UK | 0.4 | $ 343 | $ 137.20 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 2.6 | $ 980 | $ 2,548.00 |
| Molly Minnear | Principal - Economic & Valuation Services | US | 1.7 | $ 868 | $ 1,475.60 |
| Monica Plangman | Associate Director - Bankruptcy | US | 4.9 | $ 264 | $ 1,293.60 |
| Paul Harden | Managing Director - Tax | UK | 3.4 | $ 985 | $ 3,349.00 |
| Pete DiMatteo | Manager - Int'l Tax | US | 14.1 | $ 650 | $ 9,165.00 |
| Ray Bosques | Associate - M&A Tax | US | 0.8 | $ 350 | $ 280.00 |
| Rob Keller | Managing Director - Washington National Tax | US | 1.7 | $ 893 | $ 1,518.10 |
| Robin Lijzenga | Manager - Tax | Luxembourg | 4.5 | $ 730 | $ 3,285.00 |
| Sam Tyler | Partner - Tax | Canada | 2.3 | $ 743 | $ 1,708.90 |
| Sara Gonzalez Perez | Associate - Tax | Luxembourg | 7.0 | $ 380 | $ 2,660.00 |
| Teresa Williams | Associate - Bankruptcy | US | 6.3 | $ 140 | $ 882.00 |
| Tracy Stone | Principal - Washington National Tax | US | 1.7 | $ 906 | $ 1,540.20 |
| Wendy Shaffer | Manager - Bankruptcy | US | 22.1 | $ 202 | $ 4,464.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Subtotal of Hours and Discounted Fees** | | | **359.6** | | **$ 204,044.40** |
| | | | | | |
| **Total Discounted Fees** | | | | | **$ 204,044.40** |
| Out of Pocket Expenses | | | | | $ - |
| **Total Fees and Out of Pocket Expenses** | | | | | **$ 204,044.40** |
| Less Holdback Adjustment (20%) | | | | | $ (40,808.88) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | **$ 163,235.52** |
| | | | | | |
| **Blended Hourly Rate** | | | | $ 567.42 | |

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Hours and Discounted Fees Incurred by Category
June 1, 2020 through June 30, 2020

| Category | Exhibit | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Bankruptcy Tax Consulting Services | C1 | 326.3 | $ 197,404.60 |
| Non -Working Travel Time | C2 | 0.0 | $ - |
| Retention Services | C3 | 0.0 | $ - |
| Fee Application Preparation Services | C4 | 33.3 | $ 6,639.80 |
| **Total** | | **359.6** | **$ 204,044.40** |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 06/01/20 | (0.6)  Discussion between A. Armfield, J. Commisso, and D. Rowles (KPMG) to discuss updates and next steps related to the Purdue cash tax model as of 6/1/2020. | 0.6 | $ 534 | $    320.40 |
| Devon Rowles | 06/01/20 | (0.6)  Discussion between A. Armfield, J. Commisso, and D. Rowles (KPMG) to discuss updates and next steps related to the Purdue cash tax model as of 6/1/2020. | 0.6 | $ 350 | $    210.00 |
| Jess Commisso | 06/01/20 | (0.6)  Discussion between A. Armfield, J. Commisso, and D. Rowles (KPMG) to discuss updates and next steps related to the Purdue cash tax model as of 6/1/2020. | 0.6 | $ 350 | $    210.00 |
| Molly Minnear | 06/01/20 | (0.6) Review of certain documents in order to prepare for upcoming discussion with KPMG project team. | 0.6 | $ 868 | $    520.80 |
| Danielle Moloughney | 06/01/20 | (0.6) Associate level review (from Canadian tax perspective) of slide deck sent by KPMG US with regards to a potential disposition. | 0.6 | $ 172 | $    103.20 |
| Bela Unell | 06/01/20 | Conference call with B. Unell - partial attendance,  I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to discuss and refine research regarding potential tax deductions. | 0.5 | $ 744 | $    372.00 |
| Becky Holtje | 06/01/20 | Conference call with B. Unell - partial attendance,  I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to discuss and refine research regarding potential tax deductions. | 0.6 | $ 744 | $    446.40 |
| Casey Nunez | 06/01/20 | Conference call with B. Unell - partial attendance,  I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to discuss and refine research regarding potential tax deductions. | 0.6 | $ 744 | $    446.40 |
| Isaac Hirsch | 06/01/20 | Conference call with B. Unell - partial attendance,  I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to discuss and refine research regarding potential tax deductions. | 0.6 | $ 819 | $    491.40 |
| Pete DiMatteo | 06/01/20 | Conference call with B. Unell - partial attendance,  I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to discuss and refine research regarding potential tax deductions. | 0.6 | $ 650 | $    390.00 |
| Ashley Armfield | 06/01/20 | (0.8) Discussion between A. Armfield and D. Rowles (KPMG) to discuss effective tax rate by Mundipharma entity pursuant to creating sensitivity analysis for the Purdue cash tax model | 0.8 | $ 534 | $    427.20 |
| Devon Rowles | 06/01/20 | (0.8) Discussion between A. Armfield and D. Rowles (KPMG) to discuss effective tax rate by Mundipharma entity pursuant to creating sensitivity analysis for the Purdue cash tax model | 0.8 | $ 350 | $    280.00 |
| Ashley Armfield | 06/01/20 | (0.8) Discussion with I. Hirsch, A. Armfield and J. Commisso (KPMG) regarding the allocation alternatives and sensitivity analysis updates within the cash tax model as of 6/1/2020. | 0.8 | $ 534 | $    427.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 06/01/20 | (0.8) Discussion with I. Hirsch, A. Armfield and J. Commisso (KPMG) regarding the allocation alternatives and sensitivity analysis updates within the cash tax model as of 6/1/2020. | 0.8 | $ 819 | $ 655.20 |
| Jess Commisso | 06/01/20 | (0.8) Discussion with I. Hirsch, A. Armfield and J. Commisso (KPMG) regarding the allocation alternatives and sensitivity analysis updates within the cash tax model as of 6/1/2020. | 0.8 | $ 350 | $ 280.00 |
| Isaac Hirsch | 06/01/20 | (1.1) Performed Managing Director review of latest round of updates to sensitivity analysis for cash tax model. | 1.1 | $ 819 | $ 900.90 |
| Devon Rowles | 06/01/20 | (1.1) Updates to assigned portion of Purdue cash tax model based on results of discussion with A. Armfield (KPMG Senior Associate). | 1.1 | $ 350 | $ 385.00 |
| Kieran Taylor | 06/01/20 | (1.4) Review of EY "Project Malta" report, Volume 1 with focus on background as to the existing transfer pricing framework of Purdue with regards to KPMG's summary deliverable. | 1.4 | $ 744 | $ 1,041.60 |
| Jess Commisso | 06/01/20 | (2.2) Continued, on same day, to update the Purdue cash tax model pursuant to changes in value allocation. | 2.2 | $ 350 | $ 770.00 |
| Becky Holtje | 06/01/20 | (2.8) Performed research to facilitate cash tax modeling, relating to certain potential deductions | 2.8 | $ 744 | $ 2,083.20 |
| Jess Commisso | 06/01/20 | (3.9) Updates to the Purdue cash tax model pursuant to changes in value allocation. | 3.9 | $ 350 | $ 1,365.00 |
| Ashley Armfield | 06/02/20 | Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield (KPMG US), P. Harden, G. Little, A. Desai, and M. Latham (KPMG UK) to discuss structuring and United Kingdom tax considerations associated with the contemplated disposition of various Mundipharma entities. | 0.4 | $ 534 | $ 213.60 |
| Casey Nunez | 06/02/20 | Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield (KPMG US), P. Harden, G. Little, A. Desai, and M. Latham (KPMG UK) to discuss structuring and United Kingdom tax considerations associated with the contemplated disposition of various Mundipharma entities. | 0.4 | $ 744 | $ 297.60 |
| Gavin Little | 06/02/20 | Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield (KPMG US), P. Harden, G. Little, A. Desai, and M. Latham (KPMG UK) to discuss structuring and United Kingdom tax considerations associated with the contemplated disposition of various Mundipharma entities. | 0.4 | $ 985 | $ 394.00 |
| Isaac Hirsch | 06/02/20 | Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield (KPMG US), P. Harden, G. Little, A. Desai, and M. Latham (KPMG UK) to discuss structuring and United Kingdom tax considerations associated with the contemplated disposition of various Mundipharma entities. | 0.4 | $ 819 | $ 327.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 06/02/20 | Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield (KPMG US), P. Harden, G. Little, A. Desai, and M. Latham (KPMG UK) to discuss structuring and United Kingdom tax considerations associated with the contemplated disposition of various Mundipharma entities. | 0.4 | $ 650 | $ 260.00 |
| Arpit Desai | 06/02/20 | Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, P. Harden, G. Little, A. Desai, and M. Latham (KPMG) to discuss structuring and United Kingdom tax considerations associated with the contemplated disposition of various Mundipharma entities. | 0.4 | $ 750 | $ 300.00 |
| Madeleine Latham | 06/02/20 | Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, P. Harden, G. Little, A. Desai, and M. Latham (KPMG) to discuss structuring and United Kingdom tax considerations associated with the contemplated disposition of various Mundipharma entities. | 0.4 | $ 343 | $ 137.20 |
| Paul Harden | 06/02/20 | Conference call between I. Hirsch, C. Nunez, P. DiMatteo, A. Armfield, P. Harden, G. Little, A. Desai, and M. Latham (KPMG) to discuss structuring and United Kingdom tax considerations associated with the contemplated disposition of various Mundipharma entities. | 0.4 | $ 985 | $ 394.00 |
| Danielle Moloughney | 06/02/20 | Continued (from previous day) associate level review (from Canadian tax perspective) of slide deck sent by KPMG US with regards to a potential disposition. | 0.4 | $ 172 | $ 68.80 |
| Frankie Angeleri | 06/02/20 | (0.5) Meeting with M. Minnear, K. Taylor and F. Angeleri (KPMG) to discuss transfer pricing materials we have received to date and next steps related to analysis as of 6/2/2020. | 0.5 | $ 520 | $ 260.00 |
| Kieran Taylor | 06/02/20 | (0.5) Meeting with M. Minnear, K. Taylor and F. Angeleri (KPMG) to discuss transfer pricing materials we have received to date and next steps related to analysis as of 6/2/2020. | 0.5 | $ 744 | $ 372.00 |
| Molly Minnear | 06/02/20 | (0.5) Meeting with M. Minnear, K. Taylor and F. Angeleri (KPMG) to discuss transfer pricing materials we have received to date and next steps related to analysis as of 6/2/2020. | 0.5 | $ 868 | $ 434.00 |
| Alan Zhao | 06/02/20 | (0.5) Updated PowerBI dashboard template to include additional calculation measures / formulas to show sensitivity results from Purdue cash tax model. | 0.5 | $ 695 | $ 347.50 |
| Jess Commisso | 06/02/20 | (0.8) Discussion with R. Bosques and J. Commisso (KPMG) regarding creation of PowerBI charts pursuant to displaying comparison of various disposition scenarios of Mundipharma entities. | 0.8 | $ 350 | $ 280.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ray Bosques | 06/02/20 | (0.8) Discussion with R. Bosques and J. Commisso (KPMG) regarding creation of PowerBI charts pursuant to displaying comparison of various disposition scenarios of Mundipharma entities. | 0.8 | $ 350 | $ 280.00 |
| Aroen Rambhadjan | 06/02/20 | (1.2) Netherlands Partner review of comments for deck describing alternative scenario on disposition of Dutch Entity initially prepared by L. van der Veen (KPMG Netherlands). | 1.2 | $ 884 | $ 1,060.80 |
| Devon Rowles | 06/02/20 | (1.3) Reviewed the virtual data room for tax relevant information received as of 6/5/2020 in order to notify the broader KPMG US team about tax relevant documents received. | 1.3 | $ 350 | $ 455.00 |
| Ashley Armfield | 06/02/20 | (1.3) Senior Associate review of sensitivity analysis prepared relating to the cash tax model, with regards to various valuations and the impact on cash taxes, pursuant to providing to investment bankers / legal counsel representing the debtor as well as the unsecured creditors committee | 1.3 | $ 534 | $ 694.20 |
| Jess Commisso | 06/02/20 | (1.4) Continued (same day) to update the Purdue cash tax model pursuant to changes to sensitivity analysis / removal of disposition entity. | 1.4 | $ 350 | $ 490.00 |
| Kieran Taylor | 06/02/20 | (1.4) Analysis of certain Mundipharma relationships from a Transfer Pricing perspective. | 1.4 | $ 744 | $ 1,041.60 |
| Jonas Lau | 06/02/20 | Prepared potential Canadian tax comments for slide deck prepared by KPMG US regarding potential dispositions | 1.5 | $ 614 | $ 921.00 |
| Becky Holtje | 06/02/20 | (1.7) Perform research, as of 6/2/2020, to facilitate cash tax modeling, relating to certain potential deductions | 1.7 | $ 744 | $ 1,264.80 |
| Lukas van der Veen | 06/02/20 | Draft comments for deck describing alternative scenario on disposition of Netherlands Mundipharma entity via a proposed disposition in preparation to send to P. DiMatteo (KPMG US). | 3.1 | $ 565 | $ 1,751.50 |
| Jess Commisso | 06/02/20 | (3.9) Creation of PowerBI visual charts to display sensitivity analysis scenarios and global cash tax liability / net proceeds following disposition of Mundipharma entities. | 3.9 | $ 350 | $ 1,365.00 |
| Jess Commisso | 06/02/20 | (3.9) Updates to designated portion of the cash tax model, as of 6/2/2020, pursuant to changes to sensitivity analysis / removal of disposition entity. | 3.9 | $ 350 | $ 1,365.00 |
| Lukas van der Veen | 06/03/20 | Review e-mail communication with I. Hirsch (KPMG US) on potential disposition of a Netherlands Mundipharma entity. | 0.2 | $ 565 | $ 113.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Zhao | 06/03/20 | (0.5) Updated PowerBI dashboard template for M&A Tax Team C. Nunez and A. Armfield (KPMG) by adding conditional column within the PowerBI queries to produce meaningful visuals in connection with the Purdue cash tax model. | 0.5 | $ 695 | $ 347.50 |
| Casey Nunez | 06/03/20 | (0.8) Performed M&A Tax Senior Manager review of updates to information request list as of 6/3/2020. | 0.8 | $ 744 | $ 595.20 |
| Devon Rowles | 06/03/20 | (1.1) Updates to assigned portion of Purdue cash tax model with regards to review comments received from A. Armfield (KPMG Senior Associate) as of 6/3/2020. | 1.1 | $ 350 | $ 385.00 |
| Jess Commisso | 06/03/20 | Continued (same day) to perform updates to designated portion of Purdue cash tax model per review comments received from A. Armfield (KPMG Senior Associate) as of 6/3/2020. | 1.2 | $ 350 | $ 420.00 |
| Sam Tyler | 06/03/20 | Perform International Canadian Partner review of slide deck with regards to a contemplated disposition of a Canadian entity | 1.3 | $ 743 | $ 965.90 |
| Gregory Bell | 06/03/20 | Perform Domestic Canadian Partner review of slide deck with regards to a contemplated disposition of a Canadian entity | 2.0 | $ 743 | $ 1,486.00 |
| Becky Holtje | 06/03/20 | (3.2) Performed research, as of 6/3/2020, to facilitate cash tax modeling, relating to certain potential deductions | 3.2 | $ 744 | $ 2,380.80 |
| Isaac Hirsch | 06/03/20 | (1.3) Managing Director review of updated sensitivity analysis for global cash tax model; (1.8) Analysis of availability of potential tax deduction for certain payments;  (0.8) Managing Director review of advice from Netherlands tax specialist regarding treaty application for potential sale | 3.9 | $ 819 | $ 3,194.10 |
| Jess Commisso | 06/03/20 | (3.9) Updates to the PowerBI visuals per review comments received from A. Armfield (KPMG Senior Associate) as of 6/3/2020. | 3.9 | $ 350 | $ 1,365.00 |
| Jess Commisso | 06/03/20 | (3.9) Updates to designated portion of the Purdue cash tax model per review comments received from A. Armfield (KPMG Senior Associate) as of 6/3/2020. | 3.9 | $ 350 | $ 1,365.00 |
| Alan Zhao | 06/04/20 | (0.5) Updated PowerBI dashboard template with regards to requests from M&A Tax Team (C. Nunez and A. Armfield) as of 6/4/2020. | 0.5 | $ 695 | $ 347.50 |
| Devon Rowles | 06/04/20 | (0.7) Updated assigned portion of Purdue cash tax model with regards to review comments received from KPMG senior associate (A. Armfield) specifically related to the Power BI charts for sensitivity analysis | 0.7 | $ 350 | $ 245.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bela Unell | 06/04/20 | Conference call with T. Stone, B. Unell - partial attendance, R. Keller, I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to further discuss and refine research regarding potential tax deductions. | 0.7 | $ 744 | $ 520.80 |
| Becky Holtje | 06/04/20 | Conference call with T. Stone, B. Unell - partial attendance, R. Keller, I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to further discuss and refine research regarding potential tax deductions. | 0.9 | $ 744 | $ 669.60 |
| Casey Nunez | 06/04/20 | Conference call with T. Stone, B. Unell - partial attendance, R. Keller, I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to further discuss and refine research regarding potential tax deductions. | 0.9 | $ 744 | $ 669.60 |
| Isaac Hirsch | 06/04/20 | Conference call with T. Stone, B. Unell - partial attendance, R. Keller, I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to further discuss and refine research regarding potential tax deductions. | 0.9 | $ 819 | $ 737.10 |
| Pete DiMatteo | 06/04/20 | Conference call with T. Stone, B. Unell - partial attendance, R. Keller, I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to further discuss and refine research regarding potential tax deductions. | 0.9 | $ 650 | $ 585.00 |
| Rob Keller | 06/04/20 | Conference call with T. Stone, B. Unell - partial attendance, R. Keller, I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to further discuss and refine research regarding potential tax deductions. | 0.9 | $ 893 | $ 803.70 |
| Tracy Stone | 06/04/20 | Conference call with T. Stone, B. Unell - partial attendance, R. Keller, I. Hirsch, C. Nunez, R. Holtje and P. DiMatteo (KPMG) to further discuss and refine research regarding potential tax deductions. | 0.9 | $ 906 | $ 815.40 |
| Becky Holtje | 06/04/20 | (1.2) Perform research, as of 6/4/2020, to facilitate cash tax modeling, relating to certain potential deductions | 1.2 | $ 744 | $ 892.80 |
| Jonas Lau | 06/04/20 | Updated Canadian tax comments (per request of KPMG US) in slide deck prepared by KPMG US related to potential disposition alternative for a Canadian entity. | 1.5 | $ 614 | $ 921.00 |
| Kieran Taylor | 06/04/20 | (1.6) Performed analysis of transfer pricing summary as prepared by EY - with focus on background as to the existing transfer pricing framework of Purdue. | 1.6 | $ 744 | $ 1,190.40 |
| Isaac Hirsch | 06/04/20 | (1.4) Managing Director review of updated sensitivity analysis for global cash tax model as of 6/4/2020; (0.4) Managing Director review of information request lists for updates to cash tax model and analysis of potential NOL carryback. | 1.8 | $ 819 | $ 1,474.20 |
| Ashley Armfield | 06/04/20 | (2.1) Drafted review comments related to cash tax model updates / presentation for upcoming Purdue banker call. | 2.1 | $ 534 | $ 1,121.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lukas van der Veen | 06/04/20 | Draft comments for deck describing alternative scenario on disposition of Netherlands Mundipharma entity in preparation to send to I. Hirsch (KPMG US) | 2.4 | $ 565 | $ 1,356.00 |
| Jess Commisso | 06/04/20 | (3.9) Updated the PowerBI visuals per review comments received from A. Armfield (KPMG Senior Associate) as of 6/4/2020. | 3.9 | $ 350 | $ 1,365.00 |
| Ashley Armfield | 06/05/20 | (0.6) Drafting assumptions to include in new deliverable for sensitivity analysis surrounding the cash tax model. | 0.6 | $ 534 | $ 320.40 |
| Alan Zhao | 06/05/20 | (0.7) Updated PowerBI dashboard template for M&A Tax Team C. Nunez and A. Armfield (KPMG) to bring in Alternate value allocation tab data from Purdue Cash Tax model. | 0.7 | $ 695 | $ 486.50 |
| Becky Holtje | 06/05/20 | (1.2) Perform research, as of 6/5/2020, to facilitate cash tax modeling, relating to certain potential deductions | 1.2 | $ 744 | $ 892.80 |
| Isaac Hirsch | 06/05/20 | (1.2) Perform Managing Director review of sensitivity analysis, as of 6/5/2020, with respect to cash tax analysis. | 1.2 | $ 819 | $ 982.80 |
| Jess Commisso | 06/05/20 | (2.2) Continued (from earlier in the day) to update the PowerBI visuals per review comments received from I. Hirsch (KPMG Managing Director) as of 6/5/2020. | 2.2 | $ 350 | $ 770.00 |
| Casey Nunez | 06/05/20 | (2.2) Performed M&A Tax Senior Manager review of valuation sensitivity analysis deliverable as of 6/5/2020. | 2.2 | $ 744 | $ 1,636.80 |
| Jess Commisso | 06/05/20 | (3.9) Updates to the PowerBI visuals per review comments received from I. Hirsch (KPMG Managing Director) as of 6/5/2020. | 3.9 | $ 350 | $ 1,365.00 |
| Becky Holtje | 06/08/20 | (0.1) Continued, same day, to perform research to facilitate cash tax modeling, relating to certain potential deductions | 0.1 | $ 744 | $ 74.40 |
| Lukas van der Veen | 06/08/20 | (0.4) Finalize comments included in deck on the alternative disposition of a dutch entity following review by A. Rambhadjan (KPMG Netherlands). Slide deck has been shared with KPMG US on June 8, 2020. | 0.4 | $ 565 | $ 226.00 |
| Sam Tyler | 06/08/20 | Performed International Canadian Partner review of final version of slide deck related to contemplated disposition of a Canadian entity - prior to providing to KPMG US. | 0.5 | $ 743 | $ 371.50 |
| Gregory Bell | 06/08/20 | Performed Domestic Canadian Partner review of final version of slide deck prepared by KPMG Canada staff related to contemplated disposition of a Canadian entity | 0.5 | $ 743 | $ 371.50 |
| Danielle Moloughney | 06/08/20 | Conference call with (S. Tyler, G. Bell, J. Lau and D. Moloughney) (all KPMG Canada) project team to discuss planning idea for the contemplated disposition of a Canadian entity. | 0.5 | $ 172 | $ 86.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Gregory Bell | 06/08/20 | Conference call with (S. Tyler, G. Bell, J. Lau and D. Moloughney) (all KPMG Canada) project team to discuss planning idea for the contemplated disposition of a Canadian entity. | 0.5 | $ 743 | $ 371.50 |
| Jonas Lau | 06/08/20 | Conference call with (S. Tyler, G. Bell, J. Lau and D. Moloughney) (all KPMG Canada) project team to discuss planning idea for the contemplated disposition of a Canadian entity. | 0.5 | $ 614 | $ 307.00 |
| Sam Tyler | 06/08/20 | Conference call with (S. Tyler, G. Bell, J. Lau and D. Moloughney) (all KPMG Canada) project team to discuss planning idea for the contemplated disposition of a Canadian entity. | 0.5 | $ 743 | $ 371.50 |
| Pete DiMatteo | 06/08/20 | (0.6) Review proposed settlement term sheet to identify potential claims for purposes of correspondence with T. Stone (KPMG) | 0.6 | $ 650 | $ 390.00 |
| Casey Nunez | 06/08/20 | (0.7) Continued to perform M&A Tax Senior Manager review of updated valuation sensitivity analysis deliverable | 0.7 | $ 744 | $ 520.80 |
| Rob Keller | 06/08/20 | (0.8) Conference call with T. Stone and R. Keller (KPMG) to further discuss and refine research regarding potential tax deductions. | 0.8 | $ 893 | $ 714.40 |
| Tracy Stone | 06/08/20 | (0.8) Conference call with T. Stone and R. Keller (KPMG) to further discuss and refine research regarding potential tax deductions. | 0.8 | $ 906 | $ 724.80 |
| Aroen Rambhadjan | 06/08/20 | (0.9) Partner review comments (initially prepared by L. van der Veen -KPMG Netherlands tax specialist) included in deck on the alternative disposition of Dutch entity. | 0.9 | $ 884 | $ 795.60 |
| Jonas Lau | 06/08/20 | (1.1) Finalized slide deck regarding planning alternatives and (0.4) drafted responses to questions from KPMG US related to same | 1.5 | $ 614 | $ 921.00 |
| Devon Rowles | 06/08/20 | (1.8) Updates to Purdue cash tax model per KPMG Managing Director (I. Hirsch) review comments, specifically with respect to the Power BI charts for sensitivity analysis | 1.8 | $ 350 | $ 630.00 |
| Isaac Hirsch | 06/08/20 | (0.8) Finalize information request list to send Norton Rose for purposes of refining global cash tax model; (1.3) Managing Director review of valuation sensitivity analysis for cash tax model as of 6/8/2020; (0.4) Managing Director review of correspondence with KPMG Washington National Tax regarding potential deductions. | 2.5 | $ 819 | $ 2,047.50 |
| Devon Rowles | 06/08/20 | (3.1) Updated assigned portion of Purdue cash tax model per KPMG senior associate (A. Armfield) review comments, specifically with respect to the Power BI charts for sensitivity analysis | 3.1 | $ 350 | $ 1,085.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Becky Holtje | 06/08/20 | (3.9) Perform research, as of 6/8/2020, to facilitate cash tax modeling, relating to certain potential deductions | 3.9 | $ 744 | $ 2,901.60 |
| Jess Commisso | 06/08/20 | (3.9) Updates to the PowerBI visuals per review comments received from I. Hirsch (KPMG Managing Director) as of 6/8/2020. | 3.9 | $ 350 | $ 1,365.00 |
| Becky Holtje | 06/09/20 | (0.7) Continued, same day, to perform research to facilitate cash tax modeling, relating to certain potential deductions | 0.7 | $ 744 | $ 520.80 |
| Pete DiMatteo | 06/09/20 | Performed international tax manager preparation of PowerPoint slides depicting proposed planning related to contemplated Canadian (2.2) and Dutch (1.2) dispositions. | 3.4 | $ 650 | $ 2,210.00 |
| Becky Holtje | 06/09/20 | (3.9) Perform research, as of 6/9/2020, to facilitate cash tax modeling, relating to certain potential deductions | 3.9 | $ 744 | $ 2,901.60 |
| Ashley Armfield | 06/10/20 | (0.8) Discussion with H. Steinberg, M. Hoffenberg, D. Holland, B. Unell, C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and J. Commisso (KPMG) regarding review of client deliverable of sensitivity analysis charts and additional information requests. | 0.8 | $ 534 | $ 427.20 |
| Bela Unell | 06/10/20 | (0.8) Discussion with H. Steinberg, M. Hoffenberg, D. Holland, B. Unell, C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and J. Commisso (KPMG) regarding review of client deliverable of sensitivity analysis charts and additional information requests. | 0.8 | $ 744 | $ 595.20 |
| Casey Nunez | 06/10/20 | (0.8) Discussion with H. Steinberg, M. Hoffenberg, D. Holland, B. Unell, C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and J. Commisso (KPMG) regarding review of client deliverable of sensitivity analysis charts and additional information requests. | 0.8 | $ 744 | $ 595.20 |
| Douglas Holland | 06/10/20 | (0.8) Discussion with H. Steinberg, M. Hoffenberg, D. Holland, B. Unell, C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and J. Commisso (KPMG) regarding review of client deliverable of sensitivity analysis charts and additional information requests. | 0.8 | $ 985 | $ 788.00 |
| Howard Steinberg | 06/10/20 | (0.8) Discussion with H. Steinberg, M. Hoffenberg, D. Holland, B. Unell, C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and J. Commisso (KPMG) regarding review of client deliverable of sensitivity analysis charts and additional information requests. | 0.8 | $ 856 | $ 684.80 |
| Isaac Hirsch | 06/10/20 | (0.8) Discussion with H. Steinberg, M. Hoffenberg, D. Holland, B. Unell, C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and J. Commisso (KPMG) regarding review of client deliverable of sensitivity analysis charts and additional information requests. | 0.8 | $ 819 | $ 655.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 06/10/20 | (0.8) Discussion with H. Steinberg, M. Hoffenberg, D. Holland, B. Unell, C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and J. Commisso (KPMG) regarding review of client deliverable of sensitivity analysis charts and additional information requests. | 0.8 | $ 350 | $ 280.00 |
| Mark Hoffenberg | 06/10/20 | (0.8) Discussion with H. Steinberg, M. Hoffenberg, D. Holland, B. Unell, C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and J. Commisso (KPMG) regarding review of client deliverable of sensitivity analysis charts and additional information requests. | 0.8 | $ 980 | $ 784.00 |
| Pete DiMatteo | 06/10/20 | (0.8) Discussion with H. Steinberg, M. Hoffenberg, D. Holland, B. Unell, C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and J. Commisso (KPMG) regarding review of client deliverable of sensitivity analysis charts and additional information requests. | 0.8 | $ 650 | $ 520.00 |
| Casey Nunez | 06/10/20 | (1.1) Performed M&A Tax Senior Manager review of cash tax model updates for valuation sensitivity analysis. | 1.1 | $ 744 | $ 818.40 |
| Becky Holtje | 06/10/20 | (1.6) Perform research, as of 6/10/2020, to facilitate cash tax modeling relating to timing of certain deductions | 1.6 | $ 744 | $ 1,190.40 |
| Isaac Hirsch | 06/10/20 | (1.8) Perform Managing Director review of sensitivity analysis regarding allocation of proceeds between various entities, in preparation for external call with Purdue and UCC legal and financial counsel | 1.8 | $ 819 | $ 1,474.20 |
| Ashley Armfield | 06/10/20 | (2.1) Updating presentation relating to providing external advisors with cash tax sensitivity analysis with regards to Managing Director review comments. | 2.1 | $ 534 | $ 1,121.40 |
| Jess Commisso | 06/10/20 | (2.3) Continued, from earlier in the day, to update the PowerBI visuals per review comments received from I. Hirsch (KPMG Managing Director). | 2.3 | $ 350 | $ 805.00 |
| Isaac Hirsch | 06/10/20 | (0.6) Managing director review of potential Dutch pre-sale planning slides; (0.5) Managing Director review of potential Canadian pre-sale planning slides; (1.5) Managing Director review of valuation sensitivity analysis, in preparation for external call with Purdue and UCC legal and financial counsel. | 2.6 | $ 819 | $ 2,129.40 |
| Pete DiMatteo | 06/10/20 | International tax manager preparation of PowerPoint slides depicting proposed planning related to contemplated Canadian (2.4) and Dutch (1.4) dispositions. | 3.8 | $ 650 | $ 2,470.00 |
| Jess Commisso | 06/10/20 | (3.9) Updates to PowerBI visuals with regards to review comments received from I. Hirsch (KPMG Managing Director) as of 6/10/2020. | 3.9 | $ 350 | $ 1,365.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 06/11/20 | (0.5)  Conference call between D. Holland (KPMG WNT), C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and D. Rowles (KPMG) to discuss updates made to the Purdue cash tax model sensitivity analysis in preparation for external call with advisors. | 0.5 | $ 534 | $    267.00 |
| Devon Rowles | 06/11/20 | (0.5)  Conference call between D. Holland (KPMG WNT), C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and D. Rowles (KPMG) to discuss updates made to the Purdue cash tax model sensitivity analysis in preparation for external call with advisors. | 0.5 | $ 350 | $    175.00 |
| Douglas Holland | 06/11/20 | (0.5)  Conference call between D. Holland (KPMG WNT), C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and D. Rowles (KPMG) to discuss updates made to the Purdue cash tax model sensitivity analysis in preparation for external call with advisors. | 0.5 | $ 985 | $    492.50 |
| Casey Nunez | 06/11/20 | (0.5) Conference call between D. Holland (KPMG WNT), C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and D. Rowles (KPMG) to discuss updates made to the Purdue cash tax model sensitivity analysis in preparation for external call with advisors. | 0.5 | $ 744 | $    372.00 |
| Isaac Hirsch | 06/11/20 | (0.5) Conference call between D. Holland (KPMG WNT), C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and D. Rowles (KPMG) to discuss updates made to the Purdue cash tax model sensitivity analysis in preparation for external call with advisors. | 0.5 | $ 819 | $    409.50 |
| Pete DiMatteo | 06/11/20 | (0.5) Conference call between D. Holland (KPMG WNT), C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, and D. Rowles (KPMG) to discuss updates made to the Purdue cash tax model sensitivity analysis in preparation for external call with advisors. | 0.5 | $ 650 | $    325.00 |
| Casey Nunez | 06/11/20 | (0.8) Performed M&A Tax Senior Manager review of updates to global cash tax model as of 6/11/2020. | 0.8 | $ 744 | $    595.20 |
| Alejandro Merelles Rodriguez | 06/11/20 | (0.8) Perform Senior Associate level review of the latest slide deck provided by the U.S. team regarding potential Mundipharma Disposition Analysis from Luxembourg tax perspective. | 0.8 | $ 640 | $    512.00 |
| Sara Gonzalez Perez | 06/11/20 | (0.8) Perform Associate level review of the latest slide deck provided by the U.S. team regarding potential Mundipharma Disposition Analysis from Luxembourg tax perspective. | 0.8 | $ 380 | $    304.00 |
| Jess Commisso | 06/11/20 | (1.2) Updates to the cash tax model to incorporate scenarios without certain deductions - per the client request. | 1.2 | $ 350 | $    420.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lukas van der Veen | 06/11/20 | Review of Dutch tax comments included in deck on Mundipharma Disposition Analysis Potential Planning Opportunities as requested by P. DiMatteo (KPMG US). | 1.3 | $ 565 | $ 734.50 |
| Becky Holtje | 06/11/20 | (1.4) Perform research, as of 6/11/2020, to facilitate cash tax modeling relating to timing of certain deductions | 1.4 | $ 744 | $ 1,041.60 |
| Isaac Hirsch | 06/11/20 | Prepare for call with legal and financial advisors for Purdue and UCC by: preparing talking points for discussion (0.6); reviewing latest version of Purdue cash tax model (0.9); reviewing prior correspondence from Purdue and UCC legal and financial counsel (0.4). | 1.9 | $ 819 | $ 1,556.10 |
| Ashley Armfield | 06/11/20 | (3.2) Updating deliverable file with regards to Managing Director comments to be discussed on external call on 6/12/2020. | 3.2 | $ 534 | $ 1,708.80 |
| Isaac Hirsch | 06/11/20 | (1.6) Perform Managing Director review of valuation sensitivity analysis, in preparation for external call with Purdue and UCC legal and financial counsel; (1.9) performed Managing Director review of sensitivity analysis regarding allocation of proceeds between various entities, in preparation for external call with Purdue and UCC legal and financial counsel. | 3.5 | $ 819 | $ 2,866.50 |
| Sara Gonzalez Perez | 06/11/20 | Drafted high-level Luxembourg direct tax comments on the proposed dispositions depicted in the Dutch and Canadian Planning slide deck | 3.7 | $ 380 | $ 1,406.00 |
| Becky Holtje | 06/11/20 | (3.9) Continue (from previous day) to perform research to facilitate cash tax modeling relating to timing of certain deductions | 3.9 | $ 744 | $ 2,901.60 |
| Jess Commisso | 06/11/20 | (3.9) Updates to PowerBI visualizations of sensitivity analysis with regards to review comments received from A. Armfield (KPMG Senior associate). | 3.9 | $ 350 | $ 1,365.00 |
| Jess Commisso | 06/11/20 | (3.9) Updates to PowerBI visualizations of sensitivity analysis with regards to review comments received from I. Hirsch (KPMG Managing Director) as of 6/11/2020. | 3.9 | $ 350 | $ 1,365.00 |
| Becky Holtje | 06/12/20 | (0.2) Continue, same day, to perform research to facilitate cash tax modeling relating to timing of certain deductions | 0.2 | $ 744 | $ 148.80 |
| Casey Nunez | 06/12/20 | (0.5) Conference with C. Nunez, D. Holland, and I. Hirsch (KPMG) to discuss preparation for external call with legal and financial advisors for Purdue and the UCC regarding sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 0.5 | $ 744 | $ 372.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 06/12/20 | (0.5)  Conference with C. Nunez, D. Holland, and I. Hirsch (KPMG) to discuss preparation for external call with legal and financial advisors for Purdue and the UCC regarding sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 0.5 | $ 985 | $    492.50 |
| Isaac Hirsch | 06/12/20 | (0.5)  Conference with C. Nunez, D. Holland, and I. Hirsch (KPMG) to discuss preparation for external call with legal and financial advisors for Purdue and the UCC regarding sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 0.5 | $ 819 | $    409.50 |
| Lukas van der Veen | 06/12/20 | (0.5) Finalize Manager level review comments included in deck on Mundipharma Disposition Analysis Potential Planning Opportunities (based on review of the deck with KPMG US) in preparation to send to P. DiMatteo (KPMG US). | 0.5 | $ 565 | $    282.50 |
| Aroen Rambhadjan | 06/12/20 | Partner review of draft comments included in deck on Mundipharma Disposition Analysis Potential Planning Opportunities (based on review of the deck with KPMG US) and concurrently revised - as needed. | 0.6 | $ 884 | $    530.40 |
| Becky Holtje | 06/12/20 | (1.0) Conference with H. Steinberg, M. Hoffenberg, C. Nunez, D. Holland, P. DiMatteo, B. Unell, R. Holtje, and I. Hirsch (KPMG) and various advisors for Purdue and UCC to discuss sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 1.0 | $ 744 | $    744.00 |
| Bela Unell | 06/12/20 | (1.0) Conference with H. Steinberg, M. Hoffenberg, C. Nunez, D. Holland, P. DiMatteo, B. Unell, R. Holtje, and I. Hirsch (KPMG) and various advisors for Purdue and UCC to discuss sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 1.0 | $ 744 | $    744.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 06/12/20 | (1.0) Conference with H. Steinberg, M. Hoffenberg, C. Nunez, D. Holland, P. DiMatteo, B. Unell, R. Holtje, and I. Hirsch (KPMG) and various advisors for Purdue and UCC to discuss sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 1.0 | $ 744 | $    744.00 |
| Douglas Holland | 06/12/20 | (1.0) Conference with H. Steinberg, M. Hoffenberg, C. Nunez, D. Holland, P. DiMatteo, B. Unell, R. Holtje, and I. Hirsch (KPMG) and various advisors for Purdue and UCC to discuss sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 1.0 | $ 985 | $    985.00 |
| Howard Steinberg | 06/12/20 | (1.0) Conference with H. Steinberg, M. Hoffenberg, C. Nunez, D. Holland, P. DiMatteo, B. Unell, R. Holtje, and I. Hirsch (KPMG) and various advisors for Purdue and UCC to discuss sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 1.0 | $ 856 | $    856.00 |
| Isaac Hirsch | 06/12/20 | (1.0) Conference with H. Steinberg, M. Hoffenberg, C. Nunez, D. Holland, P. DiMatteo, B. Unell, R. Holtje, and I. Hirsch (KPMG) and various advisors for Purdue and UCC to discuss sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 1.0 | $ 819 | $    819.00 |
| Mark Hoffenberg | 06/12/20 | (1.0) Conference with H. Steinberg, M. Hoffenberg, C. Nunez, D. Holland, P. DiMatteo, B. Unell, R. Holtje, and I. Hirsch (KPMG) and various advisors for Purdue and UCC to discuss sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 1.0 | $ 980 | $    980.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 06/12/20 | (1.0) Conference with H. Steinberg, M. Hoffenberg, C. Nunez, D. Holland, P. DiMatteo, B. Unell, R. Holtje, and I. Hirsch (KPMG) and various advisors for Purdue and UCC to discuss sources of foreign tax in the global cash tax model, sensitivity analysis around effect of changes in valuation on global cash tax liability, and sensitivity analysis around effect of allocation of proceeds on global cash tax liability | 1.0 | $ 650 | $       650.00 |
| Ashley Armfield | 06/12/20 | (1.1) Additional updates to client deliverable for sensitivity analysis in preparation for discussion (later today). | 1.1 | $ 534 | $       587.40 |
| Paul Harden | 06/12/20 | Preparation of UK trust tax analysis in response to the query from KPMG US regarding UK tax implications of a potential transfer of proceeds from the proposed transaction ahead of their call with the client. | 1.5 | $ 985 | $    1,477.50 |
| Paul Harden | 06/12/20 | (1.5) Continued, from same day, preparation of UK trust tax analysis in response to the query from KPMG US. | 1.5 | $ 985 | $    1,477.50 |
| Isaac Hirsch | 06/12/20 | (0.8) Managing Director review of updated valuation sensitivity analysis, incorporating comments from the KPMG project team as of 6/12/2020; (1.1) Managing Director review of updated sensitivity concerning allocation of proceeds, incorporating comments from KPMG project team as of 6/12/2020. | 1.9 | $ 819 | $    1,556.10 |
| Becky Holtje | 06/12/20 | (3.9) Performed research, as of 6/12/2020, to facilitate cash tax modeling relating to timing of certain deductions | 3.9 | $ 744 | $    2,901.60 |
| Fred van Horzen | 06/15/20 | Discussion with A. Rambhadjan (KPMG Netherlands), L. van der Veen (KPMG Netherlands) and F. van Horzen (KPMG Netherlands) - partial attendance on potential tax consequences related to disposition of a Dutch entity | 0.2 | $ 884 | $       176.80 |
| Aroen Rambhadjan | 06/15/20 | Discussion with A. Rambhadjan (KPMG Netherlands), L. van der Veen (KPMG Netherlands) and F. van Horzen (KPMG Netherlands) - partial attendance on potential tax consequences related to disposition of a Dutch entity | 0.5 | $ 884 | $       442.00 |
| Lukas van der Veen | 06/15/20 | Discussion with A. Rambhadjan (KPMG Netherlands), L. van der Veen (KPMG Netherlands) and F. van Horzen (KPMG Netherlands) - partial attendance on potential tax consequences related to disposition of a Dutch entity | 0.5 | $ 565 | $       282.50 |
| Robin Lijzenga | 06/15/20 | Meeting with A. Merelles and S. Gonzalez (all KPMG) to discuss the additional dispositions depicted in the Dutch and Canadian Planning slide deck regarding the Mundipharma Disposition Analysis | 0.5 | $ 730 | $       365.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sara Gonzalez Perez | 06/15/20 | Meeting with R. Lijzenga and A. Merelles (all KPMG) to discuss the additional dispositions depicted in the Dutch and Canadian Planning slide deck regarding the Mundipharma Disposition Analysis | 0.5 | $ 380 | $ 190.00 |
| Alejandro Merelles Rodriguez | 06/15/20 | Meeting with R. Lijzenga and S. Gonzalez (all KPMG) to discuss the additional dispositions depicted in the Dutch and Canadian Planning slide deck regarding the Mundipharma Disposition Analysis | 0.5 | $ 640 | $ 320.00 |
| Devon Rowles | 06/15/20 | (0.7) Updating the document listing tracker to include information received in the virtual data room (VDR) as of 6/15/2020. | 0.7 | $ 350 | $ 245.00 |
| Sara Gonzalez Perez | 06/15/20 | Continue (from 6/11) to draft high-level potential Luxembourg tax comments on the additional dispositions depicted in the Dutch and Canadian Planning slide deck regarding the Mundipharma Disposition Analysis | 0.9 | $ 380 | $ 342.00 |
| Isaac Hirsch | 06/15/20 | (1.1) Performed Managing Director review of updated cash tax summary prepared in response to follow-up request from UCC and Purdue legal and financial advisors | 1.1 | $ 819 | $ 900.90 |
| Becky Holtje | 06/15/20 | (1.5) Continue, on same day, to perform research to facilitate cash tax modeling regarding timing of certain deductions | 1.5 | $ 744 | $ 1,116.00 |
| Devon Rowles | 06/15/20 | (1.7) Reviewed the virtual data room for tax relevant information received as of 6/15/2020 in order to notify the wider KPMG US team about tax relevant documents received | 1.7 | $ 350 | $ 595.00 |
| Emilien Lebas | 06/15/20 | Performed Partner review and concurrently revised the draft high-level potential Luxembourg tax comments on the Dutch & Canadian Planning slide deck regarding the Mundipharma Disposition Analysis | 2.2 | $ 985 | $ 2,167.00 |
| Jess Commisso | 06/15/20 | (2.8) Creation of tax attribute table within the cash tax model based on various disposition scenarios pursuant to client request. | 2.8 | $ 350 | $ 980.00 |
| Robin Lijzenga | 06/15/20 | Manager review and concurrently revise the draft high-level potential Luxembourg tax comments on the Dutch & Canadian Planning slide deck regarding the Mundipharma Disposition Analysis | 3.2 | $ 730 | $ 2,336.00 |
| Alejandro Merelles Rodriguez | 06/15/20 | Performed Senior Associate level review and concurrently revised the draft high-level potential Luxembourg tax comments on the Dutch & Canadian Planning slide deck regarding the Mundipharma Disposition Analysis | 3.4 | $ 640 | $ 2,176.00 |
| Becky Holtje | 06/15/20 | (3.9) Performed research, as of 6/15/2020, to facilitate cash tax modeling relating to timing of certain deductions | 3.9 | $ 744 | $ 2,901.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 06/15/20 | (3.9) Updating the Purdue cash tax model for a summary depicting certain tax attributes. | 3.9 | $ 350 | $ 1,365.00 |
| Casey Nunez | 06/16/20 | (0.3) Correspondence with Province regarding potential tax deductions. | 0.3 | $ 744 | $ 223.20 |
| Emilien Lebas | 06/16/20 | Partner review of final draft of the Dutch & Canadian Planning slide deck regarding the Mundipharma Disposition Analysis, prior to providing to KPMG U.S. team. | 0.8 | $ 985 | $ 788.00 |
| Robin Lijzenga | 06/16/20 | Performed manager review and concurrently amend the first draft of the Dutch & Canadian Planning slide deck regarding the Mundipharma Disposition Analysis, with respect to updates related to Partner review comments. | 0.8 | $ 730 | $ 584.00 |
| Ashley Armfield | 06/16/20 | (0.9) Discussion with I. Hirsch, A. Armfield, D. Rowles and J. Commisso (KPMG) regarding updates to potential deductions' effect on the cash tax model as of 6/16/2020. | 0.9 | $ 534 | $ 480.60 |
| Devon Rowles | 06/16/20 | (0.9) Discussion with I. Hirsch, A. Armfield, D. Rowles and J. Commisso (KPMG) regarding updates to potential deductions' effect on the cash tax model as of 6/16/2020. | 0.9 | $ 350 | $ 315.00 |
| Isaac Hirsch | 06/16/20 | (0.9) Discussion with I. Hirsch, A. Armfield, D. Rowles and J. Commisso (KPMG) regarding updates to potential deductions' effect on the cash tax model as of 6/16/2020. | 0.9 | $ 819 | $ 737.10 |
| Jess Commisso | 06/16/20 | (0.9) Discussion with I. Hirsch, A. Armfield, D. Rowles and J. Commisso (KPMG) regarding updates to potential deductions' effect on the cash tax model as of 6/16/2020. | 0.9 | $ 350 | $ 315.00 |
| Jonas Lau | 06/16/20 | Canadian Senior Manager review of KPMG US slide deck with regards to incorporation of Canadian planning alternatives | 0.9 | $ 614 | $ 552.60 |
| Isaac Hirsch | 06/16/20 | (1.1) Managing Director review of additional updates to cash tax summary prepared in response to follow-up request from UCC and Purdue legal and financial advisors | 1.1 | $ 819 | $ 900.90 |
| Sara Gonzalez Perez | 06/16/20 | Updated first draft of the Dutch & Canadian Planning slide deck regarding the Mundipharma Disposition Analysis based on review comments resulting from Partner review. | 1.1 | $ 380 | $ 418.00 |
| Casey Nunez | 06/16/20 | (1.2) Performed M&A Tax Senior Manager review of updates to cash tax model, as of 6/16/2020, for additional sensitivity analyses. | 1.2 | $ 744 | $ 892.80 |
| Alejandro Merelles Rodriguez | 06/16/20 | Perform Senior Associate level review and concurrently revised first draft of the Dutch & Canadian Planning slide deck regarding the Mundipharma Disposition Analysis with specific regards to updates related to Partner review comments. | 2.1 | $ 640 | $ 1,344.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 06/16/20 | (2.4) Continue (from prior day ) to update the Purdue cash tax model for a summary depicting certain tax attributes | 2.4 | $ 350 | $ 840.00 |
| Becky Holtje | 06/16/20 | (2.7) Perform research, as of 6/16/2020, to facilitate cash tax modeling relating to timing of certain deductions | 2.7 | $ 744 | $ 2,008.80 |
| Jess Commisso | 06/17/20 | (1.1) Updates to the cash tax model with regards to sensitivity analysis requests from the client. | 1.1 | $ 350 | $ 385.00 |
| Isaac Hirsch | 06/17/20 | (1.2)  Managing Director review of additional updates to cash tax summary prepared in response to follow-up request from UCC and Purdue legal and financial advisors | 1.2 | $ 819 | $ 982.80 |
| Devon Rowles | 06/17/20 | (1.8) Update the Purdue cash tax model per review comments received from I. Hirsch (KPMG Managing Director) as of 6/17/2020 regarding certain potential deductions | 1.8 | $ 350 | $ 630.00 |
| Devon Rowles | 06/17/20 | (1.9) Updated the Purdue cash tax model per review comments received from I. Hirsch (KPMG Managing Director) as of 6/17/2020 | 1.9 | $ 350 | $ 665.00 |
| Frankie Angeleri | 06/18/20 | (2.3) Associate preparation of summary of all entities functions in order to analyze the transfer policy | 2.3 | $ 520 | $ 1,196.00 |
| Molly Minnear | 06/19/20 | (0.2) Meeting with M. Minnear, K. Taylor and F. Angeleri (KPMG) to discuss next steps with regard to beginning the transfer pricing analysis. | 0.2 | $ 868 | $ 173.60 |
| Frankie Angeleri | 06/19/20 | (0.2) Meeting with M. Minnear, K. Taylor and F. Angeleri (KPMG) to discuss next steps with regard to beginning the transfer pricing analysis. | 0.2 | $ 520 | $ 104.00 |
| Kieran Taylor | 06/19/20 | (0.2) Meeting with M. Minnear, K. Taylor and F. Angeleri (KPMG) to discuss next steps with regard to beginning the transfer pricing analysis. | 0.2 | $ 744 | $ 148.80 |
| Frankie Angeleri | 06/19/20 | (0.8) Creating functional analysis of the entities with the given information in order to gain insight into the transfer pricing structure and transfer pricing policies in place | 0.8 | $ 520 | $ 416.00 |
| Ashley Armfield | 06/22/20 | (1.1) Reviewing request received by external counsel relating to cash tax modeling and sensitivity analysis to determine next steps. | 1.1 | $ 534 | $ 587.40 |
| Pete DiMatteo | 06/22/20 | Performed international tax manager review and concurrently revised slide deck depicting potential Canadian (1.1) and Dutch planning (1.0). | 2.1 | $ 650 | $ 1,365.00 |
| Isaac Hirsch | 06/22/20 | (2.2) Perform managing director review of updated sensitivity analysis as of 6/22/2020. | 2.1 | $ 819 | $ 1,719.90 |
| Casey Nunez | 06/22/20 | (2.3) Performed M&A Tax Senior Manager review of additional cash tax modeling scenarios to respond to requests for further detail. | 2.3 | $ 744 | $ 1,711.20 |
| Frankie Angeleri | 06/22/20 | (2.5) Began to prepare transfer pricing analysis memo | 2.5 | $ 520 | $ 1,300.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 06/22/20 | (3.6) Revised assigned portion of the Purdue cash tax model based on review comments received from A. Armfield (KPMG) as of 6/22/2020. | 3.6 | $ 350 | $ 1,260.00 |
| Jess Commisso | 06/23/20 | (1.1) Updated the Purdue sensitivity analysis deliverables per review comments received from I. Hirsch (KPMG Managing Director) as of 6/23/2020. | 1.1 | $ 350 | $ 385.00 |
| Devon Rowles | 06/23/20 | (1.4) Updates to the Purdue cash tax model for per review comments received from C. Nunez (KPMG Senior Manager) as of 6/23/2020. | 1.4 | $ 350 | $ 490.00 |
| Devon Rowles | 06/23/20 | (2.8) Updates to the Purdue cash tax model for per review comments received from I. Hirsch (KPMG Managing Director) as of 6/23/2020. | 2.8 | $ 350 | $ 980.00 |
| Isaac Hirsch | 06/23/20 | (2.2) Performed a managing director review of updated sensitivity analysis as of 6/23/2020 while concurrently drafting review comments; (1.7) Performed managing director review of planning slides for Dutch structure as of 6/23/2020 and concurrently draft review comments. | 3.9 | $ 819 | $ 3,194.10 |
| Casey Nunez | 06/23/20 | (2.8) Perform M&A Tax Senior Manager review of 4 modeling scenarios; (1.2) Performed M&A Tax Senior Manager review of updated summary deliverables as of 6/23/2020. | 4.0 | $ 744 | $ 2,976.00 |
| Casey Nunez | 06/24/20 | (0.4) Perform M&A Tax Senior Manager review of updates to information request list to respond to client request related to material open items as of 6/24/2020. | 0.4 | $ 744 | $ 297.60 |
| Kieran Taylor | 06/24/20 | (1.2) Senior Manager review of transfer pricing analysis memo. | 1.2 | $ 744 | $ 892.80 |
| Frankie Angeleri | 06/24/20 | (3.0) Continue, from 6/22, to prepare transfer pricing analysis memo | 3.0 | $ 520 | $ 1,560.00 |
| Isaac Hirsch | 06/24/20 | (2.2) Performed managing director review of updated sensitivity analysis as of 6/24/2020; (1.5) continue from 6/23) to perform managing director review of planning slides for Dutch structure | 3.7 | $ 819 | $ 3,030.30 |
| Frankie Angeleri | 06/25/20 | Meeting with M. Minnear (KPMG), K. Taylor (KPMG) and F. Angeleri (KPMG) to discuss the preliminary draft and structure of KPMG's draft transfer pricing summary memo. | 0.4 | $ 520 | $ 208.00 |
| Molly Minnear | 06/25/20 | Meeting with M. Minnear (KPMG), K. Taylor (KPMG) and F. Angeleri (KPMG) to discuss the preliminary draft and structure of KPMG's draft transfer pricing summary memo. | 0.4 | $ 868 | $ 347.20 |
| Kieran Taylor | 06/25/20 | Meeting with M. Minnear (KPMG), K. Taylor (KPMG) and F. Angeleri (KPMG) to discuss the preliminary draft and structure of KPMG's draft transfer pricing summary memo. | 0.4 | $ 744 | $ 297.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 06/25/20 | 0.8 Updates to sensitivity analysis deliverables per review comments received from I. Hirsch (KPMG managing director). | 0.8 | $ 350 | $ 280.00 |
| Casey Nunez | 06/25/20 | (1.3) Performed M&A Tax Senior Manager review of updated 25-page deliverable summarizing numerous aspects of the global cash tax model. | 1.3 | $ 744 | $ 967.20 |
| Isaac Hirsch | 06/25/20 | (1.8) Performed managing director review of updated sensitivity analysis as of 6/25/2020 and concurrently drafted review comments; (1.9) perform managing director review of planning slides for Dutch structure and concurrently drafted review comments. | 3.7 | $ 819 | $ 3,030.30 |
| Frankie Angeleri | 06/25/20 | 3.7 Continued (from 6/22) to prepare transfer pricing analysis memo | 3.7 | $ 520 | $ 1,924.00 |
| Casey Nunez | 06/26/20 | (0.8) Discussion with Davis Polk & Wardwell LLP and Akin Gump Strauss Hauer & Field LLP teams and M. Hoffenberg, I. Hirsch, C. Nunez and J. Commisso (all KPMG) regarding critical outstanding items and next steps needed to satisfy current assumptions and further Mundipharma analysis. | 0.8 | $ 744 | $ 595.20 |
| Isaac Hirsch | 06/26/20 | (0.8) Discussion with Davis Polk & Wardwell LLP and Akin Gump Strauss Hauer & Field LLP teams and M. Hoffenberg, I. Hirsch, C. Nunez and J. Commisso (all KPMG) regarding critical outstanding items and next steps needed to satisfy current assumptions and further Mundipharma analysis. | 0.8 | $ 819 | $ 655.20 |
| Jess Commisso | 06/26/20 | (0.8) Discussion with Davis Polk & Wardwell LLP and Akin Gump Strauss Hauer & Field LLP teams and M. Hoffenberg, I. Hirsch, C. Nunez and J. Commisso (all KPMG) regarding critical outstanding items and next steps needed to satisfy current assumptions and further Mundipharma analysis. | 0.8 | $ 350 | $ 280.00 |
| Mark Hoffenberg | 06/26/20 | (0.8) Discussion with Davis Polk & Wardwell LLP and Akin Gump Strauss Hauer & Field LLP teams and M. Hoffenberg, I. Hirsch, C. Nunez and J. Commisso (all KPMG) regarding critical outstanding items and next steps needed to satisfy current assumptions and further Mundipharma analysis. | 0.8 | $ 980 | $ 784.00 |
| Casey Nunez | 06/26/20 | (0.9) Review of outstanding items in connection with cash tax modeling as of 6/26/2020 - in preparation for upcoming call with client. | 0.9 | $ 744 | $ 669.60 |
| Isaac Hirsch | 06/26/20 | (0.3) Performed Managing director review of updated information request list as of 6/26/2020; (1.1) prepared for upcoming call with Purdue and UCC legal and financial advisors by reviewing most current version of the Purdue global cash tax model | 1.4 | $ 819 | $ 1,146.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 06/26/20 | 1.7 Review of documentation provided by client in virtual data room to indicate relevance to engagement and share with the rest of the internal KPMG tax team. | 1.7 | $ 350 | $ 595.00 |
| | | **Total Bankruptcy Tax Consulting Services** | **326.3** | | **$ 197,404.60** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $        - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | $    - |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 06/01/20 | (0.1) Drafted email to H. Steinberg KPMG regarding approval of Purdue April monthly fee statement; (0.2) Finalized PDF Purdue April fee statement; (0.1) send copy of same to M Plangman KPMG to request approval of same; (0.1) send email to counsel to request filing services of Purdue April monthly fee statement | 0.5 | $ 202 | $    101.00 |
| Wendy Shaffer | 06/02/20 | (0.1) Prepare email to send copy of KPMG's 4th monthly fee statement to UST and Fee Examiner once it is approved by counsel | 0.1 | $ 202 | $    20.20 |
| Wendy Shaffer | 06/03/20 | (0.2) Reviewed email from M. Pera (David Polk) regarding updates requested to Purdue Pharma 4th monthly fee statement and forward to M. Plangman and C. Nunez (both KPMG) for review; (1.0) Updates to Purdue Pharma April monthly fee statement exhibits per direction from M. Pera (Davis Polk); (0.5) Incorporated updates to Purdue Pharma 4th monthly performed by M. Land (KPMG) based on feedback received from Davis Polk | 1.7 | $ 202 | $    343.40 |
| Monica Plangman | 06/05/20 | (0.1) Review email and documents regarding M. Pera's (Davis Polk) revisions in Purdue monthly fee statement | 0.1 | $ 264 | $    26.40 |
| Wendy Shaffer | 06/05/20 | (0.1) Additional updates to Purdue Pharma April fee statement per direction from M. Pera (Davis Polk);  (0.1) PDF final version of same and send revised version to counsel for filing. | 0.2 | $ 202 | $    40.40 |
| Wendy Shaffer | 06/08/20 | (0.6) Updated exhibit C1 of Purdue Pharma 5th monthly fee statement to include data received from KPMG member firm professionals as of 6/8/2020. | 0.6 | $ 202 | $    121.20 |
| Wendy Shaffer | 06/14/20 | (0.2) Reviewed Work in Progress report to confirm billable hours for Purdue as of 6/14. | 0.2 | $ 202 | $    40.40 |
| Wendy Shaffer | 06/14/20 | (0.2) Updates to Exhibit A of Purdue monthly fee statement exhibits to include additional team members including titles and corresponding rates. | 0.2 | $ 202 | $    40.40 |
| Wendy Shaffer | 06/14/20 | (0.2) Updates to Purdue May monthly fee statement to include data received from professionals as of 6/14/2020. | 0.2 | $ 202 | $    40.40 |
| Wendy Shaffer | 06/15/20 | (0.2) Began to create exhibits to be included in Purdue Pharma 2nd Interim application - copies of previously filed fee statements within the Interim period. | 0.2 | $ 202 | $    40.40 |
| Wendy Shaffer | 06/15/20 | (0.3) Created Purdue April fee statement in Excel to send to fee examiner and (0.1) send to M. Plangman (KPMG) for review. | 0.4 | $ 202 | $    80.80 |
| Wendy Shaffer | 06/15/20 | (0.6) Updated Purdue June monthly fee statement to include data received from KPMG foreign professionals as of 6/15/2020; | 0.6 | $ 202 | $    121.20 |
| Wendy Shaffer | 06/15/20 | (0.1) Drafted email to T. Nobis (Fee Examiner from BK Legal) to provide copy of KPMG's 4th monthly fee statement for review; 1.7 Updated exhibit C1 of Purdue May monthly fee statement to include data received from professionals as of 6/15/2020. | 1.8 | $ 202 | $    363.60 |
| Wendy Shaffer | 06/16/20 | (0.1) Drafted email to T. Nobis (KPMG) regarding timing to receive initial report related to KPMG's 1st Interim fee application in Purdue matter. | 0.1 | $ 202 | $    20.20 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 06/16/20 | (1.5) Reviewing Purdue Fee Examiner initial report and begin to create spreadsheet to respond to fee examiner comments. | 1.5 | $ 202 | $ 303.00 |
| Monica Plangman | 06/17/20 | Call with C. Nunez, S. Carlin and W. Shaffer (KPMG) regarding Fee Examiner's report and responses/findings. | 0.8 | $ 264 | $ 211.20 |
| Wendy Shaffer | 06/17/20 | (0.1) Drafted email to provide copy of Purdue Pharma 4th monthly fee statement to US Trustee. | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 06/17/20 | (0.2) Review of Purdue work in progress report for June 1 - June 15 to confirm billable US hours as of 6/17/2020. | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 06/17/20 | (3.3) Multiple calls and emails with M. Plangman, S. Carlin and C. Nunez (all KPMG) regarding Fee examiner comments related to Purdue Pharma 1st Interim including providing direction to B. Defliese (KPMG) regarding consolidation of meeting info and identifying time submitted by professionals in future fee apps and corresponding updates to spreadsheet - in preparation to send to Fee Examiner for call on Friday. | 3.30 | $ 202 | $ 666.60 |
| Wendy Shaffer | 06/17/20 | (3.5) Updates to exhibit C1 of Purdue May monthly fee statement to include data received from professionals as of 6/17/2020. | 3.5 | $ 202 | $ 707.00 |
| Teresa Williams | 06/17/20 | Updated assigned portion of exhibit C1 of Purdue Pharma's 6th Monthly fee statement to include data received from professionals as of 6/17/20. | 3.5 | $ 140 | $ 490.00 |
| Wendy Shaffer | 06/18/20 | (0.1) Review email communication from C. Nunez (KPMG) regarding response from H. Steinberg (KPMG Partner) related to initial report from fee examiner; (0.3) prepared Purdue May file to send to M. Land (KPMG) to perform updates based on previous communication from Davis Polk | 0.4 | $ 202 | $ 80.80 |
| Monica Plangman | 06/18/20 | In order to prepare for call with Fee Examiner, gather pertinent data including updating file and transmit to S. Carlin (KPMG) for tomorrow's call. | 0.5 | $ 264 | $ 132.00 |
| Wendy Shaffer | 06/18/20 | (0.8) Updated exhibit C1 of Purdue May monthly fee statement to include data received from professionals as of 6/18/2020. | 0.8 | $ 202 | $ 161.60 |
| Monica Plangman | 06/19/20 | 0.6 Continue to review responses/findings and update file; 0.1 transmit file to S. Carlin; 0.5 call with S. Carlin and Fee Examiner to review first monthly fee statement and report. | 1.2 | $ 264 | $ 316.80 |
| Wendy Shaffer | 06/21/20 | Updates to Purdue May monthly per M. Land (KPMG) (0.3) and updates to same to include data received from professionals as of 6/21/2020 (1.1) | 1.4 | $ 202 | $ 282.80 |
| Wendy Shaffer | 06/22/20 | 0.1 Review of Proposed Order related to Purdue 1st Interim application including reductions from fee examiner and 0.1 draft response to M. Pera (Davis Polk) regarding approval of same. | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 06/23/20 | 0.1 Drafted email to C. Nunez (KPMG) regarding status of Purdue May monthly fee statement and next steps to finalization. | 0.5 | $ 202 | $ 101.00 |
| Monica Plangman | 06/24/20 | Associate director review of May fee statement and concurrently provide comments. | 2.2 | $ 264 | $ 580.80 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
June 1, 2020 through June 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 06/25/20 | 0.1 Review and respond to email from C. MacDonald (Purdue) regarding request for information related to KPMG 3rd and 4th monthly fee statements; 1.6 Updates to Purdue monthly exhibits per M. Plangman (KPMG) and 0.1 send to team for review approval. | 1.8 | $ 202 | $ 363.60 |
| Teresa Williams | 06/25/20 | Updated assigned portion of exhibit C1 of Purdue Pharma's 6th Monthly fee statement to include data received from professionals as of 6/25/20. | 2.1 | $ 140 | $ 294.00 |
| Teresa Williams | 06/26/20 | (0.7) Updated assigned portion of exhibit C1 of Purdue Pharma's 6th Monthly fee statement to include data received from professionals as of 6/26/20. | 0.7 | $ 140 | $ 98.00 |
| Wendy Shaffer | 06/26/20 | 0.6 Finalized Updates to Purdue 5th monthly fee statement in preparation for Partner review; 0.1 drafted email to H. Steinberg (KPMG) to request approval / permission to apply signature of Purdue Pharma 5th monthly fee statement documents; | 0.7 | $ 202 | $ 141.40 |
| Monica Plangman | 06/29/20 | Associate director approval of fee statement prior to approval. | 0.1 | $ 264 | $ 26.40 |
| Wendy Shaffer | 06/29/20 | 0.1 Drafted email to D. Consla (Davis Polk) to request filing and service of KPMG's 5th monthly fee statement in the Purdue Pharma bankruptcy matter; 0.2 Finalized (PDF) Purdue Pharma 5th monthly fee statement and 0.1 draft email to M. Plangman KPMG) to provide copy of same for final approval prior to filing: 0.4 Updated exhibit C1 of Purdue to include data received from professionals as of 6/29. | 0.8 | $ 202 | $ 161.60 |
| Wendy Shaffer | 06/30/20 | 0.1 Final updates to Purdue May fee statement and send to M. Pera (Davis Polk) for filing. | 0.1 | $ 202 | $ 20.20 |
| **Total Fee Application Preparation Services** | | | **33.3** | | **$ 6,639.80** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
June 1, 2020 through June 30, 2020

| Category | Amount |
|---|---|
| Airfare | $        - |
| Lodging | $        - |
| Meals | $        - |
| Ground Transportation | $        - |
| Miscellaneous | $        - |
| **Total** | **$        -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
June 1, 2020 through June 30, 2020

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| | | **Air Fare Subtotal** | $              - |
| | | **Lodging Subtotal** | $              - |
| | | **Meals Subtotal** | $              - |
| | | **Total Ground Transportation** | $              - |
| | | **Miscellaneous Subtotal** | $              - |
| | | **Total Out of Pocket Expenses** | $              - |