**Objection Deadline:  August 25, 2020 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**TENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **June 1, 2020** | **June 30, 2020** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$870,154.80 (80% of $1,087,693.50)** | |
| **Total expenses requested in this statement:** | **$193.79** | |
| **Total fees and expenses requested in this statement:** | **$870,348.59** | |
| **This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,195 | 18.3 | $    21,868.50 |
| Richard Collura | Managing Director | $1,090 | 49.3 | 53,737.00 |
| Jesse DelConte | Director | $950 | 173.7 | 165,015.00 |
| Kevin M McCafferty | Director | $950 | 163.4 | 155,230.00 |
| Mark F Rule | Director | $910 | 42.9 | 39,039.00 |
| Michael Hartley | Director | $840 | 3.7 | 3,108.00 |
| Gabe J Koch | Director | $840 | 163.2 | 137,088.00 |
| HS Bhattal | Director | $840 | 24.1 | 20,244.00 |
| Elizabeth S Kardos | Director | $710 | 12.9 | 9,159.00 |
| Ryan D Sublett | Senior Vice President | $735 | 56.0 | 41,160.00 |
| Isabel Arana de Uriate | Senior Vice President | $690 | 19.3 | 13,317.00 |
| Jon D Hecht | Senior Vice President | $690 | 4.3 | 2,967.00 |
| Sam J Canniff | Senior Vice President | $645 | 164.7 | 106,231.50 |
| Kristina Galbraith | Senior Vice President | $645 | 12.6 | 8,127.00 |
| Fernando O Silva | Senior Vice President | $645 | 15.7 | 10,126.50 |
| Andrew D DePalma | Vice President | $515 | 207.7 | 106,965.50 |
| Sam K Lemack | Vice President | $515 | 200.1 | 103,051.50 |
| Nate A Simon | Vice President | $515 | 69.9 | 35,998.50 |
| Tammy Brewer | Vice President | $450 | 5.5 | 2,475.00 |
| Brooke F Filler | Vice President | $445 | 9.2 | 4,094.00 |
| Melanie McCabe | Vice President | $415 | 39.3 | 16,309.50 |
| Mary B Betik | Paraprofessional | $315 | 60.0 | 18,900.00 |
| Barbara J Ferguson | Paraprofessional | $315 | 42.8 | 13,482.00 |
| **Total Professional Hours and Fees** | | | **1,558.6** | **$ 1,087,693.50** |
| Less 50% Travel Fees | | | | - |
| **Subtotal** | | | | **$ 1,087,693.50** |
| Less 20% Holdback | | | | (217,538.70) |
| **Invoice Total** | | | | **$    870,154.80** |

|  |  |  | **Average Billing Rate** | **$        697.87** |
|---|---|---|---|---|

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

| CODE | MATTER CATEGORY | HOURS | FEES |
|---|---|---|---|
| 101 | Chapter 11 Process/Case Management | 106.3 | $    94,305.00 |
| 103 | Cash Management | 187.1 | 99,063.00 |
| 104 | Communication with Interested Parties | 178.6 | 91,358.00 |
| 105 | U.S. Trustee / Court Reporting Requirements | 28.8 | 17,597.50 |
| 106 | Business Analysis & Operations | 542.6 | 437,747.00 |
| 109 | Claims Process | 40.0 | 13,360.00 |
| 110 | Special Projects | 97.9 | 62,583.50 |
| 112 | Retention and Engagement Administration | 12.0 | 10,897.00 |
| 113 | Fee Statements and Fee Applications | 79.4 | 45,064.50 |
| 114 | Court Hearings | 7.7 | 7,453.00 |
| 115 | Forensic Analysis | 278.2 | 208,265.00 |
| | | **1,558.6** | **$ 1,087,693.50** |

| Average Billing Rate | $      697.87 |
|---|---|

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Other | $            193.79 |
| **Total** | **$            193.79** |

AlixPartners, LLP ("AlixPartners"), as Financial Advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Tenth Monthly Fee Statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period June 1, 2020 through June 30, 2020 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* (Docket No. 528) and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,087,693.50, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $193.79, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $870,154.80 (80% of $1,087,693.50) and expenses in the amount of $193.79, for a total amount of $870,348.59.

Dated:   August 11, 2020

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


*/s/ Lisa Donahue*
By:  Lisa Donahue
        Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | JD | Call with R. Aleali (Purdue) re: catch up after ad hoc committee call and catch up on open items and timeline. | 0.30 |
| 06/01/20 | JD | Call with R. Aleali (Purdue) re: catch up on outstanding issues | 0.20 |
| 06/02/20 | LJD | Call with PJT RE: case status update. | 0.30 |
| 06/04/20 | LJD | Weekly planning meeting with L. Donahue, J. DelConte, G. Koch (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, J. O'Connell, T. Melvin (all PJT) J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: go forward planning and progress update. | 0.80 |
| 06/04/20 | LJD | Review UCC letter to the court. | 0.50 |
| 06/04/20 | GJK | Weekly planning meeting with L. Donahue, J. DelConte, G. Koch (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, J. O'Connell, T. Melvin (all PJT) J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: go forward planning and progress update. | 0.80 |
| 06/04/20 | JD | Weekly planning meeting with L. Donahue, J. DelConte, G. Koch (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. Turner, J. O'Connell, T. Melvin (all PJT) J. Lowne, M. Kesselman, R. Aleali (all Purdue) re: go forward planning and progress update. | 0.80 |
| 06/04/20 | JD | Review agenda and status updates prior to weekly update call. | 0.20 |
| 06/04/20 | JD | Review Purdue staffing needs. | 0.30 |
| 06/05/20 | JD | Call with J. DelConte, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon, R. Sublett (all AlixPartners) re: Weekly update call | 0.80 |
| 06/05/20 | JD | Review status of ongoing work streams in advance of weekly call. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/05/20 | JD | Correspondence with R. Brown (Purdue) re: professional fee accruals for April. | 0.50 |
| 06/05/20 | JD | Review latest updated compensation summary from I. Arana (AlixPartners) for Willis Towers Watson. | 0.60 |
| 06/05/20 | RDS | Call with J. DelConte, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon, R. Sublett (all AlixPartners) re: Weekly update call | 0.80 |
| 06/05/20 | NAS | Call with J. DelConte, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon, R. Sublett (all AlixPartners) re: Weekly update call | 0.80 |
| 06/05/20 | GJK | Call with J. DelConte, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon, R. Sublett (all AlixPartners) re: Weekly update call | 0.80 |
| 06/05/20 | JDH | Call with J. DelConte, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon, R. Sublett (all AlixPartners) re: Weekly update call | 0.80 |
| 06/05/20 | LJD | Call with J. DelConte, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon, R. Sublett (all AlixPartners) re: Weekly update call | 0.80 |
| 06/05/20 | LJD | Call with PJT RE: case status. | 0.30 |
| 06/05/20 | LJD | Review latest Purdue staffing needs. | 0.40 |
| 06/05/20 | MFR | Call with J. DelConte, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon, R. Sublett (all AlixPartners) re: Weekly update call | 0.80 |
| 06/05/20 | FOS | Call with J. DelConte, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon, R. Sublett (all AlixPartners) re: Weekly update call | 0.80 |
| 06/05/20 | SKL | Call with J. DelConte, L. Donahue, J. Hecht, G. Koch, S. Lemack, M. Rule, F. Silva, N. Simon, R. Sublett (all | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
| --- | --- |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | AlixPartners) re: Weekly update call | |
| 06/08/20 | GJK | Update to draft email to Mundipharma including calls with C Oluwole (DPW). | 2.50 |
| 06/08/20 | GJK | Call with I. McClatchey (Norton Rose) re: overall diligence. | 0.30 |
| 06/08/20 | GJK | Finalize and send email to Mundipharma executives re: outstanding diligence items and need for company responsiveness. | 2.50 |
| 06/08/20 | JD | Correspondence with C. Oluwole, C. Robertson (Davis Polk), J. Turner (PJT), J. DelConte and G. Koch (both AlixPartners) re: Mundipharma diligence. | 0.70 |
| 06/08/20 | JD | Review PII lists for firms to work for the Monitor. | 0.40 |
| 06/09/20 | JD | Provide SAP access list to J. Lowne (Purdue). | 0.20 |
| 06/09/20 | JD | Call with R. Aleali (Purdue) re: case catch up and go forward planning. | 0.50 |
| 06/09/20 | GJK | Walkthrough and provide feedback for updated Mundipharma interim diligence report with new valuation slides. | 2.20 |
| 06/09/20 | GJK | Walkthrough of recent PJT valuation slide updates. | 1.30 |
| 06/09/20 | GJK | Review of third part debt obligations including review of original settlement framework, email exchanges with N. Simon (AlixPartners) on topic. | 1.60 |
| 06/09/20 | LJD | Call with K. Buckfire (Purdue Board Member) RE: case status. | 0.40 |
| 06/09/20 | LJD | Review and discuss Rhodes org doc for presentation to management. | 0.60 |
| 06/10/20 | LJD | Call with L. Donahue and J. DelConte (both AlixPartners) re: Purdue staffing. | 0.60 |
| 06/10/20 | GJK | Review and planning re: B. Lea email and Mundipharma | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | diligence next steps. | |
| 06/10/20 | GJK | Review of potential changes to interim report finalization based on further diligence per B. Lea (Mundipharma) email. | 2.50 |
| 06/10/20 | JD | Call with L. Donahue and J. DelConte (both AlixPartners) re: Purdue staffing. | 0.60 |
| 06/10/20 | JD | Conversation with C. Robertson (Davis Polk) re: open work streams. | 0.30 |
| 06/11/20 | JD | Weekly update call with J. O'Connell, J. Turner (both PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, L. Donahue (both AlixPartners) and C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue). | 0.80 |
| 06/11/20 | JD | Draft staffing and work stream plan for Purdue. | 0.70 |
| 06/11/20 | JD | Review various materials to be uploaded to the data room in response to AHC diligence questions. | 0.50 |
| 06/11/20 | JD | Call with R. Aleali (Purdue) re: follow up to weekly call. | 0.20 |
| 06/11/20 | JD | Call with E. Vonnegut (Davis Polk) re: Mundipharma diligence. | 0.20 |
| 06/11/20 | JD | Call with A. DePalma and J. DelConte (both AlixPartners) re: data room. | 0.20 |
| 06/11/20 | ADD | Call with A. DePalma and J. DelConte (both AlixPartners) re: data room. | 0.20 |
| 06/11/20 | GJK | Review and comment on Analgesic slides for Mundipharma interim report appendix. | 0.40 |
| 06/11/20 | GJK | Update diligence planning based on recent IAC events and potential for management discussions. | 3.00 |
| 06/11/20 | GJK | Draft response to B. Lea (Mundipharma) and seek feedback from advisor group. | 2.50 |
| 06/11/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | updates to deck and diligence process. |  |
| 06/11/20 | LJD | Prepare for and attend weekly update call with J. O'Connell, J. Turner (both PJT), E. Vonnegut, C. Robertson (both Davis Polk), J. DelConte, L. Donahue (both AlixPartners) and C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue). | 1.10 |
| 06/11/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: updates to deck and diligence process. | 0.20 |
| 06/12/20 | NAS | Call with J. Turner (PJT), A. Lutchen, E. Vonnegut, C. Robertson (all Davis Polk), G. Koch, J. DelConte, N. Simon (all AlixPartners) re: Mundipharma diligence. | 0.60 |
| 06/12/20 | NAS | Call with S. Canniff, R. Collura, J. DelConte, L. Donahue, J. Hecht, G. Koch, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.70 |
| 06/12/20 | SJC | Call with S. Canniff, R. Collura, J. DelConte, L. Donahue, J. Hecht, G. Koch, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.70 |
| 06/12/20 | LJD | Review and discuss revised workstream analysis from team. | 0.60 |
| 06/12/20 | LJD | Call with S. Canniff, R. Collura, J. DelConte, L. Donahue, J. Hecht, G. Koch, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.70 |
| 06/12/20 | MFR | Call with S. Canniff, R. Collura, J. DelConte, L. Donahue, J. Hecht, G. Koch, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.70 |
| 06/12/20 | FOS | Call with S. Canniff, R. Collura, J. DelConte, L. Donahue, J. Hecht, G. Koch, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.70 |
| 06/12/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), KPMG, and other Mundipharma diligence advisors to review | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | latest draft of KPMG tax analysis. |  |
| 06/12/20 | GJK | Finalize draft email to B. Lea (Mundipharma) based on inputs/edits from advisors. | 1.20 |
| 06/12/20 | GJK | Prepare for and attend call with J. Turner (PJT), A. Lutchen, E. Vonnegut, C. Robertson (all Davis Polk), G. Koch, J. DelConte, N. Simon (all AlixPartners) re: Mundipharma diligence. | 0.90 |
| 06/12/20 | GJK | Review follow up email and documents from C. Tam (Huron). | 2.20 |
| 06/12/20 | GJK | Call with S. Canniff, R. Collura, J. DelConte, L. Donahue, J. Hecht, G. Koch, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.70 |
| 06/12/20 | JDH | Call with S. Canniff, R. Collura, J. DelConte, L. Donahue, J. Hecht, G. Koch, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.70 |
| 06/12/20 | RC | Call with S. Canniff, R. Collura, J. DelConte, L. Donahue, J. Hecht, G. Koch, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.70 |
| 06/12/20 | JD | Call with J. Turner (PJT), A. Lutchen, E. Vonnegut, C. Robertson (all Davis Polk), G. Koch, J. DelConte, N. Simon (all AlixPartners) re: Mundipharma diligence. | 0.60 |
| 06/12/20 | JD | Prepare agenda for weekly AlixPartners update call. | 0.40 |
| 06/12/20 | JD | Call with S. Canniff, R. Collura, J. DelConte, L. Donahue, J. Hecht, G. Koch, M. Rule, F. Silva, N. Simon (all AlixPartners) re: Weekly update call. | 0.70 |
| 06/12/20 | JD | Correspondence with Purdue re: IQVIA data. | 0.30 |
| 06/12/20 | JD | Review Davis Polk workstreams chart. | 0.50 |
| 06/12/20 | JD | Correspondence with N. Simon (AlixPartners) and C. Robertson (Davis Polk) re: claims inquiries. | 0.20 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126029-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/15/20 | JD | Call with R. Aleali (Purdue) re: work stream updates. | 0.60 |
| 06/15/20 | JD | Correspondence with AlixPartners team and with Purdue IT re: Purdue IT migration and system issues. | 0.40 |
| 06/15/20 | JD | Correspondence with Skadden re: Project Catalyst timeline. | 0.20 |
| 06/16/20 | JD | Correspondence with L. Donahue (AlixPartners) re: updated work streams. | 0.30 |
| 06/16/20 | JD | Call with C. Robertson (Davis Polk) re: Project Catalyst. | 0.30 |
| 06/16/20 | JD | Call with C. Robertson (Davis Polk), J. Doyle, R. Aleali (both Purdue), R. Schnitzler (PJT) re: business development deal. | 0.30 |
| 06/16/20 | JD | Correspondence with Purdue IT and AlixPartners team re: system access. | 0.30 |
| 06/16/20 | JD | Correspondence with AlixPartners legal re: Project Catalyst. | 0.50 |
| 06/17/20 | JD | Review and provide comments on draft agenda for the professional's update call tomorrow. | 0.30 |
| 06/17/20 | JD | Review details re: air service charge schedule from first interim fee app. | 0.30 |
| 06/17/20 | NAS | Purdue IT account migration. | 0.40 |
| 06/18/20 | LJD | Prepare for and attend call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: weekly update and planning call. | 1.20 |
| 06/18/20 | JD | Call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) J. DelConte, L. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126029-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Donahue, G. Koch (all AlixPartners) re: weekly update and planning call. |  |
| 06/19/20 | JD | Call with H. Bhattal and J. DelConte (both AlixPartners) re: update on current status of case and ongoing work streams. | 1.20 |
| 06/19/20 | JD | Call with S. Lemack and J. DelConte (both AlixPartners) re: open items. | 0.30 |
| 06/19/20 | JD | Call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule (all AlixPartners) re: Weekly update call. | 0.50 |
| 06/19/20 | ADD | Call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule (all AlixPartners) re: Weekly update call. | 0.50 |
| 06/19/20 | KM | Call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule (all AlixPartners) re: Weekly update call. | 0.50 |
| 06/19/20 | LJD | Prepare for and attend call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule (all AlixPartners) re: Weekly update call. | 0.60 |
| 06/19/20 | MFR | Prepare for and attend call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule (all AlixPartners) re: Weekly update call. | 0.60 |
| 06/19/20 | SKL | Call with S. Lemack and J. DelConte (both AlixPartners) re: open items. | 0.30 |
| 06/19/20 | SKL | Call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule (all AlixPartners) re: Weekly update call. | 0.50 |
| 06/19/20 | SJC | Call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule (all AlixPartners) re: Weekly update call. | |
| 06/19/20 | JDH | Call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule (all AlixPartners) re: Weekly update call. | 0.50 |
| 06/19/20 | GJK | Call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule (all AlixPartners) re: Weekly update call. | 0.50 |
| 06/19/20 | HSB | Call with H. Bhattal, S. Canniff, J. DelConte, A. DePalma, L. Donahue, J. Hecht, G. Koch, S. Lemack, K. McCafferty, M. Rule (all AlixPartners) re: Weekly update call. | 0.50 |
| 06/19/20 | HSB | Call with H. Bhattal and J. DelConte (both AlixPartners) re: update on current status of case and ongoing work streams. | 1.20 |
| 06/22/20 | HSB | Review Opioid Downside Sensitivity analysis. | 0.50 |
| 06/22/20 | HSB | Review Purdue Pharma presentation prepared by PJT Partners with side-by-side comparison of possible total value from reorganization versus sale scenarios. | 3.20 |
| 06/22/20 | HSB | Review Purdue Business Plan Outline PowerPoint document. | 3.00 |
| 06/22/20 | LJD | Review and comment on cost of continuing in chapter 11 presentation for UCC. | 0.80 |
| 06/22/20 | JD | Correspondence with J. Lowne (Purdue) re: UCC discussion and presentation next steps. | 0.30 |
| 06/23/20 | JD | Review final 1st interim payment amounts in draft order from Davis Polk. | 0.20 |
| 06/23/20 | JD | Call with H. Bhattal, S. Lemack, J. DelConte and A. DePalma (all AlixPartners) re: case status update and go forward planning. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/23/20 | ADD | Call with H. Bhattal, S. Lemack, J. DelConte and A. DePalma (all AlixPartners) re: case status update and go forward planning. | 0.70 |
| 06/23/20 | LJD | Review comments on UCC deck. | 0.30 |
| 06/23/20 | SKL | Call with H. Bhattal, S. Lemack, J. DelConte and A. DePalma (all AlixPartners) re: case status update and go forward planning. | 0.70 |
| 06/23/20 | HSB | Complete review of Purdue Business Plan Outline PowerPoint document. | 1.00 |
| 06/23/20 | HSB | Complete review of Purdue Pharma presentation prepared by PJT Partners (with side-by-side comparison of possible total value from reorganization versus sale scenarios). | 1.00 |
| 06/23/20 | HSB | Review draft of Mundipharma Interim Report. | 3.00 |
| 06/23/20 | HSB | Review UCC Stipulation and due diligence letter. | 0.50 |
| 06/23/20 | HSB | Call with H. Bhattal, S. Lemack, J. DelConte and A. DePalma (all AlixPartners) re: case status update and go forward planning. | 0.70 |
| 06/24/20 | HSB | Finish review of draft of Mundipharma Interim Report. | 0.50 |
| 06/24/20 | JD | Review and provide comments on latest Nalmafene court reporting. | 0.50 |
| 06/24/20 | JD | Correspondence with management, Davis Polk, PJT, Province, Akin and Jefferies re: scheduling management meetings and delayed emergence presentation and diligence questions. | 1.20 |
| 06/25/20 | JD | Correspondence with FA and IB advisors to set up a call on a potential BD deals. | 0.40 |
| 06/25/20 | LJD | Prepare for and attend board call. | 4.30 |
| 06/25/20 | HSB | Review document with PJT prepared presentation to the UCC from online dataroom. | 1.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/25/20 | HSB | Review Company document with Overview of Settlement Proposal dated 6/15/2020 from online dataroom. | 1.20 |
| 06/26/20 | HSB | Review audited financial statements for Purdue from online dataroom. | 1.20 |
| 06/26/20 | LJD | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, M. Rule, F. Silva (all AlixPartners) re: Weekly update call. | 0.60 |
| 06/26/20 | MFR | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, M. Rule, F. Silva (all AlixPartners) re: Weekly update call. | 0.60 |
| 06/26/20 | FOS | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, M. Rule, F. Silva (all AlixPartners) re: Weekly update call. | 0.60 |
| 06/26/20 | SJC | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, M. Rule, F. Silva (all AlixPartners) re: Weekly update call. | 0.60 |
| 06/26/20 | RC | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, M. Rule, F. Silva (all AlixPartners) re: Weekly update call. | 0.60 |
| 06/26/20 | JD | Prepare agenda for weekly AlixPartners update call. | 0.40 |
| 06/26/20 | JD | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, M. Rule, F. Silva (all AlixPartners) re: Weekly update call. | 0.60 |
| 06/26/20 | ADD | Call with S. Canniff, R. Collura, J. DelConte, A. DePalma, L. Donahue, M. Rule, F. Silva (all AlixPartners) re: Weekly update call. | 0.60 |
| 06/29/20 | JD | Call with R. Aleali (Purdue) re: open diligence items. | 0.30 |
| 06/29/20 | JD | Review correspondence re: IQVIA consent letter. | 0.20 |
| 06/29/20 | JD | Call with C. Robertson (Davis Polk) re: delayed | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|      |            | emergence follow up questions. |  |
| 06/29/20 | HSB | Conduct research and review examples of pharmaceutical b/k liquidation analysis. | 1.50 |
| 06/30/20 | HSB | Conduct research and review examples of pharmaceutical b/k liquidation analysis. | 1.00 |
|  |  | **Total** | **106.30** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 2.00 | 515.00 | 1,030.00 |
| Sam K Lemack | 2.30 | 515.00 | 1,184.50 |
| Nate A Simon | 2.70 | 515.00 | 1,390.50 |
| Fernando O Silva | 2.10 | 645.00 | 1,354.50 |
| Sam J Canniff | 1.80 | 645.00 | 1,161.00 |
| Jon D Hecht | 2.00 | 690.00 | 1,380.00 |
| Ryan D Sublett | 0.80 | 735.00 | 588.00 |
| HS Bhattal | 21.20 | 840.00 | 17,808.00 |
| Gabe J Koch | 28.60 | 840.00 | 24,024.00 |
| Mark F Rule | 2.70 | 910.00 | 2,457.00 |
| Jesse DelConte | 23.40 | 950.00 | 22,230.00 |
| Kevin M McCafferty | 0.50 | 950.00 | 475.00 |
| Richard Collura | 1.30 | 1,090.00 | 1,417.00 |
| Lisa Donahue | 14.90 | 1,195.00 | 17,805.50 |
| **Total Hours & Fees** | **106.30** | | **94,305.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | SKL | Review and reconcile list of indemnitee vendors approved for pre and postpetition payment from C. MacDonald (Purdue) and updated the AP tracker accordingly. | 1.10 |
| 06/01/20 | SKL | Finalize updates to the week ended 05/15 cash report based on feedback provided by E. Nowakowski (Purdue) and circulate for final sign-off and production. | 1.60 |
| 06/01/20 | SKL | Finalize updates to the Purdue and Rhodes forecast-to-actuals re: week ended 05/15 cash report. | 1.20 |
| 06/01/20 | SKL | Create accounts payable release file. | 1.30 |
| 06/02/20 | SKL | Create accounts payable release file. | 0.80 |
| 06/02/20 | SKL | Finalize review of a vendor's executed vendor agreement and updated the AP tracker accordingly so their invoices are released in today's payment run. | 1.30 |
| 06/02/20 | SKL | Finalize review of the docket for the latest restructuring professional fee applications and updated the restructuring fee tracker accordingly. | 2.30 |
| 06/02/20 | SKL | Finalize review of the docket for the latest retained professional fee applications and updated the retained fee tracker accordingly. | 1.90 |
| 06/02/20 | SKL | Prepare updated retained restructuring professional tracker that details the fee applications filed in the second interim fee period and circulate per DPW request. | 2.70 |
| 06/02/20 | SKL | Prepare updated retained professional fee summary and implemented into the latest tracker for DPW review. | 1.50 |
| 06/03/20 | SKL | Review the March flash report and prepared a new version that is non-PEO. | 2.00 |
| 06/03/20 | SKL | Review the latest weekly cash report for outstanding inquiries and prepared list of questions/items for E. Nowakowski (Purdue) and J. Liceaga (TXP) to provide | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | additional insight on. | |
| 06/03/20 | SKL | Review the latest Prime Clerk claims summary report and began creating the claims database accordingly. | 2.60 |
| 06/03/20 | SKL | Create accounts payable release file. | 0.70 |
| 06/04/20 | SKL | Review and reconcile the latest Paysource transaction report and updated the cash report accordingly. | 1.90 |
| 06/04/20 | SKL | Review and reconcile the latest EastWest transaction report provided by J. Liceaga (TXP) and updated the cash report accordingly. | 2.30 |
| 06/04/20 | SKL | Prepare the updated IAC and Investment summaries for the latest weekly cash report and circulate open cash inquiries for E. Nowakowski (Purdue) and J. Liceaga (TXP) to provide additional detail on. | 2.00 |
| 06/05/20 | SKL | Update the Purdue cash summary of the latest weekly cash report and prepared the relevant slides for the cash report accordingly. | 1.60 |
| 06/05/20 | SKL | Update the Rhodes cash summary of the latest weekly cash report and prepared the relevant slides for the cash report accordingly. | 1.30 |
| 06/05/20 | SKL | Continue preparing the final slides of the weekly cash report. | 1.40 |
| 06/05/20 | SKL | Finalize updates to the 05/22 weekly cash report and circulate to J. Lowne and R. Aleali (both Purdue) for final sign-off. | 1.80 |
| 06/05/20 | SKL | Prepare updated reconciliation and summary of the rebate payments made in the last month and followed-up on open rebate related inquiries. | 0.80 |
| 06/05/20 | SKL | Create accounts payable release file. | 0.90 |
| 06/08/20 | SKL | Begin preparing the next Purdue cash forecast by | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | refreshing the latest summaries and preparing the source files for implementation into the model. | |
| 06/08/20 | SKL | Finalize updates to the restructuring professional fee tracker based on the latest fee applications filed on the docket. | 1.70 |
| 06/08/20 | SKL | Finalize updates to the retained professional fee tracker based on the latest fee applications filed on the docket. | 1.50 |
| 06/08/20 | SKL | Review the latest list of reporting inquiries provided by Province and provided update accordingly. | 0.80 |
| 06/09/20 | SKL | Prepare the latest open AP report and updated the OpEx section of the Purdue forecast accordingly. | 2.40 |
| 06/09/20 | SKL | Prepare the latest open AR report and updated the Customer Receipt section of the Purdue forecast accordingly. | 2.20 |
| 06/09/20 | SKL | Review the latest IAC transactions re: weekly cash actuals and updated the latest Purdue 13-week forecast accordingly. | 2.10 |
| 06/09/20 | SKL | Review the March flash report and prepared and non-PEO version of the report accordingly. | 2.20 |
| 06/10/20 | SKL | Review latest updates to the SAP and AP release processes and prepared accounts payable release files. | 2.70 |
| 06/10/20 | SKL | Review and reconcile the latest EastWest transaction report provided by J. Liceaga (TXP) and updated the cash report accordingly. | 2.20 |
| 06/10/20 | SKL | Review and reconcile the latest Paysource transactions report, reconciled against the EastWest transaction report, and updated the categorization accordingly. | 1.70 |
| 06/10/20 | SKL | Review and reconcile the latest IAC and investment related transactions and prepared list of open cash inquiries for E. Nowakowski (Purdue) accordingly. | 2.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2126029-2 | |
| Re: | Cash Management | |
| Client/Matter # | 012589.00103 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/10/20 | SKL | Finalize updates to the Purdue and Rhodes summaries re: weekly cash actuals. | 1.00 |
| 06/11/20 | SKL | Continue to make updates to the sales forecast and implement into the latest Purdue cash forecast. | 2.30 |
| 06/11/20 | SKL | Review and reconcile the full April 2020 financial presentation and began preparing the April flash report accordingly. | 2.40 |
| 06/11/20 | SKL | Finalize reconciliation of the full April 2020 financial presentation and finalized and circulate the April flash report accordingly. | 2.70 |
| 06/11/20 | SKL | Create accounts payable release file. | 0.80 |
| 06/11/20 | SKL | Prepare for and participate in meeting with C. MacDonald (Purdue) re: indemnitee firms and payment process. | 1.10 |
| 06/12/20 | SKL | Finalize updates to the Op. Ex. and AP roll-forward section of the latest Purdue cash forecast. | 1.40 |
| 06/12/20 | SKL | Finalize updates to the Retained professional, Restructuring professional, and Legal fee section of the latest Purdue forecast. | 1.90 |
| 06/12/20 | SKL | Create accounts payable release file. | 0.90 |
| 06/12/20 | SKL | Review latest feedback provided by C. Hobbick (Purdue) and updated the rebate section of the latest weekly cash report accordingly. | 1.30 |
| 06/12/20 | SKL | Review and reconcile the latest information provided by P. Phouthasone (Purdue) re: Rhodes sales, and prepared and circulate the latest Rhodes weekly sales report. | 0.90 |
| 06/12/20 | SKL | Continue to work through and update the Customer Receipts and AR roll-forward section of the latest Purdue forecast. | 1.80 |
| 06/12/20 | SKL | Review and reconcile the latest information provided by | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | E. Nowakowski (Purdue) re: Purdue sales, and prepared and circulate the latest Purdue weekly sales report. | |
| 06/15/20 | SKL | Create accounts payable release file. | 0.80 |
| 06/15/20 | SKL | Prepare for and participate in call with I. Arana, S. Lemack (both AlixPartners) re: PPLP rebates in forecast. | 0.80 |
| 06/15/20 | SKL | Continue to finalize review of the latest IAC cash items and followed up with J. Liceaga (TXP) accordingly. | 1.30 |
| 06/15/20 | SKL | Finalize updates to the weekly cash report and circulate the deck for final sign-off. | 2.20 |
| 06/15/20 | SKL | Review and reconcile the latest Purdue rebate tracker and finalized updates to the customer rebate section of the latest cash forecast accordingly. | 2.40 |
| 06/15/20 | SKL | Finalize updates to the Purdue and Rhodes weekly sales reports and circulate to the company for final sign-off. | 1.90 |
| 06/15/20 | JD | Correspondence with J. Lowne (Purdue) and S. Lemack (AlixPartners) re: cash forecast to actual report. | 0.30 |
| 06/15/20 | JD | Review documents uploaded to the Project Catalyst dataroom. | 0.70 |
| 06/15/20 | JD | Review and provide comments on weekly cash forecast to actual report. | 0.40 |
| 06/16/20 | SKL | Review the docket for the latest restructuring professional fee application and updated the Purdue cash forecast accordingly. | 1.80 |
| 06/16/20 | SKL | Review the docket for the latest retained professional fee application and updated the Purdue cash forecast accordingly. | 1.70 |
| 06/16/20 | SKL | Begin to finalize updates to the Op. Ex. portion of the latest 13 week Purdue forecast. | 2.10 |
| 06/16/20 | SKL | Continue to finalize updates to the Op. Ex. portion of the | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                        **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | latest 13 week Rhodes forecast. | |
| 06/16/20 | SKL | Continue to finalize updates to the customer rebate portion of the latest 13 week Purdue forecast. | 1.70 |
| 06/16/20 | SKL | Create accounts payable release file. | 0.70 |
| 06/17/20 | SKL | Create accounts payable release file. | 0.80 |
| 06/17/20 | SKL | Continue to finalize updates to the customer rebate portion of the latest 13 week Rhodes forecast. | 1.50 |
| 06/17/20 | SKL | Prepare updated weekly sales report for Rhodes and circulate for final sign-off. | 1.10 |
| 06/17/20 | SKL | Finalize updates to the latest Purdue weekly sales report and circulate for final sign-off. | 1.20 |
| 06/17/20 | SKL | Prepare updated critical vendor analysis and circulate vendor breakdown accordingly. | 1.50 |
| 06/17/20 | SKL | Finalize updates to the Purdue cash forecast and updated the deck accordingly. | 1.60 |
| 06/17/20 | SKL | Finalize updates to the Rhodes cash forecast and updated and circulate the deck accordingly. | 1.80 |
| 06/18/20 | SKL | Prepare and circulate the latest cash activity report for the May MOR. | 2.30 |
| 06/18/20 | SKL | Prepare and circulate the latest investment activity report for the May MOR. | 2.10 |
| 06/18/20 | SKL | Prepare and circulate the latest retained professional payment activity report for the May MOR. | 2.00 |
| 06/18/20 | SKL | Review and reconcile the latest Paysource transactions report, reconciled against the EastWest transaction report, and updated the categorization accordingly. | 1.60 |
| 06/18/20 | SKL | Create accounts payable release file. | 0.90 |
| 06/19/20 | SKL | Create accounts payable release file. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/19/20 | SKL | Review and reconcile the latest EastWest transaction report provided by J. Liceaga (TXP) and updated the cash report accordingly. | 2.10 |
| 06/19/20 | SKL | Review and reconcile the latest IAC and investment related transactions and prepared list of open cash inquiries. | 1.70 |
| 06/19/20 | SKL | Prepare for and participate in call with C. MacDonald (Purdue) to finalize updates and answer questions re: the professional payment piece of the May MOR. | 1.10 |
| 06/19/20 | SKL | Finalize updates to the professional payment piece of the May MOR following today's call with C. MacDonald (Purdue). | 0.50 |
| 06/19/20 | SKL | Update the customer rebate and restructuring professional piece of the latest cash forecast and recirculated accordingly. | 1.80 |
| 06/19/20 | JD | Call with B. Soper (Stretto) re: cash management options. | 0.30 |
| 06/19/20 | JD | Review and provide comments on the latest cash flow forecast. | 0.70 |
| 06/22/20 | JD | Review and comment on latest cash forecast to actual report. | 0.70 |
| 06/22/20 | SKL | Create accounts payable release file. | 0.80 |
| 06/22/20 | SKL | Finalize updates to the week ended 06/05 weekly cash report and circulated for final sign-off. | 2.10 |
| 06/22/20 | SKL | Pulled the latest A/P information from SAP and began updating the Op. Ex. section of the Purdue forecast accordingly. | 2.70 |
| 06/22/20 | SKL | Update the Op. Ex. piece of the Rhodes forecast using the latest A/P information pulled from SAP. | 1.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/22/20 | SKL | Review and reconciled the latest rebate tracker and began updating the rebate section of the Purdue forecast accordingly. | 2.10 |
| 06/22/20 | HSB | Review cash forecast prepared by S. Lemack (AlixPartners). | 0.30 |
| 06/23/20 | SKL | Review latest feedback provided on a particular critical vendor's payment inquiry and prepared payment to the vendor accordingly. | 1.60 |
| 06/23/20 | SKL | Pulled the latest A/R information from SAP and began updating the Customer Receipt section of the Purdue forecast accordingly. | 2.20 |
| 06/23/20 | SKL | Update the Customer Receipt section of the Rhodes forecast using the latest A/R information from SAP. | 1.90 |
| 06/23/20 | SKL | Finalize the Customer Rebate and summary sections of the Purdue and Rhodes forecasts and began updating the deck accordingly. | 2.10 |
| 06/23/20 | SKL | Prepare for and participate in discussion with the Prime Clerk team re: claim image inquiries and claim summary review. | 0.80 |
| 06/23/20 | SKL | Create accounts payable release file. | 0.70 |
| 06/23/20 | JD | Call with B. Soper (Stretto) re: cash management options. | 0.30 |
| 06/24/20 | JD | Review and provide comments on latest draft 13 week cash flow forecast. | 0.80 |
| 06/24/20 | SKL | Finalize updates to the IAC and Restructuring/Retained Professional piece of the Purdue and Rhodes forecast and updated the deck accordingly. | 2.40 |
| 06/24/20 | SKL | Create accounts payable release file. | 1.00 |
| 06/24/20 | SKL | Review the latest updates provided for the week ended | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | 06/12 weekly cash report and updated the Purdue and Rhodes cash summaries accordingly. | |
| 06/24/20 | SKL | Review and reconciled the week ended 06/19 East West report and prepared categorizing information accordingly. | 1.80 |
| 06/24/20 | SKL | Finalize review of the latest Paysource report re: week ended 06/19 weekly cash report and updated the report accordingly. | 1.90 |
| 06/25/20 | SKL | Prepare for and participate in discussion with J. Liceaga (TXP) re: cash forecast interest rates and updated the forecast with the latest information provided. | 1.10 |
| 06/25/20 | SKL | Review and reconciled the latest Restructuring/Retained professional holdback tracker provided by C. MacDonald and ensured the latest cash forecast was updated accordingly. | 1.70 |
| 06/25/20 | SKL | Review and reconciled the latest cash information provided by R. Brown (Purdue) and E. Nowakowski (Purdue) and updated the summaries and IAC sections of the cash report accordingly. | 2.40 |
| 06/25/20 | SKL | Create accounts payable release file. | 0.90 |
| 06/25/20 | JD | Review and provide comments on latest 13 week cash flow draft. | 0.40 |
| 06/26/20 | SKL | Finalize updates to the week ended 06/12 cash report and began putting together the forecast-to-variance slides. | 1.70 |
| 06/26/20 | SKL | Finalize updates to the week ended 06/19 cash report and prepared list of open items for E. Nowakowski and R. Brown (both Purdue) accordingly. | 1.80 |
| 06/26/20 | SKL | Create accounts payable release file. | 0.80 |
| 06/29/20 | SKL | Create accounts payable release file. | 0.90 |
| 06/29/20 | SKL | Continue to follow-up and finalized the IAC transactions | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and IAC summaries of the latest weekly cash report. | |
| 06/29/20 | SKL | Review the latest feedback provided by E. Nowakowski (Purdue) and R. Brown (Purdue) and prepared and finalized the forecast-to-actuals piece of the week ended 06/19 weekly cash report. | 2.10 |
| 06/29/20 | SKL | Review the latest feedback provided by E. Nowakowski (Purdue) and R. Brown (Purdue) and continued to finalize the Rhodes and Purdue summaries slides re: week ended 06/12 cash actuals. | 1.60 |
| 06/29/20 | SKL | Review the latest feedback provided by E. Nowakowski (Purdue) and R. Brown (Purdue) and prepared and finalized the forecast-to-actuals piece of the week ended 06/12 weekly cash report. | 2.20 |
| 06/29/20 | HSB | Review weekly cash reports prepared by S. Lemack (AlixPartners) for weeks ended 6/12 and 06/19. | 0.80 |
| 06/30/20 | SKL | Finalize updates to the Purdue and Rhodes IAC summary slides of the week ended 06/19 cash report. | 1.20 |
| 06/30/20 | SKL | Review the April Financial Board Deck provided by E. Nowakowski (Purdue) and prepared the updated non-PEO version of the April Flash report accordingly. | 2.70 |
| 06/30/20 | SKL | Review latest feedback provided on the non-PEO version of the April Flash report and updated accordingly. | 2.10 |
| 06/30/20 | SKL | Review and reconciled latest feedback provided on the week ended 06/12 and 06/19 weekly cash report and revised and recirculated the reports accordingly. | 2.50 |
| 06/30/20 | SKL | Create accounts payable release file. | 0.80 |
| 06/30/20 | JD | Review and provide comments on 6/12 and 6/19 cash forecast to actual reports. | 0.80 |
| | | **Total** | **187.10** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126029-2

Re:                    Cash Management
Client/Matter #        012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Sam K Lemack | 180.60 | 515.00 | 93,009.00 |
| HS Bhattal | 1.10 | 840.00 | 924.00 |
| Jesse DelConte | 5.40 | 950.00 | 5,130.00 |
| **Total Hours & Fees** | **187.10** | | **99,063.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2126029-2

Re:                      Communication with Interested Parties
Client/Matter #          012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/20 | JD | Correspondence with R. Aleali (Purdue), M. Kesselman (Purdue), S. Birnbaum (Dechert), J. Turner (PJT) and A. DePalma (AlixPartners) re: status of side by side presentation data room sharing access. | 0.80 |
| 06/01/20 | JD | Participation in call with M. Kesselman (Purdue), M. Huebner, E. Vonnegut (both Davis Polk), J. O'Connell, J. Turner, R. Schnitzler (all PJT), S. Birnbaum (Dechert) and various ad hoc groups re: side by side analysis presentation. | 1.40 |
| 06/01/20 | JD | Correspondence with A. DePalma (AlixPartners) re: redaction process for diligence materials. | 0.30 |
| 06/01/20 | JD | Review materials from PJT re: AHC diligence requests on latest business plan. | 0.40 |
| 06/01/20 | ADD | Compile documentation in support of diligence request and requested approval from the client to produce documents. | 1.20 |
| 06/01/20 | ADD | Review list of third-parties provided by Davis Polk for relationships with third-party confidentiality implications. | 2.40 |
| 06/02/20 | ADD | Review materials created in response to diligence requests for third party confidential information prior to processing and production. | 1.20 |
| 06/02/20 | ADD | Compile wholesaler/distributor agreements for David Polk's review. | 2.30 |
| 06/02/20 | ADD | Review Committee diligence request list for and provided draft responses. | 2.20 |
| 06/02/20 | ADD | Identify and compile categories of information and materials produced in the dataroom for Davis Polk's Review. | 1.60 |
| 06/02/20 | JD | Review draft responses to Duff & Phelps business plan diligence questions.  Review draft excel files to be shared | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | during the call. | |
| 06/02/20 | JD | Prepare for and attend call with J. Turner, R. Schnitzler, M. Thomas (all PJT), R. Schwartz, A. Chrysostomou, R. Levy (all Duff & Phelps) re: business plan assumptions. | 0.90 |
| 06/02/20 | JD | Prepare for and attend call with J. Turner, R. Schnitzler, M. Thomas (all PJT), J. Lowne, D. Fogel, E. Ruiz, D. Rosen (all Purdue), R. Schwartz, B. Bartell, J. Feltman (all Duff & Phelps) re: business plan diligence. | 1.00 |
| 06/04/20 | ADD | Prepare updated interested parties list and review entities for inclusion. | 1.50 |
| 06/04/20 | ADD | Identify distribution agreements with Rhodes entities and compile agreements for Davis Polk's diligence team's review. | 1.80 |
| 06/05/20 | ADD | Research material entities for inclusion in third-party entity list requested by Davis Polk. | 1.90 |
| 06/05/20 | JD | Review consolidated model responses from Purdue for AHC questions. | 0.40 |
| 06/05/20 | JD | Review draft question list from FTI for the IACs. | 0.30 |
| 06/05/20 | JD | Review final AHC April business plan diligence responses. | 0.90 |
| 06/05/20 | JD | Call with G. Koch, N. Simon and J. DelConte (all AlixPartners) M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), J. Turner (PJT) re: IAC diligence response letter. | 0.50 |
| 06/05/20 | ADD | Review list of third-parties provided by Davis Polk for relationships with third-party confidentiality implications. | 2.80 |
| 06/05/20 | GJK | Plan and prepare for call with Advisor group for Mundipharma diligence re: next steps and process for moving forward | 1.00 |
| 06/05/20 | GJK | Call with G. Koch, N. Simon and J. DelConte (all | 0.50 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), J. Turner (PJT) re: IAC diligence response letter. | |
| 06/05/20 | NAS | Call with G. Koch, N. Simon and J. DelConte (all AlixPartners) M. Diaz, B. Bromberg (both FTI), M. Atkinson (Province), J. Turner (PJT) re: IAC diligence response letter. | 0.50 |
| 06/08/20 | JD | Review Province diligence questions and status of various reporting work streams. | 0.60 |
| 06/08/20 | JD | Review side by side analysis to prepare non-PEO version of the deck. | 0.50 |
| 06/08/20 | JD | Review draft ad hoc committee diligence responses prior to posting. | 0.30 |
| 06/08/20 | JD | Review responses from R. Aleali (Purdue) re: documents to post to the data room. | 0.20 |
| 06/08/20 | JD | Review and comment on draft diligence request lists for Mundipharma. | 0.50 |
| 06/08/20 | ADD | Compile and review diligence information provided by client in response to diligence requests. | 2.60 |
| 06/08/20 | ADD | Compile and review agreements in response to diligence request for distributor information. | 2.50 |
| 06/08/20 | ADD | Review and redact third-party information from Purdue Pharma LP board materials in preparation for production in response to diligence requests. | 2.30 |
| 06/09/20 | ADD | Upload documents submitted in response to diligence requests to the data room. | 1.10 |
| 06/09/20 | ADD | Call with PJT, FTI, and HL re: business plan diligence questions. | 0.50 |
| 06/09/20 | ADD | Review and compile information provided by client in | 2.10 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | response to diligence requests Committees. | |
| 06/09/20 | ADD | Review and redact third-party information from Purdue Pharma LP board materials in preparation for production in response to diligence requests. | 2.90 |
| 06/09/20 | ADD | Call with Davis Polk to discuss distributor agreements. | 0.40 |
| 06/09/20 | ADD | Research entity relationships for potential third-party confidentiality implications. | 3.20 |
| 06/09/20 | JD | Review files per request from the ad hoc committee to disclose information from certain PEO files to the committee members. | 1.40 |
| 06/09/20 | JD | Review correspondence from K. McCarthy (Purdue) re: Project Catalyst diligence process.  Review updated diligence list and categorization. | 0.80 |
| 06/10/20 | ADD | Review document for potential redactions of third-party information at request of Davis Polk. | 0.40 |
| 06/10/20 | ADD | Compile and review diligence information provided by client in response to diligence requests. | 2.70 |
| 06/10/20 | ADD | Compile and review agreements in response to diligence request for distributor information. | 2.60 |
| 06/10/20 | ADD | Upload documentation processed by the eDiscovery team for the various creditor groups. | 1.30 |
| 06/10/20 | ADD | Review and redact third-party information from Purdue Pharma LP board materials in preparation for production in response to diligence requests. | 2.90 |
| 06/11/20 | ADD | Review and redact third-party information from Purdue Pharma Inc board materials in preparation for production in response to diligence requests. | 2.40 |
| 06/11/20 | ADD | Upload documentation processed by the eDiscovery team for the various creditor groups. | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/11/20 | ADD | Compile and review agreements in response to diligence request for distributor information. | 2.20 |
| 06/11/20 | ADD | Review materials submitted in response to diligence requests to determine responsiveness to Committee request. | 1.60 |
| 06/11/20 | JD | Review and provide comments on initial draft April flash report. | 1.10 |
| 06/11/20 | JD | Correspondence with R. Aleali (Purdue) and J. Turner (PJT) re: NCSG diligence request to share certain information. | 0.30 |
| 06/12/20 | JD | Review overview of settlement proposal to post to the data room. | 0.50 |
| 06/12/20 | ADD | Upload files provided by Davis Polk to the data room. | 1.80 |
| 06/12/20 | ADD | Review history of diligence requests provided by the committees. | 1.20 |
| 06/15/20 | JD | Correspondence with R. Aleali (Purdue) and T. Melvin (PJT) re: Monitor diligence requests. | 0.90 |
| 06/15/20 | ADD | Call with B. Ferguson, S. Betik, A. DePalma (all AlixPartners) re: third-party confidentiality review | 0.70 |
| 06/15/20 | ADD | Update third-party confidentiality research materials in preparation for team to conduct additional research. | 1.50 |
| 06/15/20 | ADD | Meeting with R. Collura, A. DePalma, S. Canniff (all AlixPartners) re: diligence requests. | 1.00 |
| 06/15/20 | MBB | Call with B. Ferguson, S. Betik, A. DePalma (all AlixPartners) re: third-party confidentiality review | 0.70 |
| 06/15/20 | MBB | Conduct third-party confidentiality review of claims. | 2.10 |
| 06/15/20 | BJF | Call with B. Ferguson, S. Betik, A. DePalma (all AlixPartners) re: third-party confidentiality review. | 0.70 |
| 06/16/20 | BJF | Third party confidentiality research for due diligence | 2.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126029-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | request. | |
| 06/16/20 | BJF | Research third party confidentiality for due diligence request. | 2.30 |
| 06/16/20 | MBB | Conduct third-party confidentiality review of claims. | 1.90 |
| 06/16/20 | MBB | Review claims database to identify possible duplicate claims. | 2.70 |
| 06/16/20 | ADD | Review documentation submitted in response to diligence requests in preparation for production. | 2.70 |
| 06/16/20 | ADD | Draft correspondence in response to request for files by client. | 0.50 |
| 06/16/20 | JD | Correspondence with AlixPartners team re: audits and transfer pricing. | 0.50 |
| 06/16/20 | JD | Review and provide comments on draft AHC questions and responses. | 0.70 |
| 06/17/20 | JD | Review correspondence from PJT, Davis Polk and management re: updated buyers log. | 0.30 |
| 06/17/20 | JD | Correspondence with PJT and management re: insurance diligence requests from Duff & Phelps. | 0.40 |
| 06/17/20 | MBB | Review claims database to identify possible duplicate claims. | 2.70 |
| 06/17/20 | MBB | Conduct third-party confidentiality review of claims for matching. | 2.80 |
| 06/17/20 | BJF | Third party confidentiality research for due diligence request. | 1.80 |
| 06/18/20 | MBB | Review claims database to identify possible duplicate claims. | 2.40 |
| 06/18/20 | MBB | Review claims database to match with duplicates. | 2.80 |
| 06/18/20 | JD | Correspondence with Davis Polk and PJT re: request from AHC for ability to share certain information with their | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | committee members. | |
| 06/18/20 | JD | Review draft AHC diligence questions and responses. Provide comments re: same. | 0.40 |
| 06/18/20 | ADD | Review documentation submitted in response to diligence requests in preparation for production. | 2.40 |
| 06/19/20 | JD | Review latest severance details file per open AHC diligence requests. | 0.40 |
| 06/19/20 | JD | Correspondence with AlixPartners and Purdue re: Project Catalyst diligence request items. | 0.30 |
| 06/19/20 | JD | Review and provide comments on draft ad hoc committee diligence question responses from management. | 0.60 |
| 06/19/20 | MBB | Conduct third-party confidentiality review of claims. | 2.90 |
| 06/19/20 | MBB | Review claims database to identify possible duplicate claims. | 2.60 |
| 06/19/20 | MBB | Review claims database to match with duplicates. | 1.90 |
| 06/21/20 | JD | Correspondence with PJT and Province re: delayed emergence presentation timing. | 0.20 |
| 06/22/20 | JD | Call with Ad Hoc Committee professionals and committee members, Davis Polk (E. Vonnegut, M. Huebner), PJT (J. O'Connell, R. Schnitzler, J. Turner), Purdue (M. Kesselman), Dechert (S. Birnbaum) re: updated side by side presentation. | 1.10 |
| 06/22/20 | JD | Review claims report summary data in response to AHC due diligence questions. | 0.50 |
| 06/22/20 | JD | Correspondence with PJT and Davis Polk re: non-PEO version of the side by side deck to share with various creditor advisors. | 0.20 |
| 06/22/20 | ADD | Add new users to existing creditor groups to the data room and manage data room permissions. | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2126029-2

Re:               Communication with Interested Parties
Client/Matter #    012589.00104

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/22/20 | MBB | Review claims database to determine duplicate claims and matched. | 2.80 |
| 06/22/20 | MBB | Review claims database to match with duplicates. | 2.40 |
| 06/23/20 | MBB | Review claims database to determine duplicate claims and matched. | 2.60 |
| 06/23/20 | MBB | Review claims database to match with duplicates. | 2.90 |
| 06/23/20 | ADD | Review materials provided in response to diligence requests in preparation for production to the data room. | 2.90 |
| 06/23/20 | ADD | Prepare and format response to HR diligence request. | 0.80 |
| 06/23/20 | JD | Correspondence with various parties in order to schedule a call with the UCC advisors, Debtor advisors and management. | 0.70 |
| 06/24/20 | JD | Review excel diligence files to potentially be shared with the individual victim's group. | 0.30 |
| 06/24/20 | JD | Review and provide comments on various diligence files from Davis Polk that are responsive to outstanding UCC requests. | 0.50 |
| 06/24/20 | ADD | Add new creditor group to data room and update access/permissions accordingly. | 2.10 |
| 06/24/20 | ADD | Research and compile information for tax diligence request. | 1.50 |
| 06/24/20 | MBB | Review claims database to determine duplicate claims and matched. | 2.80 |
| 06/24/20 | MBB | Review claims database to match with duplicates. | 2.40 |
| 06/25/20 | ADD | Upload production of diligence files to Intralinks data room for creditor groups. | 0.80 |
| 06/26/20 | ADD | Upload files provided by Davis Polk eDiscovery team for upload to the data room for the creditor committees. | 1.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100              **F** 214.647.7501
Dallas, TX 75201        **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126029-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/26/20 | JD | Participate in a call with J. Lowne, M. Ronning, D. Rosen, R. Aleali, M. Kesselman (all Purdue), J. Turner, T. Melvin (both PJT), E. Vonnegut, C. Robertson (both Davis Polk), S. Brauner, A. Preis (both Akin Gump), M. Atkinson, S. Morrison (both Province), L. Schlezinger, K. Sheridan (both Jefferies) re: delayed emergence. | 1.00 |
| 06/26/20 | JD | Prepare for UCC delayed emergence call. | 0.30 |
| 06/26/20 | MBB | Review claims database to determine duplicate claims and matched. | 2.10 |
| 06/26/20 | MBB | Review claims database to match with duplicates. | 2.60 |
| 06/27/20 | JD | Review UCC diligence request and correspondence from management re: same. | 0.70 |
| 06/28/20 | ADD | Upload documents provided by Davis Polk eDiscovery team to the data room. | 1.60 |
| 06/29/20 | JD | Correspondence with C. Oluwole (Davis Polk) and R. Aleali (Purdue) re: delayed emergence information sharing with UCC. | 0.80 |
| 06/29/20 | KM | Attended meeting with J. Turner, R. Schnitzler, T. Melvin (All PJT), M. Atkinson, S. Morrison (both Province), S. Morrison, L. Szlezinger, K. Sheridan (all Jefferies), M. Diaz, B. Bromberg (both FTI), G. Coutts, H. Schenk (both HL), H. Bhattal, J. DelConte, K. McCafferty (all AlixPartners). Discussed Rhodes Updates. | 0.90 |
| 06/29/20 | MBB | Review claims database to determine duplicate claims and matched. | 2.80 |
| 06/29/20 | MBB | Matched duplicate claims in claims database. | 2.10 |
| 06/29/20 | MBB | Review and matched duplicate claims in database. | 2.40 |
| 06/29/20 | JD | Attended meeting with J.Turner, R. Schnitzler, T. Melvin (All PJT), M. Atkinson, S. Morrison (both Province), S. Morrison, L. Szlezinger, K. Sheridan (all Jefferies), M. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Diaz, B. Bromberg (both FTI), G. Coutts, H. Schenk (both HL), H. Bhattal, J. DelConte, K. McCafferty (all AlixPartners). Discussed Rhodes Updates. | |
| 06/29/20 | HSB | Attended meeting with J.Turner, R. Schnitzler, T. Melvin (All PJT), M. Atkinson, S. Morrison (both Province), S. Morrison, L. Szlezinger, K. Sheridan (all Jefferies), M. Diaz, B. Bromberg (both FTI), G. Coutts, H. Schenk (both HL), H. Bhattal, J. DelConte, K. McCafferty (all AlixPartners). Discussed Rhodes Updates. | 0.90 |
| 06/30/20 | JD | Correspondence with Province re: open diligence items. | 0.30 |
| 06/30/20 | MBB | Review claims database to determine duplicate claims and matched. | 2.90 |
| 06/30/20 | MBB | Matched duplicate claims in claims database. | 2.80 |
| 06/30/20 | ADD | Compile and format third-party confidential disclosure agreements to document confidentiality provisions. | 2.90 |
| 06/30/20 | ADD | Compile licensing and assignment agreements at client's request. | 0.90 |
| | | **Total** | **178.60** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mary B Betik | 59.10 | 315.00 | 18,616.50 |
| Barbara J Ferguson | 7.50 | 315.00 | 2,362.50 |
| Andrew D DePalma | 81.70 | 515.00 | 42,075.50 |
| Nate A Simon | 0.50 | 515.00 | 257.50 |
| HS Bhattal | 0.90 | 840.00 | 756.00 |
| Gabe J Koch | 1.50 | 840.00 | 1,260.00 |
| Kevin M McCafferty | 0.90 | 950.00 | 855.00 |
| Jesse DelConte | 26.50 | 950.00 | 25,175.00 |
| **Total Hours & Fees** | **178.60** | | **91,358.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | JD | Review ordinary course professionals summary materials and correspondence with S. Lemack (AlixPartners) re: same. | 0.70 |
| 06/01/20 | SKL | Review the latest OCP activity and information provided by C. MacDonald (Purdue) and prepared the updated OCP report accordingly. | 2.70 |
| 06/01/20 | SKL | Meeting with M. Hartley, S. Lemack (both AlixPartners) re: and begin preparing the May OCP report. | 0.60 |
| 06/01/20 | MH | Meeting with M. Hartley, S. Lemack (both AlixPartners) re: and begin preparing the May OCP report. | 0.60 |
| 06/01/20 | MH | Initiate OCP tracking report. | 2.40 |
| 06/02/20 | JD | Correspondence with M. Atkinson, C. Cabello (both Province) and S. Lemack (AlixPartners) re: OCP diligence questions. | 0.40 |
| 06/03/20 | MH | Meeting with M. Hartley, S. Lemack (both AlixPartners) re: the latest OCP report and updates to the OCP tracker. | 0.70 |
| 06/03/20 | SKL | Meeting with M. Hartley, S. Lemack (both AlixPartners) re: the latest OCP report and updates to the OCP tracker. | 0.70 |
| 06/03/20 | ESK | Review of final versions of the AlixPartners' application and Schedule 1. | 0.40 |
| 06/04/20 | SKL | Review and reconcile the latest OCP updates and prepared updates to the OCP tracker for next month's report. | 2.00 |
| 06/08/20 | SKL | Finalize OCP reconciliation and prepared and finalized updated OCP fee tracker. | 2.70 |
| 06/08/20 | JD | Review details of the ordinary course professional report per Province diligence questions. | 0.50 |
| 06/10/20 | NAS | Submit data requests for insider payments section of May MOR. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
| --- | --- |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/11/20 | NAS | Review data sources for insider payments section of May 2020 MOR. | 0.30 |
| 06/11/20 | ESK | Review email re: fee application deadlines and procedures. | 0.20 |
| 06/15/20 | NAS | Review data provided for insider payments section of May 2020 MOR. | 0.60 |
| 06/16/20 | NAS | Prepare insider payments section of May MOR. | 0.50 |
| 06/18/20 | NAS | Draft insider payments section of May 2020 MOR. | 2.00 |
| 06/18/20 | NAS | Check insider payments section of May 2020 MOR for accuracy and completeness. | 0.40 |
| 06/18/20 | JD | Review draft May financials for the monthly operating report. | 0.40 |
| 06/19/20 | JD | Review and provide comments on monthly operating report before sending it to the company to sign. | 0.70 |
| 06/19/20 | NAS | Correspondence with J. Lauriat (Purdue) re: insider T&E reimbursements for May MOR. | 0.20 |
| 06/24/20 | ADD | Update Parties in Interest list at request of Davis Polk. | 2.10 |
| 06/24/20 | HSB | Review monthly OCP report prepared by S. Lemack (AlixPartners) and review underlying OCP order. | 0.30 |
| 06/25/20 | SKL | Finalize updates to the May OCP report and circulated to the team for final sign-off. | 1.90 |
| 06/25/20 | SKL | Review and reconciled the latest OCP information provided by C. MacDonald (Purdue) and began preparing the May OCP report accordingly. | 1.30 |
| 06/26/20 | SKL | Review the latest feedback provided on the May OCP report and prepared and circulated updated report accordingly. | 1.30 |
| 06/26/20 | JD | Review and provide comments on monthly ordinary course professional report. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/29/20 | SKL | Review latest updates provided by D. Consla (DPW) and revised and circulated updated OCP report accordingly. | 1.10 |
| | | **Total** | **28.80** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2126029-2 | |
| Re: | U. S. Trustee / Court Reporting Requirements | |
| Client/Matter # | 012589.00105 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 2.10 | 515.00 | 1,081.50 |
| Sam K Lemack | 14.30 | 515.00 | 7,364.50 |
| Nate A Simon | 4.70 | 515.00 | 2,420.50 |
| Elizabeth S Kardos | 0.60 | 710.00 | 426.00 |
| Michael Hartley | 3.70 | 840.00 | 3,108.00 |
| HS Bhattal | 0.30 | 840.00 | 252.00 |
| Jesse DelConte | 3.10 | 950.00 | 2,945.00 |
| **Total Hours & Fees** | **28.80** | | **17,597.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | IA | Update LTRP 2021 and 2022 estimated payments analysis to include adjusted scenarios requested by WTW and Davis Polk. | 2.40 |
| 06/01/20 | NAS | Review preliminary Mundipharma valuation analysis from PJT. | 2.00 |
| 06/01/20 | NAS | Call with J. Turner, R. Schnitzler, J. Arsic (all PJT), G, Koch, N. Simon (both AlixPartners) re: initial valuation slides for Mundipharma. | 0.80 |
| 06/01/20 | NAS | Consolidate and provide follow-up items related to PJT preliminary Mundipharma valuation discussion. | 0.70 |
| 06/01/20 | NAS | Call with J. Arsic (PJT) re: initial draft of Mundipharma valuation slides. | 0.60 |
| 06/01/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: initial impressions from preliminary PJT Mundipharma valuation analysis. | 0.60 |
| 06/01/20 | NAS | Draft potential upside slides for Mundipharma diligence presentation. | 1.60 |
| 06/01/20 | GJK | Call with J. Turner, R. Schnitzler, J. Arsic (all PJT), G, Koch, N. Simon (both AlixPartners) re: initial valuation slides for Mundipharma. | 0.80 |
| 06/01/20 | GJK | Calls with G. Koch, N. Simon (both AlixPartners) re: Mundipharma valuation. | 0.60 |
| 06/01/20 | GJK | Review and prepare comments for Mundipharma initial valuation report. | 2.50 |
| 06/01/20 | GJK | Assess potential updates to Mundipharma key findings based on initial valuation deck from PJT. | 2.00 |
| 06/01/20 | GJK | Planning re: Mundipharma interim report draft revisions. | 2.00 |
| 06/01/20 | JD | Review updated side by side analysis prior to call with various ad hoc groups. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | JD | Review correspondence re: Project Catalyst timeline. | 0.60 |
| 06/01/20 | JD | Review and comment on draft Project Catalyst working group list. | 0.20 |
| 06/01/20 | KM | Next phase planning for Rhodes business planning and org structure initiatives. | 0.40 |
| 06/01/20 | KM | Meeting with A DePalma, K. McCafferty, R. Sublett (all AlixPartners), R. Shamblen, D. Fogel (both Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT) re: Project Catalyst timeline and VDR index. | 1.20 |
| 06/01/20 | KM | Meeting with V. Mancinelli (Purdue) re: RP employee mapping. | 0.70 |
| 06/01/20 | KM | Reconcile and augment Rhodes Pharma employee mapping. | 1.80 |
| 06/01/20 | KM | Detailed quality org structure mapping and reconciliation. | 1.90 |
| 06/01/20 | KM | Document and communicate consolidated org changes to D. Lundie (Purdue). | 1.30 |
| 06/01/20 | RDS | Update presentation materials for phase 1 project catalyst. | 0.90 |
| 06/01/20 | RDS | Finalize headcount and organizational charts for Rhodes headcount exercise. | 1.40 |
| 06/01/20 | RDS | Review and make changes to October BoD presentation for Catalyst usage. | 0.40 |
| 06/01/20 | RDS | Review Catalyst VDR request list. | 1.10 |
| 06/01/20 | RDS | Update presentation materials for phase 1 project catalyst. | 0.90 |
| 06/01/20 | RDS | Meeting with A DePalma, K. McCafferty, R. Sublett (all AlixPartners), R. Shamblen, D. Fogel (both Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT) re: Project Catalyst timeline and VDR index. | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | RDS | Review final V. Mancinelli (Purdue) headcount selections. | 0.20 |
| 06/01/20 | RDS | Correspondence with Catalyst advisors re: process timeline and VDR approval process. | 1.40 |
| 06/01/20 | ADD | Meeting with A DePalma, K. McCafferty, R. Sublett (all AlixPartners), R. Shamblen, D. Fogel (both Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT) re: Project Catalyst timeline and VDR index. | 1.20 |
| 06/01/20 | ADD | Review Rhodes critical vendor analysis to identify material counter parties. | 2.30 |
| 06/01/20 | ADD | Update business plan team contact list. | 0.40 |
| 06/02/20 | KM | Call with R. Sublett, K. McCafferty, L. Donahue and J. DelConte (all AlixPartners) re: Rhodes transformation plan. | 0.70 |
| 06/02/20 | KM | Assemble updated next steps for operational restructuring. | 1.30 |
| 06/02/20 | KM | Next phase planning for Rhodes org structure initiatives. | 0.20 |
| 06/02/20 | KM | Analysis re: Rhodes diligence question response to HR. | 0.50 |
| 06/02/20 | KM | Analysis re: aggressive Rhodes restructuring opportunities. | 1.60 |
| 06/02/20 | KM | Meeting with D. Fogel (Purdue) re: Rhodes diligence question response to HR. | 0.50 |
| 06/02/20 | KM | Rhodes organizational restructuring review presentation edits and augmentation. | 1.00 |
| 06/02/20 | KM | Analysis re: value creation via Rhodes restructuring. | 0.70 |
| 06/02/20 | RDS | Review VDR uploads for project catalyst. | 1.00 |
| 06/02/20 | RDS | Assemble and refine materials to back up proposed organizational structure and re-engineered processes at RALP. | 3.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/02/20 | RDS | Call with D. Fogel (Purdue) re: headcount reconciliation. | 0.20 |
| 06/02/20 | RDS | Call with R. Shamblen (Purdue) re: Project Catalyst data requests. | 0.20 |
| 06/02/20 | RDS | Call with R. Sublett and J. DelConte (both AlixPartners) re: Project Catalyst status update. | 0.30 |
| 06/02/20 | RDS | Call with R. Sublett, K. McCafferty, L. Donahue and J. DelConte (all AlixPartners) re: Rhodes transformation plan. | 0.70 |
| 06/02/20 | RDS | Amendments to presentation for Rhodes. | 1.00 |
| 06/02/20 | RDS | Assemble updated next steps for operational restructuring of Rhodes. | 1.10 |
| 06/02/20 | ADD | Review Purdue Pharma LP board minutes from 1999 - 2002 for third-party confidential information. | 2.60 |
| 06/02/20 | JD | Review previous business development board presentations. | 0.50 |
| 06/02/20 | JD | Update latest professional fee tracker in response to questions from Davis Polk. Correspondence with S. Lemack (AlixPartners) re: same. | 0.80 |
| 06/02/20 | JD | Call with R. Aleali (Purdue) re: Project Catalyst status update. | 0.50 |
| 06/02/20 | JD | Call with R. Sublett and J. DelConte (both AlixPartners) re: Project Catalyst status update. | 0.30 |
| 06/02/20 | JD | Review side-by-side deck to share with ad hoc committees on PEO and non-PEO basis. | 0.70 |
| 06/02/20 | JD | Correspondence with S. Daniel and R. Aleali (both Purdue) re: outstanding vendor payment. | 0.30 |
| 06/02/20 | JD | Review Rhodes transformation presentation. | 0.70 |
| 06/02/20 | JD | Prepare for and attend call with R. Sublett, K. McCafferty, L. Donahue and J. DelConte (all AlixPartners) re: Rhodes | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | transformation plan. | |
| 06/02/20 | GJK | Review inputs for upside and downside case analysis for Mundipharma valuation scenario a. | 1.90 |
| 06/02/20 | GJK | Plan for next steps in Mundipharma interim diligence process. | 1.80 |
| 06/02/20 | GJK | Analysis of key missing items from diligence request list for Mundipharma. | 2.30 |
| 06/02/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma cash position. | 0.40 |
| 06/02/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: current draft of Mundipharma presentation. | 0.70 |
| 06/02/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: current draft of Mundipharma presentation. | 0.70 |
| 06/02/20 | NAS | Review prior materials provided related to net debt and cash items and summarize findings for G. Koch (AlixPartners). | 2.90 |
| 06/02/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma cash position. | 0.40 |
| 06/02/20 | NAS | Provide Mundipharma diligence items requested by PJT and draft overview slides on KPMG tax analysis. | 1.80 |
| 06/02/20 | LJD | Prepare for and attend call with R. Sublett, K. McCafferty, L. Donahue and J. DelConte (all AlixPartners) re: Rhodes transformation plan. | 0.80 |
| 06/03/20 | NAS | Review draft of Mundipharma diligence report from PJT and supporting materials. | 1.10 |
| 06/03/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: latest draft of PJT Mundipharma diligence report. | 0.80 |
| 06/03/20 | NAS | Prepare for and attend call with J. Arsic (PJT) re: latest draft of Mundipharma diligence report. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/03/20 | NAS | Research industry precedents for second adjusted case in Mundipharma business plan model. | 1.80 |
| 06/03/20 | NAS | Calls with G. Koch, N. Simon (both AlixPartners) re: revised draft of valuation section of Mundipharma diligence report from PJT. | 0.70 |
| 06/03/20 | NAS | Review letter from UCC to Judge re: IAC and other diligence requests. | 0.40 |
| 06/03/20 | NAS | Add second adjusted case to Mundipharma business plan model. | 0.80 |
| 06/03/20 | GJK | Calls with I. McClatchey (Norton Rose) re: Mundipharma diligence process. | 0.90 |
| 06/03/20 | GJK | Call with J. DelConte, G. Koch (both AlixPartners) and J. Turner (PJT) re: Mundipharma diligence planning. | 0.80 |
| 06/03/20 | GJK | Plan and analysis for Mundipharma diligence process, including follow up email with Advisors and review of process since March. | 2.00 |
| 06/03/20 | GJK | Review and planning re: UCC letter to the Court re: IACs. | 1.50 |
| 06/03/20 | GJK | Review valuation draft update for Mundipharma interim diligence and planning for incorporation with key findings. | 2.50 |
| 06/03/20 | GJK | Calls with G. Koch, N. Simon (both AlixPartners) re: revised draft of valuation section of Mundipharma diligence report from PJT. | 0.70 |
| 06/03/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: latest draft of PJT Mundipharma diligence report. | 0.80 |
| 06/03/20 | JD | Call with J. DelConte, G. Koch (both AlixPartners) and J. Turner (PJT) re: Mundipharma diligence planning. | 0.80 |
| 06/03/20 | JD | Meeting with D. Lundie, J. Lowne, R. Aleali, D. Fogel, R. Shamblen, J. Doyle (all Purdue), J. DelConte, K. McCafferty, R. Sublett, (all AlixPartners), R. Schnitzler, J. | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Turner (both PJT) re: Project Catalyst update. | |
| 06/03/20 | JD | Review draft materials to provide to the ad hoc individual victims' group. | 0.70 |
| 06/03/20 | JD | Prepare draft business development creditor presentation. | 2.20 |
| 06/03/20 | JD | Review Project Catalyst timeline and index comments from management. | 0.60 |
| 06/03/20 | JD | Call with A. DePalma, J. DelConte (both AlixPartners) and C. Oluwole (Davis Polk) re: individual victim's document requests. | 0.20 |
| 06/03/20 | ADD | Update liabilities subject to compromise calculation for May financial statements. | 2.80 |
| 06/03/20 | ADD | Download and compile data from Client's SAP system to update liabilities subject to compromise calculation for May. | 1.40 |
| 06/03/20 | ADD | Review Purdue Pharma LP board minutes from 2002 - 2005 for third-party confidential information. | 2.80 |
| 06/03/20 | RDS | Coordinate diligence requests on Project Catalyst. | 2.10 |
| 06/03/20 | RDS | Review Project Catalyst scoring methodology and prepare recommendations. | 1.90 |
| 06/03/20 | RDS | Call with D. Fogel, W. DiNicola (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: data collection for Project Catalyst. | 0.60 |
| 06/03/20 | RDS | Call with K. Laurel, D. Fogel (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: headcount analysis. | 0.50 |
| 06/03/20 | RDS | Meeting with W. DiNicola, D. Fogel (both Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: Rhodes Tech fixed asset review. | 0.50 |
| 06/03/20 | RDS | Assemble and refine materials to back up proposed organizational structure and re-engineered processes at | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2126029-2

Re:              Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | RALP. | |
| 06/03/20 | RDS | Meeting with D. Lundie, J. Lowne, R. Aleali, D. Fogel, R. Shamblen, J. Doyle (all Purdue), J. DelConte, K. McCafferty, R. Sublett, (all AlixPartners), R. Schnitzler, J. Turner (both PJT) re: Project Catalyst update. | 1.50 |
| 06/03/20 | ADD | Call with A. DePalma, J. DelConte (both AlixPartners) and C. Oluwole (Davis Polk) re: individual victim's document requests. | 0.20 |
| 06/03/20 | KM | Create phase 1 offer tracker. | 0.70 |
| 06/03/20 | KM | Meeting with D. Fogel (Purdue), K Laurel (Purdue) and K. McCafferty, R. Sublett (AlixPartners) re: Rhodes planning. | 0.50 |
| 06/03/20 | KM | Call with K. Laurel, D. Fogel (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: headcount analysis. | 0.50 |
| 06/03/20 | KM | Meeting with W. DiNicola, D. Fogel (both Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: Rhodes Tech fixed asset review. | 0.50 |
| 06/03/20 | KM | Project Catalyst offer tracking process. | 0.60 |
| 06/03/20 | KM | Analysis re: Project Catalyst tracking approach. | 0.70 |
| 06/03/20 | KM | Analysis re: Project Catalyst payroll tracking. | 0.30 |
| 06/03/20 | KM | Call with D. Fogel, W. DiNicola (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: data collection for Project Catalyst. | 0.60 |
| 06/03/20 | RDS | Meeting with D. Fogel (Purdue), K Laurel (Purdue) and K. McCafferty, R. Sublett (AlixPartners) re: Rhodes planning. | 0.50 |
| 06/03/20 | KM | Meeting with D. Lundie, J. Lowne, R. Aleali, D. Fogel, R. Shamblen, J. Doyle (all Purdue), J. DelConte, K. McCafferty, R. Sublett, (all AlixPartners), R. Schnitzler, J. Turner (both PJT) re: Project Catalyst update. | 1.50 |
| 06/04/20 | KM | Update round 1 tracker re: Project Catalyst. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/04/20 | KM | Map offer details re: Project Catalyst. | 1.10 |
| 06/04/20 | KM | Review Rhodes next steps for operational restructuring. | 0.20 |
| 06/04/20 | KM | Review Catalyst Scorecard with D. Lundie, A. Oliveria (Purdue), K. McCafferty, R. Sublett (both AlixPartners). | 0.80 |
| 06/04/20 | KM | Analysis re: Project Catalyst phase 1 tracker. | 1.40 |
| 06/04/20 | KM | Meeting with D. Lundie (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: Project Catalyst phase 1 tracker. | 0.50 |
| 06/04/20 | KM | Discussion with R. Sublett, K. McCafferty and J. DelConte (all AlixPartners) re: Rhodes transformation. | 0.30 |
| 06/04/20 | KM | Data review and compilation re: Project Catalyst. | 0.90 |
| 06/04/20 | KM | Analysis re: Rhodes Project Catalyst roster and compensation. | 0.90 |
| 06/04/20 | KM | Meeting with D. Fogel (Purdue) re: Project Catalyst roster and compensation. | 0.20 |
| 06/04/20 | KM | Meeting with D. Fogel (Purdue) re: Rhodes planning. | 0.30 |
| 06/04/20 | KM | Meeting with R. Shamblen, D. Fogel, K. McCarthy (all Purdue), A DePalma, K. McCafferty, R. Sublett (all AlixPartners), R. Schnitzler, J. Wang, I. Mian (all PJT) re: Project Catalyst timeline and VDR index. | 0.50 |
| 06/04/20 | ADD | Meeting with R. Shamblen, D. Fogel, K. McCarthy (all Purdue), A DePalma, K. McCafferty, R. Sublett (all AlixPartners), R. Schnitzler, J. Wang, I. Mian (all PJT) re: Project Catalyst timeline and VDR index. | 0.50 |
| 06/04/20 | RDS | Coordinate diligence requests on Project Catalyst. | 2.50 |
| 06/04/20 | RDS | Review Project Catalyst Scorecard / tracker. | 1.50 |
| 06/04/20 | RDS | Finalize AlixPartners assessment of ongoing organizational restructuring. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/04/20 | RDS | Meeting with R. Shamblen, D. Fogel, K. McCarthy (all Purdue), K. McCafferty, A. DePalma, R. Sublett (all AlixPartners) and R. Schnitzler, J. Wang (both PJT) re: Catalyst VDR Index. | 0.50 |
| 06/04/20 | RDS | Meeting with D. Lundie (Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: Project Catalyst phase 1 tracker. | 0.50 |
| 06/04/20 | RDS | Review Intralinks data structure and prepare correspondence with Rhodes/Purdue team to address deficiencies. | 0.80 |
| 06/04/20 | RDS | Discussion with R. Sublett, K. McCafferty and J. DelConte (all AlixPartners) re: Rhodes transformation. | 0.30 |
| 06/04/20 | RDS | Review Catalyst Scorecard with D. Lundie, A. Oliveria (Purdue), K. McCafferty, R. Sublett (both AlixPartners). | 0.80 |
| 06/04/20 | RDS | Refine Catalyst scorecard. | 1.00 |
| 06/04/20 | JD | Discussion with R. Sublett, K. McCafferty and J. DelConte (all AlixPartners) re: Rhodes transformation. | 0.30 |
| 06/04/20 | JD | Call with J. Turner (PJT), C. Oluwole, C. Robertson (both Davis Polk), G. Koch and J. DelConte (both AlixPartners) re: UCC letter. | 0.40 |
| 06/04/20 | JD | Correspondence with PJT and Davis Polk re: business development creditor presentation. | 0.50 |
| 06/04/20 | JD | Review UCC letter to Judge Drain re: Sackler discovery efforts. | 0.60 |
| 06/04/20 | JD | Review creditor presentation comments from PJT and Davis Polk. Revise presentation and send around to management for review and approval. | 0.70 |
| 06/04/20 | JD | Review draft presentation to be updated for sharing per AHC diligence questions. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/04/20 | JD | Review and provide comments on Rhodes transformation presentation. | 1.00 |
| 06/04/20 | JD | Review IAC diligence summary from G. Koch (AlixPartners). | 0.20 |
| 06/04/20 | JD | Review correspondence from PJT and Purdue re: AHC diligence responses. | 0.30 |
| 06/04/20 | JD | Review draft governmental abatement plan term sheet. | 1.60 |
| 06/04/20 | GJK | Call with J. Turner (PJT), C. Oluwole, C. Robertson (both Davis Polk), G. Koch and J. DelConte (both AlixPartners) re: UCC letter. | 0.40 |
| 06/04/20 | GJK | Continue to develop plan for incorporation of valuation information to Mundipharma interim diligence repeat. | 2.00 |
| 06/04/20 | GJK | Plan for advisor diligence coordination and next steps with focus on meeting information requirements for all advisors. | 1.80 |
| 06/04/20 | GJK | Call with I. McClatchey (Norton Rose) and follow up planning re: Mundipharma diligence. | 1.50 |
| 06/04/20 | GJK | Prepare notes and talking point for weekly planning meeting re: UCC letter to the Court. | 0.30 |
| 06/04/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma diligence process and second adjusted case. | 0.50 |
| 06/04/20 | NAS | Finalize second adjusted case in Mundipharma business plan/FCF model. | 1.90 |
| 06/04/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to debrief on UCC letter after speaking with counsel. | 0.30 |
| 06/04/20 | NAS | Finish review of letter from UCC to Judge re: IAC and other diligence requests. | 0.60 |
| 06/04/20 | NAS | Research historical precedents for pharmaceutical pricing | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | in China. | |
| 06/04/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: findings from China pharmaceutical pricing research. | 0.40 |
| 06/04/20 | NAS | Draft adjusted case 2 slides for Mundipharma diligence report. | 1.60 |
| 06/04/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to debrief on UCC letter after speaking with counsel. | 0.30 |
| 06/04/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: findings from China pharmaceutical pricing research. | 0.40 |
| 06/04/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma diligence process and second adjusted case. | 0.50 |
| 06/04/20 | ADD | Review Purdue Pharma LP board minutes from 2006 - 2007 for third-party confidential information. | 2.60 |
| 06/04/20 | ADD | Review third-party entity list for business relationships with Purdue/Rhodes to document potential confidentiality issues. | 2.50 |
| 06/05/20 | ADD | Compile and upload document to the virtual data room and manage access for interested parties. | 1.50 |
| 06/05/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: Advisor Group call and next steps. | 0.40 |
| 06/05/20 | NAS | Prepare subsequent draft of Mundipharma Adjusted Case 2 slides. | 0.50 |
| 06/05/20 | NAS | Call with  G. Koch, N. Simon (both AlixPartners) re: Mundipharma Adjusted Case 2 slides and discuss structure of Executive Summary. | 0.40 |
| 06/05/20 | NAS | Review current draft of Mundipharma diligence report to determine what information should be included in Executive Summary. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/05/20 | NAS | Draft Mundipharma Executive Summary slides. | 2.80 |
| 06/05/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: Advisor Group call and next steps. | 0.40 |
| 06/05/20 | GJK | Review updates to draft diligence report and direction on process. | 2.00 |
| 06/05/20 | GJK | Walkthrough of Mundipharma open items including review of FTI discussion topics for call with A. Breabout (Purdue). | 2.20 |
| 06/05/20 | GJK | Call with  G. Koch, N. Simon (both AlixPartners) re: Mundipharma Adjusted Case 2 slides and discuss structure of Executive Summary. | 0.40 |
| 06/05/20 | IA | Create LTRP 2021 estimated payments summary by employee to be shared with Purdue HR team. | 1.30 |
| 06/05/20 | RDS | Correspondence with management related to Project Catalyst tracker. | 1.10 |
| 06/05/20 | RDS | Manage accounting data uploads to VDR for Project Catalyst. | 0.10 |
| 06/05/20 | RDS | Call with J. Lowne, D. Lundie, J. Doyle, K. ,D. Fogel, R. Shamblen (Purdue), K. McCafferty, R. Sublett (both AlixPartners), R. Schnitzler (PJT) re: Project Catalyst scorecard and board-level discussion points. | 1.00 |
| 06/05/20 | RDS | Prepare and review updated Org charts for Rhodes Tech. | 0.60 |
| 06/05/20 | KM | Summarize Rhodes org and re-engineering. | 0.30 |
| 06/05/20 | KM | Review Rhodes Tech org charts and employee information re: Project Catalyst. | 1.20 |
| 06/05/20 | ADD | Review materials submitted in response to diligence list for upload to the data room. | 2.00 |
| 06/05/20 | KM | Develop Rhodes org and re-engineering implementation program. | 1.90 |
| 06/05/20 | KM | Review Rhodes Tech data re: Project Catalyst. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/05/20 | KM | Review Rhodes Tech org charts and employee information re: Project Catalyst. | 0.70 |
| 06/05/20 | KM | Call with J. Lowne, D. Lundie, J. Doyle, K. ,D. Fogel, R. Shamblen (Purdue), K. McCafferty, R. Sublett (both AlixPartners), R. Schnitzler (PJT) re: Project Catalyst scorecard and board-level discussion points. | 1.00 |
| 06/06/20 | KM | Reconciliation of Legal review re: Project Catalyst. | 0.60 |
| 06/06/20 | GJK | Draft email to Mundipharma executives, incorporate feedback from J. Turner (PJT). | 2.30 |
| 06/07/20 | GJK | Finalize draft Mundipharma executives email and send to advisor group for review and edits, follow up email to DPW, follow up response to M. Atkinson (Province) | 1.80 |
| 06/07/20 | NAS | Review initial draft of letter to be sent to Mundipharma management. | 0.30 |
| 06/07/20 | RDS | Review Project Catalyst tracker and recent uploads, provide commentary to company-side team. | 1.30 |
| 06/08/20 | RDS | Call with K. McCarthy (Purdue), J. Wang (PJT), K. McCafferty, A. DePalma, R. Sublett (all AlixPartners). | 0.10 |
| 06/08/20 | RDS | Review of register for Project Catalyst and prepare analysis. | 2.10 |
| 06/08/20 | ADD | Call with J. DelConte and A. DePalma (AlixPartners) re: diligence process and go forward planning. | 0.60 |
| 06/08/20 | ADD | Call with K. McCarthy (Purdue), J. Wang (PJT), K. McCafferty, A. DePalma, R. Sublett (all AlixPartners). | 0.10 |
| 06/08/20 | KM | Project planning with D. Lundie (Purdue) re: Rhodes. | 0.60 |
| 06/08/20 | KM | Call with K. McCarthy (Purdue), J. Wang (PJT), K. McCafferty, A. DePalma, R. Sublett (all AlixPartners). | 0.10 |
| 06/08/20 | JD | Call with J. DelConte and A. DePalma (AlixPartners) re: diligence process and go forward planning. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2126029-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/08/20 | JD | Review commentary on open diligence items from Province. | 0.30 |
| 06/08/20 | JD | Research historical liquidation analyses in advance of preparing PPLP liquidation analysis. | 0.90 |
| 06/08/20 | NAS | Review drafts of letter to Mundipharma management and correspondence with other advisors. | 1.00 |
| 06/08/20 | NAS | Review draft list of questions for meeting with A. Breabout (Mundipharma) and other diligence requests. | 0.50 |
| 06/08/20 | NAS | Review revised PJT slides for Mundipharma diligence report. | 0.30 |
| 06/08/20 | IA | Participate in call with C. DeStefano (Purdue), S. Lemack and I Arana (both AlixPartners) re: LTRP sensitivities requested by WTW. | 0.80 |
| 06/08/20 | SKL | Participate in call with C. DeStefano (Purdue), S. Lemack and I Arana (both AlixPartners) re: LTRP sensitivities requested by WTW. | 0.80 |
| 06/09/20 | NAS | Review revised Mundipharma report slides provided by PJT. | 1.80 |
| 06/09/20 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners) re: Mundipharma report slides from PJT. | 0.80 |
| 06/09/20 | NAS | Correspondence with J. Arsic (PJT) re: latest draft of Mundipharma diligence report. | 0.40 |
| 06/09/20 | NAS | Review Mundipharma third party debt to determine treatment in report. | 1.30 |
| 06/09/20 | GJK | Discussion with G. Koch, N. Simon (both AlixPartners) re: Mundipharma report slides from PJT. | 0.80 |
| 06/09/20 | JD | Review net sales and IMS data from Rhodes per open AHC diligence requests. | 0.30 |
| 06/09/20 | JD | Review final AHC diligence request responses. | 0.30 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/09/20 | JD | Review March flash report and comment on non-PEO version edits. | 0.70 |
| 06/09/20 | KM | Call with D. Lundie (Purdue), K. McCafferty, R. Sublett (both AlixPartners). | 0.50 |
| 06/09/20 | KM | D. Fogel, R. Shamblen, K. McCarthy (Purdue), K. McCafferty, R. Sublett (both AlixPartners), J. Wang (PJT) re: VDR. | 0.50 |
| 06/09/20 | KM | Review Rhodes org structure document. | 0.80 |
| 06/09/20 | KM | Review Rhodes R&D restructuring recommendations. | 0.90 |
| 06/09/20 | KM | Rhodes project review with K. McCafferty, R. Sublett (both AlixPartners). | 0.60 |
| 06/09/20 | RDS | Rhodes project review with K. McCafferty, R. Sublett (both AlixPartners). | 0.60 |
| 06/09/20 | RDS | Assemble slides for next steps on org structure of Rhodes. | 1.60 |
| 06/09/20 | RDS | D. Fogel, R. Shamblen, K. McCarthy (Purdue), K. McCafferty, R. Sublett (both AlixPartners), J. Wang (PJT) re: VDR. | 0.50 |
| 06/09/20 | RDS | VDR data uploads and management for Project Catalyst. | 1.60 |
| 06/09/20 | RDS | Review Project Catalyst timeline. | 0.80 |
| 06/09/20 | RDS | Call with D. Lundie (Purdue), K. McCafferty, R. Sublett (both AlixPartners). | 0.50 |
| 06/09/20 | RDS | Correspondence with Catalyst team re: VDR status. | 0.40 |
| 06/09/20 | RDS | Review VDR and legal comment to items. | 1.70 |
| 06/09/20 | RDS | Review Catalyst VDR structure changes. | 0.80 |
| 06/10/20 | RDS | Review material agreements Project Catalyst. | 1.40 |
| 06/10/20 | RDS | Review and edit Project Catalyst Background Presentation. | 0.60 |

# **A**lix**Partners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126029-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/10/20 | ADD | Meeting with D. Fogel, R. Shamblen, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT), A. DePalma, K. McCafferty, R. Sublett  (all AlixPartners) re: Project Catalyst VDR check-in. | 0.50 |
| 06/10/20 | RDS | Call with J. DelConte and R. Sublett (both AlixPartners) re: Project Catalyst. | 0.30 |
| 06/10/20 | RDS | Meeting with D. Fogel, R. Shamblen, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT), A. DePalma, K. McCafferty, R. Sublett  (all AlixPartners) re: Project Catalyst VDR check-in. | 0.50 |
| 06/10/20 | KM | Prepare Rhodes re-organization R&D recommendations and proposed structure. | 2.50 |
| 06/10/20 | KM | Meeting with D. Fogel, R. Shamblen, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT), A. DePalma, K. McCafferty, R. Sublett  (all AlixPartners) re: Project Catalyst VDR check-in. | 0.50 |
| 06/10/20 | KM | Review offer analysis re: Project Catalyst. | 0.50 |
| 06/10/20 | KM | Planning for Rhodes initiatives. | 0.50 |
| 06/10/20 | JD | Call with J. DelConte and R. Sublett (both AlixPartners) re: Project Catalyst. | 0.30 |
| 06/10/20 | JD | Review response from Mundipharma re: diligence requests. | 0.20 |
| 06/10/20 | JD | Create draft agenda for the professional's and company catch up call tomorrow. | 0.50 |
| 06/10/20 | JD | Correspondence with M. Huebner (Davis Polk) and J. Lowne (Purdue) re: business plan sensitivities. | 0.50 |
| 06/10/20 | JD | Review draft Avrio dashboard. | 0.70 |
| 06/10/20 | JD | Review diligence materials posted to date in the data room. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/10/20 | JD | Review summary files provided to date to Willis Towers Watson. | 1.00 |
| 06/10/20 | JD | Review latest professional fee estimates from Purdue. | 0.30 |
| 06/10/20 | JD | Review files to be provided in response to open AHC questions. | 0.40 |
| 06/10/20 | GJK | Calls with G. Koch, N. Simon (both AlixPartners) to review draft of consolidated Mundipharma diligence report. | 0.60 |
| 06/10/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma management response to letter sent by diligence advisors. | 0.70 |
| 06/10/20 | NAS | Analyze Mundipharma third party debt balances. | 0.80 |
| 06/10/20 | NAS | Correspondence with Mundipharma management re: diligence process. | 0.80 |
| 06/10/20 | NAS | Revise consolidated Mundipharma diligence report in anticipation of new slides from PJT. | 2.40 |
| 06/10/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma management response to letter sent by diligence advisors. | 0.70 |
| 06/10/20 | NAS | Calls with G. Koch, N. Simon (both AlixPartners) to review draft of consolidated Mundipharma diligence report. | 0.60 |
| 06/10/20 | IA | Update LTRP scenarios model to reflect updates requested by WTW. | 1.60 |
| 06/10/20 | IA | Review July retention payments as requested by C. DeStefano (Purdue). | 0.80 |
| 06/11/20 | NAS | Revise latest draft of Mundipharma diligence report. | 2.30 |
| 06/11/20 | NAS | Correspondence with Mundipharma diligence advisors re: response to letter from management. | 1.00 |
| 06/11/20 | JD | Correspondence with R. Aleali and K. McCarthy (both Purdue) re: data room uploads. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/11/20 | JD | Call with J. DelConte, A. DePalma, R. Sublett, K. McCafferty (all AlixPartners), M. Boyce (Arnold & Porter), A. Gallogly (Skadden) and K. McCarthy (Purdue) re: data room setup. | 0.40 |
| 06/11/20 | JD | Call with R. Aleali (Purdue) re: data room process. | 0.30 |
| 06/11/20 | JD | Review historical business plan sensitivities re: opioid low cases. | 0.70 |
| 06/11/20 | KM | Document identification and request re: Project Catalyst liens and encumbrances. | 0.20 |
| 06/11/20 | KM | Document control process and communication re: Project Catalyst. | 1.80 |
| 06/11/20 | KM | Rhodes overview for Project Catalyst. | 1.30 |
| 06/11/20 | KM | Call with J. DelConte, A. DePalma, R. Sublett, K. McCafferty (all AlixPartners), M. Boyce (Arnold & Porter), A. Gallogly (Skadden) and K. McCarthy (Purdue) re: data room setup. | 0.40 |
| 06/11/20 | KM | Analysis and distribution re: Project Catalyst review tracker for legal review of initial documents. | 1.00 |
| 06/11/20 | KM | Review IP diligence requirements and communication re: Project Catalyst. | 0.80 |
| 06/11/20 | KM | VDR review for Project Catalyst with D. Fogel, K. McCarthy, R. Shamblen (all Purdue), K. McCafferty, A. DePalma, R. Sublett (all AlixPartners). | 0.60 |
| 06/11/20 | KM | Analysis re: Project Catalyst legal review and identification of mismatched external opinions. | 1.40 |
| 06/11/20 | KM | Meeting with D. Fogel, R. Shamblen, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst VDR check-in. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/11/20 | KM | Analysis re: Project Catalyst VDR tracker for legal approval. | 0.60 |
| 06/11/20 | KM | Development of VDR tacking process re: Project Catalyst. | 0.80 |
| 06/11/20 | KM | Call with K. McCafferty, A. DePalma, R. Sublett (all AlixPartners) re: Project Catalyst VDR data tracking and progress. | 0.70 |
| 06/11/20 | KM | Organize Intralinks setup. | 0.50 |
| 06/11/20 | ADD | Call with J. DelConte, A. DePalma, R. Sublett, K. McCafferty (all AlixPartners), M. Boyce (Arnold & Porter), A. Gallogly (Skadden) and K. McCarthy (Purdue) re: data room setup. | 0.40 |
| 06/11/20 | ADD | Meeting with D. Fogel, R. Shamblen, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst VDR check-in. | 0.50 |
| 06/11/20 | ADD | VDR review for Project Catalyst with D. Fogel, K. McCarthy, R. Shamblen (all Purdue), K. McCafferty, A. DePalma, R. Sublett (all AlixPartners). | 0.60 |
| 06/11/20 | ADD | Call with K. McCafferty, A. DePalma, R. Sublett (all AlixPartners) re: Project Catalyst VDR data tracking and progress. | 0.70 |
| 06/11/20 | RDS | Call with K. McCafferty, A. DePalma, R. Sublett (all AlixPartners) re: Project Catalyst VDR data tracking and progress. | 0.70 |
| 06/11/20 | RDS | VDR review for Project Catalyst with D. Fogel, K. McCarthy, R. Shamblen (all Purdue), K. McCafferty, A. DePalma, R. Sublett (all AlixPartners). | 0.60 |
| 06/11/20 | RDS | Call with J. DelConte, A. DePalma, R. Sublett, K. McCafferty (all AlixPartners), M. Boyce (Arnold & Porter), A. Gallogly (Skadden) and K. McCarthy (Purdue) re: data | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | room setup. | |
| 06/11/20 | RDS | Update to Project Catalyst timeline and process. | 0.30 |
| 06/12/20 | RDS | Review correspondence with advisors on investors, gov fundraising efforts and operational cost reduction categories. | 1.10 |
| 06/12/20 | KM | Review of IT software list for VDR. | 0.50 |
| 06/12/20 | KM | Call with D. Lundie, D. Fogel (both Purdue), K. Mccafferty, R. Sublett (both AlixPartners) re: catalyst catch up. | 0.50 |
| 06/12/20 | KM | Meeting with N. Davis, D. Fogel (both Purdue), K. McCafferty, R. Sublett (both AlixPartners) re: April dashboard. | 0.30 |
| 06/12/20 | KM | Review and edit Rhodes April dashboard. | 0.70 |
| 06/12/20 | KM | Review of Project Catalyst EE compensation materials. | 0.70 |
| 06/12/20 | KM | VDR document permissioning re: Project Catalyst. | 0.20 |
| 06/12/20 | KM | Meeting with R. Shamblen (Purdue) re: RT overview presentation edits for VDR inclusion. | 0.60 |
| 06/12/20 | KM | RT overview document re: Project Catalyst. | 1.70 |
| 06/12/20 | KM | Meeting with D. Lundie (Purdue) re: Project Catalyst VDR launch timing and needs. | 0.20 |
| 06/12/20 | KM | Meeting with H. Ghnaimeh, D. Fogel (both Purdue) re: IT infrastructure and support for Rhodes Tech. | 0.60 |
| 06/12/20 | RDS | Meeting with D. Fogel (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: Project Catalyst VDR and timing. | 0.70 |
| 06/12/20 | RDS | Continue monthly review of Rhodes dashboard. | 0.30 |
| 06/12/20 | RDS | Call with D. Lundie, D. Fogel (both Purdue), K. Mccafferty, R. Sublett (both AlixPartners) re: catalyst catch up. | 0.50 |
| 06/12/20 | RDS | Meeting with N. Davis, D. Fogel (both Purdue), K. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2126029-2

Re:               Business Analysis & Operations
Client/Matter #   012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | McCafferty, R. Sublett (both AlixPartners) re: April dashboard. | |
| 06/12/20 | KM | Reconciliation of Legal review re: Project Catalyst. | 0.60 |
| 06/12/20 | KM | Update Legal review for PPLP Legal team re: Project Catalyst. | 0.50 |
| 06/12/20 | KM | Meeting with D. Fogel (Purdue) and K. McCafferty, R. Sublett (both AlixPartners) re: Project Catalyst VDR and timing. | 0.70 |
| 06/12/20 | KM | Rhodes project planning and communication -- organization restructuring and Project Catalyst. | 1.30 |
| 06/12/20 | JD | Correspondence with PJT and M. Kesselman (Purdue) re: diligence materials re: Rhodes Pharma net sales. | 0.30 |
| 06/12/20 | JD | Review data uploaded to the data room detailing Rhodes Pharma net sales by product. | 1.70 |
| 06/12/20 | JD | Review outstanding Purdue press releases for product level details per request from Purdue legal. | 0.80 |
| 06/12/20 | JD | Review weekly sales reports to be posted to the data room. | 0.40 |
| 06/12/20 | JD | Draft and send responses to diligence requests from Province. | 0.70 |
| 06/12/20 | JD | Correspondence with R. Aleali (Purdue) re: operating reports for the Monitor. | 0.30 |
| 06/12/20 | JD | Review latest Project Catalyst diligence tracker. | 0.40 |
| 06/12/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: takeaways from 6/12 meetings and next steps. | 0.60 |
| 06/12/20 | IA | Call with D. Sims (WTW) re: benefit program requests. | 0.50 |
| 06/12/20 | NAS | Research and respond to vendor inquiry sent by E. Ruiz (Purdue). | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2126029-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/12/20 | NAS | Correspondence with Mundipharma management re: diligence process. | 0.60 |
| 06/12/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), KPMG, and other Mundipharma diligence advisors to review latest draft of KPMG tax analysis. | 1.00 |
| 06/12/20 | NAS | Draft list of questions in advance of call with A. Breabout (Mundipharma). | 0.80 |
| 06/12/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: takeaways from 6/12 meetings and next steps. | 0.60 |
| 06/13/20 | IA | Update base salary, AIP and LTRP statistics summary as requested by WTW. | 1.20 |
| 06/14/20 | NAS | Review revised Mundipharma valuation slides provided by PJT. | 0.50 |
| 06/15/20 | NAS | Revise latest draft of consolidated Mundipharma diligence report. | 1.90 |
| 06/15/20 | NAS | Review new Mundipharma diligence files including management responses to questions and modified budget. | 1.50 |
| 06/15/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to walkthrough revisions to Mundipharma interim diligence report exec summary and next steps. | 0.70 |
| 06/15/20 | NAS | Call with J. Arsic (PJT) re: latest draft of Mundipharma diligence report. | 0.30 |
| 06/15/20 | IA | Call with I. Arana, S. Lemack (both AlixPartners) re: PPLP rebates in forecast. | 0.50 |
| 06/15/20 | NAS | Calls with G. Koch, N. Simon (both AlixPartners) re: edits to interim report for distribution to working group. | 0.20 |
| 06/15/20 | IA | Review employee rosters and AIP and LTRP calculations to provide summary data requested by WTW. | 2.20 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/15/20 | IA | Update Avrio dashboard for May market share and consumption data. | 0.60 |
| 06/15/20 | GJK | Assess 2019 actuals performance in product format as provided by Huron. | 2.00 |
| 06/15/20 | GJK | Walkthrough of revised Malta model. | 3.00 |
| 06/15/20 | GJK | Calls with G. Koch, N. Simon (both AlixPartners) re: edits to interim report for distribution to working group. | 0.20 |
| 06/15/20 | GJK | Review of 2015 to 2017 decisions re: European transformation. | 1.50 |
| 06/15/20 | GJK | Edit revised Mundipharma interim diligence report exec summary based on latest valuation slides from PJT. | 1.00 |
| 06/15/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to walkthrough revisions to Mundipharma interim diligence report exec summary and next steps. | 0.70 |
| 06/15/20 | GJK | Review of revised interim report sent to working group for review. | 0.50 |
| 06/15/20 | JD | Correspondence with J. DelConte, K. McCafferty (both AlixPartners) re: Project Catalyst. | 0.30 |
| 06/15/20 | JD | Call with C. Oluwole (Davis Polk), J. Turner (PJT), R. Aleali, C. George (both Purdue), A. DePalma and J. DelConte (both AlixPartners) re: Monitor data requests. | 0.40 |
| 06/15/20 | JD | Review data room files for diligence materials re: suboxone sales.  Correspondence with PJT and M. Kesselman (Purdue) re: same. | 1.80 |
| 06/15/20 | JD | Correspondence with PJT re: Project Catalyst process letter. | 0.50 |
| 06/15/20 | JD | Review and send April flash report to R. Aleali (Purdue) re: Monitor request. | 0.30 |
| 06/15/20 | JD | Review PBC value comparison update from PJT. | 0.50 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

T 214.647.7500
F 214.647.7501
alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2126029-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/15/20 | JD | Review latest Project Catalyst documents. | 1.00 |
| 06/15/20 | JD | Review Purdue correspondence re: Project Catalyst. | 0.30 |
| 06/15/20 | KM | Analysis and updated re: Project Catalyst VDR tracker. | 1.20 |
| 06/15/20 | KM | Meeting with D. Fogel, R. Shamblen, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst VDR check-in. | 0.50 |
| 06/15/20 | KM | Update and analysis re: Project Catalyst VDR update process and approach for next phase approval and uploading. | 0.60 |
| 06/15/20 | KM | Update and refine re: Project Catalyst VDR tracker. | 0.70 |
| 06/15/20 | KM | Review and manage VDR access list re: Project Catalyst. | 0.70 |
| 06/15/20 | KM | Meeting with D. Fogel, D. Lundie, K. McCarthy (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst VDR launch decision. | 0.70 |
| 06/15/20 | KM | Review Rhodes IT document for Project Catalyst. | 0.60 |
| 06/15/20 | KM | Manage Rhodes and Purdue approvals re: Catalyst VDR launch to external interested parties. | 0.90 |
| 06/15/20 | KM | Review Rhodes environmental document re: Project Catalyst. | 1.40 |
| 06/15/20 | KM | Create document tracker for external review of next wave of documents re: Project Catalyst. | 0.90 |
| 06/15/20 | RDS | Review project catalyst tracker and answer questions. | 0.30 |
| 06/15/20 | ADD | Call with C. Oluwole (Davis Polk), J. Turner (PJT), R. Aleali, C. George (both Purdue), A. DePalma and J. DelConte (both AlixPartners) re: Monitor data requests. | 0.40 |
| 06/15/20 | ADD | Meeting with D. Fogel, R. Shamblen, K. McCarthy (all Purdue), R. Schnitzler, J. Wang, I. Mian (all PJT), A. DePalma, K. McCafferty (both AlixPartners) re: Project | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Catalyst VDR check-in. | |
| 06/15/20 | ADD | Meeting with D. Fogel, D. Lundie, K. McCarthy (all Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst VDR launch decision. | 0.70 |
| 06/16/20 | ADD | Call with R. Schnitzler, J. Turner (both PJT) , J. DelConte, K. McCafferty, A. DePalma (all and AlixPartners) re:  VDR rules, access and diligence tracker. | 0.40 |
| 06/16/20 | ADD | Update project catalyst VDR access list. | 0.80 |
| 06/16/20 | ADD | Call with K. McCarthy, D. Lundi, J. Doyle (all Purdue) and J. DelConte, A. DePalma, K. McCafferty (all AlixPartners) re: VDR status. | 0.40 |
| 06/16/20 | KM | Modify and edit diligence process re: Project Catalyst. | 1.00 |
| 06/16/20 | KM | Pre-call with K. McCafferty and J. DelConte (both AlixPartners) re: VDR status. | 0.20 |
| 06/16/20 | KM | Call with D. Lundie (Purdue) re: communication process and VDR open issues. | 0.20 |
| 06/16/20 | KM | Track and report re: Project Catalyst next priority of documents for VDR. | 0.50 |
| 06/16/20 | KM | Refine and update Rhodes overview re: Project Catalyst. | 0.80 |
| 06/16/20 | KM | Prepare supporting materials re: diligence submission process for Project Catalyst. | 0.70 |
| 06/16/20 | KM | Create diligence request tracker re: Project Catalyst. | 1.30 |
| 06/16/20 | KM | Review and edit VDR file names re: Project Catalyst. | 0.80 |
| 06/16/20 | KM | Review documents handling and access re: Project Catalyst VDR. | 1.30 |
| 06/16/20 | KM | Call with R. Schnitzler, J. Turner (both PJT) , J. DelConte, K. McCafferty, A. DePalma (all and AlixPartners) re:  VDR rules, access and diligence tracker. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/16/20 | JD | Call with Purdue (K. McCarthy, D. Lundi, J. Doyle) and AlixPartners (J. DelConte, A. DePalma, K. McCafferty) re: VDR status. | 0.40 |
| 06/16/20 | JD | Update professional fee tracker. | 1.10 |
| 06/16/20 | JD | Pre-call with K. McCafferty and J. DelConte (both AlixPartners) re: VDR status. | 0.20 |
| 06/16/20 | JD | Call with R. Schnitzler, J. Turner (both PJT) , J. DelConte, K. McCafferty, A. DePalma (all and AlixPartners) re:  VDR rules, access and diligence tracker. | 0.40 |
| 06/16/20 | JD | Create updated professional fee forecast. | 2.30 |
| 06/16/20 | JD | Correspondence with Purdue re: Project Catalyst timeline. | 0.60 |
| 06/16/20 | JD | Review Duff & Phelps diligence questions re: insurance. Correspondence with PJT re: same. | 0.40 |
| 06/16/20 | KM | Call with K. McCarthy, D. Lundi, J. Doyle (all Purdue) and J. DelConte, A. DePalma, K. McCafferty (all AlixPartners) re: VDR status. | 0.40 |
| 06/16/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma interim diligence report and next steps. | 0.70 |
| 06/16/20 | GJK | Identify and note potential edits/rewrites to Mundipharma interim report for finalization. | 3.00 |
| 06/16/20 | GJK | Review of PJT edits and updates to Valuation section of Mundipharma interim report. | 1.50 |
| 06/16/20 | GJK | Plan and coordinate next phase of Mundipharma diligence based on meetings noted in exchanges with B. Lea (Mundipharma) and potential transition of AlixPartners business plan model. | 3.00 |
| 06/16/20 | IA | Update Avrio dashboard for May consumption and market share. | 1.00 |
| 06/16/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Mundipharma interim diligence report and next steps. | |
| 06/16/20 | NAS | Review and revise Executive Summary portion of draft Mundipharma diligence report. | 1.90 |
| 06/16/20 | NAS | Review and revise Overview of Diligence Process section of draft Mundipharma diligence report. | 1.30 |
| 06/16/20 | NAS | Review and revise Business Plan Overview portion of draft Mundipharma diligence report. | 1.10 |
| 06/17/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma interim report. | 0.40 |
| 06/17/20 | NAS | Review comments from PJT re: draft of Mundipharma diligence report. | 0.70 |
| 06/17/20 | NAS | Revise draft of Mundipharma diligence report following comments from PJT. | 0.40 |
| 06/17/20 | GJK | Review open topics and discussion items for call with A Breabout (Mundipharma). | 2.00 |
| 06/17/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma interim report. | 0.40 |
| 06/17/20 | GJK | Plan and coordinate Mundipharma diligence process re: interim report version control and update process. | 1.00 |
| 06/17/20 | GJK | Prepare for Mundipharma SEA regional manager call by reviewing market financials and open questions. | 3.00 |
| 06/17/20 | JD | Call with J. DelConte, K. McCafferty, A. DePalma (all AlixPartners), C. Robertson, E. Vonnegut (both Davis Polk), M. Gibson, M. Florence (both Skadden), J. Turner, R. Schnitzler (both PJT), K. McCarthy, D. Lundie, J. Doyle, J. Lowne, R. Aleali (all Purdue), re: Project Catalyst process. | 0.90 |
| 06/17/20 | JD | Revise professional fee tracker for management review. Correspondence with M. Kesselman (Purdue) and Davis | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Polk re: same. | |
| 06/17/20 | JD | Correspondence with PJT and management re: mid-year professional fee forecast and actuals tracker. | 2.20 |
| 06/17/20 | JD | Review draft patent settlement term sheet. | 0.30 |
| 06/17/20 | JD | Review Project Catalyst process letter. | 0.40 |
| 06/17/20 | JD | Review previous four weeks of net sales reports. Review against forecasts. | 0.50 |
| 06/17/20 | JD | Begin drafting delayed bankruptcy emergence presentation per UCC requests. | 2.70 |
| 06/17/20 | KM | Call with J. DelConte, K. McCafferty, A. DePalma (all AlixPartners), C. Robertson, E. Vonnegut (both Davis Polk), M. Gibson, M. Florence (both Skadden), J. Turner, R. Schnitzler (both PJT), K. McCarthy, D. Lundie, J. Doyle, J. Lowne, R. Aleali (all Purdue), re: Project Catalyst process. | 0.90 |
| 06/17/20 | KM | Review re: Catalyst process timeline. | 0.50 |
| 06/17/20 | KM | Aggregate feedback and create tracking summary re: Project Catalyst VDR documents. | 1.00 |
| 06/17/20 | KM | Next phase planning re: Rhodes business planning and initiatives. | 0.50 |
| 06/17/20 | KM | Communicate and prepare supporting materials re: Project Catalyst DD tracking. | 1.40 |
| 06/17/20 | KM | Discussion with D. Lundie (Purdue) re: Project Catalyst negotiations process. | 0.10 |
| 06/17/20 | KM | Email K. McCarthy (Purdue) re: VDR round 2 of documents. | 0.10 |
| 06/17/20 | ADD | Partial participation in a call with J. DelConte, K. McCafferty, A. DePalma (all AlixPartners), C. Robertson, E. Vonnegut (both Davis Polk), M. Gibson, M. Florence | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (both Skadden), J. Turner, R. Schnitzler (both PJT), K. McCarthy, D. Lundie, J. Doyle, J. Lowne, R. Aleali (all Purdue),  re: Project Catalyst process. | |
| 06/18/20 | KM | Slide creation and deck edits re: presentation to the BOD for D. Lundie (Purdue). | 0.90 |
| 06/18/20 | KM | Analysis re: Project Catalyst. | 1.30 |
| 06/18/20 | KM | Call with A. DePalma, K. McCafferty (AlixPartners), D. Fogel, R. Shamblen, J. Doyle (Purdue), K. McCarthy (Purdue) re: Project Catalyst data room. | 0.50 |
| 06/18/20 | KM | Meeting with D. Fogel, A. Oliveira (both Purdue) re: presentation to the BOD for D. Lundie (Purdue). | 0.50 |
| 06/18/20 | KM | Analysis and review re: Project Catalyst VDR access list and file views. | 0.70 |
| 06/18/20 | KM | Create slide re: Coventry Site and Facilities aerial map for VDR. | 0.60 |
| 06/18/20 | KM | Create support slide re: Project Catalyst process timeline for presentation to the BOD for D. Lundie (Purdue). | 1.10 |
| 06/18/20 | KM | Design approval process re: Project Catalyst process timeline for presentation to the BOD for D. Lundie (Purdue). | 0.10 |
| 06/18/20 | KM | Create summary slide of bidder evaluation process re: presentation to the BOD for D. Lundie (Purdue). | 0.70 |
| 06/18/20 | KM | Analysis and slide creation re: re: presentation to the BOD for D. Lundie (Purdue). | 1.20 |
| 06/18/20 | KM | Review documents re: Project Catalyst VDR content for external legal review. | 0.30 |
| 06/18/20 | JD | Correspondence with Davis Polk, PJT, Skadden and K. McCafferty (AlixPartners) re: Project Catalyst timeline. | 0.30 |
| 06/18/20 | JD | Review initial Project Catalyst teasers and correspondence | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | with various parties. Correspondence with R. Aleali (Purdue) re: same. | |
| 06/18/20 | JD | Finalize first draft of presentation on the potential negative consequences of a delayed bankruptcy emergence. | 3.10 |
| 06/18/20 | JD | Review latest business development presentation and recirculate it to the group for final sign off. | 0.40 |
| 06/18/20 | JD | Review and provide diligence materials to M. Kesselman (Purdue) re: Suboxone net sales forecasts. | 0.60 |
| 06/18/20 | JD | Review draft Rhodes board presentation slides. | 0.30 |
| 06/18/20 | JD | Review updated Project Catalyst process letter. | 0.20 |
| 06/18/20 | JD | Review draft non-PEO version of the side by side deck to be shared with creditors. | 0.50 |
| 06/18/20 | GJK | Review and comment on N. Simon (AlixPartners) potential edits to Mundipharma interim report executive summary section. | 1.20 |
| 06/18/20 | GJK | Call with M. Kesselman, R. Aleali, J. Lowne (all Purdue), J. O'Connell, J. Turner, R. Schnitzler (all PJT), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) J. DelConte, L. Donahue, G. Koch (all AlixPartners) re: weekly update and planning call. | 1.00 |
| 06/18/20 | GJK | Walkthrough of Malta model and Mundipharma schedule of releases of Balance Sheet and Cash Forecast, EY reports and LEK report. | 2.50 |
| 06/18/20 | GJK | Review and check of financials being presented in draft Mundipharma interim report for finalization. | 3.00 |
| 06/18/20 | NAS | Revise draft of Mundipharma diligence report. | 0.30 |
| 06/18/20 | ADD | Call with A. DePalma, K. McCafferty (AlixPartners), D. Fogel, R. Shamblen, J. Doyle (Purdue), K. McCarthy | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (Purdue) re: Project Catalyst data room. | |
| 06/19/20 | IA | Review and send calculated 2020 severance numbers requested by J. Lowne (Purdue). | 0.80 |
| 06/19/20 | IA | Update cash flow model output tabs to refresh and roll forecast forward as actuals are loaded. | 2.20 |
| 06/19/20 | IA | Update cash flow model to include latest changes on assumption and comments from AlixPartners team. | 1.90 |
| 06/19/20 | GJK | Finalize draft Mundipharma interim diligence report executive summary and valuation sections. | 3.00 |
| 06/19/20 | GJK | Finalize Mundipharma interim report key findings and diligence process sections. | 3.00 |
| 06/19/20 | GJK | Finalize Mundipharma interim report appendix section. | 1.00 |
| 06/19/20 | GJK | Final review and send out of Mundipharma interim report to L Donahue and J. DelConte (both AlixPartners). | 1.10 |
| 06/19/20 | JD | Create updated summary of professional fee actuals per client request. | 0.90 |
| 06/19/20 | JD | Review comments from commercial and market access teams on presentation on the costs of delayed emergence from bankruptcy.  Update presentation to reflect these comments. | 1.00 |
| 06/19/20 | JD | Review updated Project Catalyst diligence request tracker. | 0.20 |
| 06/19/20 | KM | Create process and documentation re: Project Catalyst due diligence request and communication process. | 0.80 |
| 06/19/20 | KM | Document management re: Project Catalyst. | 0.70 |
| 06/19/20 | KM | Meeting with D. Lundie (Purdue), R. Schnitzler (PJT), and external party re: Project Catalyst due diligence process. | 0.50 |
| 06/19/20 | KM | Analysis re: external party VDR access summary for calls. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/19/20 | KM | Meeting with D. Lundie (Purdue), R. Schnitzler (PJT), and third party re: Project Catalyst due diligence process. | 0.50 |
| 06/19/20 | KM | Analysis re: third party VDR access summary for bidder calls. | 0.70 |
| 06/19/20 | KM | Document management re: Project Catalyst. | 0.30 |
| 06/19/20 | KM | Manage VDR approval and access re: Project Catalyst. | 0.30 |
| 06/19/20 | KM | Discussion with D. Fogel (Purdue) re: historical quarterly financial files for Project Catalyst. | 0.10 |
| 06/19/20 | KM | Document tracking and new document planning re: Project Catalyst. | 0.40 |
| 06/19/20 | KM | Analysis re: Project Catalyst VDR access. | 0.30 |
| 06/19/20 | KM | Document management re: Project Catalyst. | 1.20 |
| 06/19/20 | KM | Meeting with D. Lundie (Purdue), R. Schnitzler (PJT), and external party re: Project Catalyst due diligence process. | 0.50 |
| 06/20/20 | JD | Review updated delayed emergence presentation and circulate to the broader group for comment. | 0.80 |
| 06/20/20 | JD | Review updated business development deal presentation. | 0.30 |
| 06/22/20 | JD | Review updated side by side presentation in advance of AHC meeting. | 0.40 |
| 06/22/20 | JD | Review final business development presentation before uploading for creditor advisors. | 0.50 |
| 06/22/20 | JD | Review and edit latest delayed bankruptcy emergence presentation. | 0.40 |
| 06/22/20 | JD | Correspondence with PJT, Davis Polk and Purdue management re: open questions and comments on delayed bankruptcy emergence presentation. | 1.20 |
| 06/22/20 | JD | Correspondence with Davis Polk and PJT re: tax basis analysis. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2126029-2

Re:                    Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/22/20 | JD | Update delayed bankruptcy presentation per comments from Davis Polk and management. | 0.80 |
| 06/22/20 | JD | Review correspondence re: Project Catalyst data room access. | 0.20 |
| 06/22/20 | JD | Review pdf version of long term plan model output to be shared with the committee advisors. | 0.30 |
| 06/22/20 | KM | Review and edit documentation re: Project Catalyst inspections and APR requests. | 1.10 |
| 06/22/20 | KM | Call with R. Shamblen (Purdue) re: inspections and APR requests. | 0.30 |
| 06/22/20 | KM | Review and edit documentation re: Project Catalyst inspections and APR requests. | 0.30 |
| 06/22/20 | KM | Update and refine re: Project Catalyst VDR tracker. | 0.40 |
| 06/22/20 | KM | Call with J. Northington (Purdue) re: quality reports and org restructuring. | 0.30 |
| 06/22/20 | KM | Manage VDR document flow and approval re: Project Catalyst. | 0.60 |
| 06/22/20 | GJK | Call with I. McClatchey (Norton Rose) re: current diligence status, follow up email to working group. | 0.60 |
| 06/22/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: diligence process and upcoming interviews. | 0.30 |
| 06/22/20 | GJK | Review diligence responses for China market provided by Huron/Mundipharma and open items. | 1.20 |
| 06/22/20 | GJK | Assess Mundipharma business plan model drivers for updates based on upcoming calls and proposed information releases. | 2.00 |
| 06/22/20 | GJK | Review and note key items from EY QOE/VDD reports as potential discussion points for EY call. | 2.50 |
| 06/22/20 | GJK | Update planning and coordination for Mundipharma | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | diligence, including new calls/meetings scheduled and new information. | |
| 06/22/20 | NAS | Review updates to Mundipharma diligence process provided by advisors. | 0.30 |
| 06/22/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: diligence process and upcoming interviews. | 0.30 |
| 06/23/20 | GJK | Prepare for call with EY re: Mundipharma. | 0.60 |
| 06/23/20 | GJK | Call with B. Bromberg (FTI) re: EY progress. | 0.20 |
| 06/23/20 | GJK | Update notes for Mundipharma diligence report phase two. | 1.50 |
| 06/23/20 | GJK | Reassessment and prioritization of open items for Mundipharma diligence finalization. | 3.00 |
| 06/23/20 | GJK | Call with EY and other advisors re: EY progress on Mundipharma audit and related matters. | 0.50 |
| 06/23/20 | JD | Review draft Mundipharma diligence report from G. Koch, N. Simon (both AlixPartners) and PJT. | 2.20 |
| 06/23/20 | JD | Review and incorporate comments from management into the delayed emergence presentation. Finalize report for production to creditors. | 0.80 |
| 06/23/20 | JD | Review latest attrition numbers and voluntary resignation data. | 0.40 |
| 06/23/20 | JD | Call with J. Lowne (Purdue) re: delayed emergence scenarios. | 0.20 |
| 06/23/20 | JD | Call with R. Aleali (Purdue) re: open diligence items. | 0.20 |
| 06/23/20 | JD | Review and provide HR SAP information to management. | 0.30 |
| 06/23/20 | JD | Correspondence with management re: payment of prepetition amounts owed on behalf of an assumed lease. | 0.30 |
| 06/23/20 | JD | Review draft market access question responses in | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | advance of call with the UCC. | |
| 06/23/20 | KM | Create and document re: Project Catalyst VDR tracking process and cadence for Purdue and Rhodes team. | 0.40 |
| 06/23/20 | KM | Review VDR process flow with K. McCafferty, R. Sublett (both AlixPartners). | 0.30 |
| 06/23/20 | KM | Manage VDR document flow and approval re: Project Catalyst. | 1.30 |
| 06/23/20 | KM | Call with R. Schnitzler (PJT) re: Project Catalyst diligence document tracking and sharing. | 0.30 |
| 06/23/20 | KM | Meeting with D. Lundie (Purdue), R. Schnitzler (PJT) re: data room access for Project Catalyst. | 0.70 |
| 06/23/20 | KM | Review document re: Project Catalyst financial information. | 0.40 |
| 06/23/20 | KM | Call with R. Shamblen, W. DiNicola (both Purdue) re: operations and finance diligence document requests. | 0.60 |
| 06/23/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola, R. Shamblen, J. Doyle (Purdue) K. McCarthy (Purdue) re: Project Catalyst VDR Check-In meeting. | 1.00 |
| 06/23/20 | KM | Update due diligence document tracker re: third party inquiries and questions. | 1.20 |
| 06/23/20 | RDS | Review VDR process flow with K. McCafferty (AlixPartners). | 0.30 |
| 06/23/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola, R. Shamblen, J. Doyle (Purdue) K. McCarthy (Purdue) re: Project Catalyst VDR Check-In meeting. | 1.00 |
| 06/24/20 | KM | Manage VDR document flow and approval re: Project Catalyst. | 1.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/24/20 | KM | Meeting with D. Lundie, K. McCarthy (both Purdue), R. Schnitzler (PJT) re: Project Catalyst diligence request management. | 1.00 |
| 06/24/20 | KM | Update due diligence document tracker re: third party inquiries and questions. | 1.00 |
| 06/24/20 | KM | Analysis re: Project Catalyst. | 1.50 |
| 06/24/20 | KM | Document and user management re: Project Catalyst. | 1.30 |
| 06/24/20 | KM | Call with R. Shamblen (Purdue) re: RT diligence data for capacity utilization and throughput. | 0.80 |
| 06/24/20 | JD | Correspondence with management and J. Turner (PJT) re: professional fees in a sale scenario. | 0.50 |
| 06/24/20 | JD | Finalize and process delayed emergence presentation to be uploaded to the data room. | 0.60 |
| 06/24/20 | JD | Correspondence with C. MacDonald (Purdue) re: professional fee payments. | 0.20 |
| 06/24/20 | JD | Review PPI Board meeting agenda and preread materials. | 1.50 |
| 06/24/20 | GJK | Analysis of 2020 open spend based on Mundipharma spend to date guidance. | 2.00 |
| 06/24/20 | GJK | Update notes and analysis for Mundipharma key findings report based on information provided by A Breabout (Mundipharma). | 2.50 |
| 06/24/20 | GJK | Call with A Breabout (Mundipharma) re: business plan, 2019 performance and transaction. | 1.70 |
| 06/24/20 | GJK | Call with I. McClatchey (Norton Rose) re: call with Mundipharma CFO and potential next steps based on call. | 0.40 |
| 06/24/20 | GJK | Prepare for call with A Breabout (Mundipharma). | 1.00 |
| 06/24/20 | IA | Update LTRP analysis for edits requested by WTW. | 0.80 |
| 06/25/20 | GJK | Call with Mundipharma Latam management re: Latam | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | performance. | |
| 06/25/20 | GJK | Prepare for Mundipharma Latam call. | 0.30 |
| 06/25/20 | GJK | Reevaluate Mundipharma Latam projections based on Latam call. | 1.80 |
| 06/25/20 | GJK | Analysis of Mundipharma projections and findings based on new diligence calls. | 3.00 |
| 06/25/20 | JD | Participate in PPI Board meeting. | 3.50 |
| 06/25/20 | JD | Call with C. Robertson (Davis Polk) re: board meeting follow up. | 0.20 |
| 06/25/20 | JD | Update HR roster for schedule with only VPs and above. | 0.30 |
| 06/25/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola, R. Shamblen, J. Doyle (Purdue) K. McCarthy (Purdue) re: Project Catalyst VDR Check-In meeting. | 1.40 |
| 06/25/20 | KM | Call with R. Shamblen (Purdue) re: document approval process. | 0.60 |
| 06/25/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), D. Fogel (Purdue) re: financial information for Project Catalyst. | 0.40 |
| 06/25/20 | KM | Manage VDR document flow and communications re: Project Catalyst. | 0.30 |
| 06/25/20 | KM | Call with K. McCarthy, R. Aleali, J. Doyle, D. Fogel (all Purdue), R. Schnitzler (PJT), Skadden, and Arnold & Porter re: supply contracts for Project Catalyst. | 1.00 |
| 06/25/20 | KM | Manage VDR document flow and approval re: Project Catalyst. | 2.00 |
| 06/25/20 | KM | Document creation re: Project Catalyst. | 0.70 |
| 06/25/20 | KM | Inventory analysis re: Project Catalyst. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/25/20 | KM | Manage VDR document flow and communications re: Project Catalyst. | 0.60 |
| 06/25/20 | KM | Meeting with D. Fogel, R. Shamblen, J. Doyle (all Purdue) re: Project Catalyst diligence response generation and review. | 1.00 |
| 06/25/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola, R. Shamblen, J. Doyle (Purdue) K. McCarthy (Purdue) re: Project Catalyst VDR Check-In meeting. | 1.40 |
| 06/25/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), D. Fogel (Purdue) re: financial information for Project Catalyst. | 0.40 |
| 06/25/20 | ADD | Review business development agreements to compile the list of entities with active confidentiality provisions. | 2.30 |
| 06/26/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola (Purdue) re: Project Catalyst Finance Documents for VDR. | 1.00 |
| 06/26/20 | ADD | Meeting with D. Fogel, R. Shamblen, W. DiNicola, D. Lundie (Purdue), K. McCafferty, A. DePalma (AlixPartners) re: approval of financial information for VDR. | 0.50 |
| 06/26/20 | KM | Communicate VDR document flow and approval re: Project Catalyst. | 0.40 |
| 06/26/20 | KM | Manage VDR document approval re: Project Catalyst. | 0.20 |
| 06/26/20 | KM | Continue review of regulatory documents re: Project Catalyst. | 0.60 |
| 06/26/20 | KM | Call with R. Schnitzler (PJT) re: VDR communication process to Bidders. | 0.30 |
| 06/26/20 | KM | Manage VDR document flow and approval re: Project Catalyst. | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/26/20 | KM | Meeting with D. Fogel, R. Shamblen, W. DiNicola, D. Lundie (Purdue), K. McCafferty, A. DePalma (AlixPartners) re: approval of financial information for VDR. | 0.50 |
| 06/26/20 | KM | Review of financial diligence documents re: Project Catalyst. | 0.30 |
| 06/26/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola (Purdue) re: Project Catalyst Finance Documents for VDR. | 1.00 |
| 06/26/20 | KM | Review of regulatory documents re: Project Catalyst. | 0.50 |
| 06/26/20 | JD | Correspondence with K. Gadski and M. Ronning (both Purdue) re: opioid scenarios. | 1.10 |
| 06/26/20 | JD | Call with J. Turner (PJT) re: post-UCC meeting follow ups. | 0.30 |
| 06/26/20 | JD | Call with J. Lowne (Purdue) re: downside sensitivity scenario assumptions. | 0.50 |
| 06/26/20 | JD | Correspondence with PJT re: UCC call diligence follow ups. | 0.70 |
| 06/26/20 | JD | Review certain market access materials per UCC diligence requests. | 0.50 |
| 06/26/20 | GJK | Plan and coordinate for Mundipharma diligence calls and updated information requests. | 2.50 |
| 06/26/20 | GJK | Call with Mundipharma SEA region GM re: SEA business performance and planning. | 1.00 |
| 06/26/20 | GJK | Prepare for call with Mundipharma SEA region GM re: SEA business performance and planning. | 0.80 |
| 06/26/20 | GJK | Walkthrough and assessment of new Mundipharma material uploaded to data room. | 3.00 |
| 06/26/20 | IA | Prepare 2021 LTRP payment detail by employee for non-insiders requested by WTW. | 0.70 |
| 06/27/20 | GJK | Call with M. Atkinson (Province) re: Mundipharma | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | transaction plans. | |
| 06/27/20 | GJK | Review and add to proposed questions to send in advance to Huron for call with A Martinez (Mundipharma). | 1.00 |
| 06/28/20 | JD | Correspondence with Province, PJT and Purdue re: providing certain materials to UCC members under the protective order. | 0.80 |
| 06/29/20 | JD | Correspondence with J. Doyle and R. Aleali (both Purdue) re: business development deal next steps. | 0.40 |
| 06/29/20 | JD | Call with J. Lowne (Purdue) re: business plan refresh. | 0.30 |
| 06/29/20 | KM | Manage and schedule interviews re: Project Catalyst updates. | 0.70 |
| 06/29/20 | KM | Call with D. McGuire (Purdue) re: supply chain org restructuring. | 0.30 |
| 06/29/20 | KM | Call with A. DePalma and K. McCafferty (AlixPartners), E. Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, D. Lundie (Purdue) K. McCarthy (Purdue) re: Project Catalyst VDR and diligence tracker. | 1.00 |
| 06/29/20 | KM | Meeting with D. Lundie, D. Fogel, J. Doyle, K. McCarthy (all Purdue), R. Schnitzler (PJT) re: interview preparation and process. | 1.00 |
| 06/29/20 | KM | Analysis and diligence management re: Project Catalyst diligence process. | 0.80 |
| 06/29/20 | KM | Interview scheduling and coordination re: Project Catalyst interviews. | 1.20 |
| 06/29/20 | KM | Call with D. Fogel (Purdue) re: financial diligence request details and interview expectations. | 0.60 |
| 06/29/20 | KM | Update due diligence document tracker re: new due diligence inquiries and questions. | 0.20 |
| 06/29/20 | ADD | Call with A. DePalma and K. McCafferty (AlixPartners), E. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Schnitzler (PJT), D. Fogel, R. Shamblen, J. Doyle, D. Lundie (Purdue) K. McCarthy (Purdue) re: Project Catalyst VDR and diligence tracker. | |
| 06/29/20 | ADD | Review business development agreements from 2010 through 2013 to document parties and confidentiality provisions. | 2.80 |
| 06/29/20 | ADD | Review business development agreements from 2014 through 2016 to document parties and confidentiality provisions. | 3.10 |
| 06/29/20 | GJK | Plan for Mundipharma diligence meetings and next steps in process. | 3.00 |
| 06/29/20 | GJK | Email to/from J. Arsic (PJT) and J. DelConte (AlixPartners) re: interim report draft. | 0.50 |
| 06/29/20 | GJK | Review of Mundiphama draft for edits based on feedback. | 1.50 |
| 06/29/20 | GJK | Analysis of Europe product information and potential model changes for Mundipharma business plan model. | 2.00 |
| 06/29/20 | JD | Review consolidated responses to open UCC delayed emergence diligence questions. | 0.80 |
| 06/29/20 | JD | Correspondence with Davis Polk re: Project Catalyst process. | 0.30 |
| 06/29/20 | JD | Call with J. Lowne (Purdue) re: delayed emergence diligence questions. | 0.20 |
| 06/29/20 | JD | Correspondence with C. Oluwole (Davis Polk) and R. Aleali (Purdue) re: definition of market participants under the protective order. | 0.50 |
| 06/29/20 | JD | Review draft responses and materials provided in response to open UCC questions on the delayed emergence presentation. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #       | 2126029-2                        |
|-----------------|----------------------------------|
| Re:             | Business Analysis & Operations   |
| Client/Matter # | 012589.00106                     |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/29/20 | JD | Review voluntary attrition details and attrition calculations. | 0.70 |
| 06/30/20 | JD | Review and provide comments on April non-PEO monthly flash report. | 0.60 |
| 06/30/20 | JD | Correspondence with J. Lowne (Purdue) and J. Turner, R. Schnitzler (PJT) re: business plan refresh. | 0.70 |
| 06/30/20 | JD | Review and provide comments on updated non-PEO April draft flash report. | 0.30 |
| 06/30/20 | JD | Call with J. Lowne (Purdue) re: open diligence items. | 0.20 |
| 06/30/20 | JD | Correspondence with Purdue re: attrition numbers and details on exit interviews. | 0.40 |
| 06/30/20 | JD | Review latest IAC diligence report. | 1.50 |
| 06/30/20 | JD | Correspondence with Davis Polk and management re: responding to UCC diligence requests. | 0.50 |
| 06/30/20 | JD | Review various 2018 tax returns. | 0.40 |
| 06/30/20 | JD | Create analysis of attrition rates in response to UCC diligence questions. | 1.00 |
| 06/30/20 | JD | Review latest information posted to the Project Catalyst data room. | 0.50 |
| 06/30/20 | JD | Call with R. Aleali (Purdue) re: open diligence items and sharing information with certain parties. | 0.50 |
| 06/30/20 | GJK | Prepare for call with A Martinez (Mundipharma). | 0.50 |
| 06/30/20 | GJK | Calls with I. McClatchey (Norton Rose) re: Mundipharma diligence process. | 1.00 |
| 06/30/20 | GJK | Review of product level Europe market assumptions based on call with A. Martinez (Mundipharma). | 3.00 |
| 06/30/20 | GJK | Call with A Martinez (Mundipharma) re: Europe region performance. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/30/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), J. Wang, E. Schnitzler (both PJT), D. Fogel, W. DiNicola, R. Shamblen, J. Doyle, D. Lundie, K. McCarthy (all Purdue) re: Project Catalyst VDR Check-In meeting. | 0.70 |
| 06/30/20 | KM | Manage VDR document flow and communications re: Project Catalyst. | 1.10 |
| 06/30/20 | KM | Coordinate questions and interview process re: Project Catalyst. | 0.10 |
| 06/30/20 | KM | Virtual working session with A. DePalma and K. McCafferty (AlixPartners) re: Project Catalyst due diligence status update and compilation of diligence responses. | 1.80 |
| 06/30/20 | KM | Update, edit and circulate due diligence interview guide to internal team re: Project Catalyst. | 1.20 |
| 06/30/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), J. Wang, E. Schnitzler (both PJT), D. Fogel, W. DiNicola, R. Shamblen, J. Doyle, D. Lundie, K. McCarthy (all Purdue) re: Project Catalyst VDR Check-In meeting. | 0.70 |
| 06/30/20 | KM | Meeting with D. Lundie, D. Fogel, J. Doyle, K. McCarthy (all Purdue), R. Schnitzler (PJT) re: interview preparation and process. | 1.00 |
| 06/30/20 | HSB | Review monthly PEO and non PEO versions of April Flash report prepared by S. Lemack (AlixPartners). | 0.60 |
| | | **Total** | **542.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 44.40 | 515.00 | 22,866.00 |
| Sam K Lemack | 0.80 | 515.00 | 412.00 |
| Nate A Simon | 61.60 | 515.00 | 31,724.00 |
| Isabel Arana de Uriarte | 19.30 | 690.00 | 13,317.00 |
| Ryan D Sublett | 55.20 | 735.00 | 40,572.00 |
| Gabe J Koch | 131.90 | 840.00 | 110,796.00 |
| HS Bhattal | 0.60 | 840.00 | 504.00 |
| Kevin M McCafferty | 137.80 | 950.00 | 130,910.00 |
| Jesse DelConte | 90.20 | 950.00 | 85,690.00 |
| Lisa Donahue | 0.80 | 1,195.00 | 956.00 |
| **Total Hours & Fees** | **542.60** | | **437,747.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/03/20 | ADD | Meeting with A. DePalma, S. Lemack (both AlixPartners) to review the Prime Clerk claims summary report and discuss next steps re: claims management. | 1.20 |
| 06/03/20 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners) to review the Prime Clerk claims summary report and discuss next steps re: claims management. | 1.20 |
| 06/18/20 | SKL | Meeting with A. DePalma, S. Betik, B. Ferguson, S. Lemack (all AlixPartners) re: claims and matching updates. | 0.50 |
| 06/18/20 | BJF | Meeting with A. DePalma, S. Betik, B. Ferguson, S. Lemack (all AlixPartners) re: claims and matching updates. | 0.50 |
| 06/18/20 | MBB | Meeting with A. DePalma, S. Betik, B. Ferguson, S. Lemack (all AlixPartners) re: claims and matching updates. | 0.50 |
| 06/18/20 | ADD | Meeting with A. DePalma, S. Betik, B. Ferguson, S. Lemack (all AlixPartners) re: claims and matching updates. | 0.50 |
| 06/19/20 | MBB | Meeting with S. Betik, B. Ferguson, S. Lemack (all AlixPartners) re: status of claims and matching project. | 0.40 |
| 06/19/20 | BJF | Match vendor names for claims reconciliation. | 2.80 |
| 06/19/20 | BJF | Meeting with S. Betik, B. Ferguson, S. Lemack (all AlixPartners) re: status of claims and matching project. | 0.40 |
| 06/19/20 | SKL | Meeting with S. Betik, B. Ferguson, S. Lemack (all AlixPartners) re: status of claims and matching project. | 0.40 |
| 06/22/20 | BJF | Third party confidentiality research for due diligence request. | 2.80 |
| 06/23/20 | BJF | Third party confidentiality research for due diligence request. | 2.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/23/20 | BJF | Research third party confidentiality for due diligence request. | 2.60 |
| 06/23/20 | BJF | Continue third party confidentiality research for due diligence request. | 2.10 |
| 06/23/20 | BJF | Correspond with S. Betik, B. Ferguson, S. Lemack (all AlixPartners) re: matching updates. | 0.40 |
| 06/25/20 | BJF | Third party confidentiality research for due diligence request. | 2.40 |
| 06/25/20 | BJF | Research third party confidentiality for due diligence request. | 2.70 |
| 06/26/20 | BJF | Third party confidentiality research for due diligence request. | 2.70 |
| 06/26/20 | BJF | Research third party confidentiality for due diligence request. | 2.40 |
| 06/26/20 | BJF | Continue third party confidentiality research for due diligence request. | 1.80 |
| 06/29/20 | BJF | Third party confidentiality research for due diligence request. | 2.70 |
| 06/29/20 | BJF | Research third party confidentiality for due diligence request. | 1.80 |
| 06/30/20 | BJF | Third party confidentiality research for due diligence request. | 2.90 |
| 06/30/20 | BJF | Research third party confidentiality for due diligence request. | 1.40 |
| | | **Total** | **40.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Mary B Betik | 0.90 | 315.00 | 283.50 |
| Barbara J Ferguson | 35.30 | 315.00 | 11,119.50 |
| Andrew D DePalma | 1.70 | 515.00 | 875.50 |
| Sam K Lemack | 2.10 | 515.00 | 1,081.50 |
| **Total Hours & Fees** | **40.00** | | **13,360.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                 Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/12/20 | KG | Prepare eleventh production for delivery. | 2.20 |
| 06/15/20 | ADD | Review and compile materials for Project Catalyst data room. | 2.10 |
| 06/15/20 | ADD | Prepare project catalyst data room for internal and third-parties review. | 1.60 |
| 06/15/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process. | 1.60 |
| 06/15/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process. | 1.60 |
| 06/16/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst data room management. | 1.20 |
| 06/16/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst data room management. | 1.20 |
| 06/16/20 | ADD | Prepare Project catalyst data room to open outside parties. | 2.80 |
| 06/16/20 | KG | Load third party production into Relativity. Update/overlay data and index for search/retrieval. Update SPOT tracking documentation. | 2.20 |
| 06/17/20 | ADD | Research and compile agreements in response to diligence requests for approval and production. | 1.80 |
| 06/17/20 | ADD | Research origination of corrupted file provided in response to diligence requests to produce file to the committee. | 0.60 |
| 06/17/20 | ADD | Review and compile results of third-party entity review for Davis Polk review team. | 2.60 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/17/20 | ADD | Review and compile materials in response to diligence request for upload to the data room. | 2.90 |
| 06/17/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process and coordination of next steps. | 1.70 |
| 06/17/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process and coordination of next steps. | 1.70 |
| 06/18/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process and coordination of next steps. | 0.80 |
| 06/18/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence status update. | 0.80 |
| 06/18/20 | ADD | Review and compile materials in response to diligence request for upload to the data room. | 2.40 |
| 06/19/20 | ADD | Compile documentation submitted for project catalyst data room and request necessary approvals. | 2.80 |
| 06/19/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence status update and discussion of outstanding items. | 1.50 |
| 06/19/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process and coordination of next steps. | 1.50 |
| 06/19/20 | KG | Load third party production into Relativity. Update/overlay data and index for search/retrieval. Update SPOT tracking documentation. | 1.80 |
| 06/22/20 | KG | Create file listing of new documents loaded and send to A. DePalma (AlixPartners). | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126029-2

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/22/20 | ADD | Review and index materials provided in response to diligence tax requests. | 3.20 |
| 06/22/20 | ADD | Review and prepare materials submitted in response to Project Catalyst diligence request for upload to the data room. | 2.60 |
| 06/22/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst data room, diligence status and review of outstanding items. | 1.50 |
| 06/22/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process. | 1.50 |
| 06/23/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence status update. | 1.20 |
| 06/23/20 | ADD | Compile and review Project Catalysts diligence materials diligence materials to request approval by internal and external counsel for upload to the data room. | 2.40 |
| 06/23/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process. | 1.20 |
| 06/24/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst review of requests for data room access and outstanding diligence requests. | 1.30 |
| 06/24/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst review of requests for data room access and outstanding diligence requests. | 1.30 |
| 06/24/20 | KG | Process data for loading. Perform quality control review of processed data. Export and import into Relativity. Image | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|-----------|-----------|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | documents, update/overlay data and index for search/retrieval. Update SPOT tracking documentation. | |
| 06/25/20 | KG | Process data for loading. Export and import into Relativity. Load third party production into Relativity. Image documents, update/overlay data and index for search/retrieval. Update SPOT tracking documentation. Generate document listing. | 2.20 |
| 06/25/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process status discussion and review of submitted information in response to diligence request. | 1.60 |
| 06/25/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process status discussion and review of submitted information in response to diligence request. | 1.60 |
| 06/25/20 | ADD | Compile and review materials submitted in response to Project Catalyst diligence requests in preparation for upload to the data room. | 2.10 |
| 06/26/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence status and analyses of new inquiries. | 1.80 |
| 06/26/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst preparation of responses to diligence questions and compilation responses to questionnaires. | 2.70 |
| 06/26/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst preparation of responses to diligence questions and compilation responses to questionnaires. | 2.70 |
| 06/26/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence status and | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analyses of new inquiries. | |
| 06/29/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola (Purdue) re: Finance due diligence questions review discussion. | 2.10 |
| 06/29/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst diligence process. | 0.20 |
| 06/29/20 | ADD | Compile and review responses to Project Catalyst diligence requests and upload files to the data room. | 2.70 |
| 06/29/20 | ADD | Review and recommend redactions in preparation for document production and upload to the data room. | 0.30 |
| 06/29/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola (Purdue) re: Finance due diligence questions review discussion. | 2.10 |
| 06/29/20 | ADD | Call with A. DePalma and K. McCafferty(AlixPartners); re: Project catalyst due diligence question. | 0.20 |
| 06/29/20 | KG | Process data for loading. Export and import into Relativity. Image documents, update/overlay data and index for search/retrieval. Update SPOT tracking documentation. | 0.80 |
| 06/30/20 | KG | Process data for loading. Export and import into Relativity. Image documents, update/overlay data and index for search/retrieval. Update SPOT tracking documentation. | 0.40 |
| 06/30/20 | ADD | Call and analysis with W. DiNicola, D. Fogel (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: finance DD interview questions for third parties. | 1.50 |
| 06/30/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (AlixPartners) re: Project Catalyst due diligence status update and compilation of diligence | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2126029-2

Re:                   Special Projects
Client/Matter #       012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | responses. | |
| 06/30/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), R. Shamblen (Purdue) re: Operations due diligence questions review. | 1.50 |
| 06/30/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), D .Fogel, W. DiNicola (Purdue) re: Continuation of finance due diligence questions review discussion. | 2.00 |
| 06/30/20 | ADD | Redaction documents submitted in response to diligence requests. | 2.20 |
| 06/30/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), D .Fogel, W. DiNicola (Purdue) re: Continuation of finance due diligence questions review discussion. | 2.00 |
| 06/30/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), R. Shamblen (Purdue) re: Operations due diligence questions review. | 1.50 |
| 06/30/20 | KM | Call and analysis with W. DiNicola, D. Fogel (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: finance DD interview questions for third parties. | 1.50 |
| | | **Total** | **97.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 61.10 | 515.00 | 31,466.50 |
| Kristina Galbraith | 12.60 | 645.00 | 8,127.00 |
| Kevin M McCafferty | 24.20 | 950.00 | 22,990.00 |
| **Total Hours & Fees** | **97.90** | | **62,583.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | ESK | Attend to disclosure matters. | 0.40 |
| 06/02/20 | ESK | Call with L. Donahue, E. Kardos, G. Koch and J. DelConte (all AlixPartners) re: disclosure matters. | 1.00 |
| 06/02/20 | ESK | Email J. Fee (AlixPartners) re: disclosure matter. | 0.30 |
| 06/02/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: disclosure matters. | 0.20 |
| 06/02/20 | GJK | Call with L. Donahue, E. Kardos, G. Koch and J. DelConte (all AlixPartners) re: disclosure matters. | 1.00 |
| 06/02/20 | LJD | Call with L. Donahue, E. Kardos, G. Koch and J. DelConte (all AlixPartners) re: disclosure matters. | 1.00 |
| 06/02/20 | JD | Call with L. Donahue, E. Kardos, G. Koch and J. DelConte (all AlixPartners) re: disclosure matters. | 1.00 |
| 06/02/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: disclosure matters. | 0.20 |
| 06/03/20 | JD | Correspondence with Davis Polk re: SOFA/SOAL disclosures. | 0.40 |
| 06/03/20 | JD | Call with M. Huebner (Davis Polk), M. Kesselman (Purdue), L. Donahue and J. DelConte (both AlixPartners) re: disclosure matters. | 0.50 |
| 06/03/20 | JD | Review correspondence re: potential disclosures. | 0.30 |
| 06/03/20 | LJD | Prepare for and attend call with M. Huebner (Davis Polk), M. Kesselman (Purdue), L. Donahue and J. DelConte (both AlixPartners) re: disclosure matters. | 0.60 |
| 06/03/20 | LJD | Call L. Donahue, J. DelConte and E. Kardos (all AlixPartners) re: addressing possible disclosure matter. | 1.00 |
| 06/03/20 | ESK | Email to/from T. Antisdel (AlixPartners) re: disclosure report. | 0.30 |
| 06/03/20 | ESK | Call with J. DelConte and E. Kardos (all AlixPartners) re: | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
| --- | --- |
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | various disclosure matters. | |
| 06/03/20 | ESK | Call L. Donahue, J. DelConte and E. Kardos (all AlixPartners) re: addressing possible disclosure matter. | 1.00 |
| 06/03/20 | ESK | Email J. Fee (AlixPartners) re: disclosure matter. | 0.30 |
| 06/03/20 | ESK | Prepare disclosure report. | 0.30 |
| 06/03/20 | JD | Call L. Donahue, J. DelConte and E. Kardos (all AlixPartners) re: addressing possible disclosure matter. | 1.00 |
| 06/03/20 | JD | Call with J. DelConte and E. Kardos (all AlixPartners) re: various disclosure matters. | 0.60 |
| | | **Total** | **12.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126029-2

Re:                    Retention and Engagement Administration
Client/Matter #        012589.00112

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Elizabeth S Kardos | 4.20 | 710.00 | 2,982.00 |
| Gabe J Koch | 1.20 | 840.00 | 1,008.00 |
| Jesse DelConte | 4.00 | 950.00 | 3,800.00 |
| Lisa Donahue | 2.60 | 1,195.00 | 3,107.00 |
| **Total Hours & Fees** | **12.00** | | **10,897.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/20 | JD | Begin reviewing draft April fee statement. | 1.50 |
| 06/01/20 | JD | Finalize reviewing and editing draft April fee statement. | 2.70 |
| 06/01/20 | MSM | Prepare professional fees for May 2020 monthly fee statement. | 3.50 |
| 06/01/20 | MSM | Continue to prepare professional fees for May 2020 monthly fee statement. | 1.50 |
| 06/02/20 | JD | Review final April 2020 professional fees and expenses. | 0.30 |
| 06/03/20 | TB | Prepare eighth monthly fee statement for April 2020 and exhibits. | 1.30 |
| 06/05/20 | JD | Conversation with J. Lowne (Purdue) re: AlixPartners fee statement review. | 0.30 |
| 06/08/20 | JD | Review draft April fee statement and provide comments. | 0.40 |
| 06/08/20 | TB | Update April monthly fee statement and exhibits. | 0.40 |
| 06/08/20 | MSM | Prepare professional fees for May 2020 monthly fee statement. | 3.40 |
| 06/09/20 | MSM | Prepare professional fees for May 2020 monthly fee statement. | 3.10 |
| 06/10/20 | MSM | Prepare professional fees for May 2020 monthly fee statement. | 3.70 |
| 06/10/20 | MSM | Continue to prepare professional fees for May 2020 monthly fee statement. | 2.90 |
| 06/10/20 | MSM | Further preparation of professional fees for May 2020 monthly fee statement. | 3.00 |
| 06/11/20 | MSM | Prepare professional fees for May 2020 monthly fee statement. | 3.30 |
| 06/11/20 | MSM | Continue to prepare professional fees for May 2020 monthly fee statement. | 3.10 |
| 06/12/20 | MSM | Prepare professional fees for May 2020 monthly fee | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | statement. | |
| 06/12/20 | ESK | Review eighth monthly fee statement for the period April 1, 2020 through April 30, 2020. | 0.30 |
| 06/13/20 | ESK | Review email from Davis Polk re: fee examiner request and email response internally re: same. | 0.10 |
| 06/15/20 | ESK | Review eighth monthly fee statement for the period of April 1, 2020 through April 30, 2020. | 0.30 |
| 06/15/20 | JD | Correspondence with accounting re: fee examiner requests. | 0.20 |
| 06/15/20 | MSM | Prepare professional fees for May 2020 monthly fee statement. | 2.00 |
| 06/16/20 | MSM | Prepare professional fees for May 2020 monthly fee statement. | 2.70 |
| 06/16/20 | MSM | Continue to prepare professional fees for May 2020 monthly fee statement. | 2.10 |
| 06/16/20 | JD | Correspondence with Davis Polk and AlixPartners legal re: fee examiner. | 0.60 |
| 06/16/20 | JD | Call with J. DelConte, E. Kardos (both AlixPartners) re: various Purdue matters, including objection to first interim fee application. | 0.40 |
| 06/16/20 | JD | Review initial fee examiner report and back up materials. | 1.30 |
| 06/16/20 | ESK | Review fee examiner report and began to consider responses. | 0.50 |
| 06/16/20 | ESK | Review emails from M. Pera (Davis Polk) re: objection to AlixPartners' first interim fee application. | 0.30 |
| 06/16/20 | ESK | Call with J. DelConte, E. Kardos (both AlixPartners) re: various Purdue matters, including objection to first interim fee application. | 0.40 |
| 06/16/20 | TB | Review professional fees for May 2020 monthly fee | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | statement. | |
| 06/17/20 | ESK | Call J. DelConte and B. Fuller (both AlixPartners) to review fee examiner report and prepare response to same. | 0.70 |
| 06/17/20 | ESK | Internal calls re: various case administration matters. | 0.50 |
| 06/17/20 | ESK | Review and provide comments to Fee Examiners' objection to the first interim fee application. | 0.80 |
| 06/17/20 | JD | Draft responses to the fee examiner initial report. | 0.90 |
| 06/17/20 | JD | Call with B. Filler, E. Kardos and J. DelConte (all AlixPartners) re: fee examiner report. | 0.70 |
| 06/17/20 | BFF | Updates/revisions to draft response to Fee Examiner. | 1.90 |
| 06/17/20 | BFF | Call with E. Kardos and J. DelConte (both AlixPartners) re: preparation of response to Fee Examiner report re: first interim fee application. | 0.70 |
| 06/17/20 | BFF | Prepare draft response to Fee Examiner's report re: first interim fee application. | 2.80 |
| 06/18/20 | BFF | Review air travel receipts in connection with Fee Examiner report re: first interim fee application. | 0.60 |
| 06/18/20 | JD | Review and edit fee examiner response letter. Review underlying data per fee examiner letter. | 0.80 |
| 06/18/20 | ESK | Review and revise Response to Fee Examiner objection to first interim fee application. | 1.20 |
| 06/19/20 | TB | Review professional fees for May 2020 monthly fee statement. | 1.00 |
| 06/19/20 | ESK | Call with E. Kardos, B. Filler and J. DelConte (both AlixPartners) re: finalizing response to Fee Examiner report re: first interim fee application. | 0.60 |
| 06/19/20 | ESK | Emails to/from L. Donahue (AlixPartners) re: fee examiner response. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/19/20 | ESK | Review and revise response to fee examiner report. | 0.90 |
| 06/19/20 | JD | Check and finalize fee examiner response. Draft correspondence re: same. | 0.70 |
| 06/19/20 | JD | Call with E. Kardos, B. Filler and J. DelConte (both AlixPartners) re: finalizing response to Fee Examiner report re: first interim fee application. | 0.60 |
| 06/19/20 | JD | Update fee examiner response. Correspondence with E. Kardos and L. Donahue (both AlixPartners) re: same. | 0.90 |
| 06/19/20 | BFF | Call with E. Kardos, B. Filler and J. DelConte (both AlixPartners) re: finalizing response to Fee Examiner report re: first interim fee application. | 0.60 |
| 06/19/20 | BFF | Update response to Fee Examiner report re: first interim fee application. | 2.10 |
| 06/22/20 | BFF | Call with D. Klauder. T. Bielli (both Bielli & Klauder), J. DelConte, E. Kardos and B. Filler (all AlixPartners) re: response to first fee examiner report. | 0.50 |
| 06/22/20 | JD | Call with D. Klauder. T. Bielli (both Bielli & Klauder), J. DelConte, E. Kardos and B. Filler (all AlixPartners) re: response to first fee examiner report. | 0.50 |
| 06/22/20 | JD | Correspondence with E. Kardos and L. Donahue (both AlixPartners) re: fee examiner response and settlement. | 0.40 |
| 06/22/20 | JD | Review fee examiner response letter and fee examiner flagged time entries to prepare for call. | 0.40 |
| 06/22/20 | ESK | Call with D. Klauder. T. Bielli (both Bielli & Klauder), J. DelConte, E. Kardos and B. Filler (all AlixPartners) re: response to first fee examiner report. | 0.50 |
| 06/22/20 | TB | Review professional fees for May 2020 monthly fee statement. | 1.60 |
| 06/22/20 | ESK | Review and respond to emails re: response to Fee | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Examiner objection to first interim application. | |
| 06/22/20 | ESK | Emails to/from J. DelConte and L. Donahue (both AlixPartners) re: settlement of reduction of fees/expenses. | 0.20 |
| 06/24/20 | JD | Begin reviewing and providing comments to draft May 2020 professional fees and expenses. | 2.20 |
| 06/24/20 | MSM | Prepare professional fees for May 2020 monthly fee statement. | 2.50 |
| 06/24/20 | MSM | Prepare professional fees for June 2020 monthly fee statement. | 1.50 |
| 06/25/20 | JD | Finalize review of draft May fee application. | 1.50 |
| | | **Total** | **79.40** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 39.30 | 415.00 | 16,309.50 |
| Brooke F Filler | 9.20 | 445.00 | 4,094.00 |
| Tammy Brewer | 5.50 | 450.00 | 2,475.00 |
| Elizabeth S Kardos | 8.10 | 710.00 | 5,751.00 |
| Jesse DelConte | 17.30 | 950.00 | 16,435.00 |
| **Total Hours & Fees** | **79.40** | | **45,064.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/03/20 | JD | Participate telephonically in court hearing on bar date extension. | 2.50 |
| 06/03/20 | RC | Dial into Purdue court hearing re: bar date. | 1.70 |
| 06/03/20 | MFR | Participate in the Court hearing. | 2.50 |
| 06/23/20 | JD | Dial in to Purdue hearing on HRT. | 1.00 |
| | | **Total** | **7.70** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2126029-2

Re:                 Court Hearings
Client/Matter #     012589.00114

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mark F Rule | 2.50 | 910.00 | 2,275.00 |
| Jesse DelConte | 3.50 | 950.00 | 3,325.00 |
| Richard Collura | 1.70 | 1,090.00 | 1,853.00 |
| **Total Hours & Fees** | **7.70** | | **7,453.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2126029-2

Re:                 Forensic Analysis
Client/Matter #     012589.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/01/20 | MFR | Review and organization of supporting documents related to Report 1B Intercompany Non-Cash Transfers of Value. | 3.10 |
| 06/01/20 | MFR | Review and analysis of documentation supporting accounts payable analyses. | 2.80 |
| 06/01/20 | MFR | Review and analysis of workpapers supporting Report 1B, Intercompany Non-Cash Transfers of Value. | 2.70 |
| 06/01/20 | SJC | Review of email and files from Haug Partners for 2008 and 2009 Ex-US distributions. | 2.50 |
| 06/01/20 | SJC | Update distribution samples selected by Province new bank statements received from Haug Partners. | 3.00 |
| 06/01/20 | SJC | Continue to update distribution samples selected by Province new bank statements received from Haug Partners. | 2.50 |
| 06/01/20 | RC | Review distribution related documentation gathered in response to requests from the UCC. | 1.60 |
| 06/01/20 | ADD | Review UCC tax requests and compared to responses received from TXP to determine outstanding items. | 2.60 |
| 06/02/20 | JDH | Finalization of 2008 distribution documentation. | 2.30 |
| 06/02/20 | RC | Review additional documentation gathered in response to requests from the UCC's advisors. | 0.60 |
| 06/02/20 | SJC | Update distribution samples selected by Province new bank statements received from Haug Partners. | 3.00 |
| 06/02/20 | SJC | Continue to update distribution samples selected by Province new bank statements received from Haug Partners. | 2.00 |
| 06/02/20 | SJC | Update distributions with new bank statements received from Haug Partners (years 2017, 2015, 2013, 2011, and 2009). | 3.00 |
| 06/03/20 | SJC | Review and redact 2017 board meeting minutes in | 1.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | preparation for processing an upload to data room. | |
| 06/03/20 | SJC | Review and redact 2016 board meeting minutes in preparation for processing an upload to data room. | 3.00 |
| 06/03/20 | SJC | Review and redact 2015 board meeting minutes in preparation for processing an upload to data room. | 3.00 |
| 06/03/20 | SJC | Review and redact 2014 board meeting minutes in preparation for processing an upload to data room. | 1.00 |
| 06/03/20 | MFR | Review and organization of Report 1B supporting documentation and analyses. | 2.50 |
| 06/03/20 | RC | Review letter from UCC to the court re: discovery issues with the Sacklers. | 0.50 |
| 06/04/20 | SJC | Review and redact 2018 board meeting minutes in preparation for processing an upload to data room. | 3.00 |
| 06/04/20 | SJC | Review and redact 2017 board meeting minutes in preparation for processing an upload to data room. | 1.00 |
| 06/05/20 | MFR | Review and organization of Report 1B supporting documentation and analyses. | 2.80 |
| 06/05/20 | RC | Review SAP information related to tax and distribution requests. | 0.80 |
| 06/07/20 | RC | Review and prepare comments related to the summary status of diligence requests and communications with TXP. | 0.60 |
| 06/07/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: comments re: status of diligence requests. | 0.50 |
| 06/07/20 | RC | Review and update comments related to the status of diligence requests. | 0.40 |
| 06/07/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: comments re: status of diligence requests. | 0.50 |
| 06/08/20 | RC | Review documentation gathered in response to the UCC's | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
| --- | --- |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | requests for tax and distribution information. | |
| 06/08/20 | MFR | Review and organization of Report 1B supporting documentation and analyses. | 3.20 |
| 06/08/20 | SJC | Review and redact Rhodes board materials in preparation for processing an upload to data room. | 4.00 |
| 06/08/20 | SJC | Continue review and redaction of Rhodes board materials in preparation for processing an upload to data room. | 4.00 |
| 06/09/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 4.00 |
| 06/09/20 | SJC | Continue review and redaction of  Rhodes board materials from the P drive in preparation for processing an upload to data room. | 4.00 |
| 06/09/20 | MFR | Review and organization of Report 1B supporting documentation and analyses. | 2.40 |
| 06/09/20 | RC | Review available information gathered in response to additional tax information related requests made by the UCC. | 1.40 |
| 06/10/20 | RC | Review status of information provided by TXP in response to special committee and UCC requests and identify additional follow-up items. | 1.30 |
| 06/10/20 | RC | Review updated TXP diligence request tracker. | 0.30 |
| 06/10/20 | NAS | Research and respond to question from R. Collura (AlixPartners) re: payroll information for admin professionals. | 0.40 |
| 06/10/20 | MFR | Review and organization of Report 1B supporting documentation and analyses. | 2.70 |
| 06/10/20 | SJC | Continue review and redaction of  Rhodes board materials from the P drive in preparation for processing an upload | 4.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|

| Re: | Forensic Analysis |
|---|---|
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to data room. | |
| 06/10/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 4.00 |
| 06/11/20 | SJC | Continue review and redaction of Rhodes board materials from the P drive in preparation for processing an upload to data room. | 4.00 |
| 06/11/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 4.00 |
| 06/11/20 | RC | Review cash distribution support documentations gathered in response to information requests. | 1.30 |
| 06/11/20 | RC | Outline next steps re: responding to the UCC's requests related to distributions support. | 0.40 |
| 06/12/20 | RC | Review information provided by TXP to the UCC. | 0.40 |
| 06/12/20 | RC | Review summary of distribution support documentation gathered in connection with the UCC's requests. | 0.50 |
| 06/12/20 | RC | Review SAP information related to the UCC's requests for tax information. | 0.40 |
| 06/12/20 | RC | Review cash distribution support documentation in response to requests from the UCC. | 0.70 |
| 06/12/20 | RC | Review communications from FTI and coordinate with Davis Polk re: next steps and related responses. | 0.20 |
| 06/12/20 | RC | Coordinate with team on responding to requests made by FTI related to the cash and non-cash transfers of value reports. | 0.30 |
| 06/12/20 | RC | Review status of compiling cash distribution support documentation related to requests from the UCC. | 0.90 |
| 06/12/20 | SJC | Review and redact Rhodes board materials from the P | 4.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | drive in preparation for processing an upload to data room. | |
| 06/12/20 | SJC | Continue review and redaction of Rhodes board materials from the P drive in preparation for processing an upload to data room. | 3.50 |
| 06/14/20 | RC | Review summary of work performed in connection with gathering the distribution support documentation. | 0.80 |
| 06/15/20 | RC | Meeting with R. Collura, A. DePalma, S. Canniff (all AlixPartners) re: diligence requests. | 1.00 |
| 06/15/20 | RC | Review documentation related to cash distributions and other diligence requests from the UCC and provide comments to team. | 1.30 |
| 06/15/20 | RC | Review documentation provided by TXP and provide comments related to the diligence tracker. | 0.80 |
| 06/15/20 | SJC | Meeting with R. Collura, A. DePalma, S. Canniff (all AlixPartners) re: diligence requests. | 1.00 |
| 06/15/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 4.00 |
| 06/15/20 | SJC | Review and organization of 2017-2008 distributions. | 3.00 |
| 06/15/20 | FOS | Compose email to M. Rule (AlixPartners) re: information requests relating to Report 1B. | 1.50 |
| 06/16/20 | SJC | Review of 2008, 2010, 2012, 2014, and 2016 distributions. | 3.00 |
| 06/16/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 3.00 |
| 06/16/20 | SJC | Continue review and redaction of Rhodes board materials from the P drive in preparation for processing an upload | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to data room. | |
| 06/16/20 | RC | Review distribution related information compiled in response to requests from the UCC. | 1.20 |
| 06/16/20 | RC | Review information related to transactions with the IACs. | 0.50 |
| 06/17/20 | RC | Review summary of supporting information related to requests from the UCC. | 1.20 |
| 06/17/20 | RC | Review additional information provided by TXP to the UCC. | 0.60 |
| 06/17/20 | RC | Review and comment on summary of distribution support documentation. | 0.80 |
| 06/17/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 4.00 |
| 06/17/20 | SJC | Review of distribution completeness testing. | 4.00 |
| 06/17/20 | FOS | Call with M. Rule, F. Silva (both AlixPartners) re: Intercompany and non-cash transfers report information requests. | 0.20 |
| 06/17/20 | MFR | Call with M. Rule, F. Silva (both AlixPartners) re: Intercompany and non-cash transfers report information requests. | 0.20 |
| 06/18/20 | FOS | Review documents received re: supply agreements between debtor companies and IACs. | 0.20 |
| 06/18/20 | MFR | Prepare for call with FTI re: Report 1B Intercompany Non-Cash Transfers of Value Report. | 2.20 |
| 06/18/20 | SJC | Working session with S. Canniff, A. DePalma (both AlixPartners) to review TXP/UCC diligence items . | 1.00 |
| 06/18/20 | SJC | Review of distribution completeness testing. | 3.50 |
| 06/18/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data | 3.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126029-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | room. | |
| 06/18/20 | SJC | Continue review and redaction of Rhodes board materials from the P drive in preparation for processing an upload to data room. | 1.00 |
| 06/18/20 | RC | Review and comment on summary of distribution testing analysis. | 0.90 |
| 06/18/20 | RC | Coordinate and schedule calls with FTI re: the cash and non-cash transfers of value reports. | 0.10 |
| 06/18/20 | RC | Review detail transactions related to distribution completeness testing analysis. | 0.80 |
| 06/18/20 | ADD | Working session with S. Canniff, A. DePalma (both AlixPartners) to review TXP/UCC diligence items . | 1.00 |
| 06/19/20 | ADD | Call with R. Collura, S. Canniff and A. DePalma (all AlixPartners) to review TXP/UCC diligence items and distribution completeness testing. | 1.30 |
| 06/19/20 | ADD | Compile and prepare May MOR for review, signature and upload. | 2.90 |
| 06/19/20 | RC | Review transactions related to distributions completeness testing and provide comments to team. | 0.40 |
| 06/19/20 | RC | Review outline of topics provided by FTI and prepare for upcoming calls re: the transfers of value reports. | 0.60 |
| 06/19/20 | RC | Call with R. Collura, S. Canniff and A. DePalma (all AlixPartners) to review TXP/UCC diligence items and distribution completeness testing. | 1.30 |
| 06/19/20 | RC | Review summary of distribution completeness testing and provide comments and next steps. | 1.10 |
| 06/19/20 | RC | Review status update provided by TXP's counsel related to tax returns provided. | 0.20 |
| 06/19/20 | RC | Review support documentation related to the non-cash | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | transfers of value report. | |
| 06/19/20 | SJC | Call with R. Collura, S. Canniff and A. DePalma (all AlixPartners) to review TXP/UCC diligence items and distribution completeness testing. | 1.30 |
| 06/19/20 | SJC | Review of distribution completeness testing. | 2.00 |
| 06/19/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 2.00 |
| 06/19/20 | SJC | Continue review of distribution completeness testing. | 2.20 |
| 06/19/20 | MFR | Prepare for call with FTI re: Report 1B Intercompany Non-Cash Transfers of Value Report. | 1.10 |
| 06/22/20 | MFR | Prepare for call with FTI re: Report 1B Intercompany Non-Cash Transfers of Value Report. | 0.80 |
| 06/22/20 | FOS | Attend call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (AlixPartners) re: 1A and 1B reports. | 3.20 |
| 06/22/20 | FOS | Review SAP data and documents re: preparation for discussion with FTI on report 1B. | 3.50 |
| 06/22/20 | FOS | Call with M. Rule, F. Silva (both AlixPartners) re: completeness testing for Report 1B. | 0.30 |
| 06/22/20 | FOS | Compose email to R. Collura (AlixPartners) re: completeness testing for Report 1B. | 0.20 |
| 06/22/20 | MFR | Call with M. Rule, F. Silva (both AlixPartners) re: completeness testing for Report 1B. | 0.30 |
| 06/22/20 | SJC | Review and discussion of distribution completeness testing. | 3.00 |
| 06/22/20 | SJC | Continue review of distribution completeness testing. | 2.60 |
| 06/22/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/22/20 | SJC | Call with R. Collura, S. Canniff (both AlixPartners) re: distributions testing. | 0.40 |
| 06/22/20 | RC | Review additional testing analysis related to transactions with IACs. | 1.10 |
| 06/22/20 | RC | Call with R. Collura, S. Canniff (both AlixPartners) re: distributions testing. | 0.40 |
| 06/22/20 | RC | Draft outline and related responses to questions from FTI re: the cash transfers of value report. | 1.30 |
| 06/22/20 | RC | Review and comment on responses to FTI's questions related to the non-cash transfers of value report. | 0.60 |
| 06/22/20 | RC | Review summary of tax returns provided by TXP. | 0.10 |
| 06/22/20 | RC | Prepare additional responses to questions from FTI and provide draft to Davis Polk. | 0.70 |
| 06/23/20 | RC | Call with R. Collura, M. Rule, F. Silva (all AlixPartners) re: discussion with FTI re: Reports 1A and 1B. | 0.80 |
| 06/23/20 | RC | Review various testing analyses related to the non-cash transfers of value report. | 0.30 |
| 06/23/20 | RC | Attend call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (AlixPartners) re: 1A and 1B reports. | 0.80 |
| 06/23/20 | RC | Call with R. Collura and J. DelConte (both AlixPartners) re: case status update prior to diligence calls with FTI on the investigative reports. | 0.30 |
| 06/23/20 | RC | Update outline of responses to questions received from FTI re: the cash transfers and intercompany non-cash transfers of value report. | 0.70 |
| 06/23/20 | SJC | Attend call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (AlixPartners) re: 1A and 1B reports. | 0.80 |
| 06/23/20 | SJC | Continue review and integration of Province samples into distribution sample population. | 3.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/23/20 | SJC | Review and integration of Province samples into distribution sample population. | 2.20 |
| 06/23/20 | SJC | Review of distribution completeness testing. | 2.00 |
| 06/23/20 | MFR | Attend call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (AlixPartners) re: 1A and 1B reports. | 0.80 |
| 06/23/20 | MFR | Prepare for and participate in call with R. Collura, M. Rule, F. Silva (all AlixPartners) re: discussion with FTI re: Reports 1A and 1B. | 1.20 |
| 06/23/20 | FOS | Call with R. Collura, M. Rule, F. Silva (all AlixPartners) re: discussion with FTI re: Reports 1A and 1B. | 0.80 |
| 06/23/20 | FOS | Attend call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (AlixPartners) re: 1A and 1B reports. | 0.80 |
| 06/23/20 | MFR | Prepare for call with FTI re: Report 1B Intercompany Non-Cash Transfers of Value Report. | 1.50 |
| 06/23/20 | ADD | Attend call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (AlixPartners) re: 1A and 1B reports. | 0.80 |
| 06/23/20 | JD | Call with R. Collura and J. DelConte (both AlixPartners) re: case status update prior to diligence calls with FTI on the investigative reports. | 0.30 |
| 06/24/20 | ADD | Call with R. Collura, M. Rule, S. Canniff, F. Silva and A. DePalma (AlixPartners) and FTI (M. Greenblatt, B. Broomberg, P. Kyviakidis and N. Costalso) re: the cash transfers of value report. | 1.10 |
| 06/24/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: cash transfers of value report and status of diligence requests. | 0.20 |
| 06/24/20 | MFR | Prepare for call with FTI re: Report 1B (Intercompany/Non-Cash Transfers of Value Report). | 2.00 |
| 06/24/20 | FOS | Call with R. Collura, M. Rule, S. Canniff, F. Silva and A. | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | DePalma (AlixPartners) and FTI (M. Greenblatt, B. Broomberg, P. Kyviakidis and N. Costalso) re: the cash transfers of value report. | |
| 06/24/20 | FOS | Conference call with R. Collura, M. Rule, and F. Silva (all AlixPartners) re: FTI requests on Reports 1A and 1B. | 0.70 |
| 06/24/20 | MFR | Prepare for and participate in call with R. Collura, M. Rule, S. Canniff, F. Silva and A. DePalma (AlixPartners) and FTI (M. Greenblatt, B. Broomberg, P. Kyviakidis and N. Costalso) re: the cash transfers of value report. | 1.50 |
| 06/24/20 | MFR | Conference call with R. Collura, M. Rule, and F. Silva (all AlixPartners) re: FTI requests on Reports 1A and 1B. | 0.70 |
| 06/24/20 | SJC | Review and integration of Province samples into distribution sample population. | 3.00 |
| 06/24/20 | SJC | Continue review and integration of Province samples into distribution sample population. | 2.90 |
| 06/24/20 | SJC | Call with R. Collura, M. Rule, S. Canniff, F. Silva and A. DePalma (AlixPartners) and FTI (M. Greenblatt, B. Broomberg, P. Kyviakidis and N. Costalso) re: the cash transfers of value report. | 1.10 |
| 06/24/20 | RC | Review cash transfers of value report and prepare for call with FTI. | 1.20 |
| 06/24/20 | RC | Conference call with R. Collura, M. Rule, and F. Silva (all AlixPartners) re: FTI requests on Reports 1A and 1B. | 0.70 |
| 06/24/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: cash transfers of value report and status of diligence requests. | 0.20 |
| 06/24/20 | RC | Call with R. Collura, M. Rule, S. Canniff, F. Silva and A. DePalma (AlixPartners) and FTI (M. Greenblatt, B. Broomberg, P. Kyviakidis and N. Costalso) re: the cash transfers of value report. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2126029-2 |
| --- | --- |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/25/20 | RC | Call with R. Collura, M. Rule (both AlixPartners) re: call with FTI re: the intercompany and non-cash transfers of value report. | 0.50 |
| 06/25/20 | RC | Provide update to Davis Polk re: call with FTI re: the special committee reports. | 0.10 |
| 06/25/20 | RC | Review tax information provided byTXP's counsel and identify follow-up work to perform. | 0.30 |
| 06/25/20 | RC | Review intercompany and non-cash transfers of value report in Prepare for call with FTI. | 0.60 |
| 06/25/20 | RC | Attend call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (all AlixPartners), M. Greenblatt, B. Broomberg, P. Kyviakidis and N. Costalso (all FTI) re: Project Windsor - Cash Transfers of Value Report Discussion. | 1.10 |
| 06/25/20 | SJC | Continue review and integration of Province samples into distribution sample population. | 3.40 |
| 06/25/20 | SJC | Review and integration of Province samples into distribution sample population. | 3.50 |
| 06/25/20 | SJC | Attend call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (all AlixPartners), M. Greenblatt, B. Broomberg, P. Kyviakidis and N. Costalso (all FTI) re: Project Windsor - Cash Transfers of Value Report Discussion. | 1.10 |
| 06/25/20 | MFR | Call with R. Collura, M. Rule (both AlixPartners) re: call with FTI re: the intercompany and non-cash transfers of value report. | 0.50 |
| 06/25/20 | MFR | Prepare for and participate in call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (all AlixPartners), M. Greenblatt, B. Broomberg, P. Kyviakidis and N. Costalso (all FTI) re: Project Windsor - Cash Transfers of | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2126029-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Value Report Discussion. | |
| 06/25/20 | MFR | Prepare for call with FTI re: Report 1B Intercompany Non-Cash Transfers of Value Report. | 1.20 |
| 06/25/20 | FOS | Attend call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (all AlixPartners), M. Greenblatt, B. Broomberg, P. Kyviakidis and N. Costalso (all FTI) re: Project Windsor - Cash Transfers of Value Report Discussion. | 1.10 |
| 06/25/20 | ADD | Attend call with S. Canniff, R. Collura, A. DePalma, M. Rule, F. Silva (all AlixPartners), M. Greenblatt, B. Broomberg, P. Kyviakidis and N. Costalso (all FTI) re: Project Windsor - Cash Transfers of Value Report Discussion. | 1.10 |
| 06/26/20 | ADD | Working session with A. DePalma, S. Canniff (both AlixPartners) to review PPLP distributions and tax returns. | 0.80 |
| 06/26/20 | SJC | Pulling support for 2017 and 2016 tax distributions for data room. | 3.50 |
| 06/26/20 | SJC | Analysis of distributions contained within tax filings. | 3.50 |
| 06/26/20 | SJC | Working session with A. DePalma, S. Canniff (both AlixPartners) to review PPLP distributions and tax returns. | 0.80 |
| 06/26/20 | RC | Review support documentation compiled for tax distributions and provide comments to team. | 0.80 |
| 06/29/20 | RC | Review support documentation for tax distributions and provide comments to team. | 0.70 |
| 06/29/20 | SJC | Review of 2016 tax distributions for upload to data room. | 0.60 |
| 06/29/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 3.00 |
| 06/29/20 | SJC | Continue to review and redact Rhodes board materials | 1.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2126029-2

Re:                Forensic Analysis
Client/Matter #    012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | from the P drive in preparation for processing an upload to data room. | |
| 06/29/20 | SJC | Review and integration of Province samples into distribution sample population. | 3.50 |
| 06/30/20 | SJC | Adding distribution support to 2016 tax distribution samples. | 1.00 |
| 06/30/20 | SJC | Review 2017 tax distributions. | 2.00 |
| 06/30/20 | SJC | Review and redact Rhodes board materials from the P drive in preparation for processing an upload to data room. | 1.60 |
| 06/30/20 | SJC | Review and analysis of all distributions with supporting documentation. | 1.50 |
| 06/30/20 | SJC | Review of 2016 tax distributions. | 2.00 |
| 06/30/20 | SJC | Call with S. Canniff, R. Collura (both AlixPartners) re: tax distribution support documentation. | 0.40 |
| 06/30/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) re: tax distribution support documentation and next steps. | 0.20 |
| 06/30/20 | RC | Review tax distribution support gathered in response to requests from the UCC and provide comments to team. | 1.30 |
| 06/30/20 | RC | Call with S. Canniff, R. Collura (both AlixPartners) re: tax distribution support documentation. | 0.40 |
| 06/30/20 | RC | Review support documentation available in the SAP system related to tax distribution requests from the UCC. | 1.20 |
| 06/30/20 | ADD | Review tax distribution support compiled in preparation for upload to the data room. | 2.20 |
| 06/30/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) re: tax distribution support documentation and next steps. | 0.20 |
| | | **Total** | **278.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Andrew D DePalma | 14.70 | 515.00 | 7,570.50 |
| Nate A Simon | 0.40 | 515.00 | 206.00 |
| Fernando O Silva | 13.60 | 645.00 | 8,772.00 |
| Sam J Canniff | 162.90 | 645.00 | 105,070.50 |
| Jon D Hecht | 2.30 | 690.00 | 1,587.00 |
| Mark F Rule | 37.70 | 910.00 | 34,307.00 |
| Jesse DelConte | 0.30 | 950.00 | 285.00 |
| Richard Collura | 46.30 | 1,090.00 | 50,467.00 |
| **Total Hours & Fees** | **278.20** | | **208,265.00** |

# Exhibit B

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2126029-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 02/04/20 | Conference Calls Vendor: Vodafone Fernando Silva | 1.73 |
| 02/11/20 | Conference Calls Vendor: Vodafone Fernando Silva | 2.08 |
| 02/13/20 | Conference Calls Vendor: Vodafone Fernando Silva | 2.13 |
| 02/18/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 7.37 |
| 02/19/20 | Conference Calls Vendor: Vodafone Ryan Sublett | 0.12 |
| 02/19/20 | Conference Calls Vendor: Vodafone Fernando Silva | 2.81 |
| 02/20/20 | Conference Calls Vendor: Vodafone Jesse Delconte | 21.12 |
| 02/20/20 | Conference Calls Vendor: Vodafone Fernando Silva | 2.30 |
| 02/21/20 | Conference Calls Vendor: VODAFONE Nate Simon | 2.82 |
| 02/21/20 | Conference Calls Vendor: VODAFONE Nate Simon | 14.88 |
| 02/24/20 | Conference Calls Vendor: VODAFONE Nate Simon | 1.36 |
| 03/05/20 | Conference Calls Vendor: Vodafone Nate Simon | 2.52 |
| 03/24/20 | Conference Calls Vendor: Vodafone Nate Simon | 4.82 |
| 03/26/20 | Conference Calls Vendor: Vodafone Nate Simon | 11.06 |
| 03/31/20 | Conference Calls Vendor: Vodafone Nate Simon | 8.07 |
| 06/16/20 | Copy Costs (Outside Source) Nathaniel Simon Print Draft Mundi Report For Review | 95.70 |
| 06/30/20 | Client Research PACER Service Center / Pacer: court records access/downloads | 12.90 |
| | **Total Disbursements** | **193.79** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2126029-2

Re:                    Expense

Client/Matter #        012589.00150

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Other | 193.79 |
| **Total Disbursements** | **193.79** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**