AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**NINTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF JUNE 1, 2020 THROUGH JUNE 30, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | June 1, 2020 through June 30, 2020 |
| Fees Incurred: | $4,499,654.00 |
| 20% Holdback: | $899,930.80 |
| Total Compensation Less 20% Holdback: | $3,599,723.20 |
| Monthly Expenses Incurred: | $128,348.37 |
| Total Fees and Expenses Requested: | **$4,628,002.37** |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Ninth Monthly Fee Statement") covering the period from June 1, 2020 through and including June 30, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023]. By the Ninth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2]

---

[2] The total amount sought for fees and expenses ($4,499,654.00) reflects a voluntary reduction of $310,958.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of service during the Compensation Period as well as certain other voluntary reductions. Such fees are excluded from

Akin Gump requests (a) interim allowance and payment of compensation in the amount of $3,599,723.20 (80% of $4,499,654.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $128,348.37[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period. The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

the exhibits and the summary tables included herein and Akin Gump will not seek allowance of such fees in its interim or final fee applications.

[3] This amount includes $111,259.84 relating to fees and expenses incurred by the Committee's consultants. Expense reports or invoices for such amounts are included within Exhibit E.

## EXPENSES INCURRED
## <u>DURING THE COMPENSATION PERIOD</u>

**<u>Exhibit D</u>** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**<u>Exhibit E</u>** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## <u>NOTICE AND OBJECTION PROCEDURES</u>

Notice of this Ninth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "<u>Notice Parties</u>").

Objections to this Ninth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on August 25, 2020** (the "<u>Objection Deadline</u>"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Ninth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Ninth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Ninth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
August 11, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/  Arik Preis*
     Ira Dizengoff
     Arik Preis
     Mitchell Hurley
     Sara L. Brauner
     Edan Lisovicz
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     idizengoff@akingump.com
     apreis@akingump.com
     mhurley@akingump.com
     sbrauner@akingump.com
     elisovicz@akingump.com

     *Counsel to the Official Committee of
     Unsecured Creditors Purdue Pharma L.P.,* et
     al.

### Exhibit A

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 256.7 | $314,457.50 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 18.9 | $22,207.50 |
| Julius Chen | Litigation | 2010 | $1,015.00 | 34.8 | $35,322.00 |
| Ashley Crawford | Litigation | 2003 | $1,075.00 | 27.7 | $29,777.50 |
| Olivier De Moor | Tax | 2009 | $1,175.00 | 15.2 | $17,860.00 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 1.0 | $1,595.00 |
| Shawn Hanson | Litigation | 1983 | $1,135.00 | 20.4 | $23,154.00 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 253.9 | $404,970.50 |
| Howard Jacobson | Tax | 1979 | $1,240.00 | 12.7 | $15,748.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 41.7 | $47,329.50 |
| Jeffrey Kochian | Corporate | 2000 | $1,360.00 | 40.3 | $54,808.00 |
| Eli Miller | Corporate | 2009 | $1,075.00 | 10.4 | $11,180.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 151.8 | $242,121.00 |
| Robert Salcido | Health | 1989 | $1,155.00 | 17.1 | $19,750.50 |
| Seth Slotkin | Tax | 1996 | $1,195.00 | 9.0 | $10,755.00 |
| Joseph Sorkin | Litigation | 2008 | $1,350.00 | 67.4 | $90,990.00 |
| James Tysee | Litigation | 2008 | $1,075.00 | 21.8 | $23,435.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 92.0 | $102,580.00 |
| Jacqueline Yecies | Litigation | 2009 | $1,115.00 | 97.0 | $108,155.00 |
| **Partner Total** | | | | **1189.8** | **$1,576,196.00** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 43.2 | $43,632.00 |
| Eugene Elder | Health | 1993 | $975.00 | 63.8 | $62,205.00 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 82.6 | $87,969.00 |
| Jeffrey Kane | Litigation | 2015 | $850.00 | 103.2 | $87,720.00 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 37.6 | $37,036.00 |
| Erika Leon | Corporate | 2013 | $985.00 | 54.0 | $53,190.00 |
| Howard Leventhal | Tax | 1976 | $1,170.00 | 5.4 | $6,318.00 |

| | | | | | |
|---|---|---|---|---|---|
| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 126.8 | $123,630.00 |
| Clayton Matheson | Insurance | 2010 | $950.00 | 17.7 | $16,815.00 |
| John Murphy | Litigation | 2011 | $1,025.00 | 33.9 | $34,747.50 |
| Erin Parlar | Litigation | 2015 | $925.00 | 68.0 | $62,900.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 208.8 | $214,020.00 |
| Ali Rabbani | Litigation | 2007 | $965.00 | 3.3 | $3,184.50 |
| Jillie Richards | Litigation | 2007 | $850.00 | 174.4 | $148,240.00 |
| M. Todd Tuten | Public Law & Policy | N/A | $1,035.00 | 7.4 | $7,659.00 |
| Sophie Shih-Yu Chu | Corporate | 2007 | $1,025.00 | 140.5 | $144,012.50 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 42.6 | $40,896.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 32.6 | $31,459.00 |
| **Senior Counsel & Counsel Total** | | | | **1245.8** | **$1,205,633.50** |

| Associates | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sudhana Bajracharya | Health | 2018 | $650.00 | 23.5 | $15,275.00 |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 144.0 | $111,600.00 |
| Rachel Bayefsky | Litigation | 2016 | $820.00 | 63.9 | $52,398.00 |
| Megi Belegu | Litigation | Not yet admitted | $565.00 | 59.5 | $33,617.50 |
| Marc Caplan | Tax | 2019 | $675.00 | 47.3 | $31,927.50 |
| Jess Coleman | Financial Restructuring | Not yet admitted | $615.00 | 89.0 | $54,735.00 |
| Richard D'Amato | Litigation | 2017 | $810.00 | 108.1 | $87,561.00 |
| Sanzana Faroque | Corporate | 2020 | $565.00 | 66.1 | $37,346.50 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 75.0 | $48,750.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $615.00 | 7.6 | $4,674.00 |
| Patrick Glackin | Litigation | 2019 | $650.00 | 106.5 | $69,225.00 |
| Christina Hightower | Litigation | 2017 | $650.00 | 41.4 | $26,910.00 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 138.8 | $74,258.00 |
| Shanna Miles | Litigation | 2017 | $810.00 | 52.7 | $42,687.00 |
| McKenzie Miller | Litigation | 2020 | $535.00 | 191.7 | $102,559.50 |
| Oluwaremilekun Ojurongbe | Litigation | 2020 | $535.00 | 14.2 | $7,597.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 157.0 | $127,170.00 |

| Name | Department | Year | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Peretz Riesenberg | Tax | 2016 | $920.00 | 25.6 | $23,552.00 |
| Julia Rinker | Corporate | 2020 | $565.00 | 69.7 | $39,380.50 |
| Sangita Sahasranaman | Tax | 2019 | $675.00 | 18.3 | $12,352.50 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 172.8 | $133,920.00 |
| Anthony Sierra | Intellectual Property | 2019 | $535.00 | 70.8 | $37,878.00 |
| Jason Sison | Corporate | 2016 | $810.00 | 154.1 | $124,821.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 53.2 | $43,092.00 |
| Izabelle Tully | Litigation | 2020 | $565.00 | 165.1 | $93,281.50 |
| **Associate Total** | | | | **2115.9** | **$1,436,568.50** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 110.7 | $37,638.00 |
| Marisa Browndorf | Paralegal, Intellectual Property | N/A | $330.00 | 71.4 | $23,562.00 |
| Frank Castro | Paralegal, Litigation | N/A | $350.00 | 29.3 | $10,255.00 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 95.7 | $35,409.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 48.9 | $18,093.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 54.2 | $17,886.00 |
| Cheryle Edmonds | Paralegal, Litigation | N/A | $350.00 | 46.3 | $16,205.00 |
| Helen Hanks | Paralegal, Tax | N/A | $330.00 | 33.7 | $11,121.00 |
| Adria Hicks | Paralegal, Litigation | N/A | $350.00 | 8.3 | $2,905.00 |
| Brenda Kemp | Paralegal, Litigation | N/A | $370.00 | 5.5 | $2,035.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | N/A | $415.00 | 40.5 | $16,807.50 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 139.2 | $48,720.00 |

| Melanie Langford | Paralegal, Intellectual Property | N/A | $260.00 | 25.4 | $6,604.00 |
|---|---|---|---|---|---|
| Donna Moye | Practice Attorney, Litigation | 2001 | $515.00 | 47.7 | $24,565.50 |
| Carrie Varner | Paralegal, Litigation | N/A | $350.00 | 27.0 | $9,450.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **783.8** | **$281,256.00** |
| **Total Hours / Fees Requested** | | | | **5335.3** | **$4,499,654.00** |

## TOTAL FEES FOR THE COMPENSATION PERIOD

| Professionals | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners | $1,324.76 | 1,189.8 | $1,576,196.00 |
| Senior Counsel & Counsel | $967.76 | 1,245.8 | $1,205,633.50 |
| Associates | $678.94 | 2,115.9 | $1,436,568.50 |
| Staff Attorneys & Paraprofessionals | $358.84 | 783.8 | $281,256.00 |
| **Blended Attorney Rate** | **$926.81** | | |
| **Blended Rate for All Timekeepers** | **$843.37** | | |
| **Total Hours / Fees Requested:** | | **5,335.3** | **$4,499,654.00** |

4

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 12.2 | $8,847.000 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 182.6 | $141,818.000 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 10.0 | $8,490.000 |
| 6 | Retention of Professionals | 70.3 | $43,768.000 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 132.9 | $151,708.500 |
| 8 | Hearings and Court Matters/Court Preparation | 56.2 | $66,493.000 |
| 12 | General Claims Analysis/Claims Objections | 351.4 | $370,615.500 |
| 13 | Analysis of Pre-Petition Transactions | 3426.1 | $2,602,965.000 |
| 14 | Insurance Issues | 79.0 | $81,047.500 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 155.4 | $145,689.000 |
| 18 | Tax Issues | 148.8 | $130,614.500 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 73.2 | $58,843.000 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 21.6 | $17,825.000 |
| 28 | General Corporate Matters | 16.5 | $13,626.500 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 0.4 | $638.000 |
| 31 | Business Operations | 121.8 | $129,410.000 |
| 32 | Intellectual Property | 92.0 | $102,580.000 |
| 33 | Sackler Rule 2004 Discovery | 384.9 | $424,675.500 |
| | **Total Hours / Fees Requested:** | **5,335.30** | **$4,499,654.00** |

**<u>Exhibit C</u>**

**Itemized Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT 06901
ATTN: JOHN LOWNE

| | |
|---|---|
| Invoice Number | 1896854 |
| Invoice Date | 08/10/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 12.20 | $8,847.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 182.60 | $141,818.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 10.00 | $8,490.00 |
| 0006 | Retention of Professionals | 70.30 | $43,768.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 132.90 | $151,708.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 56.20 | $66,493.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 351.40 | $370,615.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 3426.10 | $2,602,965.00 |
| 0014 | Insurance Issues | 79.00 | $81,047.50 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 155.40 | $145,689.00 |
| 0018 | Tax Issues | 148.80 | $130,614.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 73.20 | $58,843.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 21.60 | $17,825.00 |
| 0028 | General Corporate Matters | 16.50 | $13,626.50 |
| 0029 | Intercompany Claims/Intercompany Transactions/Cash Management | 0.40 | $638.00 |
| 0031 | Business Operations | 121.80 | $129,410.00 |
| 0032 | Intellectual Property | 92.00 | $102,580.00 |
| 0033 | Sackler Rule 2004 Discovery | 384.90 | $424,675.50 |

TOTAL          5335.30          $4,499,654.00

PURDUE CREDITORS COMMITTEE                                                                                      Page 3
Invoice Number: 1896854                                                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/01/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 06/02/20 | ESL | 0002 | Review docket updates (.1); attend to case administration matters (.2). | 0.30 |
| 06/02/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.2). | 0.40 |
| 06/03/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 06/03/20 | JKC | 0002 | Circulate recent docket filing (.1); update case calendar (.1). | 0.20 |
| 06/03/20 | BKB | 0002 | Review recent docket filings. | 0.20 |
| 06/05/20 | ESL | 0002 | Update case calendar (.3); revise case task list (.2). | 0.50 |
| 06/05/20 | JKC | 0002 | Update case calendar (.3) and task list (.3); circulate recent docket filings (.2). | 0.80 |
| 06/09/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.2). | 0.40 |
| 06/09/20 | BKB | 0002 | Review docket filings. | 0.30 |
| 06/10/20 | JKC | 0002 | Update case calendars (.2); review and circulate recent docket filings (.3). | 0.50 |
| 06/11/20 | ESL | 0002 | Review recent docket filings. | 0.30 |
| 06/11/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 06/12/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.2) and task list (.2). | 0.60 |
| 06/15/20 | JKC | 0002 | Update case calendar (.1); circulate recent docket filings (.4). | 0.50 |
| 06/15/20 | BKB | 0002 | Review recent docket filings. | 0.10 |
| 06/16/20 | ESL | 0002 | Review docket updates (.2); attend to case administration matters (.2). | 0.40 |
| 06/16/20 | JKC | 0002 | Update case calendar (.1); circulate recent docket filings (.4). | 0.50 |
| 06/16/20 | BKB | 0002 | Review recent docket filing (.2); summarize same (.2). | 0.40 |
| 06/17/20 | JKC | 0002 | Update case calendar. | 0.20 |
| 06/18/20 | ESL | 0002 | Revise case calendar and task list. | 0.50 |
| 06/18/20 | JKC | 0002 | Update case calendars (.3) and task list (.5). | 0.80 |
| 06/22/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 06/22/20 | JKC | 0002 | Circulate recent docket filings (.2); update UCC call list (.4) and Working Group List (.1). | 0.70 |
| 06/22/20 | BKB | 0002 | Review recent docket filings. | 0.30 |
| 06/25/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 06/25/20 | BKB | 0002 | Review docket filings. | 0.10 |
| 06/26/20 | ESL | 0002 | Revise case calendar (.2) and task list (.2). | 0.40 |
| 06/26/20 | JKC | 0002 | Update case calendar (.2) and task list (.3). | 0.50 |
| 06/26/20 | TJS | 0002 | Update case task list. | 0.10 |
| 06/26/20 | BKB | 0002 | Review docket update. | 0.20 |
| 06/29/20 | BKB | 0002 | Review docket filings. | 0.40 |
| 06/30/20 | JKC | 0002 | Circulate recent docket filings (.3); update case calendar (.3). | 0.60 |
| 06/01/20 | OO | 0003 | Draft section of Second Interim Fee Aplication re tax narratives. | 0.70 |
| 06/02/20 | KPP | 0003 | Review and comment on invoice for R. 2004 order compliance. | 1.50 |
| 06/02/20 | SLB | 0003 | Confer with J. Salwen re billing issues (.5); correspondence with members of FR team re same (.3). | 0.80 |
| 06/02/20 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines (.8); correspondence with Akin FR team members re same (.2); review materials for fee examiner (.3). | 1.30 |
| 06/02/20 | IRT | 0003 | Review May invoice for compliance with UST guidelines. | 1.00 |
| 06/02/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines (.4); review April invoice for same and for privilege/confidentiality (2.3); confer with S. Brauner re billing issues (.5). | 3.20 |
| 06/03/20 | ESL | 0003 | Review invoice re compliance with reporting requirement under Rule 2004 order (.5); correspond with other parties re same (.1). | 0.60 |
| 06/04/20 | SLB | 0003 | Correspond with members of FR team re open billing issues and fee applications. | 0.50 |
| 06/04/20 | MRG | 0003 | Call with FR team members re review of April invoice and related issues | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (partial) (1.0); review correspondence from FR team members re same (.2). | |
| 06/04/20 | IRT | 0003 | Review May invoice for compliance with UST guidelines. | 0.20 |
| 06/05/20 | HBJ | 0003 | Revise tax narratives for second interim fee application. | 0.20 |
| 06/05/20 | KPP | 0003 | Call with M. Belegu re fee application revisions (.4); comment on same (.5). | 0.90 |
| 06/05/20 | SD | 0003 | Draft Purdue fee narrative re tax work. | 1.90 |
| 06/05/20 | MB | 0003 | Draft sections of interim fee statement (1.0); call with K. Porter re revisions to same (.4); correspond with FR team members re same (.6). | 2.00 |
| 06/05/20 | TJS | 0003 | Review April invoice for compliance with UST guidelines and privileged/confidential information (2.6); review June invoice for compliance with UST guidelines (.5); correspondence with members of FR and Lit teams re second interim fee application (.3). | 3.40 |
| 06/05/20 | BKB | 0003 | Draft sections of second interim fee app (1.2); revise same (.5); review comments to same (.4); correspond with members of FR and Lit team members re same (.3); review invoice for compliance with UST guidelines and privilege issues (1.6). | 4.00 |
| 06/08/20 | HBJ | 0003 | Review revisions to Tax section of draft interim fee app. | 0.10 |
| 06/08/20 | KPP | 0003 | Revise narratives for lit work streams in draft fee application (.2); correspond with M. Belegu and J. Coleman re same (.1). | 0.30 |
| 06/08/20 | SLB | 0003 | Review April invoice for privilege and compliance with UST guidelines (.9); review Fee Examiner report (.9); correspondence with J. Salwen re same (.3). | 2.10 |
| 06/08/20 | MB | 0003 | Review May invoice for compliance with UST guidelines (4.5); draft sections of interim fee statement (.9); correspond with K. Porter and J. Coleman re same (.1). | 5.50 |
| 06/08/20 | JKC | 0003 | Review May invoice for privilege and confidentiality issues (4.1); review sections of fee application from specialist groups (.8); revise same (.6); correspondence with M. Belegu and K. Porter re same (.2); review fee examiner's report (.3) and draft section of response to same (.7). | 6.70 |
| 06/08/20 | TJS | 0003 | Review fee examiner's initial report and appendices (1.4); draft responses to same (.6); correspondence with S. Brauner re same (.3); review April invoice for compliance with UST guidelines and privilege/confidentiality (6.6). | 8.90 |
| 06/09/20 | MRG | 0003 | Review fee examiner report re first interim fee application (.2); review draft responses to same (.1). | 0.30 |
| 06/09/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and confidentiality. | 0.60 |
| 06/10/20 | KPP | 0003 | Review invoice for compliance with Rule 2004 order. | 0.80 |
| 06/10/20 | IRT | 0003 | Review May invoice for compliance with UST guidelines. | 1.40 |
| 06/10/20 | TJS | 0003 | Correspondence with members of FR team re invoice review process (.4); review (1.3) and comment on (1.0) draft sections of second interim fee application; review June invoice for compliance with UST guidelines (.8). | 3.50 |
| 06/10/20 | BKB | 0003 | Draft section of second interim fee app (.6); review May invoice for compliance with UST guidelines and privilege issues (2.0); correspondence with members of FR team re same (.3). | 2.90 |
| 06/11/20 | SLB | 0003 | Revise responses to fee examiner (.8); correspondence with J. Salwen re same and re April Fee Statement (.5). | 1.30 |
| 06/11/20 | TJS | 0003 | Revise response to fee examiner initial report (.3); prepare for call with fee examiner (.2); correspondence with S. Brauner re invoice review and fee examiner report (.2). | 0.70 |
| 06/12/20 | SLB | 0003 | Prepare for (.5) and participate on (.4) call with Fee Examiner; follow-up correspondence with Fee Examiner re same (.1); correspondence with members of FR team re fee statement and related issues (.6); review invoice for compliance with UST guidelines and privilege (1.0). | 2.60 |
| 06/12/20 | ESL | 0003 | Correspondence with Akin FR team members re fee statement. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/12/20 | MRG | 0003 | Participate in call with FR team members re invoice review (.5); correspond with members of FR team re same (.3). | 0.80 |
| 06/12/20 | TJS | 0003 | Prepare for (.2) and attend (.4) call with fee examiner; conduct research re question raised on same (.2) call with members of FR team re invoice review issues (.5); correspondence with members of FR team re same and re fee statement (.3); review June invoice for compliance with UST guidelines (.9). | 2.50 |
| 06/12/20 | BKB | 0003 | Attend call with members of FR team re invoice review (.5); correspond with members of FR team re same (.2); review May invoice for compliance with UST guidelines and privilege issues (3.6). | 4.30 |
| 06/13/20 | JKC | 0003 | Prepare April fee statement (.9); review UCC professionals' fee statements (.6); revise same (.3). | 1.80 |
| 06/15/20 | SLB | 0003 | Review fee statement (.2); correspondence with members of FR team re fee application (.2). | 0.40 |
| 06/15/20 | ESL | 0003 | Review (.5) and finalize (.4) Akin monthly fee statement. | 0.90 |
| 06/15/20 | TJS | 0003 | Review (.4) and comment on (.3) draft fee app; correspond with members of FR team re same (.2). | 0.90 |
| 06/16/20 | KPP | 0003 | Update timekeeping memo. | 0.50 |
| 06/16/20 | JKC | 0003 | Revise second interim fee application (.5); review May invoice for privilege and confidentiality issues (5.2); compile data for fee examiner (.2). | 5.90 |
| 06/16/20 | TJS | 0003 | Review June invoice for compliance with UST guidelines. | 0.80 |
| 06/17/20 | KPP | 0003 | Review invoice for Rule 2004 order reporting requirements (1.3); correspondence with FR attorneys re same (.3). | 1.60 |
| 06/17/20 | SLB | 0003 | Correspond with members of FR and Lit teams re open billing issues (.5); review chart re same (.6). | 1.10 |
| 06/17/20 | ESL | 0003 | Review invoice for purposes of Rule 2004 order reporting (.3); correspondence with members of FR and Lit teams re same (.2); comment on invoice chart (.5). | 1.00 |
| 06/17/20 | MB | 0003 | Review May invoice for compliance with UST guidelines and privilege/confidentiality issues. | 1.70 |
| 06/17/20 | IRT | 0003 | Review May invoice for compliance with UST guidelines and confidentiality issues (.9); correspondence with FR team members re same (.2). | 1.10 |
| 06/17/20 | TJS | 0003 | Review June invoice for compliance with UST guidelines (.9); correspondence with FR and lit team members re same (.5). | 1.40 |
| 06/17/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (1.8); revise second interim fee app (.5); draft new sections of same (1.5). | 3.80 |
| 06/18/20 | SLB | 0003 | Prepare correspondence to fee examiner re first interim report and related issues (.2); draft correspondence to A. Preis re same (.2); correspondence with members of FR team re fee application and related issues (.4). | 0.80 |
| 06/18/20 | ESL | 0003 | Correspondence with Akin FR team members re fee application. | 0.50 |
| 06/18/20 | MRG | 0003 | Review May invoice for compliance with UST guidelines re privilege and confidentiality. | 2.00 |
| 06/18/20 | MB | 0003 | Revise interim fee application (1.5). | 1.50 |
| 06/18/20 | JKC | 0003 | Draft section of first interim fee application (.9); revise sections of same (1.4); correspondence with members of FR team re same (.3); review May invoice for compliance with UST guidelines (1.3). | 3.90 |
| 06/18/20 | IRT | 0003 | Review May invoice for compliance with UST guidelines and privilege/confidentiality issues. | 0.80 |
| 06/18/20 | TJS | 0003 | Correspondence with members of FR team re second fee application (.3); review (.2) and comment on (.4) same; review May invoice for compliance with UST guidelines and privileged/confidential information (1.7); correspondence with members of lit and FR teams re invoice review (.2); draft additional instructions for tax department re billing | 3.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 6
Invoice Number: 1896854                                                                August 10, 2020

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | practices (.3). | |
| 06/18/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality issues (1.2); correspond re same with FR team members (.4); draft sections of fee app (2.9). | 4.50 |
| 06/19/20 | KPP | 0003 | Review (.1) and comment on (.2) fee application narratives. | 0.30 |
| 06/19/20 | OO | 0003 | Review (.1) and revise (.5) section of Interim Fee Application. | 0.60 |
| 06/19/20 | MB | 0003 | Revise section of interim fee application. | 0.40 |
| 06/19/20 | JKC | 0003 | Review May invoice for privilege and confidentiality issues (1.3); correspond re fee application issues with members of FR team (.2). | 1.50 |
| 06/19/20 | TJS | 0003 | Correspondence with members of FR team re second interim fee app (.2); review (.4) and comment on (.6) same; review May invoice for privilege/confidentiality and fee guidelines compliance (2.4). | 3.60 |
| 06/19/20 | BKB | 0003 | Review invoice for compliance with UST guidelines (3.3); correspondence with FR team members re fee application (.6). | 3.90 |
| 06/20/20 | MB | 0003 | Revise section of interim fee application. | 0.30 |
| 06/21/20 | JKC | 0003 | Review sections of fee application from specialist teams (.5); review June invoice for privilege and confidentiality issues (.9). | 1.40 |
| 06/22/20 | SLB | 0003 | Correspondence with members of FR team re open billing and fee application issues. | 0.60 |
| 06/22/20 | TJS | 0003 | Review June invoice for compliance with fee guidelines (.8); review May invoice for same and for privilege/confidentiality/AWP issues (6.2); revise second fee application (.4); correspondence with members of FR team re same (.4). | 7.80 |
| 06/22/20 | BKB | 0003 | Review fee app for compliance with UST guidelines (.4); revise section of second interim fee app based on internal comments (.5); correspondence with members of FR team re same (.5). | 1.40 |
| 06/23/20 | KPP | 0003 | Review invoice for R. 2004 order reporting. | 0.60 |
| 06/23/20 | SLB | 0003 | Correspond with members of FR team re open billing issues. | 0.40 |
| 06/23/20 | ESL | 0003 | Review for privilege and confidentiality and compliance with UST guidelines (2.1); correspondence with members of FR team re same (.3). | 2.40 |
| 06/23/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines and privilege/confidentiality (3.1); correspondence with members of FR team re same (.3); revise second interim fee application (2.8); review invoices re same (.3). | 6.50 |
| 06/24/20 | KPP | 0003 | Finalize reporting for R. 2004 order. | 0.50 |
| 06/24/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.50 |
| 06/25/20 | SLB | 0003 | Correspondence with members of FR team re open billing issues and fee application. | 0.40 |
| 06/25/20 | ESL | 0003 | Review invoice for privilege and compliance with UST guidelines (3.1); correspondence with members of FR team re same (.5). | 3.60 |
| 06/25/20 | JKC | 0003 | Review June invoice for compliance with UST guidelines (1.7); correspondence with members of FR team re same (.4). | 2.10 |
| 06/25/20 | TJS | 0003 | Revise second interim fee app (3.4); correspondence with B. Barker re same (.2); review May invoice for privilege/confidentiality issues and compliance with applicable fee guidelines (2.6). | 6.20 |
| 06/25/20 | BKB | 0003 | Review May invoice for compliance with UST guidelines (.8); review first half of June invoice for same (.5); revise section of fee app (.7); correspondence with J. Salwen re same (.2). | 2.20 |
| 06/26/20 | ESL | 0003 | Revise Akin fee application. | 0.90 |
| 06/26/20 | MRG | 0003 | Review invoice for compliance with UST guidelines, privilege and confidentiality. | 0.50 |
| 06/26/20 | JKC | 0003 | Review June invoice for privilege and confidentiality issues (2.4); correspondence with members of FR team re same (.2). | 2.60 |
| 06/26/20 | IRT | 0003 | Review June invoice for compliance with UST guidelines. | 1.80 |
| 06/26/20 | TJS | 0003 | Review May invoice for compliance with UST guidelines and privilege/confidentiality/AWP issues (4.6); correspondence with | 4.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | members of FR team re same (.3). | |
| 06/26/20 | BKB | 0003 | Review May invoice for compliance with UST guidelines (4.4); correspondence with members of FR team re same (.5). | 4.90 |
| 06/28/20 | BKB | 0003 | Review June invoice for privilege and confidentiality issues. | 1.20 |
| 06/29/20 | SLB | 0003 | Correspondence with E. Lisovicz re fee application. | 0.20 |
| 06/29/20 | ESL | 0003 | Revise Akin fee application (1.0); correspondence with S. Brauner re same (.2). | 1.20 |
| 06/29/20 | JKC | 0003 | Review June invoice for compliance with UST guidelines (2.9); correspondence with members of FR team re same (.4). | 3.30 |
| 06/29/20 | IRT | 0003 | Review June invoice for compliance with UST guidelines. | 1.90 |
| 06/30/20 | MB | 0003 | Review June invoice for compliance with UST guidelines. | 0.50 |
| 06/30/20 | IRT | 0003 | Review June invoice for compliance with UST guidelines. | 1.50 |
| 06/01/20 | JKC | 0004 | Review professionals' fee statements (.2); update tracker re same (.3). | 0.50 |
| 06/02/20 | ESL | 0004 | Review UCC consultant invoice (.3); review KPMG invoice for privilege and confidentiality (.9). | 1.20 |
| 06/05/20 | JKC | 0004 | Update professionals fee tracker. | 0.30 |
| 06/09/20 | JKC | 0004 | Review professionals' fee statements (.2); update tracker re same (.2). | 0.40 |
| 06/11/20 | JKC | 0004 | Update professional fee tracker. | 0.30 |
| 06/12/20 | JKC | 0004 | Correspondence with UCC professionals re fee statements. | 0.10 |
| 06/15/20 | ESL | 0004 | Review UCC professional monthly fee statements for privilege and confidentiality and compliance with UST guidelines (1.9); correspondence with UCC professionals (.2) and J. Coleman (.3) re same; prepare filing versions of same (.7). | 3.10 |
| 06/15/20 | JKC | 0004 | Prepare UCC professionals' fee statements for filing (.7); correspondence with E. Lisovicz re same (.4). | 1.10 |
| 06/16/20 | ESL | 0004 | Correspondence with UCC professionals re process for proposed order re holdbacks for first interim fee period. | 0.30 |
| 06/17/20 | ESL | 0004 | Prepare UCC professionals' materials for fee examiner. | 0.40 |
| 06/17/20 | JKC | 0004 | Update professionals fee tracker (.2); correspondence with UCC professionals re fee statements (.1). | 0.30 |
| 06/22/20 | ESL | 0004 | Review UCC consultant invoice. | 0.30 |
| 06/22/20 | ESL | 0004 | Draft correspondence to Debtors' counsel re first interim holdbacks (.3); communications with UCC professionals re same (.3). | 0.60 |
| 06/23/20 | ESL | 0004 | Review proposed fee order granting holdback amounts (.2); comment on same (.1); correspondence with Debtors' counsel re same (.1). | 0.40 |
| 06/25/20 | JKC | 0004 | Update professional fees tracker. | 0.30 |
| 06/29/20 | ESL | 0004 | Correspondence with UCC advisor re fee application. | 0.20 |
| 06/30/20 | ESL | 0004 | Correspondence with UCC advisors re fee statements. | 0.20 |
| 06/03/20 | DK | 0006 | Review conflicts lists for supplemental disclosure. | 0.50 |
| 06/03/20 | SLB | 0006 | Draft correspondence to members of Lit team re document vendor (.2); correspondence with Debtors' counsel re same (.1). | 0.30 |
| 06/04/20 | ESL | 0006 | Correspond with Bedell Cristin re retention application. | 0.10 |
| 06/08/20 | DK | 0006 | Confer with E. Lisovicz re supplemental declaration re Akin retention app (.2); review entities list received from Debtors (.5); draft master review summary workbook (.9); cross check list against already reviewed entities (2.5). | 4.10 |
| 06/08/20 | SLB | 0006 | Correspondence with E. Lisovicz re foreign counsel retention application. | 0.20 |
| 06/08/20 | ESL | 0006 | Review revised Bedell Cristin retention application and related materials (.3); correspondence with S. Brauner re same (.3); correspondence with Bedell Cristin (.2) and UST (.1) re same; call with D. Krasa-Berstell re updated conflicts check (.2). | 1.10 |
| 06/09/20 | SLB | 0006 | Correspondence with E. Lisovicz re Bedell Cristin retention application and related issues. | 0.40 |
| 06/09/20 | ESL | 0006 | Finalize Bedell Cristin retention application (.9); correspondence with S. Brauner re same (.3); correspondence with Debtors' counsel re updated conflicts list (.1). | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 8
Invoice Number: 1896854                                                                                  August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/10/20 | DK | 0006 | Review the entities list for supplemental declaration (.5); draft notice of appearance list (1); update master review summary workbook (.5); draft 2019 parties list (1.5); update master workbook (.8); cross check the lists against a list of already reviewed entities (3.4). | 7.70 |
| 06/11/20 | DK | 0006 | Review and update conflicts lists for the supplemental declaration (1); cross check the above with already run entities (2.6). | 3.60 |
| 06/15/20 | DK | 0006 | Finalize the review and update conflicts lists for the supplemental declaration (.5); cross check the above with already run entities (1.2); submit the above to conflicts database (.3); update status tracking chart (.2). | 2.20 |
| 06/17/20 | DK | 0006 | Review conflicts lists for supplemental declaration (.3); update report tracking chart (.6). | 0.90 |
| 06/18/20 | DK | 0006 | Review conflicts reports re supplemental retention declaration (2.2); analyze data (.7); research companies' relationships (.6); update summary chart re same (.8). | 4.30 |
| 06/18/20 | ESL | 0006 | Draft correspondence to Bedell re retention application. | 0.30 |
| 06/19/20 | DK | 0006 | Review vendors conflicts reports for supplemental retention declaration (2); analyze data (.6); research companies' relationships (.4); update summary chart re same (.6). | 3.60 |
| 06/23/20 | BRK | 0006 | Review and analyze conflict reports re parties for supplemental retention declaration (2.3); summarize data (1.2); upload to master summary chart (.2). | 3.70 |
| 06/23/20 | DK | 0006 | Review vendors reports (2.1); analyze data (1); research additional company info (.5); update conflicts review summary (.7); draft updated Schedule 1 to supplemental retention declaration (1.3). | 5.60 |
| 06/23/20 | SLB | 0006 | Correspondence with Bedell re retention order and related issues. | 0.40 |
| 06/23/20 | ESL | 0006 | Draft correspondence to chambers re Bedell retention application (.2); prepare proposed order (.1). | 0.30 |
| 06/24/20 | DK | 0006 | Review and update master conflicts review workbook for supplemental retention declaration (1); analyze data (1); draft schedules 2, 3, and 4 to same (2.9); revise same (1.3); draft status correspondence for attorneys (.2). | 6.40 |
| 06/25/20 | SLB | 0006 | Review schedules re updated retention declaration. | 0.60 |
| 06/25/20 | ESL | 0006 | Review conflicts schedules re supplemental declaration re Akin retention. | 0.50 |
| 06/25/20 | JKC | 0006 | Draft first supplemental declaration in support of Akin retention application. | 2.80 |
| 06/26/20 | SLB | 0006 | Correspondence with members of FR team re supplemental conflicts disclosures (.4); review materials re same (.4). | 0.80 |
| 06/26/20 | ESL | 0006 | Review schedules to supplemental declaration re Akin retention (.9); correspondence with members of FR team re same (.4). review conflicts reports (.5). | 1.80 |
| 06/26/20 | JKC | 0006 | Draft supplemental declaration to Akin retention application (2.9); correspondence with members of FR team re same (.4). | 3.30 |
| 06/27/20 | EYP | 0006 | Review motion to engage advisor to monitor. | 0.40 |
| 06/28/20 | SLB | 0006 | Correspondence with J. Coleman re conflicts and retention issues. | 0.40 |
| 06/28/20 | ESL | 0006 | Review draft supplemental declaration re Akin retention (.4); revise same (.8). | 1.20 |
| 06/28/20 | JKC | 0006 | Finalize supplemental declaration in support of Akin retention application (1.1); correspondence with S. Brauner re same (.3). | 1.40 |
| 06/29/20 | SLB | 0006 | Review and revise supplemental conflicts declaration in support of Akin's retention. | 1.90 |
| 06/29/20 | ESL | 0006 | Revise supplemental declaration re retention application (2.3); call with chambers (.1) and correspondence with Bedell (.1) re retention order. | 2.50 |
| 06/30/20 | SLB | 0006 | Comment on supplemental conflicts declaration. | 1.80 |
| 06/30/20 | ESL | 0006 | Revise supplemental declaration re Akin retention (2.1); review schedules (.5) and related materials re same (.8); review comments and | 3.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | internal correspondence re same (.5). | |
| 06/01/20 | EYP | 0007 | Calls with members of UCC re multiple pending issues. | 0.30 |
| 06/01/20 | JKC | 0007 | Review update correspondence with UCC. | 0.30 |
| 06/01/20 | BKB | 0007 | Review UCC correspondence re case developments. | 0.20 |
| 06/02/20 | JLS | 0007 | Attend UCC call. | 0.80 |
| 06/02/20 | ENM | 0007 | Attend UCC call (.8); review correspondence to UCC (.5). | 1.30 |
| 06/02/20 | JLK | 0007 | Attend UCC call (partial). | 0.50 |
| 06/02/20 | JCM | 0007 | Attend committee call. | 0.80 |
| 06/02/20 | SLB | 0007 | Participate on Committee call (.8); review correspondence to UCC re case status and open issues (.2). | 1.00 |
| 06/02/20 | EYP | 0007 | Lead UCC call (.8); call with Debtors' counsel re case status and trajectory (.5); correspondence with UCC members re open case issues (.1). | 1.40 |
| 06/02/20 | MTT | 0007 | Attend UCC conference call. | 0.80 |
| 06/02/20 | ESL | 0007 | Attend UCC call (.8); review update correspondence to UCC (.1) and related materials (.4). | 1.30 |
| 06/02/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 06/03/20 | MPH | 0007 | Attend call with mediators and UCC. | 0.90 |
| 06/03/20 | JLK | 0007 | Attend UCC call with mediator (partial). | 0.80 |
| 06/03/20 | KPP | 0007 | Attend telephonic meeting between UCC and mediators. | 0.90 |
| 06/03/20 | SLB | 0007 | Participate on pre-call with Mediator (.3) and Committee Call with Mediators (.9). | 1.20 |
| 06/03/20 | EYP | 0007 | Call with mediators and UCC. | 0.90 |
| 06/03/20 | MTT | 0007 | Attend mediator conference call with Committee. | 0.90 |
| 06/03/20 | ESL | 0007 | Attend UCC call with mediators (.9); review update correspondence with UCC and related materials (.3). | 1.20 |
| 06/03/20 | TJS | 0007 | Attend call with mediators re mediation status and next steps. | 0.90 |
| 06/03/20 | BKB | 0007 | Review correspondence with UCC. | 0.50 |
| 06/04/20 | MPH | 0007 | Participate on UCC call. | 1.00 |
| 06/04/20 | ENM | 0007 | Attend UCC call. | 1.00 |
| 06/04/20 | JYY | 0007 | Review correspondence to Committee. | 0.30 |
| 06/04/20 | JLK | 0007 | Attend Committee call. | 1.00 |
| 06/04/20 | KPP | 0007 | Attend UCC call. | 1.00 |
| 06/04/20 | SLB | 0007 | Participate on Committee call (1.0); review update correspondence to Committee (.1); confer with A. Preis re various case updates (.2). | 1.30 |
| 06/04/20 | EYP | 0007 | Call with UCC (1.0); confer with S. Brauner re open case issues (.2); call with UCC member re ERF issues (.2). | 0.60 |
| 06/04/20 | MTT | 0007 | Attend UCC conference call. | 1.00 |
| 06/04/20 | ESL | 0007 | Attend UCC Call (1.0); review UCC correspondence re mediation and case updates (.1). | 1.10 |
| 06/04/20 | TJS | 0007 | Attend UCC call. | 1.00 |
| 06/04/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 06/05/20 | EYP | 0007 | Call creditor constituency re various case issues. | 0.30 |
| 06/05/20 | JEP | 0007 | Correspond with creditor regarding protective order. | 0.40 |
| 06/06/20 | EYP | 0007 | Correspondence with UCC re case developments. | 0.50 |
| 06/08/20 | MPH | 0007 | Participate on call with UCC (.7); prepare for same (.2). | 0.90 |
| 06/08/20 | JYY | 0007 | Review update correspondence sent to Committee. | 0.30 |
| 06/08/20 | JLK | 0007 | Attend UCC call. | 0.50 |
| 06/08/20 | KPP | 0007 | Attend Committee call (.7); prepare for same (.1). | 0.80 |
| 06/08/20 | SLB | 0007 | Participate on Committee call (.7); review correspondence to Committee re status (.4). | 1.10 |
| 06/08/20 | EYP | 0007 | Lead call with UCC. | 0.70 |
| 06/08/20 | MTT | 0007 | Attend UCC conference call (.7); review correspondence with UCC (.1). | 0.80 |
| 06/08/20 | ESL | 0007 | Attend Committee call (.7); review update correspondence to UCC and related materials (.2). | 0.90 |
| 06/08/20 | JKC | 0007 | Review correspondence with UCC and related attachments (.3); prepare materials for UCC call (.3). | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                      Page 10
Invoice Number: 1896854                                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/08/20 | BKB | 0007 | Review UCC correspondence and attached materials. | 0.30 |
| 06/09/20 | SLB | 0007 | Participate on call with Committee member re case issues and next steps (partial) (.5); review update correspondence to Committee (.4). | 0.90 |
| 06/09/20 | EYP | 0007 | Correspondence with UCC members re case status. | 0.60 |
| 06/10/20 | KPP | 0007 | Call with Debtors' counsel re revisions to protective order. | 0.50 |
| 06/10/20 | EYP | 0007 | Correspondence with UCC re case developments. | 0.40 |
| 06/10/20 | JKC | 0007 | Review correspondence with UCC. | 0.30 |
| 06/11/20 | JLS | 0007 | Attend call with Committee re case status and strategy (.3); review correspondence to Committee re same (.1). | 0.40 |
| 06/11/20 | MPH | 0007 | Participate on UCC call. | 0.30 |
| 06/11/20 | ENM | 0007 | Attend UCC call. | 0.30 |
| 06/11/20 | JLK | 0007 | Attend UCC call (.3); review UCC correspondence (.1). | 0.40 |
| 06/11/20 | KPP | 0007 | Attend committee call. | 0.30 |
| 06/11/20 | SLB | 0007 | Participate on Committee call. | 0.30 |
| 06/11/20 | EYP | 0007 | Lead call with UCC (.3); correspondence with members of UCC re issues raised on same (.2). | 0.50 |
| 06/11/20 | MTT | 0007 | Attend UCC conference call. | 0.30 |
| 06/11/20 | ESL | 0007 | Attend Committee call (.3); review correspondence with UCC members (.4). | 0.70 |
| 06/11/20 | JKC | 0007 | Prepare materials for UCC call (.2); review correspondence with UCC (.2). | 0.40 |
| 06/11/20 | TJS | 0007 | Review correspondence to UCC re open issues and next steps. | 0.40 |
| 06/11/20 | BKB | 0007 | Review UCC correspondence re case developments. | 0.30 |
| 06/11/20 | SLM | 0007 | Review correspondence to UCC re case status. | 0.30 |
| 06/12/20 | EYP | 0007 | Correspondence with Debtors re multiple pending case issues. | 0.50 |
| 06/12/20 | JKC | 0007 | Call with members of FR team re open case issues and workstreams. | 0.50 |
| 06/12/20 | TJS | 0007 | Update FR group task list (.3); call with members of FR team re various current case issues (.5). | 0.80 |
| 06/12/20 | BKB | 0007 | Attend call with members of FR team re case developments and open work streams. | 0.50 |
| 06/14/20 | EYP | 0007 | Correspondence with UCC re multiple pending motions and related issues. | 0.50 |
| 06/15/20 | JLS | 0007 | Participate in Committee call. | 1.00 |
| 06/15/20 | MPH | 0007 | Attend UCC call (1.0); call with UCC member re various case issues (.6); draft correspondence to members of Lit team re same (.4). | 2.00 |
| 06/15/20 | ENM | 0007 | Attend UCC call. | 1.00 |
| 06/15/20 | JLK | 0007 | Attend Committee call. | 1.00 |
| 06/15/20 | KPP | 0007 | Attend committee call. | 1.00 |
| 06/15/20 | SLB | 0007 | Participate on Committee call (1.0); review update correspondence to Committee (.3). | 1.30 |
| 06/15/20 | EYP | 0007 | Lead UCC call (1.0); correspondence with UCC re issues related to same (.2). | 1.20 |
| 06/15/20 | MTT | 0007 | Attend UCC conference call (partial). | 0.70 |
| 06/15/20 | ESL | 0007 | Attend Committee call. | 1.00 |
| 06/15/20 | BKB | 0007 | Review UCC correspondence and attachments thereto. | 0.80 |
| 06/16/20 | ESL | 0007 | Call (.3) and correspondence (.1) with unsecured creditor re case issues and status. | 0.40 |
| 06/16/20 | TJS | 0007 | Call with chambers re confidential treatment of pro se filings (.3); analyze issues re same (.6). | 0.90 |
| 06/16/20 | BKB | 0007 | Review UCC correspondence and related materials. | 0.40 |
| 06/17/20 | EYP | 0007 | Correspondence with UCC members re multiple case issues. | 0.30 |
| 06/17/20 | ESL | 0007 | Review update correspondence with Committee and related materials. | 0.30 |
| 06/17/20 | TJS | 0007 | Review UCC update correspondence. | 0.20 |
| 06/17/20 | BKB | 0007 | Review UCC correspondence and attachments thereto. | 0.50 |
| 06/18/20 | JLS | 0007 | Attend UCC call. | 0.50 |
| 06/18/20 | MPH | 0007 | Attend UCC call. | 0.50 |
| 06/18/20 | ENM | 0007 | Prepare for (.1) and attend (.5) UCC call. | 0.60 |

PURDUE CREDITORS COMMITTEE | Page 11
--- | ---
Invoice Number: 1896854 | August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 06/18/20 | KPP | 0007 | Attend committee call | 0.50 |
| 06/18/20 | SLB | 0007 | Attend Committee Call (.5); review update correspondence to Committee (.2); participate on update call with members of FR team (partial) (.5); correspondence with members of FR team re bylaws and other issues re new ex officio committee member (.4); correspondence with counsel to public school boards re same (.3). | 1.90 |
| 06/18/20 | EYP | 0007 | Lead call with UCC (.5); call with Public Schools re ex officio status (.3); correspondence with members of FR team re same (.1). | 0.90 |
| 06/18/20 | MTT | 0007 | Attend UCC conference call (.5); review correspondence with UCC (.3). | 0.80 |
| 06/18/20 | ESL | 0007 | Attend Committee call (.5); attend FR team call re case updates and work steams (partial) (.6). | 1.10 |
| 06/18/20 | MRG | 0007 | Attend Committee Call (.5); review materials to be discussed on Committee call (.2); confer with FR team members re open case issues and current work streams (1.0). | 1.70 |
| 06/18/20 | JKC | 0007 | Prepare materials for UCC call (.2); review correspondence with UCC (.1); confer with members of FR team re open case issues and work streams (1). | 1.30 |
| 06/18/20 | TJS | 0007 | Attend UCC call (.5); call with members of FR team re case status and current work streams (1.0); correspondence with FR team members re updates to committee bylaws re addition of ex officio members (.2); update bylaws re same (.6). | 2.30 |
| 06/18/20 | JWK | 0007 | Review UCC correspondence and related materials. | 0.70 |
| 06/18/20 | BKB | 0007 | Review UCC correspondence (.1); confer with FR team members re case updates and status (1.0). | 1.10 |
| 06/19/20 | SLB | 0007 | Confer with A. Preis re open case issues and next steps (.4); correspondence with counsel to public school boards re ex officio status (.5); review insert for 2019 statement re same (.1); correspondence with members of FR team re same (.2). | 1.20 |
| 06/19/20 | EYP | 0007 | Confer with S. Brauner re ongoing case issues and work streams (.4); correspondence with members of FR team re new ex officio members (.1). | 0.50 |
| 06/19/20 | TJS | 0007 | Correspondence with members of FR team re addition to ex officio member (.2); conduct research re same (.4); analyze issues re same (.3). | 0.90 |
| 06/20/20 | SLB | 0007 | Correspondence with J. Salwen re amended 2019 statement (.4); revise same (.5). | 0.90 |
| 06/20/20 | EYP | 0007 | Review (.3) and comment on (.2) draft of second amended Rule 2019 statement. | 0.50 |
| 06/20/20 | TJS | 0007 | Draft (1.2) and revise (.6) second amended 2019 statement; correspondence with S. Brauner re same (.3). | 2.10 |
| 06/21/20 | SLB | 0007 | Revise 2019 statement (1.0); correspondence with J. Salwen re same (.5). | 1.50 |
| 06/21/20 | EYP | 0007 | Correspondence with UCC re various developments in cases. | 0.50 |
| 06/21/20 | ESL | 0007 | Review draft amended UCC 2019 statement. | 0.30 |
| 06/21/20 | TJS | 0007 | Revise second amended 2019 statement (1.9); conduct research re same (.2); correspondence with S. Brauner re same (.4). | 2.50 |
| 06/22/20 | JLS | 0007 | Attend call with committee re case status and tasks. | 0.50 |
| 06/22/20 | MPH | 0007 | Attend UCC call (.5); correspondence with UCC members re various litigation issues (.6). | 1.10 |
| 06/22/20 | BRK | 0007 | File Amended 2019 Statement and Notice of Filing Stipulation. | 0.10 |
| 06/22/20 | ENM | 0007 | Prepare for (.1) and attend (.5) UCC call. | 0.60 |
| 06/22/20 | JLK | 0007 | Attend UCC call (.5); review correspondence with UCC (.8). | 1.30 |
| 06/22/20 | KPP | 0007 | Attend committee call. | 0.50 |
| 06/22/20 | KPP | 0007 | Comment on draft 2019 statement. | 0.30 |
| 06/22/20 | SLB | 0007 | Participate on Committee call (.5); review correspondence to Committee re open issues and next steps (.3); confer with counsel to Public School Boards re Committee issues (.2); correspondence with counsel to Public School Boards re same (.2); revise 2019 statement (1.5); correspondence | 3.70 |

PURDUE CREDITORS COMMITTEE                                                                     Page 12
Invoice Number: 1896854                                                                  August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | with members of FR team re same (.5); correspondence with Committee members re same (.2); coordinate filing of the same (.3). | |
| 06/22/20 | EYP | 0007 | Lead call with UCC (.5); revise amended 2019 statement (.7); correspondence with members of FR team re same (.4); correspondence with UCC re multiple case issues (.8); confer with school board counsel re same (.2). | 2.60 |
| 06/22/20 | MTT | 0007 | Attend UCC call. | 0.50 |
| 06/22/20 | ESL | 0007 | Attend Committee call (.5); review materials re same (.3); revise second amended 2019 statement (.4); correspondence with members of FR team re same (.2); revise materials for UCC (.4); further revise 2019 statement (.7); attend to filing of same (.4). | 2.90 |
| 06/22/20 | JKC | 0007 | Prepare materials for UCC call (.2); review correspondence with UCC (.2). | 0.40 |
| 06/22/20 | TJS | 0007 | Correspondence with UCC member re committee call (.3); attend committee call (.5); analyze issues re addition of ex officio member (.4). | 1.20 |
| 06/22/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 06/23/20 | SLB | 0007 | Call with Committee member re case status and next steps (.3); review update correspondence and related materials to Committee re same (.5); correspondence with UCC advisors re case strategy issues (.6); confer with A. Preis re case strategy and next steps (.6). | 2.00 |
| 06/23/20 | EYP | 0007 | Confer with S. Brauner re case strategy and ongoing tasks (.6); confer with UCC member and S. Brauner re status (.3). | 0.90 |
| 06/23/20 | BKB | 0007 | Draft section of UCC correspondence re case developments (.8); review UCC correspondence (.1). | 0.90 |
| 06/24/20 | TJS | 0007 | Analyze issues re redaction of PI claimant letters on court docket. | 0.10 |
| 06/24/20 | BKB | 0007 | Review UCC correspondence and attachments thereto. | 0.40 |
| 06/25/20 | MPH | 0007 | Correspondence with UCC member re open litigation issues. | 0.40 |
| 06/25/20 | SLB | 0007 | Review update correspondence to UCC (.2); correspondence with J. Salwen re pro se letters on docket (.3). | 0.50 |
| 06/25/20 | TJS | 0007 | Correspondence with UCC members and professionals re rescheduling of UCC call. | 0.20 |
| 06/26/20 | JLS | 0007 | Attend call with Committee re case status and strategy. | 0.70 |
| 06/26/20 | MPH | 0007 | Review UCC correspondence. | 0.10 |
| 06/26/20 | KPP | 0007 | Attend Committee call. | 0.70 |
| 06/26/20 | SLB | 0007 | Participate on Committee call (.7); review correspondence with UCC and related materials (.4). | 1.10 |
| 06/26/20 | EYP | 0007 | Lead call with UCC. | 0.70 |
| 06/26/20 | MTT | 0007 | Attend UCC call (partial). | 0.60 |
| 06/26/20 | ESL | 0007 | Attend Committee call (.7); review update correspondence with UCC and related materials (.2). | 0.90 |
| 06/26/20 | TJS | 0007 | Attend UCC call. | 0.70 |
| 06/26/20 | BKB | 0007 | Review UCC correspondence. | 0.10 |
| 06/27/20 | EYP | 0007 | Correspondence with UCC re recent case developments. | 0.80 |
| 06/27/20 | BKB | 0007 | Review UCC correspondence and attachments thereto. | 0.30 |
| 06/28/20 | SLB | 0007 | Participate on call with Committee member re open case issues and next steps (.4); review correspondence with UCC members (.2). | 0.60 |
| 06/28/20 | EYP | 0007 | Call with UCC member re multiple case issues (.4); correspondence with UCC re case status and related developments (.2); revise materials for presentation to UCC (.9). | 1.50 |
| 06/29/20 | JLS | 0007 | Attend committee call (partial). | 0.70 |
| 06/29/20 | MPH | 0007 | Attend UCC call. | 1.00 |
| 06/29/20 | ENM | 0007 | Attend UCC call. | 1.00 |
| 06/29/20 | KPP | 0007 | Attend Committee call. | 1.00 |
| 06/29/20 | SLB | 0007 | Participate on Committee Call (1.0); prepare response to Committee member questions (1.0); review update correspondence to Committee (.2). | 2.20 |
| 06/29/20 | EYP | 0007 | Lead UCC call (1.0); calls with UCC members re multiple case issues | 3.40 |

PURDUE CREDITORS COMMITTEE | Page 13
---|---
Invoice Number: 1896854 | August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.9); correspondence with UCC re multiple case issues (1.5). | |
| 06/29/20 | MTT | 0007 | Attend Committee call. | 1.00 |
| 06/29/20 | ESL | 0007 | Attend Committee call (partial) (.5); review update correspondence with Committee (.2). | 0.70 |
| 06/29/20 | MRG | 0007 | Review update correspondence to UCC and related materials. | 0.50 |
| 06/29/20 | JKC | 0007 | Prepare materials for UCC call (.3); review correspondence with UCC (.3). | 0.60 |
| 06/29/20 | TJS | 0007 | Attend UCC call. | 1.00 |
| 06/29/20 | BKB | 0007 | Review UCC correspondence and attachments thereto. | 0.40 |
| 06/30/20 | SLB | 0007 | Review update correspondence to Committee (.4); review correspondence from Sackler counsel re J. Sackler death (.2); analyze issues re same (.3); correspondence with FR team members re same (.1). | 1.00 |
| 06/30/20 | EYP | 0007 | Correspondence with UCC (.7); correspondence with members of FR team re response to J. Sackler death (.1). | 0.80 |
| 06/30/20 | ESL | 0007 | Review update correspondence with UCC (.2) and related materials (.3). | 0.50 |
| 06/30/20 | TJS | 0007 | Correspondence with members of FR team re pleading in response to J. Sackler death (.2); analyze issues re same (.2); correspondence with chambers and clerk's office re pro se letters on docket (.1). | 0.50 |
| 06/30/20 | BKB | 0007 | Draft UCC statement re notice of J. Sackler death (.7); analyze issues re same (1.5); review UCC correspondence (.2). | 2.40 |
| 06/01/20 | SLB | 0008 | Correspond with members of FR team re upcoming hearing and related issues. | 0.20 |
| 06/01/20 | ESL | 0008 | Review agenda (.1) and materials (.1) for 6/3 hearing. | 0.20 |
| 06/01/20 | JKC | 0008 | Prepare materials for upcoming hearing (.5); correspond with FR team members re same and related issues (.2). | 0.70 |
| 06/01/20 | BKB | 0008 | Attention to logistics re June 3, 2020 hearing (.4); draft summary re issues re same (.2); correspond with FR team members re same (.2). | 0.80 |
| 06/02/20 | SLB | 0008 | Review and comment on script for hearing (.3); correspondence with members of FR team re same (.1). | 0.40 |
| 06/02/20 | EYP | 0008 | Draft script for bar date extension hearing (1.1); correspondence with members of FR team re same (.2). | 1.30 |
| 06/02/20 | TJS | 0008 | Prepare materials for 6/3 hearing (.1); correspond with FR team members re same (.1). | 0.20 |
| 06/03/20 | JLS | 0008 | Attend court hearing. | 2.50 |
| 06/03/20 | MPH | 0008 | Attend telephonic hearing (2.5); correspond with S. Brauner and A. Preis re same (.2). | 2.70 |
| 06/03/20 | JLK | 0008 | Attend telephonic Court hearing (partial). | 2.40 |
| 06/03/20 | KPP | 0008 | Attend telephonic hearing with the Court. | 2.50 |
| 06/03/20 | SLB | 0008 | Correspond with A. Preis and M. Hurley re hearing (.3); review revised script for (.3) and attend (2.5) telephonic hearing; review and comment on summary re same (.4); correspondence with Committee member re same (.2). | 3.70 |
| 06/03/20 | EYP | 0008 | Prepare for (1.5) and telephonically attend (2.5) hearing; correspond with S. Brauner and M. Hurley re same (.4); call with UCC member re same (.3); call with Debtors re same (.3). | 5.00 |
| 06/03/20 | ESL | 0008 | Attend hearing (2.5); review materials re same (.4); prepare hearing summary for UCC (1.3); revise same (.6). | 4.80 |
| 06/03/20 | JKC | 0008 | Correspondence with J. Salwen re issues raised at hearing (.3); review summary of same (.4). | 0.70 |
| 06/03/20 | TJS | 0008 | Correspondence with J. Coleman re hearing (.5); attend hearing telephonically (2.5). | 3.00 |
| 06/05/20 | DK | 0008 | Review and update transcripts file. | 0.30 |
| 06/05/20 | SLB | 0008 | Review hearing transcript from June 3 hearing. | 0.70 |
| 06/02/20 | JYY | 0008 | Review hearing transcript re bar date and discovery matters. | 0.60 |
| 06/08/20 | DK | 0008 | Review and update transcripts file. | 0.40 |
| 06/16/20 | EYP | 0008 | Call with NCSG re issues to be raised at upcoming hearing (.5); calls with UCC members re same (.5). | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/18/20 | SLB | 0008 | Prepare for June 23 hearing. | 0.40 |
| 06/18/20 | ESL | 0008 | Prepare for 6/23 hearing. | 0.50 |
| 06/18/20 | BKB | 0008 | Attention to logistics re June 23, 2020 hearing. | 0.30 |
| 06/19/20 | SLB | 0008 | Correspondence with UCC advisors re logistics in connection with upcoming hearing. | 0.30 |
| 06/19/20 | BKB | 0008 | Prepare materials for June 23, 2020 hearing (.3); assist proposed foreign counsel with logistics re same (.3). | 0.60 |
| 06/21/20 | SLB | 0008 | Correspondence with J. Salwen re upcoming hearing (.2); correspondence with Debtors' counsel re same (.2). | 0.40 |
| 06/21/20 | TJS | 0008 | Correspondence with S. Brauner re upcoming hearing. | 0.10 |
| 06/22/20 | SLB | 0008 | Prepare for hearing (.8); review materials re same (.6); participate on call with Debtor and UCC counsel re same (.4). | 1.80 |
| 06/22/20 | EYP | 0008 | Call with debtors re 6/23 hearing. | 0.40 |
| 06/22/20 | ESL | 0008 | Review materials re 6/23 hearing. | 0.40 |
| 06/22/20 | JKC | 0008 | Prepare materials re June 23 hearing. | 0.50 |
| 06/23/20 | MPH | 0008 | Prep for hearing (2.5); review materials re same (.5); attend same (1.0). | 4.00 |
| 06/23/20 | KPP | 0008 | Attend telephonic hearing. | 1.00 |
| 06/23/20 | SLB | 0008 | Prepare for (.4) and participate in (1.0) hearing; correspondence with Debtors' counsel re same (.1); revise summary for Committee re same (.7); correspondence with J. Salwen re same (.4). | 2.60 |
| 06/23/20 | EYP | 0008 | Prepare for (.2) and attend (1.0) hearing; correspondence with multiple parties in interest re same (.5). | 1.70 |
| 06/23/20 | ESL | 0008 | Attend hearing (1.0); revise hearing summary (.9). | 1.90 |
| 06/23/20 | TJS | 0008 | Telephonically attend hearing (1.0); review (.2) and revise (.1) summary of hearing; correspondence with S. Brauner re same (.2). | 1.50 |
| 06/23/20 | JWK | 0008 | Review hearing summary and related materials. | 1.10 |
| 06/23/20 | BKB | 0008 | Attention to logistics re hearing (.3); prepare materials for same (1.2). | 1.50 |
| 06/25/20 | DK | 0008 | Review and update transcripts file. | 0.50 |
| 06/25/20 | ESL | 0008 | Review and circulate 6/23 hearing transcript. | 0.10 |
| 06/25/20 | TJS | 0008 | Review 6/23 hearing transcript. | 0.30 |
| 06/26/20 | EYP | 0008 | Review hearing transcript. | 0.20 |
| 06/01/20 | RSS | 0012 | Review DOJ production in connection with analysis of creditor claims and allocation. | 1.30 |
| 06/01/20 | EEE | 0012 | Review deposition summaries for issues related to potential claims against debtors. | 2.50 |
| 06/01/20 | ISD | 0012 | Confer with A. Preis re bar date extension. | 0.20 |
| 06/01/20 | SSK | 0012 | Review materials re Canadian class action settlement (1.7); conduct research re same (.4). | 2.10 |
| 06/01/20 | JYY | 0012 | Review UCC statement re bar date extension. | 0.80 |
| 06/01/20 | SLB | 0012 | Revise statement in support of Bar Date Motion (3.2); correspondence with members of FR team re same (.8); correspondence with Committee members re same (.2); analyze issues re same (.8); review Debtors' draft reply re Bar Date Motion (.4); participate on call with counsel to Ad Hoc Group on Accountability open bar date and claim issues (.5). | 5.90 |
| 06/01/20 | EYP | 0012 | Revise statement supporting bar date extension (1.0); confer with I. Dizengoff re same (.2); correspondence with members of FR team re same (.3); review Debtors' draft reply re same (.3); participate on call with Accountability AHC re open claims issues (.5). | 2.30 |
| 06/01/20 | ESL | 0012 | Conduct research re UCC statement in support of bar date extension (1.5); correspondence with FR team members re same (.2); review revised drafts of same (.5); call and correspondence with claimant re POC process (.1); attend call with AHC on Accountability re bar date extension (.5). | 2.80 |
| 06/01/20 | JKC | 0012 | Review draft statement re bar date (.8); review Debtors' motion re bar date (.4) and draft chart summarizing same (.4). | 1.60 |
| 06/01/20 | TJS | 0012 | Revise statement in support of bar date extension (3.3); conduct research re same (.5); correspondence with members of FR team re same (.8); | 5.20 |

PURDUE CREDITORS COMMITTEE                                                                          Page 15
Invoice Number: 1896854                                                                      August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--------------------------------------------------|-------|
| | | | review revised draft of side letter re proof of claim (.6). | |
| 06/02/20 | RSS | 0012 | Review documents re potential DOJ claims against Debtors. | 1.10 |
| 06/02/20 | EEE | 0012 | Review materials regarding claims against Debtors (2.8); analyze issues re same (.6); prepare summary analysis re same (.3). | 3.70 |
| 06/02/20 | ISD | 0012 | Confer with A. Preis re mediation issues. | 0.10 |
| 06/02/20 | DK | 0012 | Confer with S. Brauner re prospective filing (.1); work on logistics thereof (.3). | 0.40 |
| 06/02/20 | SLB | 0012 | Finalize statement in support of Bar Date Motion (2.5); coordinate filing of the same (.3); confer with D. Krasa-Berstell re same (.1); correspondence with A. Preis re same (.7); correspondence with Debtors' counsel re open issues in connection with bar date (.3). | 3.90 |
| 06/02/20 | EYP | 0012 | Revise statement in support of bar date extension (1.1); correspondence with S. Brauner re same (.1); calls with UCC members re mediation (.5); comment on draft of mediation letter (.8); confer with I. Dizengoff re same (.1). | 2.60 |
| 06/02/20 | ESL | 0012 | Review schools' motion to file class POC (.5); correspond with claimant re POC form (.2); review UCC (.2) and Debtor (.3) pleadings re bar date extension. | 1.20 |
| 06/02/20 | JKC | 0012 | Review (1.2) and summarize (.7) school districts' class certification motion; review Debtors' reply in support of bar date extension (.9); correspondence with J. Salwen re same (.2). | 3.00 |
| 06/02/20 | TJS | 0012 | Review school districts' 7023 motion (.6); revise summary of same (.4); conduct research re same (.8); correspondence with members of FR team re same (.2); finalize (.5) and coordinate filing of (.2) statement in support of bar date extension; review correspondence with PI group re same (.3); review Debtors' reply re same (.3); correspondence with J. Coleman re same (.1); revise summary of same (.2). | 3.60 |
| 06/02/20 | BKB | 0012 | Review revised draft of UCC statement re bar date extension. | 0.20 |
| 06/03/20 | RSS | 0012 | Review correspondence from Debtors re analysis of DOJ claims. | 0.50 |
| 06/03/20 | EEE | 0012 | Analyze issues re DOJ investigation (3.4); review materials re same (2.4). | 5.80 |
| 06/03/20 | PWB | 0012 | Analyze documents re DOJ claims against Debtors. | 1.00 |
| 06/03/20 | SLB | 0012 | Analyze materials re claims in connection with open mediation issues. | 1.20 |
| 06/03/20 | EYP | 0012 | Call with public side group re mediation issues (1.1); calls with individual UCC members re same (1.4). | 2.50 |
| 06/03/20 | SDB | 0012 | Analyze documents re regulatory issues in connection with allocation investigation (1.6); draft analysis re same (1.0). | 2.60 |
| 06/03/20 | ESL | 0012 | Correspond with claimant re POC process. | 0.10 |
| 06/03/20 | MRG | 0012 | Update claim inquiry log. | 0.30 |
| 06/03/20 | TJS | 0012 | Analyze issues re schools' 7023 motion (.4); conduct research re same (1.6). | 2.00 |
| 06/04/20 | RSS | 0012 | Review documents in connection with allocation analysis. | 0.90 |
| 06/04/20 | EEE | 0012 | Analyze debtor materials relating to potential regulatory compliance issues (3.3); prepare summary analysis re same (.9). | 4.20 |
| 06/04/20 | SLB | 0012 | Confer with A. Preis re Public Schools' Motion re Class POC (.4); analyze same (1.2); correspondence with counsel to movants re same (.2). | 1.80 |
| 06/04/20 | EYP | 0012 | Confer with S. Brauner re Public Schools class claim motion (.4); review same (.1). | 0.50 |
| 06/04/20 | SDB | 0012 | Analyze regulatory documents in connection with claims analysis (2.3); draft analysis re same (1.2). | 3.50 |
| 06/04/20 | ESL | 0012 | Review correspondence from mediators. | 0.10 |
| 06/05/20 | RSS | 0012 | Conduct review documents produced by Debtors to assess likely amount of the DOJ's claim. | 0.90 |
| 06/05/20 | EEE | 0012 | Analyze issues re allocation (2.9); review materials in connection with same (2.2); correspondence with S. Bajracharya re same (.3). | 5.40 |
| 06/05/20 | SLB | 0012 | Participate on call with school board counsel re class POC motion (.4); | 2.30 |

PURDUE CREDITORS COMMITTEE                                                     Page 16
Invoice Number: 1896854                                                  August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | follow-up correspondence with school board counsel re same and related issues (.2); analyze issues re same (.5); review memo re legal issues in connection with the same (.4); participate on call with Debtors' counsel re mediation issues (.4); review correspondence with potential claimants (.4). | |
| 06/05/20 | EYP | 0012 | Call with Debtors re mediation (.4); call with schools re same and re class claim motion (.4); call with mediator re mediation issues and trajectory (.2). | 1.00 |
| 06/05/20 | SDB | 0012 | Analyze regulatory re allocation/claimant analysis (1.5); draft and revise analysis re same (2.2); confer with N. Brown re same (.4);  correspond with E. Elder re same (.1). | 4.20 |
| 06/05/20 | ESL | 0012 | Calls and correspondence with claimants regarding POC process. | 0.40 |
| 06/05/20 | OO | 0012 | Confer with C. Roush re pending work streams re allocation analysis (.3); review memo draft re same (.8). | 1.10 |
| 06/06/20 | EYP | 0012 | Review updated claims report from Prime Clerk. | 0.30 |
| 06/07/20 | SLB | 0012 | Attend call with mediator (1.0); participate on call with counsel to ratepayers re mediation issues (.4); correspondence with UCC advisors re same (.5); confer with J. Salwen re same (.6). | 2.50 |
| 06/07/20 | EYP | 0012 | Correspondence with public side re mediation abatement plan (.5); call with mediator re same and related issues (1.0); call with UCC member re mediation (.3); call with ratepayer counsel re same (.4). | 2.20 |
| 06/07/20 | TJS | 0012 | Analyze issues re mediation (.3); call with S. Brauner re same and related issues (.6). | 0.90 |
| 06/08/20 | EEE | 0012 | Review materials re claims analysis (4.3); analyze issues re same (.9); draft correspondence re same (.1). | 5.30 |
| 06/08/20 | SLB | 0012 | Confer with Debtors' counsel re schools' class POC motion (.3); follow-up correspondence with UCC and Debtor advisors re same (.2); participate on call with school counsel re same (.8); review abatement term sheet (1.0); correspondence with UCC advisors re same (.4). | 2.70 |
| 06/08/20 | EYP | 0012 | Call with UCC member re mediation (.7); review public side term sheet (.4); call with schools re mediation (.8); call with Debtors re schools' class claim motion (.3). | 2.20 |
| 06/08/20 | ESL | 0012 | Correspondence (.6) and calls (.4) with claimants re POC process. | 1.00 |
| 06/08/20 | TJS | 0012 | Call with Debtors re schools' 7023 motion (.3); analyze issues re same (.3); conduct research re same (1.4). | 2.00 |
| 06/09/20 | RSS | 0012 | Review documents produced by Debtors to DOJ in connection with allocation analysis. | 1.20 |
| 06/09/20 | EEE | 0012 | Review research and discovery materials regarding potential claims against Debtors by various claimants. | 5.80 |
| 06/09/20 | EYP | 0012 | Calls with multiple parties in interest regarding mediation (.5); call with Public Schools re class claim motion (.2); correspondence with multiple parties in interest re same (.2). | 0.90 |
| 06/09/20 | ESL | 0012 | Review correspondence from Debtors' counsel re Canadian class claim (.2); call (.3) and correspondence (.2) with claimants regarding POC process. | 0.70 |
| 06/09/20 | JKC | 0012 | Summarize letter re bar date extension. | 0.40 |
| 06/09/20 | TJS | 0012 | Review additional letter re bar date extension (.1); revise summary of same (.1); conduct research re 7023 motion (.3); review 2019 statement of self-funded health plans ad hoc group (.2). | 0.70 |
| 06/10/20 | RSS | 0012 | Review documents re DOJ investigation in connection with allocation investigation. | 0.90 |
| 06/10/20 | SLB | 0012 | Participate on calls with private-side reps re open mediation issues (1.1); participate on call with Debtor and UCC counsel re Canadian claims and related class POC issues (.4); correspondence with UCC advisors re next steps in mediation and related issues (.2). | 1.70 |
| 06/10/20 | EYP | 0012 | Calls with private side parties re mediation (1.1); call with mediator re same (.5); correspondence with PI ad hoc group re same (.2); call with | 3.10 |

PURDUE CREDITORS COMMITTEE                                                                   Page 17
Invoice Number: 1896854                                                                  August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Debtors re asserted claims (.5); call with Debtors re Canadian class action (.4); correspondence with UCC members re class claims (.4). | |
| 06/10/20 | ESL | 0012 | Correspond with claimants re POC filing process (.1); call with Debtors' counsel re Canadian class claim stipulation (.5); review updated creditor inquiry log (.1). | 0.70 |
| 06/10/20 | TJS | 0012 | Review correspondence with unsecured creditor group re class proof of claim issues (.2); analyze issues re same (.3). | 0.50 |
| 06/11/20 | RSS | 0012 | Review documents re analysis of federal claims against Debtors. | 0.90 |
| 06/11/20 | EEE | 0012 | Review research materials re DOJ claims against Debtors (2.3); prepare analysis re same (.4). | 2.70 |
| 06/11/20 | PWB | 0012 | Analyze documents from Debtors re assessment of DOJ claims. | 1.50 |
| 06/11/20 | SLB | 0012 | Participate on call with Debtors' counsel and Public School counsel re class POC and related issues (.4); correspondence with UCC advisors, Public School counsel and Debtors' counsel re same (.5); review stipulation re same (.4); analyze issues re same (.5); confer with J. Salwen re same (.4); confer with counsel to creditor re POC process and related case issues (.5). | 2.70 |
| 06/11/20 | EYP | 0012 | Call with UCC members re mediation issues (.3); participate on call with Debtors and CPS re schools' class claim motion (.4). | 1.00 |
| 06/11/20 | ESL | 0012 | Correspondence and calls with claimants re POC process. | 0.60 |
| 06/11/20 | TJS | 0012 | Review (.6) and comment on (.8) draft stipulation with school board plaintiffs re 7023 motion; confer with S. Brauner re same (.4); conduct research re same (.5); draft outline of response to 7023 motion (.6); conduct research re same (.8). | 3.70 |
| 06/12/20 | RSS | 0012 | Analyze produced documents to assess likely amount of claim against Debtors (.9); correspond with P. Butler re same (.2). | 1.10 |
| 06/12/20 | PWB | 0012 | Analyze documents re analysis of federal claims against Debtors (.8); correspond with R. Salcido re same (.2). | 1.00 |
| 06/12/20 | SLB | 0012 | Analyze open issues re schools' motion for a class POC (.5); correspondence with J. Salwen re same (.4); review correspondence with numerous private-side claimants re mediation issues (.5); participate on calls with private side reps re same (.8); review materials from private-side claimants re same (.9). | 3.10 |
| 06/12/20 | EYP | 0012 | Multiple calls with mediation parties re status and next steps. | 1.50 |
| 06/12/20 | ESL | 0012 | Call (.2) and correspondence (.3) with claimants re POC process. | 0.50 |
| 06/12/20 | JKC | 0012 | Conduct research re personal injury claimant. | 0.40 |
| 06/12/20 | TJS | 0012 | Draft response to school boards 7023 motion (1.8); conduct research re same (.7); correspondence with S. Brauner re same (.2). | 2.70 |
| 06/13/20 | SLB | 0012 | Calls with various mediation parties re status. | 1.30 |
| 06/13/20 | EYP | 0012 | Analyze issues re mediation. | 0.30 |
| 06/13/20 | ESL | 0012 | Draft correspondence to claimant re POC process. | 0.20 |
| 06/13/20 | JKC | 0012 | Draft letter to claimant re proof of claim process. | 2.20 |
| 06/13/20 | TJS | 0012 | Draft (.8) and revise (1.9) response to school boards 7023 motion; conduct research re same (.5). | 3.20 |
| 06/14/20 | RSS | 0012 | Review summary of Debtors' DOJ production in connection with allocation analysis. | 0.80 |
| 06/14/20 | SLB | 0012 | Participate on call with private-side reps re mediation and related issues (.8); attend call with mediator re same (1.3); confer with A. Preis re same (.4). | 2.50 |
| 06/14/20 | EYP | 0012 | Call with mediator re mediation (1.3); calls with multiple mediation parties re same (1.8); confer with S. Brauner re same (.4). | 3.50 |
| 06/14/20 | ESL | 0012 | Review draft term sheet from public-side mediation parties. | 0.40 |
| 06/14/20 | TJS | 0012 | Revise response to school boards' 7023 motion (2.4); conduct research re same (1.0). | 3.40 |
| 06/15/20 | RSS | 0012 | Review materials re DOJ investigation in connection with allocation analysis. | 2.10 |
| 06/15/20 | EEE | 0012 | Conduct review and analysis of discovery materials relating to potential | 3.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | DOJ claims. | |
| 06/15/20 | PWB | 0012 | Analyze documents from Debtors re DOJ claims. | 1.00 |
| 06/15/20 | SLB | 0012 | Participate on call with certain private creditor reps and counsel for the public school districts re class POC motion (.7); confer with J. Salwen re open issues and research related to the same (.5); correspondence with J. Salwen re same (.3); analyze issues re same (.5); participate on call with public side reps re abatement term sheet (1.8); follow-up call with UCC advisors re same (.3); review and revise memorandum re claims issues and applicable legal standards (1.3); correspondence with UCC advisors re open mediation issues (.4). | 5.80 |
| 06/15/20 | EYP | 0012 | Call with public side creditors re mediation term sheet (1.8); follow-up call with S. Brauner and M. Atkinson re same (.5); call with mediator re same (.8); call with Debtors re same (.4); call with schools and other parties re class claims motion (.7). | 3.40 |
| 06/15/20 | ESL | 0012 | Call with creditor groups re school districts' motion to file class POC (.7); call with states re abatement term sheet (1.8); review letter from claimant re POC process (.2);  correspondence with claimants re POC process (.2). | 2.90 |
| 06/15/20 | JKC | 0012 | Revise letter to claimant re proof of claim process. | 1.10 |
| 06/15/20 | TJS | 0012 | Call with school boards and other class claimants re 7023 motion (.7); revise response re same (4.3); correspondence (.6) and call (.5) with S. Brauner re same; conduct research re open allocation issues(2.0). | 8.10 |
| 06/16/20 | RSS | 0012 | Review Debtors' discovery responses in connection with federal government claims. | 0.90 |
| 06/16/20 | EEE | 0012 | Analyze health regulatory issues related to potential claims against debtors. | 4.20 |
| 06/16/20 | SLB | 0012 | Multiple calls with counsel to Public School Boards and Debtors re class POC motion (1.0); correspondence with parties in interest re same (.5); analyze issues re same (.4); revise draft response re the same (1.9); correspondence with J. Salwen re same (.4); participate on call with NCSG reps re abatement term sheet and related mediation issues (.5); correspondence with UCC advisors re same (.4); participate on call with Debtors' counsel re open issues re claims and mediation (.8); participate on call with Committee member re bar date (.3); revise letter to claimant re bar date and related POC issues (.5); correspondence with members of FR team re same (.2). | 6.90 |
| 06/16/20 | EYP | 0012 | Call with mediator (.2); calls with Public Schools re class motion and related issues (1.0); call with UCC member re bar date issues (.3); call with UCC member re mediation (.4); comment on abatement term sheet (1.0); correspondence with multiple parties in interest re same (.6); call with Debtor and UCC counsel re mediation issues (.8). | 4.30 |
| 06/16/20 | SDB | 0012 | Analyze regulatory diligence materials in connection with allocation analysis (2.2); draft summary analysis re same (.9). | 3.10 |
| 06/16/20 | ESL | 0012 | Attend call with consenting/dissenting states re proposed abatement term sheet (.5); analyze same (.4); review draft letter to potential claimant re POC process (.2); revise same (1.4); correspondence with FR team members re same (.1); correspondence with creditors re POC process (.2). | 2.80 |
| 06/16/20 | JKC | 0012 | Revise letter to creditor re proof of claim process (.8); correspondence with members of FR team re same (.1); draft correspondence to ASK re same (.2). | 1.10 |
| 06/16/20 | TJS | 0012 | Revise response to schools' 7023 motion (2.4); correspondence with S. Brauner re same (.3). | 2.70 |
| 06/17/20 | SLB | 0012 | Analyze issues re class POCs (1.0); correspondence with counsel to School Boards re class POC motion and related issues (.2); correspondence with members of FR team re claimant questions and related POC issues (.4); participate on call with Committee member re | 2.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | POC issue (.3); correspondence with J. Salwen re same (.2). | |
| 06/17/20 | EYP | 0012 | Call with UCC member re mediation status (.3); call with private side counsel re same (.2); analyze issues re mediation (.5). | 1.00 |
| 06/17/20 | SDB | 0012 | Analyze regulatory materials in connection with allocation analysis (.8); draft summary re same (.6). | 1.40 |
| 06/17/20 | ESL | 0012 | Review proposed stipulation re Canadian class proof of claim (.5); draft correspondence to UCC re same (1.0); review revised stipulation (.2); correspondence with claimants re POC process (.5); revise correspondence to claimant (.8). | 3.00 |
| 06/17/20 | JKC | 0012 | Finalize letter to creditor re proof of claim process (.6); correspond with FR team members re creditor question (.1). | 0.70 |
| 06/17/20 | TJS | 0012 | Review (.7) and analyze (1.9) mediation materials; review correspondence with UCC members re same (.2); conduct research re class claims issues (3.4); draft outline of memo re same (.7); review correspondence with unsecured creditors re same (.2). | 7.10 |
| 06/17/20 | BKB | 0012 | Conduct research re proof of claim issue for unsecured creditor (.3); correspond with FR members re same (.2). | 0.50 |
| 06/18/20 | RSS | 0012 | Review documents re DOJ investigation. | 0.80 |
| 06/18/20 | EEE | 0012 | Analyze discovery materials relating to potential DOJ claims against Debtors. | 2.80 |
| 06/18/20 | PWB | 0012 | Analyze Debtor documents in connection with analysis of potential DOJ claims (1.0); draft summary re same (.2). | 1.20 |
| 06/18/20 | SLB | 0012 | Confer with counsel to private mediation party re status (.4); participate on call with Debtors' counsel re Canadian Class POC and related issues (.5). | 0.90 |
| 06/18/20 | EYP | 0012 | Call with private-side party re mediation (.4); correspondence with multiple parties in interest re same (.2); comment on Canadian class stip (.3); call with Debtors re same (.5). | 1.40 |
| 06/18/20 | ESL | 0012 | Review revised stipulation re Canadian class claim (.2); call with Debtors' counsel re same (.5); revise same (2.0); review comments to mediation document (1.3). | 4.00 |
| 06/18/20 | TJS | 0012 | Attend call with Debtors re Canadian class stipulation (.5); review materials re same (.3). | 0.80 |
| 06/19/20 | EYP | 0012 | Call with UCC member re mediation (.5); analyze issues re mediation materials (.7); correspondence with multiple parties in interest re same (.8); comment on stipulation with Canadian class re proof of claim (1.0). | 3.00 |
| 06/19/20 | ESL | 0012 | Review comments (.3) and correspondence with Debtors' counsel (.1) re Canadian class claim stipulation. | 0.40 |
| 06/20/20 | RSS | 0012 | Review DOJ investigation production in connection with allocation issues. | 0.50 |
| 06/20/20 | SLB | 0012 | Participate on call with private-side party re open mediation issues (.6); correspondence with UCC advisors same (.3). | 0.90 |
| 06/20/20 | EYP | 0012 | Call with private-side creditor re mediation (.6); analyze issues re same (.5); correspondence with multiple mediation parties re mediation issues (.9); review updated claims information (.2). | 2.20 |
| 06/21/20 | RSS | 0012 | Conduct research re potential DOJ claims against Debtors. | 0.90 |
| 06/21/20 | SLB | 0012 | Attend call with mediator re mediation status and related issues (.8); participate on call with private-side rep re same (.7); correspondence with UCC advisors re same and related allocation issues (.5). | 2.00 |
| 06/21/20 | EYP | 0012 | Call with mediator (.8); call with private-side mediation group re mediation issues (.7); correspondence with UCC advisors re same (.5). | 2.00 |
| 06/21/20 | JWK | 0012 | Review materials in connection with analysis of claims against Debtors. | 1.70 |
| 06/21/20 | JWK | 0012 | Review amended Rule 2019 statement. | 0.70 |
| 06/22/20 | RSS | 0012 | Review materials re DOJ investigation in connection with analysis of potential federal claims against the Debtors. | 1.10 |
| 06/22/20 | SLB | 0012 | Participate on call with CAHC re open mediation issues (.9); correspondence with UCC advisors re same (.7); analyze materials re | 2.30 |

PURDUE CREDITORS COMMITTEE                                                                      Page 20
Invoice Number: 1896854                                                                      August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | noticing strategy (.5); correspondence with UCC advisors re same (.2). | |
| 06/22/20 | EYP | 0012 | Call with CAHC re mediation issues. | 0.90 |
| 06/22/20 | ESL | 0012 | Correspondence from creditor group re noticing strategy (.7); correspondence with creditors re POC process (.3); review revised stipulation re Canadian claims (.8); analyze issues re same (.2). | 2.00 |
| 06/23/20 | RSS | 0012 | Review documents from DOJ investigation in connection with analysis of federal claims against the Debtors. | 0.60 |
| 06/23/20 | ISD | 0012 | Confer with A. Preis re mediation. | 0.20 |
| 06/23/20 | SLB | 0012 | Participate on call with counsel to creditor ad hoc group re claims process (.3); review materials in connection with mediation process (.6). | 0.90 |
| 06/23/20 | EYP | 0012 | Review correspondence from multiple parties in interest re mediation issues (.5); calls with UCC members re same (.8); comment on mediation materials (.3); confer with I. Dizengoff re same (.2); correspondence with multiple parties in interest re noticing and bar date issues (.5); call with counsel to creditor ad hoc group re same (.3). | 2.60 |
| 06/23/20 | SDB | 0012 | Review materials re regulatory issues in connection with allocation analysis (1.2); draft summary analysis re same (2.3). | 3.50 |
| 06/23/20 | ESL | 0012 | Review revised stipulation re Canadian class claims. | 0.40 |
| 06/23/20 | MRG | 0012 | Update claim inquiry log. | 0.30 |
| 06/23/20 | JKC | 0012 | Conduct research re class claim issues and precedents. | 3.40 |
| 06/23/20 | TJS | 0012 | Conduct research re class claim issues (1.0); draft outline of pleading re same (.2). | 1.20 |
| 06/24/20 | RSS | 0012 | Review documents produced by Debtors in DOJ investigation in connection with analysis of potential claims against Debtors. | 0.60 |
| 06/24/20 | SLB | 0012 | Review POCs (.8); correspondence with Committee members re same (.2). | 1.00 |
| 06/24/20 | ESL | 0012 | Revise stipulation re Canadian class claims (1.8); review further revisions to same (.3); correspondence with claimants re POC process (.1). | 2.20 |
| 06/24/20 | JKC | 0012 | Conduct research re class claim issues (2.8); update chart re same (.8). | 3.60 |
| 06/24/20 | TJS | 0012 | Correspondence with creditor ad hoc group re proofs of claim (.2); redact proofs of claim to comply with bar date order in connection with same (.6). | 0.80 |
| 06/25/20 | EEE | 0012 | Review regulatory and discovery issues related to government claims. | 3.50 |
| 06/25/20 | SLB | 0012 | Review and revise materials re mediation (3.9); correspondence with Debtors' counsel re same (.5). | 4.40 |
| 06/25/20 | EYP | 0012 | Draft mediation materials (5.0); calls with multiple parties in interest re same (1.0); correspondence with multiple parties in interest re mediation (.6). | 6.60 |
| 06/25/20 | ESL | 0012 | Correspondence (.5) and calls (.4) with creditors re inquiries related to claim-filing process. | 0.90 |
| 06/25/20 | JKC | 0012 | Conduct research re allocations in prior mass tort bankruptcies. | 2.60 |
| 06/25/20 | TJS | 0012 | Conduct research re class claims motions (.8); revise outline re same (.3). | 1.10 |
| 06/26/20 | SLB | 0012 | Participate on call with private-side mediation party re status and next steps (.5); follow-up correspondence with private-side party re same and claims issues (.4); conduct research re same (1.0); participate on call with Debtor and UCC advisors re noticing and POC issues (.5); confer with J. Salwen re open issues in connection with class POC motions and statement re same (.5). | 2.90 |
| 06/26/20 | EYP | 0012 | Call with Debtors re noticing strategy (.5); call with previate mediation party re next steps (.5); correspondence to follow up on same (.2). | 1.20 |
| 06/26/20 | ESL | 0012 | Calls (.4) and correspondence (.3) with claimants re proof of claim form and bar date; review weekly claims update from Prime Clerk (.1); conduct research re class POC motions (.6). | 1.40 |
| 06/26/20 | TJS | 0012 | Call with Debtors re noticing strategy (.5); research additional legal issues re class claims statement (.4); revise outline re same (.2); confer | 1.60 |

PURDUE CREDITORS COMMITTEE                                                              Page 21
Invoice Number: 1896854                                                          August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with S. Brauner re same (.5). | |
| 06/27/20 | EYP | 0012 | Analyze issues re mediation (.2); correspondence with Debtors and class counsel re Canadian stipulation (.2). | 0.40 |
| 06/27/20 | TJS | 0012 | Draft statement in support of class claim motions (1.4); conduct research re same (.5). | 1.90 |
| 06/28/20 | SLB | 0012 | Participate on call with mediator re status of cases and mediation. | 0.90 |
| 06/28/20 | EYP | 0012 | Call with mediator (.9); calls with private-side parties re mediation (.4). | 1.30 |
| 06/28/20 | ESL | 0012 | Correspondence with claimant re POC process. | 0.20 |
| 06/28/20 | TJS | 0012 | Draft statement re class claim motions. | 2.40 |
| 06/29/20 | EEE | 0012 | Analyze regulatory issues and MDL rulings related to potential government claims. | 4.20 |
| 06/29/20 | SLB | 0012 | Participate on call with Debtor, UCC and PI Ad Hoc Group counsel re noticing issues (.4); participate on calls with private-side parties re mediation issues (.5); review materials re open mediation issues (.5); confer with J. Salwen re statement re Class POC Motions (.5); review recent letters filed re PI claims (.5). | 2.40 |
| 06/29/20 | EYP | 0012 | Call with UCC, Debtor and PI ad hoc group counsel re noticing issues (.4); follow-up correspondence re same (.1); calls with private mediation parties re status (.5). | 1.00 |
| 06/29/20 | SDB | 0012 | Analyze regulatory issues in connection with claims analysis (.9); draft summary re same (1.0). | 1.90 |
| 06/29/20 | ESL | 0012 | Attend call with ad hoc PI group, Debtors and Prime Clerk re noticing strategy (.4); call with claimant re filing of POC (.3); correspondence with claimants re same (.3). | 1.00 |
| 06/29/20 | JKC | 0012 | Compile summaries and materials re bar date motion. | 3.20 |
| 06/29/20 | TJS | 0012 | Draft (1.7) and revise (2.9) statement re class claims; confer with S. Brauner re same (.5); conduct research re same (.4). | 5.50 |
| 06/30/20 | SLB | 0012 | Participate on call with private-side party re mediation (1.3); review update correspondence from private-side parties re same (.2); analyze issues re same (.3); begin to review draft statement re class POC motions (1.4). | 3.20 |
| 06/30/20 | EYP | 0012 | Call with private mediation group re mediation issues (1.3); review (.2) and comment on (.4) updated mediation document; call with mediator (.3); call with private side parties re mediation (.3). | 2.50 |
| 06/30/20 | SDB | 0012 | Draft summary analysis re claims against Debtors (1.2); analyze materials re same (.9). | 2.10 |
| 06/30/20 | ESL | 0012 | Correspondence with claimants re POC process (1.0); review finalized Canadian class claim stipulation (.1). | 1.10 |
| 06/30/20 | TJS | 0012 | Revise statement re class claim motions (2.7); review final Canadian class stipulation and related correspondence (.2). | 2.90 |
| 06/01/20 | MPH | 0013 | Revise letter to Court re discovery disputes (8.9); correspond with lit team members re same (.4); confer with NCSG re issues related to same (.3); review documents for preparation of letter to Court (2.6). | 12.20 |
| 06/01/20 | EEH | 0013 | Analyze Sackler Side A trust production in connection with estate claims analysis (1.1); identify trust issues (.7); update presentation re same (1.2). | 3.00 |
| 06/01/20 | CRE | 0013 | Review complaints in connection with estate claims analysis (1.0); update tracker re same (2.0). | 3.00 |
| 06/01/20 | MLL | 0013 | Review past complaints against Debtors in connection with estate claims analysis (2.0); update spreadsheet regarding same (2.0). | 4.00 |
| 06/01/20 | PWB | 0013 | Review correspondence with counsel for IACs re claims analysis and document production (.5); analyze issues from call with Lankler re IAC claims analysis (.7); draft correspondence summarizing same (.2). | 1.40 |
| 06/01/20 | LC | 0013 | Prepare documents in the review database for attorney review (2.8); call with Lit and e-Discovery team members re document review analytics for estate claims analysis (.5). | 3.30 |
| 06/01/20 | SSK | 0013 | Call with Lit and e-Discovery team members re document review in | 2.30 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 22
Invoice Number: 1896854                                                                               August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with estate claims analysis (.5); review materials from IAC counsel (1.1); correspondence with S. Chu re same (.4); analyze issues re same (.3). | |
| 06/01/20 | JYY | 0013 | Revise draft correspondence to states re tax diligence (.4); review discovery correspondence amongst Lit team members (1.2); review summary of AlixPartners report (.2); review documents re tax issues in connection with estate claims investigation (1.6); correspondence with Debtors' counsel re foreign law issues relating to estate claims (.3). | 3.70 |
| 06/01/20 | JLK | 0013 | Analyze open corporate law questions in connection with estate claims analysis. | 0.80 |
| 06/01/20 | JCM | 0013 | Correspondence with Lit team members re discovery in support of estate claims investigation (0.3); draft letter to Court re Sackler discovery issues (1.4); call with litigation team members re letter to court (0.7); follow-up call with Lit team members re same (0.4). | 2.80 |
| 06/01/20 | KPP | 0013 | Call with Lit team members re matters concerning discovery letter to the court (0.7); follow-up call with Lit team members re same (0.4); review drafts of letter (0.6) and revise same (4.2); correspondence with Lit team members re discovery issues (1.5); call with J. Richards re document review plan (.5); call with Lit and e-discovery team members concerning document review process (0.5); draft correspondence to states re tax analysis (0.3). | 8.70 |
| 06/01/20 | SLB | 0013 | Revise discovery protocol stip (.8); prepare common interest agreement in connection with same (2.3); correspondence with members of FR team re stip and related issues (.5); correspondence with counsel to Debtors re same (.3); correspondence with counsel to NCSG re same (.2); review correspondence with private-side parties re same (.2); review discovery letter to chambers (1.5); review correspondence with members of FR and Lit teams re same (.5). | 6.30 |
| 06/01/20 | JAS | 0013 | Review summary of document review in connection with estate claims analysis (0.7); conduct research re corporate issues in connection with estate claims analysis (3.3); draft comments re same (1.9); correspondence with Corp team members re same (1.0). | 6.90 |
| 06/01/20 | EYP | 0013 | Revise discovery protocol stipulation (.2); correspondence with members of FR team re same (.1). | 0.30 |
| 06/01/20 | EYP | 0013 | Comment on draft letter to Court re discovery issues (1.1); correspondence with UCC professionals re same (.4). | 1.50 |
| 06/01/20 | MCB | 0013 | Review complaints in connection with analysis of estate claims analysis (3.5); update spreadsheet re same (3.5). | 7.00 |
| 06/01/20 | SMC | 0013 | Review requests to counsel for Side B Sacklers re ESI searches and productions (.2) and responses to same (.3); update tracking sheet of requests and responses (.5); review requests to Side A Sacklers re diligence production (.3) and responses to same (.2); update tracking sheet of requests and responses (.5). | 2.00 |
| 06/01/20 | GA | 0013 | Review diligence materials in connection with estate claims investigation (4.3); prepare summaries re same (1.5). | 5.80 |
| 06/01/20 | ETL | 0013 | Correspond with corporate team members re issues related to estate claims analysis (1); review research re same (1.4); analyze documents re same (1.6). | 4.00 |
| 06/01/20 | KL | 0013 | Call with Lit and e-Discovery team members re using review database analytics in connection with estate claims analysis (.5); prepare documents in database for attorney review (2.0). | 2.50 |
| 06/01/20 | JBR | 0013 | Revise draft letter to court regarding discovery disputes (6.6); review documents relevant to same (2.4); call with K. Porter regarding discovery review plan (.5); call with Lit and e-Discovery team members re analytics in connection with estate claims document review (.5); correspondence with Lit team members re discovery issues (1.5). | 11.50 |
| 06/01/20 | KAT | 0013 | Call with Lit team members re document review (.5); review documents | 4.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 23
Invoice Number: 1896854                                                               August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | in connection with estate claims analysis (2.0); analyze issues re potential custodians (1.5). | |
| 06/01/20 | JEG | 0013 | Coordinate diligence review by Cole Schotz and Trustpoint in connection with estate claims analysis (1.0); review diligence materials in connection with same (.8). | 1.80 |
| 06/01/20 | ESL | 0013 | Review correspondence with UCC advisors regarding estate claims investigation issues (.3); review Alix report re prepetition transactions (.4). | 0.70 |
| 06/01/20 | KLK | 0013 | Review Sackler Side A trust documents in connection with estate claims analysis. | 3.60 |
| 06/01/20 | SDS | 0013 | Analyze trust discovery issues in connection with estate claims investigation. | 0.20 |
| 06/01/20 | PJG | 0013 | Analyze potential estate claims (4.4); call with Litigation team members re document review (.5); review documents concerning estate claims (2.4). | 7.30 |
| 06/01/20 | DPM | 0013 | Review produced documents re estate claims (4.3); prepare summary re same (1.0). | 5.30 |
| 06/01/20 | SC | 0013 | Correspondence with S. Kho re IAC analysis (.4); conduct research re same (3.6); update legal memo re same (2.5). | 6.50 |
| 06/01/20 | JEP | 0013 | Prepare letter to court re discovery issues. | 8.20 |
| 06/01/20 | ADS | 0013 | Review (3) and summarize (3.1) depositions conducted in related Purdue litigations in connection with estate claims analysis. | 6.10 |
| 06/01/20 | MFM | 0013 | Review (3.2) and revise (3.2) letter to Court re discovery issues; prepare exhibits to same (1.1); call with Lit team members re revisions to letter to court (.7); follow-up call with Lit team members re same (.4); analyze documents in support of potential estate claims (4.5); review (1.3) and label (1.4) documents for responsiveness to diligence requests. | 15.80 |
| 06/01/20 | JER | 0013 | Correspondence with Corp team members re estate claims analysis (.5); conduct research in connection with same (.8); update tracker of corporate diligence documents (1). | 2.30 |
| 06/01/20 | MB | 0013 | Call with R. D'Amato and I. Tully re document review in connection with estate claims analysis. | 0.30 |
| 06/01/20 | SF | 0013 | Conduct research re corporate issues in connection with estate claims analysis (2.1); correspondence with Corp team members re same (.6); update corporate diligence tracker (.5). | 3.20 |
| 06/01/20 | IRT | 0013 | Call with Lit team members re discovery letter to court (0.7); follow up call with Lit team members re same (0.4); prepare exhibits for same (4.1); revise same (2.9); prepare redactions re same (2.1); call with M. Belegu and R. D'Amato re document review project in connection with estate claims analysis (0.3). | 10.50 |
| 06/01/20 | TJS | 0013 | Review (.2) and revise (.4) draft of discovery protocol stipulation; correspondence with FR team members re same (.1). | 0.70 |
| 06/01/20 | RJD | 0013 | Call with Lit team members re document analytics to aid in estate claims analysis (0.5); call with M. Belegu and I. Tully re document review process (0.3); call (1) and follow-up correspondence (0.5) with S. Miles re estate claims analysis; review current draft of estate claims memo in connection with same (3.6); revise document review instructional memo (0.4); review documents for purposes of estate claims analysis (1.2). | 7.50 |
| 06/01/20 | FJC | 0013 | Review documents from prior Purdue litigation in connection with estate claims analysis (1.5); update diligence tracker re same (1.5); update compiled meet and confer notes (.4); cite check letter to Judge Drain re discovery issues (1.1). | 4.50 |
| 06/01/20 | AL | 0013 | Index Sackler diligence materials (6.1); prepare diligence binder for J. Sorkin (.5). | 6.60 |
| 06/01/20 | CHH | 0013 | Review documents in connection with estate claims analysis (3.1); prepare timeline in connection with same (2.0). | 5.10 |
| 06/01/20 | SLM | 0013 | Call with R. D'Amato re estate claims analysis (1.0); correspondence | 4.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 24
Invoice Number: 1896854                                                  August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with R. D'Amato re same (.5); review background materials in connection with estate claims analysis (3.0). | |
| 06/02/20 | JLS | 0013 | Confer with members of lit and FR teams re strategy in connection with letter to court (1.4); revise draft letter re discovery issues (.7); draft correspondence to court re discovery dispute (.9); review correspondence and documents re discovery issues (.3). | 3.30 |
| 06/02/20 | MPH | 0013 | Revise letter to Court re Sackler discovery (6.3); correspondence with Lit and FR team members re same (0.7); call with Lit and FR team members re same (0.4); review (1.2) and comment on (1.0) all exhibits to same; correspondence with A. Preis and S. Brauner re discovery sharing stipulation (0.3); confer with S. Brauner re same (0.2). | 10.10 |
| 06/02/20 | EEH | 0013 | Review trust production materials in connection with estate claims analysis (2.0); revise presentations re trust financials (2.2). | 4.20 |
| 06/02/20 | CV | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (.3); update spreadsheet re same (.2). | 0.50 |
| 06/02/20 | CRE | 0013 | Review materials in connection with estate claims investigation (2.5); update tracker re same (5.0). | 7.50 |
| 06/02/20 | HRH | 0013 | Review materials from previous litigation in connection with estate claims analysis (1.0); update spreadsheet re same (4.2). | 5.20 |
| 06/02/20 | MLL | 0013 | Review complaints in connection with estate claims analysis (.7); update spreadsheet regarding same (.7). | 1.40 |
| 06/02/20 | PWB | 0013 | Conduct legal research re IAC issues in connection with estate claims investigation (.5); review history of correspondence re DOJ production issues (.4). | 0.90 |
| 06/02/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.60 |
| 06/02/20 | SSK | 0013 | Correspondence with S. Chu and T. Grasser re letters from IAC counsel in connection with discovery for estate claims investigation (.8); analyze issues in connection with same (1.6). | 2.40 |
| 06/02/20 | JYY | 0013 | Review (1.0) and comment on (.7) draft discovery letter to Court; review correspondence re Sackler discovery issues (.1); review summary of documents from Cole Schotz re estate claims analysis (1.2). | 3.00 |
| 06/02/20 | JLK | 0013 | Analyze corporate issues in connection with estate claims investigation. | 0.80 |
| 06/02/20 | JCM | 0013 | Finalize letter to the court re Sackler discovery (3.1); correspondence with Lit and FR team members re same (0.4); review letter from IAC counsel re discovery (0.2); call with Lit and FR team members re finalizing letter to the Court re Sackler discovery (0.4). | 4.10 |
| 06/02/20 | KPP | 0013 | Call with Lit and FR team members re letter to the court re Sackler discovery (0.4); correspondence with Lit and FR team members re same (.9); review (1.6) and revise (3.5) same; review exhibits re same (1.3); draft correspondence to various parties re same (0.4) phone call with NCSG re discovery sharing protocol (0.3). | 8.40 |
| 06/02/20 | SLB | 0013 | Revise discovery protocol stipulation (1.5); correspondence with members of FR and lit teams re same (.5); review correspondence from A. Preis to parties in interest re same (.2); confer with M. Hurley re same (.2); correspondence with Debtors' counsel re same (.2); review final version of letter to Court re open discovery issues (1.0); correspondence with members of FR and Lit teams re same (.7); participate on call with FR and Lit team members re same (.4). | 4.70 |
| 06/02/20 | JAS | 0013 | Correspond with Corp team members re estate claims analysis (.6); conduct research in connection with same (2.2); draft summary of findings re same (1.3); review UCC Diligence Trackers from Lit team members for Corporate-relevant diligence (.7); review documents in connection with estate claims analysis (.8); prepare summary re same (.9). | 6.50 |
| 06/02/20 | EYP | 0013 | Correspondence with members of FR and lit teams re letter to Court in connection with discovery disputes (.1); call with members of FR and Lit teams re same (.4); correspond with members of lit and FR teams re | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                      Page 25
Invoice Number: 1896854                                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | discovery protocol stipulation (.1); correspondence with multiple parties in interest re same (.1). | |
| 06/02/20 | MCB | 0013 | Review documents in connection with estate claims investigation (2.5); update spreadsheet re same (2.5). | 5.00 |
| 06/02/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.7); prepare summaries re same (1.3); update discovery spreadsheet (2.8). | 6.80 |
| 06/02/20 | ETL | 0013 | Correspond with corporate team members re estate claims analysis (.7); analyze documents in connection with same (2.3); review (1.1) and comment on (.9) analysis from team members re same. | 5.00 |
| 06/02/20 | KL | 0013 | Prepare documents for attorney review in connection with estate claims investigation. | 2.80 |
| 06/02/20 | JBR | 0013 | Review (1.0) and revise (1.0) draft letter to court regarding discovery disputes with Sacklers; review documents relevant to same (.6); attend call with litigation and FR team members regarding same (.4); analyze issues re discovery sharing protocol (.3). | 3.30 |
| 06/02/20 | KAT | 0013 | Review hot documents in connection with revisions to estate claims memo. | 2.00 |
| 06/02/20 | SDB | 0013 | Review documents in connection with estate claims investigation (.7); draft analysis re same (.5). | 1.20 |
| 06/02/20 | JEG | 0013 | Review diligence documents in connection with estate claims investigation. | 0.30 |
| 06/02/20 | ESL | 0013 | Review correspondence with Court regarding discovery issues (.5); review correspondence amongst Lit team members re estate claims investigation (.2). | 0.70 |
| 06/02/20 | KLK | 0013 | Review Side A trust documents in connection with estate claims analysis (1.4); analyze issues in connection with same (1.1). | 2.50 |
| 06/02/20 | PJG | 0013 | Review documents in connection with estate claims investigation (1.0); analyze potential issues in connection with same (3.6). | 4.60 |
| 06/02/20 | DPM | 0013 | Review documents in connection with estate claims analysis (5.2); label same (1.6). | 6.80 |
| 06/02/20 | TI | 0013 | Correspondence with S. Kho and S. Chu re IAC discovery correspondence (.4); review documents related to IACs (3.0); conduct research re same (4.7). | 8.10 |
| 06/02/20 | SC | 0013 | Review RCCB reply letter re IAC discovery (0.2); correspondence with S. Kho and T. Grasser re same (0.3); conduct legal research re IACs (1.5); conduct factual research re same (2.6); draft section of memo re same (2.2). | 6.80 |
| 06/02/20 | JEP | 0013 | Prepare exhibits for letter to court re Sackler discovery (3.6); correspondence with Lit and FR team members re discovery letter (.6). | 4.20 |
| 06/02/20 | MFM | 0013 | Analyze documents in connection with estate claims investigation (2.8); review (.7) and label (.7) documents for responsiveness to diligence requests. | 4.20 |
| 06/02/20 | JER | 0013 | Conduct research regarding open issue in connection with estate claims analysis. | 1.10 |
| 06/02/20 | MB | 0013 | Conduct document review in connection with estate claims analysis. | 3.00 |
| 06/02/20 | SF | 0013 | Correspondence with Corp team members re estate claims analysis (.9); conduct research in connection with same (2.3); review documents in connection with same (.3). | 3.50 |
| 06/02/20 | IRT | 0013 | Prepare exhibits for letter to court re Sackler discovery (4.4); prepare redactions for same (2.5); correspondence with Lit team members re discovery letter (.8); review documents re estate claims analysis (1.9). | 9.60 |
| 06/02/20 | TJS | 0013 | Review draft letter to Court re 2004 issues (.7); analyze issues re same (.2); call with members of FR and lit teams re same (.4); correspondence with members of FR and Lit teams re same (.4). | 1.70 |
| 06/02/20 | RJD | 0013 | Review materials produced in discovery for purposes of estate claims analysis (1.9); propose revisions to memo re same (.7). | 2.60 |

PURDUE CREDITORS COMMITTEE                                                                    Page 26
Invoice Number: 1896854                                                                   August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/02/20 | FJC | 0013 | Update discovery tracker (.2); review prepetition complaints in connection with estate claims analysis (2.3); update spreadsheet re same (2.3). | 4.80 |
| 06/02/20 | AL | 0013 | Update diligence tracker re estate claims investigation (4.3); review materials in connection with same (2.4). | 6.70 |
| 06/03/20 | JLS | 0013 | Confer with Lit and FR team members re discovery from Debtors (.4); correspondence with Lit team members re discovery issues (.1); correspondence (.4) and call (.3) with counsel to Debtors re same (.3). | 1.50 |
| 06/03/20 | MPH | 0013 | Call with Debtors and NAS counsel re discovery (0.4); correspondence with A. Preis and S. Brauner re discovery stipulation (0.7); call with Debtors re discovery issues (0.3); call with Lit, FR and corporate team members re discovery from Debtors (0.4); review documents elevated by Lit team re estate claims (1.2). | 3.00 |
| 06/03/20 | EEH | 0013 | Analyze Sackler trust issues in connection with estate claims analysis (2.5); update presentations re same (.8); prepare explanatory memos to accompany presentations (1.0). | 4.30 |
| 06/03/20 | CV | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (1.5); update spreadsheet re same (1.5). | 3.00 |
| 06/03/20 | CRE | 0013 | Review previously filed litigation against Debtors in connection with estate claims investigation (2.5); update spreadsheet re same (5.0). | 7.50 |
| 06/03/20 | HRH | 0013 | Review materials in connection with estate claims analysis (1.0); update diligence tracker re same (1.0). | 2.00 |
| 06/03/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.80 |
| 06/03/20 | SSK | 0013 | Review documents re IACs in connection with estate claims investigation (2.1); correspondence with S. Chu and T. Grasser re same (.2). | 2.30 |
| 06/03/20 | JYY | 0013 | Review updated discovery letter to Court (1.1); correspondence with Lit team members re discovery issues (1.2); review discovery stipulation (.4); review document summaries re estate claims analysis (.5). | 3.20 |
| 06/03/20 | JLK | 0013 | Review documents and related summaries in connection with estate claims analysis (.8); conduct research re open issues in connection with same (0.6). | 1.40 |
| 06/03/20 | JCM | 0013 | Call with Lit and FR team members re discovery from Debtors (0.4); call with Debtors re discovery issues (0.3); draft correspondence to Debtors re same (0.2). | 0.90 |
| 06/03/20 | KPP | 0013 | Call re Debtor discovery for estate claims analysis with Lit and FR team members (0.4); call with Debtors, NAS counsel re discovery (0.4); call with Debtors re discovery issues (0.3); review document review report and underlying documents in connection with estate claims analysis (1.0); correspondence with Lit team members re estate claims analysis (0.3); correspondence with Lit team members re discovery issues (0.2). | 2.60 |
| 06/03/20 | SLB | 0013 | Participate on call with Lit team members re next steps in connection with Debtor discovery (.4); revise discovery stip (.4); correspondence with A. Preis and M. Hurley re same (.3); participate on call with Debtors' counsel re discovery issues (.3); review correspondence among members of FR and Lit teams re open discovery issues (.5); review draft correspondence to other parties in interest re same (.5). | 2.40 |
| 06/03/20 | JAS | 0013 | Correspond with Corp team members re estate claims analysis (0.3); review (3.1) and revise (2.1) Corp diligence summaries in connection with same; compile diligence list re estate claims investigation for Corp team review (0.4); review documents in connection with estate claims analysis (1.9). | 7.80 |
| 06/03/20 | EYP | 0013 | Call with Debtors and NAS ad hoc group re estate claims investigation and related discovery issues (.4); correspondence with M. Hurley and S. Brauner re discovery stipulation (.2). | 0.60 |
| 06/03/20 | MCB | 0013 | Review materials in connection with estate claims analysis (3.5); update spreadsheet re same (3.5). | 7.00 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 27
Invoice Number: 1896854                                                                                    August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/03/20 | GA | 0013 | Review diligence materials in connection with development of estate claims (2.0); prepare summaries re same (2.3); update discovery spreadsheet (2.0). | 6.30 |
| 06/03/20 | ETL | 0013 | Correspond with corporate team members re estate claims analysis (1); review summaries in connection with same (.9); analyze documents in connection with same (1.1). | 3.00 |
| 06/03/20 | KL | 0013 | Prepare documents in database for attorney review. | 1.90 |
| 06/03/20 | RRW | 0013 | Revise list of proposed search terms for discovery in connection with estate claims investigation (2.8); review materials in connection with same (2.4). | 5.20 |
| 06/03/20 | JBR | 0013 | Attend conference call with Debtors regarding discovery issues (.3); analyze protective order in connection with discovery sharing issues (.1); participate in call with Lit and FR team members regarding Debtor discovery plan (.4); review documents produced in response to diligence requests (2.2). | 3.00 |
| 06/03/20 | JEG | 0013 | Review diligence materials in connection with estate claims investigation (1.5); correspondence with litigation team members regarding estate claims analysis (1.3). | 2.80 |
| 06/03/20 | KLK | 0013 | Review Side A Sacklers' trust materials in connection with estate claims analysis. | 1.50 |
| 06/03/20 | PJG | 0013 | Correspondence with Litigation team members re estate claims analysis (.2); review documents in connection with same (2.5); analyze issues in connection with same (1.6). | 4.30 |
| 06/03/20 | DPM | 0013 | Perform document review in connection with estate claims analysis. | 5.30 |
| 06/03/20 | TI | 0013 | Review documents related to IACs in connection with estate claims investigation (2.7); conduct research in connection with same (5.0); correspond with S. Kho and S. Chu re same (.3). | 8.00 |
| 06/03/20 | SC | 0013 | Conduct factual research in connection with IAC analysis (2.8); draft section of memo re same (3); correspondence with S. Kho and T. Grasser re IAC analysis (0.4). | 6.20 |
| 06/03/20 | JEP | 0013 | Conduct research re discovery issues in connection with estate claims investigation. | 0.50 |
| 06/03/20 | ADS | 0013 | Review (1.5) and label (1.4) documents produced by Debtors and Sacklers for responsiveness to diligence requests; summarize depositions from related Purdue litigations in connection with estate claims investigation (.2). | 3.10 |
| 06/03/20 | MFM | 0013 | Review questions issued to Sackler Side A and Side B re ESI and ad hoc requests (.8) and responses to same (.8); add questions and responses to tracker (.4); analyze documents in support of potential estate claims (2.4); correspond with various litigation team members re discovery issues (.3). | 4.70 |
| 06/03/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (3.0); draft summary of same (1.0); correspond with lit team members re estate claims analysis (0.5). | 4.50 |
| 06/03/20 | SF | 0013 | Review documents in connection with estate claims analysis (2.1); correspondence with Corp team members re same (.3). | 2.40 |
| 06/03/20 | IRT | 0013 | Review documents in connection with estate claims investigation (5.5); update document tracker in connection with same (1.2); correspondence with Lit team members re estate claims analysis (0.8). | 7.50 |
| 06/03/20 | RJD | 0013 | Review documents produced in discovery for purposes of estate claims analysis. | 7.20 |
| 06/03/20 | FJC | 0013 | Review complaints against the Debtors in connection with estate claims analysis (1.9); update spreadsheet re same (1.9). | 3.80 |
| 06/03/20 | AL | 0013 | Revise estate claims diligence tracker (.3); review complaints filed against Purdue in connection with estate claims analysis (3.2); update spreadsheet re same (3.2). | 6.70 |
| 06/03/20 | CHH | 0013 | Review documents in connection with estate claims analysis (1.9); | 3.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 28
Invoice Number: 1896854                                                  August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | prepare timeline re same (1.1). | |
| 06/04/20 | JLS | 0013 | Review correspondence and documents re discovery issues. | 0.80 |
| 06/04/20 | MPH | 0013 | Call with counsel for Side B Sacklers re discovery stipulation (0.3); review hot documents elevated by review team in connection with estate claims investigation (2.9); correspond with lit team members re discovery strategy (0.8); call with NCSG re discovery (0.4); analyze various issues in connection with discovery documents (3.2). | 7.60 |
| 06/04/20 | EEH | 0013 | Revise presentations re Sackler trusts in connection with estate claims investigation. | 1.70 |
| 06/04/20 | CV | 0013 | Review complaints re estate claims analysis (1.5); update spreadsheet re same (1.5). | 3.00 |
| 06/04/20 | CRE | 0013 | Review complaints filed against Purdue in connection with estate claims investigation (2.0); update spreadsheet re same (4.3). | 6.30 |
| 06/04/20 | HRH | 0013 | Review documents in connection with estate claims analysis (1.0); update diligence tracker re same (3.0). | 4.00 |
| 06/04/20 | MLL | 0013 | Review litigation documents re estate claims analysis (1.0); update spreadsheet regarding same (1.0). | 2.00 |
| 06/04/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.50 |
| 06/04/20 | SSK | 0013 | Conduct review of documents re IACs in connection with estate claims investigation. | 0.70 |
| 06/04/20 | JYY | 0013 | Correspond with lit team members re document review in connection with estate claims (.6); review discovery correspondence from counsel for Side A Sacklers and counsel for Side B Sacklers (.8); review case law estate claims analysis (.8); correspond with K. Porter re same (.1); revise correspondence re discovery issues (0.7); review related deposition summary (1.2). | 4.20 |
| 06/04/20 | JLK | 0013 | Review historical board activities in connection with estate claims analysis (.6); review current draft of research memo re same (1.2). | 1.80 |
| 06/04/20 | KPP | 0013 | Call with Debtors' counsel re document production (0.3); correspondence with litigation team members re estate claims analysis workstreams (0.9); review case law in connection with estate claims investigation (0.7); correspond with J. Yecies re same (0.1); analyze discovery issues (0.9). | 2.90 |
| 06/04/20 | SLB | 0013 | Revise discovery protocol stipulation (2.0); correspondence with A. Preis re same (.5); correspondence with other creditor parties to stip re status (.7); analyze issues re same (.5). | 3.70 |
| 06/04/20 | JAS | 0013 | Review summaries of corporate diligence review in connection with estate claims investigation (1.3); revise same (1.1); correspond with corporate team members re same (1.3); review board materials in connection with estate claims investigation (1.3); correspond with corporate team members re same (0.5); conduct research re same (1.4); correspond with corporate team members re same (0.3). | 7.20 |
| 06/04/20 | EYP | 0013 | Correspondence with multiple parties in interest re discovery protocol stipulation (0.7); correspondence with S. Brauner re same (0.4) | 1.10 |
| 06/04/20 | MCB | 0013 | Review complaints filed against the Debtors in connection with analysis of estate claims (3.5); update spreadsheet re same (3.5). | 7.00 |
| 06/04/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.7); update summaries re same (1.2). | 3.90 |
| 06/04/20 | ETL | 0013 | Correspond with corporate team members re review of board materials in connection with estate claims investigation (2); analyze issues re same (2). | 4.00 |
| 06/04/20 | KL | 0013 | Prepare documents to database for attorney review. | 1.80 |
| 06/04/20 | RRW | 0013 | Correspondence with lit team members re discovery strategy (0.5); conduct research re same (0.3). | 0.80 |
| 06/04/20 | JBR | 0013 | Correspondence with lit team members re discovery materials (.3); | 5.30 |

PURDUE CREDITORS COMMITTEE                                                          Page 29
Invoice Number: 1896854                                                        August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review documents produced in response to diligence requests (4.2); prepare summary re same (.8). | |
| 06/04/20 | KAT | 0013 | Review documents in connection with estate claims investigation (2.9); summarize same (.9). | 3.80 |
| 06/04/20 | JEG | 0013 | Correspondence with lit team members re discovery materials (0.5); prepare deposition summary (3); review materials regarding ACSPs (3.1). | 6.60 |
| 06/04/20 | ESL | 0013 | Review correspondence with UCC advisors (.3) and related materials (.4) re issues related to estate claims analysis. | 0.70 |
| 06/04/20 | KLK | 0013 | Analyze Side A trusts and related issues in connection with estate claims investigation. | 1.00 |
| 06/04/20 | SDS | 0013 | Analyze issues re Sackler trusts in connection with estate claims investigation. | 0.10 |
| 06/04/20 | PJG | 0013 | Review documents concerning estate claims (3.5); prepare summary analysis re same (.6). | 4.10 |
| 06/04/20 | DPM | 0013 | Review documents in connection with estate claims (3.4); flag documents for further review (1.3). | 4.70 |
| 06/04/20 | TI | 0013 | Review documents related to IACs in connection with estate claims investigation (2.1); research issues re same (4.9). | 7.00 |
| 06/04/20 | SC | 0013 | Conduct research re IACs in connection with estate claims investigation (4.1); draft summary of findings re same (2.1). | 6.20 |
| 06/04/20 | JEP | 0013 | Conduct research in connection with discovery disputes (3.8); correspond with lit team members re same and related issues (1.0); review correspondence with Sackler counsel re IACs issues (.9). | 5.70 |
| 06/04/20 | ADS | 0013 | Review (3.8) and summarize (3.8) depositions from related litigations. | 7.60 |
| 06/04/20 | MFM | 0013 | Analyze documents in connection with estate claims investigation (6.0); prepare summary re same (1.2); correspond with litigation team members re same (.3). | 7.50 |
| 06/04/20 | MB | 0013 | Conduct document review in connection with estate claims (2.3); summarize relevant documents (.4); correspondence with lit team members re same (.3). | 3.00 |
| 06/04/20 | SF | 0013 | Review corporate diligence materials in connection with estate claims investigation (3.2); correspond with Corporate team members re same (.8); draft correspondence to UCC advisors members re same (.5). | 4.50 |
| 06/04/20 | IRT | 0013 | Review documents re estate claims analysis (6.9); correspondence with Lit team members re estate claims analysis (0.3); revise section of memo re same (0.4) | 7.60 |
| 06/04/20 | RJD | 0013 | Conduct document review of materials produced in discovery for purposes of estate claims analysis (6.4); label documents for follow-up (.7) | 7.10 |
| 06/04/20 | AL | 0013 | Revise master diligence list (.3); review complaints filed against Purdue in connection with estate claims analysis (.7); update spreadsheet re same (.7); update due diligence materials (1.5); upload hot document summaries to database (1.2); organize deposition transcripts (2.4). | 6.80 |
| 06/04/20 | CHH | 0013 | Review documents in connection with estate claims analysis (0.3); revise summary of same (0.2). | 0.50 |
| 06/05/20 | JLS | 0013 | Correspondence with lit team members re discovery issues. | 0.70 |
| 06/05/20 | MPH | 0013 | Revise discovery stipulation (2.1); review letters to Court from counsel for Sacklers (2.9); correspond with lit team members re same (.3); prepare for potential discovery conference (4.1). | 9.40 |
| 06/05/20 | EEH | 0013 | Review presentation re trust issues in connection with estate claims investigation (0.5); revise summary of issues re same (0.5); analyze issues re same (1.3); conduct research re same (3.2); call with K. Kirksey re same (0.8). | 6.30 |
| 06/05/20 | CV | 0013 | Review complaints filed against Debtors in connection with estate claims analysis (3.3); update spreadsheet re same (3.2). | 6.50 |
| 06/05/20 | CRE | 0013 | Review materials from prior Purdue litigation in connection with estate | 5.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims analysis (2.0); update spreadsheet re same (3.9). | |
| 06/05/20 | HRH | 0013 | Review document production in connection with estate claims analysis (1.0); update diligence tracker re same (3.0). | 4.00 |
| 06/05/20 | MLL | 0013 | Review complaints in connection with estate claims investigation (.5); update spreadsheet regarding same (.5). | 1.00 |
| 06/05/20 | PWB | 0013 | Analyze issues re discovery of IACs in connection with development of potential estate claims (.6); conduct legal research re same (.6). | 1.20 |
| 06/05/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.20 |
| 06/05/20 | SSK | 0013 | Call with S. Chu and T. Grasser re IAC memo and related issues (0.6); review materials related to same (1.1). | 1.70 |
| 06/05/20 | JYY | 0013 | Correspond with lit team members re discovery letter (.3); review revisions to same (1.1); review deposition summaries in connection with estate claims investigation (.6); review document review summaries (0.5); review discovery letters to Court from counsel for Side B Sacklers and counsel for Sackler entities (.8). | 3.30 |
| 06/05/20 | JCM | 0013 | Correspondence with lit team members re discovery letter (0.2); participate on call with Cole Schotz re document review in connection with estate claims investigation (0.5). | 0.70 |
| 06/05/20 | KPP | 0013 | Call with Cole Schotz re document review in connection with estate claims investigation (0.5); correspondence with lit team members re document review analysis (0.9); review related hot documents (1.2); review legal analysis re prepetition transfers (0.7); review letters to court re discovery (1.1). | 4.40 |
| 06/05/20 | SLB | 0013 | Finalize discovery protocol stipulation (1.8); correspondence with parties to the same (.9); calls with Debtors' counsel re same (.5); correspondence with multiple parties re same (.5); coordinate filing of the same (.3); comment on CAHC side letter re discovery efforts (.7); draft correspondence to A. Preis and M. Hurley re same (.1); review letters to Court in response to UCC discovery letter (1.5). | 6.30 |
| 06/05/20 | JAS | 0013 | Draft summary of diligence materials in connection with estate claims investigation (.9); review materials in connection with same (1.5); correspond with J. Rinker re same (0.7); revise UCC diligence tracker re same (1.2). | 4.30 |
| 06/05/20 | EYP | 0013 | Review letters to Court re discovery issues (.2); correspond with members of lit and FR teams re discovery and estate claims issues (.3); correspondence with multiple parties in interest re discovery protocol stipulation (.8). | 1.30 |
| 06/05/20 | MCB | 0013 | Review complaints against the Debtors in connection with investigation of estate claims (3.5); update spreadsheet re same (3.5). | 7.00 |
| 06/05/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (0.9); update summaries re same (1.0); update spreadsheet re investigation discovery (2.9). | 4.80 |
| 06/05/20 | ETL | 0013 | Draft correspondence to lit team members re document review in connection with estate claims (1.0); analyze issues in connection with same (2.0). | 3.00 |
| 06/05/20 | KL | 0013 | Participate in conference call with Cole Schotz re document review in connection with estate claims investigation (.5); review materials re same (.2). | 0.70 |
| 06/05/20 | OJD | 0013 | Review correspondence from K. Porter re document production. | 0.30 |
| 06/05/20 | JBR | 0013 | Analyze documents relevant to ACSPs in connection with estate claims investigation (4); revise summary of same (.7); confer with J. Gangwer regarding same (.4); call with Cole Schotz re same (0.5); review summaries re same (1.2); analyze issues in connection with discovery disputes (2.0). | 8.80 |
| 06/05/20 | KAT | 0013 | Analyze documents regarding regulatory matters in connection with estate claims investigation (3.0); correspond with lit team members regarding same (.1); assess confidentiality designations regarding same | 5.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5); review documents in connection with estate claims investigation (2.0). | |
| 06/05/20 | JEG | 0013 | Create summary of ACSP documents and communications in connection with estate claims investigation (8); confer with J. Richards re same (0.4); compile relevant documents re same (1). | 9.40 |
| 06/05/20 | ESL | 0013 | Review revised discovery stipulation (.4); revise same (.3). | 0.70 |
| 06/05/20 | KLK | 0013 | Analyze Side A Sacklers' trust documents in connection with estate claims investigation (4.7); confer with E. Harris regarding same (0.8). | 5.50 |
| 06/05/20 | SDS | 0013 | Analyze issues re Sackler trusts in connection with estate claims investigation. | 0.50 |
| 06/05/20 | PJG | 0013 | Review document production re estate claims analysis (5.6); prepare documents for further analysis (.6). | 6.20 |
| 06/05/20 | DPM | 0013 | Conduct document review in connection with estate claims investigation. | 3.50 |
| 06/05/20 | TI | 0013 | Confer with S. Chu and S. Kho re update on work relating to IACs (0.6); review documents related to IACs in connection with estate claims analysis (3.4); conduct research re IAC activities and litigation in connection with same (4.2). | 8.20 |
| 06/05/20 | SC | 0013 | Conference call with S. Kho and T. Iakvoenko-Grasser re outstanding IAC issues and related workstreams (0.6); review news articles re Mundipharma (0.8); conduct research re foreign law issues in connection with estate claims investigation (4); draft legal memo re same (1.7). | 7.10 |
| 06/05/20 | JEP | 0013 | Analyze correspondence with Sackler counsel re IACs (1); research issues related to discovery disputes (1.2). | 2.20 |
| 06/05/20 | ADS | 0013 | Review (1.4) and summarize (1.4) depositions taken in related Purdue litigations; review (.7) and label (.6) documents produced by Debtors and Sacklers for responsiveness to diligence requests; draft correspondence to Lit team members re same (.6); prepare tracker identifying responses to diligence requests (1.2); review documents produced by IACs for financial disclosures (.8). | 6.70 |
| 06/05/20 | MFM | 0013 | Summarize correspondence re discovery disputes (2.4); review materials in connection with same (2.5); update discovery tracker (.7); analyze documents in support of potential estate claims (5.1); correspond with litigation team members re same (.4). | 11.10 |
| 06/05/20 | JER | 0013 | Correspondence with J. Sison re corporate diligence review in connection with estate claims investigation. | 0.40 |
| 06/05/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (5.0); draft summary of significant documents re same (1.0). | 6.00 |
| 06/05/20 | JKC | 0013 | Review discovery stipulation. | 0.40 |
| 06/05/20 | IRT | 0013 | Conduct research re discovery issue (6.8); draft summary re same (0.8); review documents re estate claims analysis (1.7). | 9.30 |
| 06/05/20 | JWK | 0013 | Conduct research re estate claims (4.9); draft summary of same (1.1). | 6.00 |
| 06/05/20 | RJD | 0013 | Review documents in connection with estate claims investigation (2.8); analyze issues re same (1.5). | 4.30 |
| 06/05/20 | FJC | 0013 | Review complaints against Debtors in connection with estate claims analysis (1.9); update spreadsheet re same (1.9). | 3.80 |
| 06/05/20 | AL | 0013 | Revise master diligence list (.4); review materials from past Purdue litigation in connection with estate claims analysis (3.1); update spreadsheet re same (3.1); update due diligence materials (.2). | 6.80 |
| 06/05/20 | CHH | 0013 | Review documents related to former Purdue employee in connection with estate claims analysis. | 1.80 |
| 06/06/20 | JLS | 0013 | Review submissions to court re discovery dispute (.2); call with lit and FR team members re same (.6). | 0.80 |
| 06/06/20 | MPH | 0013 | Draft letter to court re discovery issues (3.3); draft correspondence to Sackler counsel re asserted Norton Rose conflict (0.6); call with lit and FR team members re discovery strategy (.6). | 4.50 |

PURDUE CREDITORS COMMITTEE

Page 32

Invoice Number: 1896854

August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/06/20 | EEH | 0013 | Prepare summary of Sackler Side A and Side B trusts in connection with estate claims investigation (1.5); review materials in connection with same (3.5). | 5.00 |
| 06/06/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 2.40 |
| 06/06/20 | SSK | 0013 | Review correspondence regarding IACs and related discovery issues. | 1.00 |
| 06/06/20 | JYY | 0013 | Review discovery letters to Court and correspondence from counsel for IACs and Side A Sacklers. | 1.50 |
| 06/06/20 | JCM | 0013 | Review letters to court re discovery (0.6); call with litigation and FR team members re discovery strategy (0.6). | 1.20 |
| 06/06/20 | KPP | 0013 | Review letters to court re discovery disputes (1.0); correspondence with lit and FR team members and Province re same (0.7); conference call with lit and FR attorneys re same (0.6); review case law re same (0.5). | 2.80 |
| 06/06/20 | SLB | 0013 | Review letters to Court re discovery issues (.8); participate on call with with members of lit and FR team re same (.6); follow-up correspondence with members of FR and Lit teams re same (.4); revise CAHC side letter re discovery stipulation (.8); correspondence with A. Preis re same (.4); draft correspondence to Debtors (.2), CAHC (.2) and Dissenting States (.2) re same. | 3.60 |
| 06/06/20 | EYP | 0013 | Review all letters to Court regarding discovery (1.5); correspondence with members of lit and FR teams re same (1.0); call with members of lit and FR team re same (0.6); correspondence with S. Brauner re CAHC side letter (.4). | 3.50 |
| 06/06/20 | JBR | 0013 | Review correspondence from Sackler and Sackler-affiliated entities related to discovery disputes (1.0); correspondence with lit and FR team members re same (.4); attend conference call with lit team members re discovery letters (.6). | 2.00 |
| 06/06/20 | PJG | 0013 | Review documents concerning estate claims (2.6); analyze potential estate claims (1.3). | 3.90 |
| 06/06/20 | JEP | 0013 | Call with lit and FR team members re discovery letters (0.6); follow-up correspondence with lit and FR team members re same (0.5); review correspondence with Sackler counsel and related materials (1.0). | 2.10 |
| 06/06/20 | IRT | 0013 | Review (1.5) and label (1.0) documents re estate claims investigation. | 2.50 |
| 06/06/20 | SLM | 0013 | Analyze complaints filed against Purdue in connection with estate claims analysis (7.0); review memo section re same (2.8); revise same (1.0). | 10.80 |
| 06/07/20 | JLS | 0013 | Correspondence with lit team members re discovery in connection with investigation. | 0.60 |
| 06/07/20 | MPH | 0013 | Revise draft discovery letter. | 3.10 |
| 06/07/20 | LC | 0013 | Prepare documents in review database for attorney review in connection with estate claims investigation. | 1.30 |
| 06/07/20 | SSK | 0013 | Analyze legal issues re IACs. | 0.80 |
| 06/07/20 | JYY | 0013 | Review correspondence re productions from Debtors' counsel. | 0.20 |
| 06/07/20 | JCM | 0013 | Draft 2004 motion re discovery relating to potential estate claims (3.2); correspond with Lit and FR team members re discovery issues (.3). | 3.50 |
| 06/07/20 | KPP | 0013 | Correspond with lit team members re discovery matters. | 0.40 |
| 06/07/20 | SLB | 0013 | Review correspondence with members of FR and Lit teams re same. | 0.50 |
| 06/07/20 | EYP | 0013 | Correspondence with members of lit and FR teams re discovery issues. | 0.60 |
| 06/07/20 | KL | 0013 | Coordinate with Trustpoint re logistics of document review (0.6); correspond with P. Glackin re same (.2). | 0.80 |
| 06/07/20 | PJG | 0013 | Correspond with K. La Croix re document review issues (.2); send correspondence re hot document summaries to litigation team members (.1). | 0.30 |
| 06/07/20 | JEP | 0013 | Review (2.0) and compile (0.5) correspondence with Sackler counsel regarding discovery in connection with estate claims investigation; correspond with lit and FR team members re discovery issues (0.5). | 3.00 |
| 06/07/20 | MFM | 0013 | Analyze documents in support of potential estate claims (6.2); revise summary re same (.8) circulate summary to litigation team members re | 7.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 33
Invoice Number: 1896854                                                                  August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | same (.1). | |
| 06/07/20 | MB | 0013 | Conduct document review in connection with estate claims (3.0) and draft summary of same (0.5). | 3.50 |
| 06/07/20 | JWK | 0013 | Conduct research re estate claims (3.4); summarize conclusions re same (.4). | 3.80 |
| 06/07/20 | SLM | 0013 | Review (2.0) and revise (0.5) summary of prepetition transactions related to potential estate claims. | 2.50 |
| 06/08/20 | JLS | 0013 | Review documents and correspondence relevant to estate claims investigation (.4); correspondence with Lit team members re discovery issues (.4). | 0.80 |
| 06/08/20 | MPH | 0013 | Prepare reply letter to the Court re discovery issues. | 7.20 |
| 06/08/20 | EEH | 0013 | Analyze trust issues in connection with estate claims analysis (1.1); revise memo re same (.6). | 1.70 |
| 06/08/20 | CV | 0013 | Review complaints in connection with estate claims analysis (.5); update spreadsheet re same (.5). | 1.00 |
| 06/08/20 | CRE | 0013 | Review materials in connection with estate claims analysis (5.1); update spreadsheet re same (2.0). | 7.10 |
| 06/08/20 | HRH | 0013 | Review materials re estate claims analysis (1.0); update diligence summary re same (5.5). | 6.50 |
| 06/08/20 | PWB | 0013 | Analyze correspondence to Court re IAC discovery related to estate claims investigation (.5); conduct legal research re foreign law issues (1.0); review research re IAC issues (.4); correspondence with IAC counsel re same (.1); draft correspondence to Lit team re update on IAC issues (.1). | 2.10 |
| 06/08/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.70 |
| 06/08/20 | SSK | 0013 | Analyze research findings re foreign and international law issues relating to estate claims. | 2.30 |
| 06/08/20 | JYY | 0013 | Correspondence with Lit team members re discovery issues (.5); review correspondence re same (.1). | 0.60 |
| 06/08/20 | KPP | 0013 | Correspondence with Akin litigation team members re estate claims analysis (1.2); review letters to court re discovery disputes (1.0); prepare summary re same (1.9); correspondence with A. Preis re same (0.1); correspondence with Debtors re metadata issues (0.1); correspondence with Trustpoint regarding contract attorneys (0.2); correspondence with Cole Schotz and Trustpoint re document review instructions and tagging (0.5); draft summary of legal case update in connection with estate claims analysis (0.3); draft correspondence to public side entity re issues related to estate claims investigation (1.5). | 6.80 |
| 06/08/20 | JAS | 0013 | Review (.4) and update (.6) Corporate diligence checklist; review incoming diligence productions re corporate issues in connection with estate claims investigation (.8); summarize same (.3); conduct research in connection with same (.5). | 2.60 |
| 06/08/20 | EYP | 0013 | Review updated analysis of discovery materials (1.4); correspondence with K. Porter re discovery dispute letter (.3). | 1.70 |
| 06/08/20 | MCB | 0013 | Review complaints filed in prior litigation in connection with estate claims analysis (3.7); update summary re same (3.3). | 7.00 |
| 06/08/20 | SMC | 0013 | Review requests to Sacklers re diligence production (.2) and responses to same (.3); update tracking sheet re same (.5); review requests to II-Way entities re diligence production (.2) and responses to same (.3); update tracking sheet re same (.5); review complaints filed against Purdue in connection with estate claims analysis (.2); update spreadsheet re same (.3); review recent productions for information re expanded search scope (2.0); update list re same (2.2); review subpoena requests to IACs (.2) and responses to same (.3); update tracking chart re same (.3). | 7.50 |
| 06/08/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.0); prepare summaries re same (1.2); update discovery spreadsheet (3.1). | 5.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 34
Invoice Number: 1896854                                                                  August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| 06/08/20 | ETL | 0013 | Analyze new corporate documents in connection with estate claims analysis. | 3.00 |
| 06/08/20 | KL | 0013 | Prepare documents in Relativity database for attorney review. | 3.20 |
| 06/08/20 | JBR | 0013 | Review (.2) and analyze (.3) order related to 2004 discovery on financial institutions; draft correspondence to litigation team regarding same (.2); correspondence with UCC professionals regarding contract attorney utilization (.5); prepare procedures regarding review of board materials (.2); review (.3) and revise (.3) factual summary related to estate claims; draft email correspondence to litigation team regarding privilege issues (.2); review documents relevant to same (.2); review (1.3) and analyze (.3) documents produced in response to diligence request. | 6.00 |
| 06/08/20 | KAT | 0013 | Review documents in connection with estate claims analysis (3.0); correspondence with Lit team members re same (.2). | 3.20 |
| 06/08/20 | JEG | 0013 | Correspondence with litigation team members re estate claims analysis (0.6); update chart re ACSP roles (2); draft summary of diligence materials re ACSPs (6.6). | 9.20 |
| 06/08/20 | KLK | 0013 | Analyze issues re Side A trusts in connection with estate claims analysis. | 4.50 |
| 06/08/20 | PJG | 0013 | Correspondence with Litigation team members re estate claims investigation (.2); analyze issues in connection with same (.5). | 0.70 |
| 06/08/20 | DPM | 0013 | Review documents in connection with estate claims analysis (4.1); label same for additional analysis (.6). | 4.70 |
| 06/08/20 | TI | 0013 | Conduct research re foreign law re estate claims investigation (2.5); call (.6) and correspondence (.1) with local counsel re same the same; review documents related to IACs (3.0); conduct factual research re same (1.8). | 8.00 |
| 06/08/20 | SC | 0013 | Conduct research re IAC issues in connection with estate claims investigation (5); update memo re same (1); review research re foreign discovery issues (0.2). | 6.20 |
| 06/08/20 | JEP | 0013 | Prepare letter to court re discovery issues. | 3.00 |
| 06/08/20 | MFM | 0013 | Review documents in support of potential estate claims (8.4); draft summary of same (1.4). | 9.80 |
| 06/08/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (1.0) and summarize findings re same (1.0). | 2.00 |
| 06/08/20 | SF | 0013 | Review production tracker for corporate related documents (.4); update same (.4). | 0.80 |
| 06/08/20 | IRT | 0013 | Prepare discovery materials to send to committee (0.4); conduct research re discovery issue (3.4) and draft summary re same (0.4); revise section of estate claims memo (0.2); update document tracker (0.9). | 5.30 |
| 06/08/20 | JWK | 0013 | Conduct research re open issue in connection with estate claims investigation (4.1); prepare summary re same (1.9). | 6.00 |
| 06/08/20 | RJD | 0013 | Review documents for purposes of estate claims analysis (1.9); correspondence with Lit team members re same (.2). | 2.10 |
| 06/08/20 | FJC | 0013 | Review prior Purdue litigation in connection with estate claims analysis (.6); update spreadsheet re same (.6). | 1.20 |
| 06/08/20 | AL | 0013 | Review complaints in connection with estate claims investigation (2.8). update spreadsheet re same (2.9); retrieve documents from Relativity for attorney review (.8). | 6.50 |
| 06/08/20 | CHH | 0013 | Review documents re estate claims (3.0); prepare timeline re same (.4). | 3.40 |
| 06/09/20 | JLS | 0013 | Confer with A. Crawford re status and tasks in connection with estate claims investigation (.3); correspondence with Lit team members re same (.1). | 0.40 |
| 06/09/20 | MPH | 0013 | Call with Debtors' counsel re discovery issues (.3); revise letter to Court re same (1.0); calls with S. Brauner re open discovery issues (1.3). | 2.60 |
| 06/09/20 | EEH | 0013 | Revise analysis of trusts in connection with estate claims analysis (3.9); review materials in connection with same (3.8). | 7.70 |
| 06/09/20 | CV | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (2.8); update spreadsheet re same (2.7). | 5.50 |
| 06/09/20 | CRE | 0013 | Review documents from prior Purdue litigation in connection with estate | 6.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 35
Invoice Number: 1896854                                                  August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims investigation (2.0); update spreadsheet re same (4.5). | |
| 06/09/20 | AVC | 0013 | Confer with J. Sorkin re litigation staffing and work streams in connection with estate claims investigation. | 0.30 |
| 06/09/20 | HRH | 0013 | Review complaints from prior litigation for estate claims analysis (3.1); update spreadsheet regarding same (.9). | 4.00 |
| 06/09/20 | MLL | 0013 | Review complaints in connection with analysis of estate claims (2.5); update spreadsheet regarding same (2.5). | 5.00 |
| 06/09/20 | PWB | 0013 | Analyze legal research re IAC issues (.7); analyze Debtor documents re DOJ claims liability (1.2). | 1.90 |
| 06/09/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.30 |
| 06/09/20 | SSK | 0013 | Review elevated documents re IACs (1.1); analyze issues re same (.8). | 1.90 |
| 06/09/20 | ENM | 0013 | Review deposition summaries in connection with estate claims investigation. | 0.60 |
| 06/09/20 | JYY | 0013 | Review correspondence re discovery issues (.4); revise correspondence to public side creditor re estate claims issues (.5); review research and internal memos re same (2.1); correspondence with Lit team members re same (.2); correspondence with Davis Polk re foreign law issue (.4). | 3.60 |
| 06/09/20 | KPP | 0013 | Correspondence with Lit team members regarding analysis of potential estate claims (.3); correspondence with Lit team members regarding additional legal research re discovery disputes (.4); review (.2) and comment on (.3) drafts of proposed discovery stipulations. | 1.20 |
| 06/09/20 | SLB | 0013 | Internal calls with M. Hurley re open discovery issues (1.3); confer with counsel to CAHC re discovery stip side letter (.3); prepare correspondence to A. Preis and M. Hurley re same (.2); analyze issues re same (.3). | 2.10 |
| 06/09/20 | JAS | 0013 | Correspondence with E. Leon re Corporate team projects in connection with estate claims analysis (0.3); review (0.2) and circulate (0.1) update re Intralinks productions; revise Corporate diligence tracker (0.5). | 1.10 |
| 06/09/20 | EYP | 0013 | Review elevated documents in connection with estate claims investigation (.2); review analysis re same (.3). | 0.50 |
| 06/09/20 | MCB | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (3.5); update spreadsheet re same (3.5). | 7.00 |
| 06/09/20 | SMC | 0013 | Review discovery documents in support of potential estate causes of action (2.1); summarize same (.4); update list re follow-up targets in connection with same (.8); review complaints in connection with estate claims analysis (.7); update spreadsheet re same (1.0). | 5.00 |
| 06/09/20 | GA | 0013 | Update spreadsheet of discovery correspondence in connection with estate claims analysis (2.2); review materials re same (.9). | 3.10 |
| 06/09/20 | ETL | 0013 | Correspond with J. Sison re Corporate work streams in connection with estate claims analysis (.7); review documents (1.0) and analyze issues (1.3) in connection with same. | 3.00 |
| 06/09/20 | KL | 0013 | Prepare productions in Relativity database for attorney review. | 3.00 |
| 06/09/20 | JBR | 0013 | Correspondence with Trustpoint regarding on-boarding of contract attorney team (.3); revise document review memorandum (1.0). | 1.30 |
| 06/09/20 | KAT | 0013 | Conduct research re open issue in connection with discovery (.4); correspondence with Lit team members re same (.1). | 0.50 |
| 06/09/20 | JEG | 0013 | Update chronology of diligence materials (4.7); correspondence with litigation team members re estate claims analysis (0.5). | 5.20 |
| 06/09/20 | KLK | 0013 | Analyze issues re Side A trusts in connection with estate claims investigation. | 2.10 |
| 06/09/20 | PJG | 0013 | Review documents in connection with estate claims investigation (.4); conduct legal research re discovery issues (1.3); correspondence with Lit team members re same (.9). | 2.60 |
| 06/09/20 | DPM | 0013 | Review documents in connection with estate claims analysis (3.8); catalog documents meriting further review (.7). | 4.50 |
| 06/09/20 | TI | 0013 | Review documents related to IACs in connection with estate claims investigation (2.0); conduct factual research re same (2.5); draft section | 9.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | of memo re the same (4.1); review correspondence from RCCB letter re production of documents from IACs (0.5). | |
| 06/09/20 | SC | 0013 | Conduct legal research re open issues in connection with IAC analysis (5.5); update section of legal memo re same (1.3); review RCCB letter re discovery (0.1); draft reply correspondence re same (0.2). | 7.10 |
| 06/09/20 | ADS | 0013 | Review (1.9) and summarize (1.8) depositions in related Purdue litigations in connection with estate claims analysis. | 3.70 |
| 06/09/20 | MFM | 0013 | Review (3.6) and analyze (2.8) documents in support of potential estate claims; draft (1.2) and revise (1.2) correspondence to IACs re discovery; correspond with various litigation team members re estate claims investigation (.6). | 9.40 |
| 06/09/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (0.5); correspond with lit team members re same (0.5). | 1.00 |
| 06/09/20 | IRT | 0013 | Revise document review memo in connection with estate claims investigation (1.4); update section of estate claims memo (0.1); update document tracker (1.3). | 2.80 |
| 06/09/20 | JWK | 0013 | Conduct research re open issue in connection with estate claims analysis. | 0.10 |
| 06/09/20 | RJD | 0013 | Summarize documents identified through discovery process for purposes of estate claims investigation (3.5); revise document review memo (0.4). | 3.90 |
| 06/09/20 | FJC | 0013 | Update chart re discovery issues. | 4.80 |
| 06/09/20 | AL | 0013 | Review documents in connection with estate claims analysis (3.3); update spreadsheet re same (3.3). | 6.60 |
| 06/09/20 | CHH | 0013 | Review document production re estate claims investigation (2.8); update timeline re same (.9). | 3.70 |
| 06/10/20 | JLS | 0013 | Review correspondence and documents in connection with discovery re estate claims investigation (.1); confer with M. Hurley and A. Crawford re strategy in connection with same (.5); confer with Debtors' counsel re document collection and review in connection with same (.2); call with Lit and FR team members re strategy and tasks in connection with discovery (1.3). | 2.10 |
| 06/10/20 | MPH | 0013 | Continue working on letter to Court re open discovery issues (2.6); correspondence with Norton Rose re discovery (0.9); draft agenda for litigation team meeting re discovery issues (0.4); attend telephonic meeting with Lit and FR team members re same (1.3); confer with J. Sorkin and A. Crawford re estate claims strategy and projects (0.5); call with A. Preis re estate claims analysis (0.2). | 5.90 |
| 06/10/20 | EEH | 0013 | Analyze trust issues in connection with estate claims analysis (4.1); revise sections of memo re same (.9). | 5.00 |
| 06/10/20 | CV | 0013 | Review complaints from prior Purdue litigation in connection with estate claims analysis (2.8); update spreadsheet re same (1.7). | 4.50 |
| 06/10/20 | CRE | 0013 | Review documents from past Purdue litigation in connection with estate claims investigation (.5); update spreadsheet re same (2.0). | 2.50 |
| 06/10/20 | AVC | 0013 | Confer with M. Hurley and J. Sorkin re litigation projects in connection with estate claims investigation (0.5); review background materials in connection with same (0.3); participate in call with Lit and FR team members re discovery issues (1.3). | 2.10 |
| 06/10/20 | HRH | 0013 | Review materials in connection with estate claims analysis (.8); update spreadsheet re same (3.2). | 4.00 |
| 06/10/20 | PWB | 0013 | Analyze legal research re IAC issues in connection with estate claims investigation (.5); review documents from DOJ production in connection with same (1.1); correspondence with S. Kho re scope of IAC discovery (.2). | 1.80 |
| 06/10/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 3.60 |
| 06/10/20 | SSK | 0013 | Correspondence with P. Butler re discovery from IACs (.6); review research findings re same (.7); correspondence with S. Chu re open issues in connection with IAC analysis (.5). | 1.80 |
| 06/10/20 | JYY | 0013 | Correspondence with O. de Moor re issues in connection with esate | 0.70 |

PURDUE CREDITORS COMMITTEE                                                    Page 37
Invoice Number: 1896854                                                  August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims investigation (.1); review discovery correspondence from Debevoise, Milbank, DPW, and Akin Lit team members (.6). | |
| 06/10/20 | JLK | 0013 | Confer with J. Sison re Corporate diligence in support of FR/Litigation estate claims work streams (0.3); review current draft of memo re estate claims analysis in connection with same (2.4). | 2.70 |
| 06/10/20 | JCM | 0013 | Call with Trustpoint re document review (0.3); call with litigation and FR team members re discovery (partial) (0.9). | 1.20 |
| 06/10/20 | KPP | 0013 | Call with J. Poon re revisions to proposed Side A discovery stipulation (0.3); comment on draft of same (0.5); correspondence with Lit and FR team members re same (1.0); phone call with Trustpoint and Cole Schotz re document review in connection with estate claims analysis (0.3); review Debtor discovery hit reports (0.4); call with Lit and FR team members re discovery issues (1.3); review legal analysis re discovery issues (0.4); comment on internal discovery synopsis (0.2); conduct analysis re information sharing question (0.4); correspondence with Lit team members re open issues in connection with estate claims analysis (0.3). | 5.10 |
| 06/10/20 | SLB | 0013 | Participate on call with members of FR and Lit team re discovery protocol stipulation and related issues (partial) (.8); correspondence with lit team members re same (.7). | 1.50 |
| 06/10/20 | JAS | 0013 | Prepare summary re IAC diligence (0.3); review materials in connection with same (0.8); correspondence with E. Leon re same (0.1); confer with J. Kochian re same (0.3); revise Corporate diligence tracker (0.2). | 1.70 |
| 06/10/20 | EYP | 0013 | Call with Sackler counsel re discovery stipulation (.5); correspondence with multiple parties in interest re same (1.0); call with M. Hurley re estate claims analysis and related issues (.2). | 1.70 |
| 06/10/20 | MCB | 0013 | Review materials in connection with estate claims analysis (3.5); update spreadsheet re same (3.5). | 7.00 |
| 06/10/20 | SMC | 0013 | Review requests to Sacklers and IACs re diligence production (.7) and responses to same (.8); update tracking sheet of requests and responses (1.5). | 3.00 |
| 06/10/20 | GA | 0013 | Update discovery correspondence spreadsheet (2.1); review materials re same (2.6). | 4.70 |
| 06/10/20 | ETL | 0013 | Correspond with J. Sison re IAC diligence update (0.8); review (1.0) and comment on (1.2) corporate analysis in memo re estate claims. | 3.00 |
| 06/10/20 | KL | 0013 | Confer with J. Richards re eDiscovery issues in connection with proposed discovery stipulation (.3); prepare produced documents in Relativity database for attorney review (.6). | 0.90 |
| 06/10/20 | OJD | 0013 | Analyze issues in connection with Haug production (1.5); correspond with J. Yecies re same (.5). | 2.00 |
| 06/10/20 | RRW | 0013 | Review document discovery requests and reports in connection with estate claims investigation (1.3); teleconference with litigation and FR team members re discovery matters (1.3). | 2.60 |
| 06/10/20 | JBR | 0013 | Revise document review memorandum (3.6); call with Cole Schotz and Trustpoint teams re document review in connection with estate claims analysis (.3); review documents relevant to same (.3); confer with K. La Croix regarding discovery stipulation and related eDiscovery issues (.3); draft summary of issues relevant to discovery stipulation (.5); attend call with Lit and FR team members regarding discovery plan (1.3). | 6.30 |
| 06/10/20 | JEG | 0013 | Correspondence with litigation team members re estate claims investigation (0.5); continue developing summary of diligence materials in connection with same (5.2). | 5.70 |
| 06/10/20 | ESL | 0013 | Attend call with lit team members re discovery plan and related issues (partial). | 1.00 |
| 06/10/20 | KLK | 0013 | Analyze issues and related materials re Side A trusts in connection with estate claims investigation. | 1.80 |
| 06/10/20 | PJG | 0013 | Prepare summary of legal research concerning discovery issues for Lit | 6.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1896854

Page 38
August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | team (.5); review documents in connection with estate claims investigation (4.9); draft summaries of the same (1.2). | |
| 06/10/20 | DPM | 0013 | Review documents in connection with estate claims analysis. | 2.20 |
| 06/10/20 | SC | 0013 | Conduct research re foreign discovery rules in connection with estate claims investigation (2.9); prepare overview re same (1.1); conduct research re IAC issues (1.4); correspondence with S. Kho re open issues in connection with same (1.6). | 7.00 |
| 06/10/20 | JEP | 0013 | Internal call with Lit and FR team members re discovery. | 1.30 |
| 06/10/20 | ADS | 0013 | Review (2.9) and summarize (1.3) depositions in related Purdue litigations in connection with estate claims investigation. | 4.20 |
| 06/10/20 | MFM | 0013 | Review (4.1) and analyze (2.1) documents in support of potential estate claims; correspondence with various litigation team members re same (.4). | 6.60 |
| 06/10/20 | OO | 0013 | Review deposition summaries and prior litigation analyses re estate claims investigation (2.1); draft timeline in connection with same (1.7). | 3.80 |
| 06/10/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (4.0); correspond with lit team members re issues related to same (0.5). | 4.50 |
| 06/10/20 | IRT | 0013 | Review documents in connection with estate claims investigation (5.8); correspondence with Lit team members re same (0.8). | 6.60 |
| 06/10/20 | TJS | 0013 | Review correspondence with Side A re discovery issues (.1); review correspondence from Side B re same (.2); review correspondence with IAC counsel re same (.2). | 0.50 |
| 06/10/20 | RJD | 0013 | Draft summaries of documents identified in document review for purposes of estate claims investigation. | 4.10 |
| 06/10/20 | AL | 0013 | Review complaints in prior litigation in connection with estate claims analysis (2.4); update diligence tracker re same (2.3); retrieve Relativity documents elevated by Lit team members (2.1). | 6.80 |
| 06/10/20 | CHH | 0013 | Review documents in connection with estate claims investigation (1.4); prepare timeline re same (2.1). | 3.50 |
| 06/10/20 | SLM | 0013 | Review background documents re estate claims investigation (2.1); participate in call with Cole Schotz and Trustpoint teams regarding document review in connection with estate claims investigation (.3); review documents re same (1.8). | 4.20 |
| 06/11/20 | JLS | 0013 | Analyze issues re search criteria and discovery requests from debtors (.1); call with R. Williams re discovery issues (.3); call with non-consenting state group re discovery issues (.9). | 1.30 |
| 06/11/20 | EEE | 0013 | Conduct analysis of regulatory issues relating to prepetition transactions. | 2.10 |
| 06/11/20 | MPH | 0013 | Review hot documents elevated by lit team members in connection with estate claims investigation (1.6); correspond with lit and FR team members re open discovery issues (1.6); call with A. Preis re discovery strategy (.3). | 3.50 |
| 06/11/20 | EEH | 0013 | Revise analyses for Side A and Side B trusts (1.5); review materials re ICSP trusts and individuals (1.5); revise analysis re same (2.0); correspond with trust team members re same (0.5). | 5.50 |
| 06/11/20 | CV | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (1.5); update spreadsheet re same (1.5). | 3.00 |
| 06/11/20 | AVC | 0013 | Review correspondence from lit and FR team members re discovery issues. | 0.50 |
| 06/11/20 | HRH | 0013 | Review materials in connection with estate claims investigation (2.0); update summary re same (2.0). | 4.00 |
| 06/11/20 | MLL | 0013 | Review documents from prior Purdue litigation in connection with estate claims analysis (3.5); update spreadsheet regarding same (3.5). | 7.00 |
| 06/11/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.60 |
| 06/11/20 | SSK | 0013 | Correspond with S. Chu re review of IAC documents (0.5); analyze materials re same (0.8). | 1.30 |
| 06/11/20 | JYY | 0013 | Correspond with K. Porter and J. Poon re analysis of legal issues regarding estate claims (.5); review materials re same (.4); review | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                          Page 39
Invoice Number: 1896854                                                                       August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | discovery emails from K. Porter, Davis Polk (.4); draft correspondence re tax documents related to estate claims analysis (.2); review tax document requests re same (.3). | |
| 06/11/20 | JCM | 0013 | Correspondence with Lit and FR team members re discovery. | 0.30 |
| 06/11/20 | KPP | 0013 | Call with NCSG re discovery issues (0.9); review Debtor discovery letter (0.2); review privilege discovery case law (0.3); review and comment on proposal re Debtor discovery (0.3); correspondence with Lit and FR team members re document review (0.5), discovery issues (0.3), and legal research concerning estate claims (0.3). | 2.80 |
| 06/11/20 | SLB | 0013 | Participate on call with State representatives re numerous open discovery issues (.9); correspondence with members of FR and Lit teams re same (.8). | 1.70 |
| 06/11/20 | JAS | 0013 | Review corporate diligence items in connection with estate claims investigation (0.4); prepare summary of same (1.2); prepare list of open items re same (0.4). | 2.00 |
| 06/11/20 | EYP | 0013 | Call with M. Hurley re discovery and litigation strategy (.3); review correspondence from multiple parties in interest re discovery issues (.3). | 0.60 |
| 06/11/20 | MCB | 0013 | Review prior litigation against Purdue in connection with estate claims analysis (3.5); update spreadsheet re same (3.5). | 7.00 |
| 06/11/20 | SMC | 0013 | Review documents in connection with estate claims investigation (3.2); update spreadsheet re same (3.3). | 6.50 |
| 06/11/20 | GA | 0013 | Update spreadsheet re discovery matters. | 4.60 |
| 06/11/20 | ETL | 0013 | Analyze board materials in connection with estate claims investigation (3.8); update document tracker re same (1.2). | 5.00 |
| 06/11/20 | KL | 0013 | Retrieve document productions (0.7); prepare documents in Relativity database for attorney review (1.5). | 2.20 |
| 06/11/20 | RRW | 0013 | Call with J. Sorkin re discovery issues in connection with estate claims investigation (0.3); draft report re document discovery status (1.9); call with NCSG re discovery matters (0.9). | 3.10 |
| 06/11/20 | JBR | 0013 | Analyze correspondence with Norton Rose regarding custodians (.6); draft correspondence to IAC counsel regarding same (.9); attend call with NCSG regarding discovery (.9); analyze documents relevant to key custodians (.2); correspondence with litigation team members regarding discovery issues (.4); analyze documents produced in response to diligence requests (2.0). | 5.00 |
| 06/11/20 | KAT | 0013 | Research privilege issues with respect to discovery re estate claims investigation (2.3); correspond with lit team members regarding same (.2). | 2.50 |
| 06/11/20 | JEG | 0013 | Draft chronology of diligence materials re estate claims investigation. | 4.80 |
| 06/11/20 | KLK | 0013 | Review documents re Side A trust beneficiaries (0.3); correspond with trust team members re same (0.2). | 0.50 |
| 06/11/20 | SDS | 0013 | Analyze Side A and Side B trusts and related materials in connection with estate claims investigation (0.4); correspond with trust team members re same (0.2). | 0.60 |
| 06/11/20 | PJG | 0013 | Draft summaries of hot documents in connection with estate claims investigation (.7); correspond with Litigation team members re same (.2); review discovery materials to formulate discovery strategy and identify key witnesses (2.6); analyze issues re estate claims (.8). | 4.30 |
| 06/11/20 | SC | 0013 | Review (.9) and comment on (1.6) IAC memo re estate claims; update same (1.9), research international law issues in connection with same (1.5); correspond with S. Kho re review of IAC docs (.5). | 6.40 |
| 06/11/20 | JEP | 0013 | Attend meet and confer call with non-consenting states group (0.9); correspond with J. Yecies and K. Porter re legal issue re estate claims analysis (0.5). | 1.40 |
| 06/11/20 | ADS | 0013 | Review (2.0) and label (2.1) documents produced by Debtors and Sacklers for responsiveness to diligence requests. | 4.10 |
| 06/11/20 | MFM | 0013 | Analyze documents in support of potential estate claims (2.3); review | 7.20 |

PURDUE CREDITORS COMMITTEE                                                          Page 40
Invoice Number: 1896854                                                        August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | (2.3) and label (2.3) documents produced by Debtors and Sacklers for responsiveness to requests issued to same; correspond with litigation team members re document review (.3). | |
| 06/11/20 | OO | 0013 | Review memo re estate claims analysis (3.6); analyze open issues re same (1.3). | 4.90 |
| 06/11/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (2.9); prepare internal correspondence re significant documents (2.0). | 4.90 |
| 06/11/20 | IRT | 0013 | Review discovery materials in connection with estate claims investigation (2.9); analyze discovery strategy re key witnesses (1.3). | 4.20 |
| 06/11/20 | RJD | 0013 | Prepare discovery strategy re key witnesses (2.8); review estate claims analysis memo re same (0.4); review updates to document review protocol (0.4); revise reference materials regarding estate claims analysis (1.4). | 5.00 |
| 06/11/20 | AL | 0013 | Review litigation documents in connection with estate claims analysis (2.6); update spreadsheet re same (2.6); circulate hot documents for attorney review (.5); update master diligence list (1.0). | 6.70 |
| 06/11/20 | CHH | 0013 | Draft timeline of regulatory events for Purdue and IACs in connection with estate claims investigation. | 3.50 |
| 06/12/20 | JLS | 0013 | Review documents in connection with estate claims investigation (.3); review draft pleading in connection with discovery issues (.2); confer with lit and FR attorneys re case status and tasks in connection with investigation (1.1). | 1.60 |
| 06/12/20 | EEE | 0013 | Conduct analysis of discovery materials and regulatory issues relating to prepetition transactions (4.7); summarize conclusions re same (.4). | 5.10 |
| 06/12/20 | MPH | 0013 | Call with KPMG re issues in connection with estate claims investigation (0.9); review (1.4) and revise (1.3) draft discovery stipulation; participate in meeting with lit and FR team members re investigation strategy and work streams (1.1); review debtor documents elevated by review team in connection with estate claims investigation (3.1). | 7.80 |
| 06/12/20 | EEH | 0013 | Correspond with J. Gangwer re issues related to ACSPs (0.5); conduct research re key persons in connection with estate claims investigation (0.5); analyze transactions with related entities (0.5). | 1.50 |
| 06/12/20 | AVC | 0013 | Participate in call with lit and FR team members re discovery status and strategy. | 1.10 |
| 06/12/20 | MLL | 0013 | Review documents from prior Purdue litigation in connection with estate claims investigation (3.0); update spreadsheet regarding same (2.0). | 5.00 |
| 06/12/20 | LC | 0013 | Prepare document production in the review database for attorney review. | 5.30 |
| 06/12/20 | JYY | 0013 | Correspond with J. Poon re legal research in connection with estate claims analysis (.4); review correspondence from various parties re discovery issues (2.2). | 2.60 |
| 06/12/20 | JCM | 0013 | Call with litigation and FR team members re case strategy and discovery issues (partial) (1.0). | 1.00 |
| 06/12/20 | KPP | 0013 | Attend call with lit and FR team members re investigation work streams and discovery strategy (1.1); correspond with R. D'Amato re same (0.6); calls with M. Miller re discovery issues in connection with estate claims investigation (1.1); review hot documents analysis from document review team (1.5); correspondence with K. La Croix re incoming productions (0.3); revise document review memo (4.7); correspond with K. Tongalson re legal research re privilege issues in connection with discovery (0.3); correspondence with lit and FR team members re discovery strategy (0.3); correspondence with S. Brauner re proposed stipulation (0.1). | 10.00 |
| 06/12/20 | SLB | 0013 | Participate on internal call with members of FR and Lit teams re strategy in connection with investigation and related discovery issues (1.1); correspondence with members of FR and Lit teams re same (.7); revise agreement in connection with discovery protocol stipulation (1.7); revise stipulation re discovery issues (.4); correspondence with K. Porter re | 4.40 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1896854

Page 41

August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.5). | |
| 06/12/20 | JAS | 0013 | Correspond with E. Leon re corporate diligence review in connection with estate claims investigation (0.6); review materials re same (1.8); summarize same (0.7); prepare for call with J. Kochian re findings of corp diligence (0.5); draft agenda re same (0.5). | 4.10 |
| 06/12/20 | EYP | 0013 | Call with members of lit and FR teams re discovery strategy (1.1); correspondence with members of FR and lit teams re same (.6); review materials re same (.8). | 2.50 |
| 06/12/20 | MCB | 0013 | Review materials in connection with estate claims analysis (4.2); update spreadsheet re same (2.8). | 7.00 |
| 06/12/20 | GA | 0013 | Review materials in connection with estate claims investigation (3.4); update summary re same (1.8). | 5.20 |
| 06/12/20 | ETL | 0013 | Analyze new corporate documents in connection with estate claims investigation (2); correspond with J. Sison re same (1). | 3.00 |
| 06/12/20 | KL | 0013 | Prepare documents in the review database for attorney review (4.1); correspondence with K. Porter re incoming productions (0.3). | 4.40 |
| 06/12/20 | JBR | 0013 | Review (2.0) and revise (2.0) discovery review memo; revise correspondence with counsel for IAC regarding custodians (1.5); attend litigation team call regarding discovery strategy (1.1); comment on document review memo (1.0); call with Trustpoint and Cole Schotz regarding document review (1.0); review (2.0) and analyze (2.0) documents produced in response to diligence requests. | 12.60 |
| 06/12/20 | KAT | 0013 | Conduct research on privilege issues in connection with discovery (2.0); correspond with K. Porter regarding same (.5); conduct research re potential deponents in connection with estate claims investigation (.5). | 3.00 |
| 06/12/20 | JEG | 0013 | Analyze activities of ACSPs in connection with estate claims investigation  (4.1); review documents and summaries re same (4.2); correspond with E. Harris re same (0.5). | 8.80 |
| 06/12/20 | KLK | 0013 | Summarize trust information in connection with estate claims investigation (1.9); review materials re same (1.1). | 3.00 |
| 06/12/20 | SDS | 0013 | Analyze Sackler trust information in connection with estate claims investigation. | 1.50 |
| 06/12/20 | PJG | 0013 | Analyze issues re potential estate claims (1.8); formulate discovery strategy and identify key witnesses re same (1.2). | 3.00 |
| 06/12/20 | SC | 0013 | Review and comment on the IAC memo re estate claims issues (4.1); review materials in connection with same (1.8). | 5.90 |
| 06/12/20 | JEP | 0013 | Correspond with J. Yecies re analysis of issues re estate claims. | 0.40 |
| 06/12/20 | ADS | 0013 | Review (2.6) and label (1.8) documents produced by Debtors and Sacklers for responsiveness to diligence requests; prepare tracker identifying responses to diligence requests (1.0). | 5.40 |
| 06/12/20 | MFM | 0013 | Review (3) and analyze (2.2) documents in support of potential estate claims; review (.2) and revise (.3) diligence tracker; calls with K. Porter re discovery issues in connection with estate claims investigation (1.1). | 6.80 |
| 06/12/20 | OO | 0013 | Review deposition summaries and hot document summaries (2.0); draft timeline re estate claims analysis (1.1). | 3.10 |
| 06/12/20 | MB | 0013 | Review discovery materials in connection with estate claims investigation (1.8); prepare discovery strategy re key witnesses in connection with same (0.5). | 2.30 |
| 06/12/20 | IRT | 0013 | Review materials in connection with estate claims investigation (2.4) and analyze issues re same (2.1); correspondence with Lit and FR team members re discovery issues (0.4); prepare appendix for contract attorney document review memo (0.4). | 5.30 |
| 06/12/20 | RJD | 0013 | Conduct document review of materials produced in discovery for purposes of estate claims analysis (5.6); revise document review memo and tagging template (0.6); correspond with K. Porter re discovery issues (0.6). | 6.80 |
| 06/12/20 | AL | 0013 | Review documents in connection with estate claims analysis (3.7); | 6.80 |

PURDUE CREDITORS COMMITTEE                                                                      Page 42
Invoice Number: 1896854                                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | update diligence tracker re same (3.1). | |
| 06/12/20 | CHH | 0013 | Review documents re regulatory issues in connection with estate claims investigation (1.6); revise chronology re same (.7). | 2.30 |
| 06/12/20 | SLM | 0013 | Review discovery materials in connection with estate claims analysis. | 2.50 |
| 06/13/20 | JLS | 0013 | Correspondence with lit team members re discovery issues in connection with estate claims investigation. | 0.40 |
| 06/13/20 | AVC | 0013 | Correspondence with lit team members re discovery issues. | 0.50 |
| 06/13/20 | LC | 0013 | Prepare documents in the database for attorney review. | 2.70 |
| 06/13/20 | JYY | 0013 | Analyze research re estate claims. | 0.60 |
| 06/13/20 | JLK | 0013 | Call with J. Sison re corp diligence in connection with estate claims investigation (.5); analyze issues re same (.8). | 1.30 |
| 06/13/20 | KPP | 0013 | Correspondence with lit team members re discovery strategy (0.4) and with M. Belegu re document review memo (0.3). | 0.70 |
| 06/13/20 | JAS | 0013 | Confer with J. Kochian re Corporate diligence issues re estate claims analysis (0.5); review data room materials re same (0.6); coordinate Corp team diligence review(0.3); begin review of Corp diligence materials (1.9); draft summaries re same (1.3). | 4.60 |
| 06/13/20 | EYP | 0013 | Review correspondence from lit team members re discovery issues in connection with estate claims investigation (.2); correspondence with NCSG re same (.5). | 0.70 |
| 06/13/20 | KL | 0013 | Prepare production documents to Relativity database for attorney review. | 0.90 |
| 06/13/20 | PJG | 0013 | Analyze issues re potential estate claims (.9); formulate discovery strategy and analyze potential witnesses in connection with same (1.6). | 2.50 |
| 06/13/20 | MFM | 0013 | Review correspondence and related materials re discovery issues (1.4); update tracker re same (.8). | 2.20 |
| 06/13/20 | MB | 0013 | Update memo re document review protocol (0.8); correspond with K. Porter re same (0.2). | 1.00 |
| 06/14/20 | JLS | 0013 | Prepare for (.7) and attend (.9) call with advisors to non-consenting state group re discovery issues; confer with FR and lit team members re case status and strategy in connection with discovery issues (.9); call with Debtors re document production and review (.4). | 2.90 |
| 06/14/20 | MPH | 0013 | Call with NCSG re coordination of discovery from Debtors. | 0.90 |
| 06/14/20 | EEH | 0013 | Correspond with K. Porter re trust issues in connection with estate claims investigation. | 0.20 |
| 06/14/20 | AVC | 0013 | Correspondence with Lit team members re discovery issues (.7); analyze issues re same (1.3). | 2.00 |
| 06/14/20 | JLK | 0013 | Review summaries of corporate diligence in connection with estate claims investigation (.8); comment on same (1.0). | 1.80 |
| 06/14/20 | JCM | 0013 | Draft analysis re discovery issues. | 1.00 |
| 06/14/20 | KPP | 0013 | Calls with J. Richards and Cole Schotz re document review in connection with estate claims investigation (1.7); call with NCSG re Debtor discovery issues (0.9); attend strategy call re same with lit and FR team members (0.9); revise document review memo (0.4); correspond with E. Harris re trust issues in connection with estate claims investigation (0.3). | 4.20 |
| 06/14/20 | SLB | 0013 | Participate on call with state reps and UCC advisors re open discovery issues (.9); attend internal call with members of Lit team re estate claims investigation strategy (partial) (.4); correspondence with re A. Preis re discovery issues (.4). | 1.70 |
| 06/14/20 | JAS | 0013 | Review comments to diligence summaries in connection with estate claims investigation (1.2); review underlying materials re same (0.8); correspond with E. Leon re corporate diligence issues (0.6). | 2.60 |
| 06/14/20 | EYP | 0013 | Call with NCSG re discovery from Debtors in connection with analysis of estate causes of action (.9); correspondence with S. Brauner re same (.6). | 1.50 |
| 06/14/20 | ETL | 0013 | Correspond with J. Sison re corporate diligence in connection with estate | 2.00 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1896854

Page 43

August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | claims investigation (0.9); review materials re same (1.1). | |
| 06/14/20 | JBR | 0013 | Calls with K. Porter and Cole Schotz regarding discovery review plan (1.7); correspondence with Cole Schotz and members of litigation team regarding same (.3); revise discovery review memo (1.6); attend call with litigation and FR team members regarding discovery plan (.9). | 4.50 |
| 06/14/20 | SDS | 0013 | Analyze issues re Sackler trusts in connection with estate claims investigation. | 0.20 |
| 06/14/20 | PJG | 0013 | Review discovery materials in connection with estate claims investigation (2.8); formulate discovery strategy and identify key witnesses in connection with same (1.3); analyze potential issues re same (1.3). | 5.40 |
| 06/14/20 | JEP | 0013 | Attend call with lit and FR team members re discovery (partial). | 0.50 |
| 06/14/20 | MFM | 0013 | Review (2.7) and label (.5) documents in connection with estate claims investigation. | 3.20 |
| 06/14/20 | RJD | 0013 | Prepare discovery strategy re potential witnesses. | 4.00 |
| 06/14/20 | AL | 0013 | Update confidentiality designations for document review in connection with estate claims investigation. | 0.80 |
| 06/14/20 | SLM | 0013 | Review discovery materials in connection with estate claims investigation (4.2); analyze issues re same (1.9). | 6.10 |
| 06/15/20 | JLS | 0013 | Call with lit team members re case strategy and discovery issues (1.3); confer with counsel to debtors re scope of document collection and production (.5); analyze documents produced by debtors in connection with investigation (.2). | 2.00 |
| 06/15/20 | MPH | 0013 | Lead call with lit team members re case strategy and estate claims investigation work streams (1.3); analyze issues re same (1.8); review hot docs elevated from lit team (2.2). | 5.30 |
| 06/15/20 | AVC | 0013 | Analyze open issues re document review memo and related background materials (1.0); participate in call with lit team members re case strategy and discovery issues (1.3). | 2.30 |
| 06/15/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 4.50 |
| 06/15/20 | SSK | 0013 | Review and comment on memo re IACs issues in connection with estate claims investigation (1.1); review documents related to same (1.1). | 2.20 |
| 06/15/20 | JYY | 0013 | Review correspondence and related materials re IAC discovery in connection with estate claims investigation (.5); review document review memo related to tax documents (.2); correspond with P. Glackin and K. Porter re estate claims research issues (.5); review draft discovery Stipulation with Side A (.3); review draft IAC discovery stipulation (.3). | 2.00 |
| 06/15/20 | JLK | 0013 | Review summaries of corporate diligence in connection with estate claims investigation. | 0.80 |
| 06/15/20 | KPP | 0013 | Call with K. Tongalson re legal research regarding privilege issues (0.1); review summary of same (0.2); call with K. Tonglason re legal research in connection with estate claims investigation (0.3); correspondence with J. Yecies and P. Glackin re research re legal issue concerning estate claims (0.4); call with lit team members re case strategy and open discovery issues (0.8); correspond with J. Poon re estate claims issues (0.2); review (1.8) and comment on (0.9) document summaries in connection with estate claims investigation. | 4.70 |
| 06/15/20 | JAS | 0013 | Correspond with K. LaCroix re Corp diligence in connection with estate claims investigation (0.2); call with J. Rinker and S. Faroque re additional research on follow-up diligence questions re same (1.0); conduct research re same (2.4); draft responses to same (0.8); incorporate J. Rinker and S. Faroque comments re same (0.9); review UCC diligence tracker and related documents (0.8); draft summary of same for Corporate group (0.9); correspond with E. Leon re recently produced documents re estate claims (0.6). | 7.60 |
| 06/15/20 | EYP | 0013 | Review hot documents in connection with estate claims investigation (.3); correspondence with UCC professionals re same (.3). | 0.60 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 06/15/20 | MCB | 0013 | Review documents in connection with estate claims analysis (1.7); update diligence tracker re same (1.7). | 3.40 |
| 06/15/20 | GA | 0013 | Update discovery tracker. | 4.90 |
| 06/15/20 | ETL | 0013 | Correspond with J. Sison re corporate diligence in connection with estate claims investigation (0.6); analyze materials re same (2.4). | 3.00 |
| 06/15/20 | KL | 0013 | Call (0.3) and correspondence (0.3) with J. Richards regarding modifications to document review procedures; prepare modifications re same (0.8); correspond with Cole Schotz regarding same (0.4); correspond with J. Sison re corp diligence review in connection with estate claims investigation (0.2); prepare documents in Relativity database for attorney review (1.3). | 3.30 |
| 06/15/20 | JBR | 0013 | Confer (.3) and correspond (.5) with document vendor regarding document review in connection with estate claims investigation; confer (.3) and correspond (.3) with K. La Croix regarding same; analyze issues re IAC discovery (.5); correspondence with litigation team members regarding estate claims investigation issues (.5); analyze documents relevant to same (2.6). | 5.00 |
| 06/15/20 | KAT | 0013 | Conduct research re privilege issues in connection with discovery (1.8); analyze documents related to same (0.9); call with K. Porter re same (0.3). | 3.00 |
| 06/15/20 | JEG | 0013 | Analyze trust-related issues in connection with estate claims investigation. | 3.50 |
| 06/15/20 | SDS | 0013 | Analyze diligence issues re Sackler trusts. | 0.70 |
| 06/15/20 | PJG | 0013 | Correspond with K. Porter and J. Yecies re legal research in connection with estate claims investigation (.3); draft correspondence to public side creditor re estate claims investigation issues (1.2); analyze issues re potential estate claims (3.4). | 4.90 |
| 06/15/20 | DPM | 0013 | Review (3.8) and label (1.3) documents in connection with estate claims analysis. | 5.10 |
| 06/15/20 | TI | 0013 | Review documents related to IACs in connection with estate claims investigation (3.5); summarize same (.2); research potential applicable laws re IACs (1.8); prepare appendices re memo re IACs (1.0); research international law issues re IAC memo (1.5). | 8.00 |
| 06/15/20 | SC | 0013 | Research issues re IACs in connection with estate claims investigation (3.2), update memo re same (1.9). | 5.10 |
| 06/15/20 | JEP | 0013 | Revise estate claims memo (3.9); correspond with K. Porter re same (0.5). | 4.40 |
| 06/15/20 | ADS | 0013 | Review (3.1) and summarize (1.5) depositions in related Purdue litigations in connection with estate claims investigation; prepare tracker identifying responses to diligence requests (.2). | 4.80 |
| 06/15/20 | MFM | 0013 | Analyze documents in connection with estate claims investigation (4.1); review questions issued to Side A and Side B re ESI and ad hoc requests (1.6) and responses to same (1.6); draft summary of same (.3); correspond with litigation team members re estate claims issues (.3). | 7.90 |
| 06/15/20 | JER | 0013 | Call with S. Faroque and J. Sison re research in connection with estate claims investigation (1); analyze issues re same (1.4). | 2.40 |
| 06/15/20 | SF | 0013 | Call with J. Rinker and J. Sison re estate claims investigation research (1.0); review materials re same (.1); correspondence with J. Sison re same (.3). | 1.40 |
| 06/15/20 | IRT | 0013 | Review (0.3) and comment on (0.2) proposed discovery plan; update document tracker re estate claims investigation (1.3); review documents re same (3.5); correspondence with Lit team members re same (0.5). | 5.80 |
| 06/15/20 | RJD | 0013 | Revise discovery review strategy re estate claims investigation (3.3); update memo re document review memo in connection with same (2.8). | 6.10 |
| 06/15/20 | AL | 0013 | Review complaints from prior litigation in connection with estate claims analysis (4.0); update diligence tracker re same (2.8). | 6.80 |
| 06/15/20 | CHH | 0013 | Revise summary re regulatory issues in connection with estate claims | 1.10 |

PURDUE CREDITORS COMMITTEE                                                          Page 45
Invoice Number: 1896854                                                      August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation (.8); review materials re same (.3). | |
| 06/16/20 | JLS | 0013 | Analyze issues re discovery and strategy in connection with estate claims investigation (1.6); confer with lit team members re discovery status and strategy (0.5); confer with K. Porter re staffing of ongoing projects re same (0.7); confer with J. Kane re lit work streams (0.2). | 3.00 |
| 06/16/20 | MPH | 0013 | Call with K. Porter re staffing for estate claims analysis work streams (0.8); review hot docs elevated by lit team (2.1); analyze insurance issues in connection with estate claims (1.2). | 4.10 |
| 06/16/20 | EEH | 0013 | Analyze Side A Sacklers trust production materials (1.5); update analysis re same (.2). | 1.70 |
| 06/16/20 | AVC | 0013 | Correspond with lit team members re background materials in connection with estate claims investigation (0.1); participate in call with lit team members re discovery status and strategy (0.5). | 0.60 |
| 06/16/20 | PWB | 0013 | Analyze issues raised re service on IAC (1.0); correspondence with J. Richards re call with counsel for IACs in connection with estate claims investigation (.1). | 1.10 |
| 06/16/20 | LC | 0013 | Prepare documents in the review database for attorney review re estate claims analysis. | 3.80 |
| 06/16/20 | SSK | 0013 | Call with IAC team members re discovery issues in connection with estate claims investigation (0.7); analyze materials and related issues re same (2.2). | 2.90 |
| 06/16/20 | JYY | 0013 | Review materials relating to estate claims analysis (.4); review UCC advisors' correspondence re same (.1); review discovery correspondence from counsel for Side A and B Sacklers in connection with estate claims investigation (.6); review discovery letter from counsel for IACs (.2); correspond with K. Porter re discovery issues (.8); call with K. Porter re same (.2); call with lit team members regarding estate claims work streams (.2); draft correspondence to Lit team members re foreign law issues (.3); review letters, discovery charts, and correspondence related to discovery issues (1.2); attend call with lit team members re discovery issues (.5); review draft discovery stipulation for Side B (.3). | 4.80 |
| 06/16/20 | JLK | 0013 | Call with J. Sison and J. Rinker re corporate diligence in connection with estate claims analysis (.5); review materials in connection with same (.3); revise summary re same (.4). | 1.20 |
| 06/16/20 | JCM | 0013 | Call with litigation team members re discovery issues (.5); correspondence with litigation team members re same (.4). | 0.90 |
| 06/16/20 | KPP | 0013 | Comment on draft analysis of prepetition transactions (0.1); lead document review training session re estate claims investigation (1.5); call with J. Yecies re discovery issue (0.2); call with J. Sorkin re staffing and litigation projects update (0.7); attend meeting with lit team members re discovery update (0.5); call with M. Hurley re case staffing needs (0.8); call with lit team members regarding case work streams (0.2); correspondence with J. Yecies re discovery issue (0.4); draft summary of discovery dispute status (0.3); review and comment on deponent list (0.3); draft correspondence to Debtors re document production issues (0.5); review document review summaries (0.6) and underlying documents (0.8). | 6.90 |
| 06/16/20 | JAS | 0013 | Call with J. Kochian and J. Rinker re diligence review of corporate materials in connection with estate claims analysis (.5); review materials re same (2.2); call with J. Rinker and S. Faroque re same (.4); conduct research re same (2.4); draft summary of conclusions re same (1.1); correspond with members of corporate team re review of discovery materials (1.0). | 7.60 |
| 06/16/20 | GA | 0013 | Update spreadsheet re discovery relating to estate claims investigation (3.5); draft update for Lit team re same (.3). | 3.80 |
| 06/16/20 | ETL | 0013 | Correspond with corporate team members re review of discovery materials (2); analyze issues re same (2); correspond with J. Richards re | 7.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | summaries of materials re estate claims analysis (1); analyze same (2). | |
| 06/16/20 | KL | 0013 | Prepare documents in Relativity database for attorney review. | 0.90 |
| 06/16/20 | JBR | 0013 | Attend document review team call in connection with estate claims investigation (1.5); analyze privilege logs (2.4); draft correspondence summarizing same (.5); call with lit team members re discovery status (.5) correspond with J. Gangwer re diligence review (.4); correspond with E. Leon re summaries of corporate materials (.9); correspond with P. Butler re meet and confer with IAC counsel (.1). | 6.30 |
| 06/16/20 | KAT | 0013 | Analyze produced documents in connection with estate claims (2.5); review lit team members' correspondence re discovery issues (.3). | 2.80 |
| 06/16/20 | JEG | 0013 | Finish summary of diligence materials (1); correspond with J. Richards re same (0.5); review diligence materials for estate claims investigation (2). | 3.50 |
| 06/16/20 | ESL | 0013 | Review Sackler objection to private insurance claimants' R. 2004 motion. | 0.40 |
| 06/16/20 | SDS | 0013 | Review trust features in connection with estate claims analysis (2.1); prepare analysis of same (.4). | 2.50 |
| 06/16/20 | PJG | 0013 | Confer with J. Poon re estate claims memo (.2); conduct legal research re estate claims analysis (.8); revise estate claims memo (2.3); analyze potential estate claims (2.1). | 5.40 |
| 06/16/20 | DPM | 0013 | Conduct document review in connection with estate claims analysis. | 1.60 |
| 06/16/20 | TI | 0013 | Review documents related to IACs in connection with analysis of prepetition transactions (1.7); prepare appendices to memo re same (2.8); review letter from IACs' counsel re same (.5); draft issues list re same (.4); call with S. Kho and S. Chu re same (.7); review discovery stipulation order (.7). | 6.80 |
| 06/16/20 | SC | 0013 | Review IACs' counsel letter re discovery for estate claims analysis (.7); prepare issues list re same (1.4); research international law issues re same (4.4); call with S. Kho and T. Iakvoenko-Grasser re same (0.7); review stipulation order (0.1). | 7.30 |
| 06/16/20 | JEP | 0013 | Compile materials for prepetition transactions analysis (0.7); revise estate claims memo (3.2); confer with P. Glackin re same (.2). | 4.10 |
| 06/16/20 | ADS | 0013 | Prepare master list re IACs relating to estate claims investigation. | 1.10 |
| 06/16/20 | MFM | 0013 | Review questions issued to Sackler Side A and Side B re ESI and ad hoc requests in connection with estate claims analysis (.7) and responses to same (.7); add questions and responses to tracker (.4); analyze documents in support of potential estate claims (5.7); correspond with litigation team members re same (.4); call with litigation team members re discovery issues (.5). | 8.40 |
| 06/16/20 | JER | 0013 | Call with J. Kochian and J. Sison re corporate diligence review relating to potential estate claims (.5); review discovery materials re same (4.5); correspond with Corporate team members re same (1.0); call with J. Sison and S. Faroque re same (0.4). | 6.40 |
| 06/16/20 | MB | 0013 | Attend meeting with lit team members re discovery in connection with estate claims investigation. | 0.50 |
| 06/16/20 | SF | 0013 | Call with J. Sison and J. Rinker re corporate diligence materials relating to estate claims analysis (0.4); prep for same (0.3). | 0.70 |
| 06/16/20 | JKC | 0013 | Review (.4) and summarize (.5) Side B objection to insurance claimants' Rule 2004 motion in connection with estate claims investigation. | 0.90 |
| 06/16/20 | IRT | 0013 | Assemble materials re estate claims analysis and related discovery (.8); review documents in connection with estate claims analysis (1.5); correspond with lit team members re same (0.3) call with Lit team members re discovery update (.5); update discovery document tracker (1.6). | 4.70 |
| 06/16/20 | TJS | 0013 | Review Sackler Side B objection to ratepayers 2004 motion seeking estate claims information (.4); revise summary of same (.3). | 0.70 |
| 06/16/20 | JWK | 0013 | Review materials relating to estate claims investigation (3.4); call with | 3.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | lit team members regarding estate claims work streams (0.2); call with J. Sorkin regarding same (0.2). | |
| 06/16/20 | RJD | 0013 | Conduct document review of materials produced in discovery for purposes of estate claims analysis (3.6); correspond with lit team members re same (0.2); conduct training re estate claims document review (1.5); call with litigation team members re discovery issues (0.5). | 5.80 |
| 06/16/20 | FJC | 0013 | Update diligence chart re estate claims investigation. | 0.50 |
| 06/16/20 | AL | 0013 | Review complaints filed against Purdue in connection with estate claims analysis (3.9). revise spreadsheet re same (3.1). | 7.00 |
| 06/16/20 | CHH | 0013 | Revise timeline relating to estate claims investigation. | 0.80 |
| 06/17/20 | JLS | 0013 | Analyze issues re discovery (.5); call with Debtors' counsel re document review and production (.8); draft correspondence re discovery issues (.8); review documents and correspondence re discovery issues (1.0); confer with R. Williams re analysis of custodians in connection with document collection (.7); call with advisors to non-consenting state group re discovery issues (.5). | 4.30 |
| 06/17/20 | MPH | 0013 | Draft agenda for lit team meeting re discovery issues relating to estate claims investigation (0.8); address scheduling issues (0.3); address staffing issues (0.9); call with J. Kochian and Province re corp diligence re estate claims (0.3); attend strategy call with lit team members (1.0); call with Debtors' counsel re discovery issues (.8); review hot documents elevated from lit team (1.8); call with K. Porter and E. Parlar re discovery issues (.5); call with NCSG re discovery and common interest issues (.5). | 7.30 |
| 06/17/20 | EEH | 0013 | Revise charts analyzing Sackler Side A and Side B trusts in connection with estate claims analysis (1.2); revise analysis re prepetition transactions (1.3); correspondence with Lit and FR team members re estate claims (0.5). | 3.00 |
| 06/17/20 | AVC | 0013 | Review correspondence regarding discovery issues and meet and confer calls (0.2); participate in call with debtors' counsel re discovery (0.8); participate in call with lit team members re discovery issues and strategy (1.0). | 2.00 |
| 06/17/20 | PWB | 0013 | Correspond with J. Richards re IACs (.1); analyze issues re same in connection with estate claims investigation (.2). | 0.30 |
| 06/17/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with prepetition transactions investigation (3.9); correspondence with K. Porter re incoming productions (0.3). | 4.20 |
| 06/17/20 | SSK | 0013 | Review research re international law affecting IACs in connection with estate claims analysis. | 1.70 |
| 06/17/20 | JLK | 0013 | Correspondence with members of corporate team re diligence review in connection with estate claims (.6); review materials re same (1.5); call with M. Hurley and Province re same (.3). | 2.40 |
| 06/17/20 | JCM | 0013 | Attend call with litigation team re discovery status and issues. | 1.00 |
| 06/17/20 | KPP | 0013 | Correspondence with lit team members regarding discovery issues relating to estate claims analysis (0.3); call with M. Hurley and E. Parlar re litigation projects (0.5); call with Debtors' counsel re discovery (0.8); call with NCSG re discovery and common interest (0.5); call with lit and FR attorneys re discovery next steps and strategy (1.0); gather background materials re same (0.2); correspondence with eDiscovery re incoming productions (0.3); comment on list of Debtor custodians (0.2); review (0.8) and comment on (0.7) trusts analysis. | 5.20 |
| 06/17/20 | SLB | 0013 | Participate on call with UCC and Debtor professionals re open discovery issues in connection with estate claims investigation (.8); participate on call with NCSG reps re PO and related discovery issues (.5); call with FR and Lit team members re open discovery issues and next steps (1.0); correspondence with Lit and FR team members re same (.5); correspondence to NCSG reps re common interest issues (.1); analyze | 3.80 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | response to Ratepayers' 2004 motion (.8); correspondence to CAHC counsel re discovery side letter (.1). | |
| 06/17/20 | JAS | 0013 | Correspondence with members of corporate team re diligence review in connection with estate claims analysis (.5); review materials re same (3.0); draft summary re same (2.9); conduct research re same (.8); confer with J. Richards re diligence requests (.4). | 7.20 |
| 06/17/20 | EYP | 0013 | Call with NCSG re common interest/discovery in connection with estate claims (partial). | 0.20 |
| 06/17/20 | GA | 0013 | Update spreadsheet re discovery relating to estate claims investigation. | 3.40 |
| 06/17/20 | ETL | 0013 | Correspond with corporate team members re estate claims diligence (2); analyze new corporate documents produced in dataroom re prepetition transactions (3). | 5.00 |
| 06/17/20 | KL | 0013 | Prepare recently produced documents in database for attorney review re estate claims investigation. | 1.90 |
| 06/17/20 | RRW | 0013 | Confer with J. Sorkin re document requests (0.7); revise document requests (0.4); conduct diligence re same (0.6). | 1.70 |
| 06/17/20 | JBR | 0013 | Attend debtor meet and confer re estate claims (.8); attend call with members of lit and FR teams regarding discovery strategy (1.0); attend call with NCSG regarding amendments to protective order for discovery and related issues (.5); analyze correspondence from counsel for IACs re IAC issues (1.3); correspond with P. Butler re same (.1); confer with J. Sison regarding review of documents produced in response to diligence requests (.4); review and revise factual summary of diligence productions (.5); analyze documents produced in response to diligence requests (1.3). | 5.90 |
| 06/17/20 | KAT | 0013 | Conduct document review in connection with estate claims analysis. | 3.00 |
| 06/17/20 | JEG | 0013 | Continue diligence review of documents re potential claims. | 3.20 |
| 06/17/20 | ESL | 0013 | Review correspondence with UCC advisors (.2) and related materials (.4) re estate claims investigation. | 0.60 |
| 06/17/20 | SDS | 0013 | Analyze trust issues relating to prepetition transactions. | 0.50 |
| 06/17/20 | PJG | 0013 | Review produced documents concerning estate claims (.8); analyze potential estate claims (4.5); confer with J. Poon re estate claims memo (.3); revise same (2.2). | 7.80 |
| 06/17/20 | TI | 0013 | Review documents related to IACs in connection with estate claims (3.8); prepare appendices to memo re IACs (3.1); review stipulation with IACs re discovery (.8); correspond with S. Chu re foreign law issues (0.4). | 8.10 |
| 06/17/20 | SC | 0013 | Conduct legal research on foreign law issues re estate claims investigation (3.2); prepare summary re same (2.0); correspondence with T. Grasser re same (0.3); update legal memo based on same (1). | 6.50 |
| 06/17/20 | JEP | 0013 | Meet and confer with Debtors re estate claims (0.8); revise estate claims memo (5.2); confer with P. Glackin re same (.3); attend call with lit and FR team members re discovery strategy (1.0). | 7.30 |
| 06/17/20 | EEP | 0013 | Attend teleconference with M. Hurley and K. Porter re estate claims (0.5); correspondence with lit team members re discovery issues (0.5); review background materials re estate claims investigation (2.5); attend discovery strategy teleconference with members of FR and lit team (1.0). | 4.50 |
| 06/17/20 | ADS | 0013 | Review (1) and label (1) documents produced by Debtors and Sacklers for responsiveness to diligence requests; review produced materials re IAC issues analysis (.7). | 2.70 |
| 06/17/20 | MFM | 0013 | Review questions issued to Sackler Side A and Side B re ESI and ad hoc requests (.6) and responses to same (.6); add questions and responses to tracker (.3); analyze documents in support of potential estate claims (5.4); correspond with various litigation team members re document review (.4). | 7.30 |
| 06/17/20 | JER | 0013 | Correspondence with members of corporate team re diligence review in | 7.40 |

PURDUE CREDITORS COMMITTEE                                              Page 49
Invoice Number: 1896854                                              August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with estate claims review (0.4); review documents re same (7). | |
| 06/17/20 | MB | 0013 | Correspond with lit team members re doc review issues in connection with estate claims investigation. | 0.80 |
| 06/17/20 | SF | 0013 | Review discovery materials relating to estate claims investigation (2.9); conduct diligence of materials in review database re same (2.7). | 5.60 |
| 06/17/20 | IRT | 0013 | Correspondence with Lit team members re document review in connection with estate claims analysis (1.1); review documents re estate claims (3.6); prepare summaries re same (2.2). | 6.90 |
| 06/17/20 | JWK | 0013 | Conduct document review re estate claims investigation (3.6); review estate claims memo (3.7). | 7.30 |
| 06/17/20 | RJD | 0013 | Conduct document review of materials produced in discovery for purposes of estate claims analysis (5.6); prepare analysis re same (.9). | 6.50 |
| 06/17/20 | FJC | 0013 | Update diligence chart re estate claims investigation. | 0.50 |
| 06/17/20 | AL | 0013 | Update spreadsheet of complaints filed against Purdue in connection with estate claims analysis (2.5); review complaints re same (4.3). | 6.80 |
| 06/17/20 | SLM | 0013 | Correspondence with lit team members regarding discovery materials. | 0.40 |
| 06/18/20 | JLS | 0013 | Review correspondence and documents from Debtors in connection with estate claims investigation (.8); draft correspondence to debtors re document production (.8); analyze documents in connection with estate claims investigation (1.3). | 2.90 |
| 06/18/20 | MPH | 0013 | Call with J. McClammy re Debtor discovery in connection with analysis of estate claims (0.2); call with Debtors/NCSG re open discovery issues (0.8); call with Debtor, UCC and state professionals re issues relating to estate claims investigation (1.0); call with lit team members re estate claims work streams (1.0); correspond with lit team members re discovery issues (0.5); review materials re same (0.5). | 4.00 |
| 06/18/20 | EEH | 0013 | Call with S. Slotkin re trusts issues in connection with estate claims analysis (0.6); analyze potential estate claims re Sackler trusts (1.2); analyze issues re same (1.0). | 2.80 |
| 06/18/20 | AVC | 0013 | Call with R. D'Amato and E. Parlar re estate claims analysis (0.6); call with litigation team members re estate claims work streams (1.0); correspond with lit team members re same (0.1); review correspondence re stipulations, meet and confer, and related updates (0.4). | 2.10 |
| 06/18/20 | PWB | 0013 | Analyze draft stipulation with IACs re IAC discovery issues in connection with estate claims issues (.2); analyze foreign law issues re IACs (.3). correspond with lit team members re discovery (.2). | 0.70 |
| 06/18/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with prepetition transactions analysis (3.6); confer with J. Richards regarding same (0.2). | 3.80 |
| 06/18/20 | SSK | 0013 | Call with lit team members regarding review of IAC documents re estate claims investigation (0.5); analyze issues re foreign law relating to same (1.3). | 1.80 |
| 06/18/20 | JYY | 0013 | Correspond with K. Porter re next steps on tax issues (1.0); follow-up call with K. Porter re discovery items (.4); correspond with lit team members re discovery issues (.2); review and revise draft correspondence to Debtors' counsel re tax discovery documents (.2). | 1.80 |
| 06/18/20 | JLK | 0013 | Review corporate diligence materials in connection with estate claims investigation (1.2); confer with J. Sison re same (0.4). | 1.60 |
| 06/18/20 | JCM | 0013 | Review correspondence from lit team members re discovery from Sacklers relating to estate claims investigation. | 0.10 |
| 06/18/20 | KPP | 0013 | Correspond with J. Yecies re tax analysis re estate claims investigation (1.0); call with J. Yecies re next steps re discovery (0.4); correspondence with lit team members regarding document review and related work streams (0.5); call re estate claims analysis issue with Debtor, UCC and state professionals (1.0); draft correspondence to Debtors re discovery | 7.90 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 50
Invoice Number: 1896854                                                                                August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues (0.1); call with members of lit team re estate claims work streams (1.0); call with J. Richards re estate claims projects (0.3); review document summaries and underlying documents (3.1); review analysis of foreign law issues re IACs (0.1); review discovery-sharing protocol mark-up (0.4). | |
| 06/18/20 | SLB | 0013 | Participate in call with Debtors and NCSG reps re Debtor discovery issues (.8); correspondence with members of FR and Lit teams re open discovery issues and next steps (.5); attend call re estate claims issue with advisors to Debtors, UCC and states (1.0). | 2.30 |
| 06/18/20 | JAS | 0013 | Call with J. Kochian re corporate diligence in connection with estate claims investigation (.4); call with J. Rinker and S. Faroque re same (.5); review materials re same (3.6); draft summary analysis re same (2.2). | 6.70 |
| 06/18/20 | EYP | 0013 | Finalize discovery sharing protocol (.8); call with Debtors' counsel and NCSG re re discovery issues (.8). | 1.60 |
| 06/18/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.5); update summaries re same (1.0); update discovery spreadsheet (2.2). | 4.70 |
| 06/18/20 | RRW | 0013 | Correspondence with litigation team members re discovery requests relating to estate claims investigation (0.5); conduct second-level review of discovery documents for issues and relevance (2.3). | 2.80 |
| 06/18/20 | JBR | 0013 | Confer with litigation team members regarding review of IAC documents in connection with estate claims investigation (.5); review correspondence and related productions relevant to revision of stipulation with Side A (.9); analyze correspondence related to IACs (1.2); review document summarizing IAC matters (.5); correspondence with L. Chau and litigation teams regarding review of document productions (.2); call with K. Porter re estate claims work streams (.3). | 3.60 |
| 06/18/20 | KAT | 0013 | Review documents re estate claims (4.8); correspond with lit team members regarding same (0.2). | 5.00 |
| 06/18/20 | JEG | 0013 | Coordinate review of diligence documents in connection with estate claims analysis. | 0.40 |
| 06/18/20 | ARR | 0013 | Call with lit team members re estate claims work streams. | 1.00 |
| 06/18/20 | SDS | 0013 | Call with E. Harris re trust issues in connection with potential estate claims. | 0.60 |
| 06/18/20 | PJG | 0013 | Review discovery documents concerning estate claims (1.8); prepare analysis of potential estate claims (2.2). | 4.00 |
| 06/18/20 | DPM | 0013 | Conduct document review in connection with estate claims (3.6); correspond with Lit team members re same (.4). | 4.00 |
| 06/18/20 | TI | 0013 | Review documents related to IACs in connection with estate claims analysis (3.1); conduct legal research re foreign law issues relating to IACs (2.9); call with S. Chu re same (.2); correspond with S. Chu re same (.5); call with lit team members re review of documents re IACs (.5). | 7.20 |
| 06/18/20 | SC | 0013 | Conduct legal research re foreign law issue relating to IACs and prepetition transactions analysis (4.5), call (0.2) and correspondence (1.0) with T. Iakovenko-Grasser re same; conference call with lit team members re review of IACs documents (0.5); review documents re IACs in review database (0.3); conduct research re estate claims issue (0.5). | 7.00 |
| 06/18/20 | JEP | 0013 | Revise search terms for Additional Covered Sackler Persons (3.5); review discovery correspondence (0.2). | 3.70 |
| 06/18/20 | EEP | 0013 | Analyze estate claims issues (0.3); teleconference with A. Crawford and R. D'Amato re same (0.6); correspondence re discovery issues with lit team members (1.4); analyze materials re same (0.4); revise document review protocol (1.5); teleconference with lit team members re estate claims work streams (1.0); draft timeline of information relating to estate claims analysis (1.5). | 6.70 |
| 06/18/20 | ADS | 0013 | Review (2) and label (1.9) documents produced by Debtors and Sacklers | 5.10 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 51
Invoice Number: 1896854                                                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for responsiveness to diligence requests; review produced documents relating to IAC issues (1.2). | |
| 06/18/20 | MFM | 0013 | Review questions issued to Sackler Side A and Side B re ESI and ad hoc requests (.4) and responses to same (.4); add questions and responses to tracker (.2); analyze documents in support of potential estate claims (4.8); correspond with litigation team members re same (.3). | 6.10 |
| 06/18/20 | JER | 0013 | Review corporate materials re estate claims (7.4); call with J. Sison and S. Faroque re corporate diligence in connection with estate claims investigation (0.5). | 7.90 |
| 06/18/20 | SF | 0013 | Call with J. Sison and J. Rinker re corp diligence relating to estate claims investigation (.5); coordinate preparation of materials re same (.5); review related materials (3.2). | 4.20 |
| 06/18/20 | IRT | 0013 | Conduct factual research in connection with estate claims discovery (0.7); review documents re estate claims (5.1); draft summaries re same (1.4). | 7.20 |
| 06/18/20 | JWK | 0013 | Call with lit team members regarding estate claims work streams. | 1.00 |
| 06/18/20 | JWK | 0013 | Review materials in connection with estate claims analysis (3.4); conduct research re same (2.3). | 5.70 |
| 06/18/20 | RJD | 0013 | Prepare summary of key documents for purposes of estate claims analysis (1.5); correspond with lit team members re discovery, document review, and related work product (1.4); review litigation work product re estate claims strategy (3.5); call with E. Parlar and A. Crawford re estate claims analysis and strategy (0.6). | 7.00 |
| 06/18/20 | FJC | 0013 | Update diligence chart in connection with estate claims investigation. | 0.80 |
| 06/18/20 | AL | 0013 | Revise spreadsheet re complaints filed against Purdue in connection with estate claims analysis (6.0); retrieve hot docs for attorney review (3.0). | 9.00 |
| 06/18/20 | CHH | 0013 | Draft revisions to regulatory timeline relating to estate claims analysis. | 2.50 |
| 06/18/20 | SLM | 0013 | Review discovery materials regarding prepetition conduct (2); review summary emails from lit team members regarding investigation analysis (.6). | 2.60 |
| 06/19/20 | JLS | 0013 | Review correspondence and documents in connection with estate claims investigation. | 0.70 |
| 06/19/20 | MPH | 0013 | Review legal memo re foreign law issues regarding discovery in connection with estate claims investigation (.5); correspondence with J. Yecies re same (.1). | 0.60 |
| 06/19/20 | EEH | 0013 | Review Sackler Side A production materials re trusts in connection with prepetition transactions investigation (1.9); update chart re same (.1); analyze issues re same (.7). | 2.70 |
| 06/19/20 | LC | 0013 | Prepare documents in the review database for attorney review re estate claims investigation. | 4.30 |
| 06/19/20 | SSK | 0013 | Call with S. Chu and T. Grasser re work streams in connection with prepetition transactions analysis (.5); analyze discovery issues re same (.4). | 0.90 |
| 06/19/20 | JYY | 0013 | Review discovery correspondence from members of Lit team re estate claims (.1); analyze foreign law issues and materials re same (.9); correspondence with Jersey counsel and M. Hurley re same (.1); confer with K. Porter re discovery issues (.2). | 1.30 |
| 06/19/20 | JLK | 0013 | Call with J. Sison and J. Rinker re corporate diligence in connection with estate claims analysis (.3); review corporate diligence materials re same (1.3). | 1.60 |
| 06/19/20 | KPP | 0013 | Confer with J. Yecies re discovery issues relating to prepetition transactions investigation (.2); correspondence with Debtor counsel re Debtor discovery (.2). | 0.40 |
| 06/19/20 | JAS | 0013 | Call with J. Kochian and J. Rinker re corporate diligence review in connection with estate claims investigation (.3); conduct research re same (1.4); review summaries re same (2.2); review materials re same | 7.20 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 52
Invoice Number: 1896854                                                                                      August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.5); draft summary re same (.6); call with S. Faroque re IAC analysis (.2). | |
| 06/19/20 | EYP | 0013 | Review Sackler response to ratepayers' 2004 motion re estate claims investigation. | 0.30 |
| 06/19/20 | JEG | 0013 | Continue review of diligence materials re estate claims. | 0.80 |
| 06/19/20 | ARR | 0013 | Analyze memorandum re document review concerning potential estate claims (.5); analyze master chronology (.4); analyze memorandum re legal analysis of estate claims (.7). | 1.60 |
| 06/19/20 | SDS | 0013 | Review trust analysis in connection with estate claims investigation. | 0.10 |
| 06/19/20 | PJG | 0013 | Review discovery materials in connection with estate claims analysis (2.4); analyze potential estate claims (.8). | 3.20 |
| 06/19/20 | TI | 0013 | Review documents related to IACs in connection with analysis of prepetition transactions (3.8); conduct legal research re foreign discovery issues (.8); correspondence (.5) and call (.3) with foreign counsel re same; prepare summary re same (.8); call with S. Kho and S. Chu re update on work re IACs (.5); review memo re IAC analysis (1.1); draft correspondence to Lit team re same (.2). | 8.00 |
| 06/19/20 | SC | 0013 | Call with T. Grasser and S. Kho re IAC issues in connection with potential estate claims (0.2); conduct research re same (3.1); draft section of IAC legal memo (2.7). | 6.00 |
| 06/19/20 | ADS | 0013 | Prepare tracker identifying responses to diligence requests re potential estate claims. | 0.80 |
| 06/19/20 | JER | 0013 | Call with J. Kochian and J. Sison re corporate diligence review in connection with estate claims investigation (.3); review materials re same (1.4); conduct research re same (2.4). | 4.10 |
| 06/19/20 | SF | 0013 | Review documents in connection with estate claims analysis (3.0); call with J. Sison re IAC documents (.2); review production for materials in connection with same (.8). | 4.00 |
| 06/19/20 | IRT | 0013 | Draft summaries re document review in connection with estate claims analysis (3.4); update document tracker (0.6). | 4.00 |
| 06/19/20 | JWK | 0013 | Review discovery requests from states to Debtors. | 0.40 |
| 06/19/20 | JWK | 0013 | Conduct research re open issues in connection with potential estate claims (3.7); draft analysis re same (1.5). | 5.70 |
| 06/19/20 | RJD | 0013 | Review document review summaries and related materials for purposes of estate claims analysis. | 0.50 |
| 06/19/20 | CHH | 0013 | Review (.3) and revise (1.6) timeline re estate claims analysis. | 1.90 |
| 06/20/20 | JLS | 0013 | Call with advisors to NCSG re discovery issues (.8); review correspondence and documents re discovery in connection with estate claims investigation (.5). | 1.30 |
| 06/20/20 | EEH | 0013 | Analyze issue re discovery protocol stipulation relating to estate claims (.4); correspond with K. Porter re same (.5); correspond with M. Atkinson re trust charts in relation to same (.3). | 1.20 |
| 06/20/20 | JYY | 0013 | Correspondence with K. Porter re discovery issues (.4); revise section of estate claims memo (.9); review correspondence from counsel for Side A and B Sacklers re discovery issues (.2). | 1.50 |
| 06/20/20 | KPP | 0013 | Call with NCSG re discovery (0.8); correspondence with Debtors re discovery (0.1); correspondence with Cole Schotz re document review (0.3); correspondence with J. Yecies re discovery issues (0.3); correspondence with E. Harris re case stipulation and trust analysis (0.5). | 2.00 |
| 06/20/20 | SLB | 0013 | Participate on call with UCC advisors and state reps re numerous open discovery issues (.8); correspondence with state reps re common interest agreement in connection with discovery protocol stip (.2). | 1.00 |
| 06/20/20 | EYP | 0013 | Call with NCSG re discovery in connection with estate claims investigation. | 0.50 |
| 06/20/20 | ARR | 0013 | Analyze materials in connection with estate claims analysis. | 0.70 |
| 06/20/20 | SDS | 0013 | Analyze Sackler trusts issues in connection with estate claims analysis. | 0.20 |
| 06/20/20 | PJG | 0013 | Review discovery documents in connection with estate claims analysis | 2.40 |

PURDUE CREDITORS COMMITTEE                                                        Page 53
Invoice Number: 1896854                                                        August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (1.8); analyze potential estate claims (.6). | |
| 06/21/20 | MPH | 0013 | Review (.1) and comment on (.2) revised side letter from CAHC re discovery protocol stipulation; correspondence with A. Preis and S. Brauner re same (.2); correspondence with J. Yecies re foreign law issues (.1). | 0.60 |
| 06/21/20 | LC | 0013 | Prepare discovery documents in the review database for attorney review in connection with estate claims evaluation. | 1.70 |
| 06/21/20 | JYY | 0013 | Correspond with M. Hurley re foreign law issues relating to estate claims analysis (.2); correspondence with Lit and FR team members re open discovery issues (1.1). | 1.30 |
| 06/21/20 | SLB | 0013 | Review revised side letter from CAHC re discovery protocol stipulation (.3); correspondence with A. Preis and M. Hurley re same (.3); correspondence with counsel for CAHC re same (.2); correspondence to NCSG reps re common interest agreement in connection with same (.1); correspondence with members of FR and Lit teams re open discovery issues relating to potential estate claims (.4). | 1.30 |
| 06/21/20 | JAS | 0013 | Review corporate diligence materials in connection with estate claims investigation (2.0); draft summary re same (.9). | 2.90 |
| 06/21/20 | EYP | 0013 | Correspondence with members of FR and lit teams re discovery issues re potential estate claims (.3); correspondence with M. Hurley and S. Brauner re side letter from CAHC (.2). | 0.50 |
| 06/21/20 | KAT | 0013 | Analyze documents in connection with estate claims analysis. | 0.30 |
| 06/21/20 | PJG | 0013 | Review documents re estate claims (.5); analyze potential estate claims (1.2); correspondence with Lit and FR team members re open discovery issues (.3). | 2.00 |
| 06/21/20 | JWK | 0013 | Review discovery materials in connection with estate claims investigation. | 0.60 |
| 06/22/20 | JLS | 0013 | Correspondence with Lit and FR team members re discovery issues in connection with estate claims investigation (.8); call with K. Porter and R. Williams re Debtor discovery search terms (.6). | 1.40 |
| 06/22/20 | MPH | 0013 | Call with K. Porter re litigation projects in connection with discovery and estate claims analysis (0.4); correspondence with K. Porter re same (0.1); call with S. Brauner re same (0.3); call with Debtors' counsel re discovery issues (0.4). | 1.20 |
| 06/22/20 | EEH | 0013 | Review analysis of foreign law issues relating to prepetition transactions (.5); correspondence with J. Yecies and K. Porter re same (.1); analyze Sackler Side A trust issues (.6); prepare chart re trust analysis (1.5); review production items re prepetition transactions (2.5); update charts and narratives to reflect findings re same (.3); review proposed directions to document review teams re same (.4); correspond with R. D'Amato re same (.4). | 6.30 |
| 06/22/20 | AVC | 0013 | Review correspondence re discovery issues and updates relating to estate claims work streams. | 0.30 |
| 06/22/20 | LC | 0013 | Prepare discovery materials in the review database for attorney review re potential estate claims. | 5.80 |
| 06/22/20 | ENM | 0013 | Review summary of corporate diligence in connection with estate claims investigation. | 1.90 |
| 06/22/20 | JYY | 0013 | Review correspondence from various parties re discovery stipulations re prepetition transactions investigation (.8); review updated discovery stipulations (.8); correspondence with counsel for Sackler entities re tax document (.3); review (.4) and revise (1.2) materials relating to foreign law issues; correspondence with K. Porter and E. Harris re same (.4). | 3.90 |
| 06/22/20 | KPP | 0013 | Call (0.4) and correspondence (0.5) with M. Hurley re litigation projects status re estate claims investigation; correspondence with Debtors re discovery (0.2); review Debtor custodians and terms (0.3); revise discovery search terms (0.5); call with J. Sorkin and R. Williams re same (0.6); review draft agreement re foreign law issues (0.8); comment on | 5.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (0.3); correspondence with J. Yecies and E. Harris re same (0.4); correspondence re trust issues (0.5); correspondence with Lit team members re estate claims analysis (0.5); comment on draft discovery calendar (0.3). | |
| 06/22/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re numerous open discovery issues relating to estate claims work streams (.7); confer with M. Hurley re litigation and investigation work streams (.3). | 1.00 |
| 06/22/20 | JAS | 0013 | Review materials in connection with estate claims investigation (3.4); draft summary re same (1.2); comment on summaries re related materials (2.2); correspondence with S. Faroque re same (.1). | 6.90 |
| 06/22/20 | EYP | 0013 | Correspondence with multiple parties in interest re discovery issues re analysis of prepetition transactions (.4); correspond with members of lit and FR teams re same (.6). | 1.00 |
| 06/22/20 | SMC | 0013 | Review recent document productions from debtors re investigation into prepetition transactions (2.0); update chart regarding status of document requests to debtors (1.5); review requests to IACs re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.2). | 4.50 |
| 06/22/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.5); prepare summaries re same (2.4); update discovery spreadsheet (3.3). | 7.20 |
| 06/22/20 | KL | 0013 | Prepare recently produced documents in database for attorney review re estate claims investigation. | 3.20 |
| 06/22/20 | RRW | 0013 | Correspondence with litigation and FR team members re document discovery re estate claims development (0.4); call with J. Sorkin and K. Porter re Debtor search terms (0.6); revise Debtor document requests (0.5); conduct second-level review of documents for issues and relevance in connection with estate claims analysis (3.7). | 5.20 |
| 06/22/20 | JBR | 0013 | Call with S. Chu and T. Grasser regarding review of diligence productions in connection with IAC and prepetition transaction analysis (.2); analyze factual summary of diligence productions (.5); analyze underlying documents re same (1.6). | 2.30 |
| 06/22/20 | KAT | 0013 | Analyze documents in connection with estate claims investigation (3.2); review lit team members' correspondence re discovery issues (.3). | 3.50 |
| 06/22/20 | JEG | 0013 | Review updates re status of ongoing diligence review (.6); continue summary of diligence materials re potential estate claims (3). | 3.60 |
| 06/22/20 | SDS | 0013 | Analyze further discovery needed in connection with trusts analysis for estate claims investigation. | 0.20 |
| 06/22/20 | PJG | 0013 | Review produced documents re estate claims (1.6); revise estate claims memo (.7); correspondence with Lit team members re estate claims analysis (.2). | 2.50 |
| 06/22/20 | TI | 0013 | Call with S. Chu re review of IAC documents in connection with evaluation of prepetition transactions (.5); call with S. Chu and J. Richards re same (.2); review section of legal memo re IACs (1.7); draft correspondence to eDiscovery team re review of IAC documents (.3); correspondence with local counsel re foreign discovery questions (.5); review documents related to IACs (4.2); prepare appendices to memo re IACs (1.4). | 8.80 |
| 06/22/20 | SC | 0013 | Conference call with T. Grasser re review of IAC documents in relation to estate claims analysis (0.5); conference call with T. Grasser and J. Richards re same (0.2); revise instructions to eDiscovery team re IAC review in Relativity (0.5); update appendices to IAC memo (3.0). | 4.20 |
| 06/22/20 | JEP | 0013 | Revise section of estate claims memo. | 1.90 |
| 06/22/20 | EEP | 0013 | Analyze correspondence re foreign law issues relating to estate claims analysis (0.2); correspondence with Lit and FR team members re discovery issues (1.6); review correspondence to document review teams re trust issues (0.5); draft discovery calendar (2.0); analyze stipulations | 6.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re discovery deadlines in connection with same (1.5); correspondence with Lit team members re estate claims analysis (1.0). | |
| 06/22/20 | ADS | 0013 | Prepare tracker identifying responses to diligence requests re potential estate claims. | 0.20 |
| 06/22/20 | MFM | 0013 | Review documents in support of potential estate claims (8.2); correspondence with  litigation team members re same (.4). | 8.60 |
| 06/22/20 | JER | 0013 | Conduct review of diligence documents in connection with estate claims investigations (1.9); conduct factual research re same (.6); create chart re same (2.9). | 5.40 |
| 06/22/20 | MB | 0013 | Update master chronology of facts re prepetition transaction analysis. | 0.60 |
| 06/22/20 | SF | 0013 | Review documents in connection with estate claims analysis (5.6); correspondence with J. Sison re same (.2). | 5.80 |
| 06/22/20 | IRT | 0013 | Draft summaries of reviewed documents in connection with estate claims investigation (0.5); prepare correspondence to counsel for Sackler entities re discovery issues (0.4); draft overview of new paralegal project in connection with estate claims investigation (0.5); review documents re estate claims (5.1); revise document tracker (0.6). | 7.10 |
| 06/22/20 | TJS | 0013 | Draft (.3) and revise (.5) notice of discovery stipulations; correspondence with members of FR and lit teams re open discovery issues (.4); coordinate filing of discovery stipulations (.5). | 1.70 |
| 06/22/20 | JWK | 0013 | Review draft analysis re issue related to estate claims investigation (3.0); review materials from public-side creditor re same (2.3). | 5.30 |
| 06/22/20 | RJD | 0013 | Draft document review instructions regarding trust-related issues in connection with estate claims investigation (2.4); correspondence with E. Harris re same (.2); draft analysis of estate claims (4.6). | 7.20 |
| 06/22/20 | FJC | 0013 | Update chart in connection with evaluation of prepetition transactions. | 0.50 |
| 06/22/20 | AL | 0013 | Revise spreadsheet of complaints filed against Purdue in connection with estate claims analysis (1.1); review complaints re same (5.2). | 6.30 |
| 06/22/20 | BKB | 0013 | Review Sackler Side A stipulation filing. | 0.50 |
| 06/22/20 | CHH | 0013 | Review documents in connection with estate claims analysis (.7); begin drafting summary re same (1.3). | 2.00 |
| 06/23/20 | JLS | 0013 | Call with counsel to Debtors re discovery issues (.3); draft correspondence to Debtors' counsel re same (.8). | 1.10 |
| 06/23/20 | MPH | 0013 | Prepare agenda for team call re new and ongoing projects in connection with estate claims investigation (0.6); analyze hot docs elevated by team (3.2); call with NCSG re discovery matters (.5). | 4.30 |
| 06/23/20 | EEH | 0013 | Analyze Sackler Side A trust materials in connection with estate claims investigation (1.3); prepare chart relating to foreign law issues re same (1.6); prepare explanatory memorandum re same (.8). | 3.70 |
| 06/23/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with estate claims analysis (4.0); correspondence with T. Grasser re review of IAC documents (.5). | 4.50 |
| 06/23/20 | SSK | 0013 | Review discovery stipulations with producing parties in connection with analysis of estate claims (.7); review new documents in connection with IAC analysis (.4). | 1.10 |
| 06/23/20 | JYY | 0013 | Review (.5) and revise (.2) memo re foreign law issues relating to analysis of prepetition transactions; correspondence with counsel for Sackler entities re call (.3); review updated draft section of estate claims memo (.8); correspondence with Lit team members re same (.6); review correspondence and tax materials from M. Atkinson (.2); review discovery correspondence from various parties (.8). | 3.40 |
| 06/23/20 | JLK | 0013 | Call with Corp team members re corporate diligence in connection with estate claims investigation (.6); follow-up correspondence with J. Sison re same (.5); prepare issues list re same (.5). | 1.60 |
| 06/23/20 | KPP | 0013 | Call with Cole Schotz, Trustpoint and Lit team members re document review progress and questions re estate claims investigation (1.0); call with lit team members re estate claims projects and teams (0.4); review | 5.90 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1896854

Page 56

August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document review summaries and underlying documents (2.5); comment on summaries (1.3); correspondence with Debtors re production (0.2); correspondence with lit team members re estate claims analysis (0.1); correspondence with Lit and FR team members re open discovery issues (0.4). | |
| 06/23/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open discovery issues in connection with estate claims investigation (.7); correspondence with CAHC counsel re side letter (.2); correspondence with A. Preis re same (.3); participate on call with Dissenting State reps re open discovery issues (.5). | 1.70 |
| 06/23/20 | JAS | 0013 | Call with Corp team members re corporate diligence review in connection with estate claims investigation (.6); follow-up correspondence with J. Kochian re same (.5); review issues list re same (.4); review materials re same (3.1); conduct research re same (2.3); draft summary re same (.8). | 7.70 |
| 06/23/20 | EYP | 0013 | Correspondence with FR and lit team members re discovery issues (.2); correspondence with S. Brauner re CAHC side letter (.1); call with counsel to Sacklers re discovery issues (.3); call with NCSG re discovery in support of estate claims investigation (.5); analyze issues re same (.3). | 1.40 |
| 06/23/20 | SMC | 0013 | Review requests to Side A Sacklers re diligence production in connection with factual development of estate claims (.5) and responses to same (.5); update tracking sheet of requests and responses (1.0); review requests to Side B Sacklers re diligence production (.3) and responses to same (.3); update tracking sheet of requests and responses (.4); review requests to IACs re diligence production (.3) and responses to same (.3); update tracking sheet of requests and responses (.4); review recent document productions from Debtors (.7) and update chart (.3) regarding status of document requests to debtors; review requests to Debtors re diligence production (.3) and responses to same (.3); update tracking sheet of requests and responses (.4). | 6.00 |
| 06/23/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.2); prepare summaries re same (2.3); update discovery spreadsheet (2.8). | 7.30 |
| 06/23/20 | KL | 0013 | Prepare recently produced documents in database for attorney review re estate claims investigation. | 2.00 |
| 06/23/20 | RRW | 0013 | Conduct second-level review of documents for issues and relevance in connection with estate claims analysis (3.4); attend call with Lit team members re estate claims issues and projects (.4). | 3.80 |
| 06/23/20 | JBR | 0013 | Attend call with Trustpoint, Cole Schotz, and lit team members regarding discovery review plan (1.0); attend call with litigation team members regarding strategy planning and estate claims work streams (.4); revise summary of documents relevant to estate claims (2.1); correspondence with Lit and FR team members re discovery and related issues (.2); analyze documents produced in response to diligence requests (1.7). | 5.40 |
| 06/23/20 | KAT | 0013 | Conduct research re discovery dispute relating to prepetition transactions (1.0); correspond with Lit team members regarding discovery issues (.3); analyze documents related to same (2.0). | 4.30 |
| 06/23/20 | JEG | 0013 | Call with litigation team members re estate claims investigation and related projects (0.4); continue drafting summary of diligence materials re potential claims (2.4). | 2.80 |
| 06/23/20 | PJG | 0013 | Revise section of estate claims memo (.5); correspondence with litigation team members re same (.2); review discovery documents re estate claims (3). | 3.70 |
| 06/23/20 | TI | 0013 | Incorporate comments to section of IAC memo re prepetition transactions analysis (1.6); correspondence with D. Chau re preparation | 8.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 57
Invoice Number: 1896854                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | of IAC documents (.5); review section of memorandum re IACs (.8); review sections related to IACs (3.6); prepare appendices in memorandum relating to IACs (1.6). | |
| 06/23/20 | SC | 0013 | Review correspondence re document review process (0.2); conduct research re foreign law issue in connection with potential estate claims (3); revise IAC memo appendices (2.9). | 6.10 |
| 06/23/20 | JEP | 0013 | Revise section of memo re estate claims (.9); correspondence with Lit team members re same (.2); attend call with Lit team members re work streams for estate claims investigation (.4). | 1.50 |
| 06/23/20 | EEP | 0013 | Correspondence with Lit team members re estate claims investigation issues (0.4); analyze documents flagged by reviewers during document review (0.5); correspondence with Lit team members re discovery issues (0.7); revise discovery calendar (0.6); review notes from meet and confers in connection with same (0.3); attend strategy teleconference with Lit team members re case work streams in connection with estate claims analysis (0.4); analyze correspondence from lit team members re trust issues in connection with document review (0.4); analyze correspondence from lit team members and counsel for Side B Sacklers re privilege log issues (0.3). | 3.60 |
| 06/23/20 | MFM | 0013 | Review requests issued to Sackler Side A and Side B relating to estate claims investigation (.7) and responses to same (.7); add questions and responses to tracker re same (.4); analyze documents in support of potential estate claims (6.4); call with Lit team members re ongoing estate claims investigation projects (.4); correspondence with various lit team members re estate claims analysis (.3). | 8.90 |
| 06/23/20 | JER | 0013 | Call with Corp team members re ongoing corporate diligence in connection with estate claims analysis (.6); review documents in connection with same (3.7). | 4.30 |
| 06/23/20 | MB | 0013 | Correspond with lit team members re document review in connection with estate claims analysis (0.6); revise summary re same (1.2). | 1.80 |
| 06/23/20 | SF | 0013 | Review corporate diligence documents in connection with estate claims analysis (3.0); call with Corp team members re status of various work streams in connection with same (.6). | 3.60 |
| 06/23/20 | IRT | 0013 | Call with Lit team members re work streams in connection with estate claims analysis (.4); conduct research (5.6) and prepare analysis (1.4) re potential estate claims; call with A. Laaraj re hot docs tracking procedures (.5). | 7.90 |
| 06/23/20 | JWK | 0013 | Call with Lit team members re work streams in connection with estate claims analysis (.4); conduct research (2.1) and prepare analysis (1.9) re potential estate claims. | 4.40 |
| 06/23/20 | RJD | 0013 | Participate in call with Trustpoint and Cole Schotz teams re process and strategy for estate claims document review (1); revise estate claims document review instructional memo (0.5); draft analysis of estate claims (0.7). | 2.20 |
| 06/23/20 | AL | 0013 | Revise spreadsheet of complaints filed against Purdue in connection with estate claims analysis (.4); retrieve documents from Relativity to circulate to Lit team (5.5); call with I. Tully re hot docs tracker (.5). | 6.40 |
| 06/23/20 | CHH | 0013 | Revise timeline re potential estate claims analysis (.3); review documents in connection with same (.4). | 0.70 |
| 06/23/20 | SLM | 0013 | Review internal correspondence regarding discovery process and strategy (.7); review discovery documents related to prepetition transaction analysis (7.7). | 8.40 |
| 06/24/20 | JLS | 0013 | Participate in call with Lit and FR team members re discovery status and tasks in connection with estate claims investigation (1.0); revise draft stipulation re: discovery (.7). | 1.70 |
| 06/24/20 | EEE | 0013 | Review materials related to regulatory issues and prepetition transfers (2.1); analyze issues re same (1.0). | 3.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 58
Invoice Number: 1896854                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 06/24/20 | MPH | 0013 | Review materials in connection with estate claims analysis (1.8); prepare agenda for internal meeting re discovery update (.6); meet with Lit and FR team members re same (1.0); participate on call with state reps, UCC advisors and DPW re discovery issues (.9); review (.1) and comment on (.4) memo re estate claims; analyze foreign law issues (1.0). | 5.80 |
| 06/24/20 | EEH | 0013 | Finalize trust chart in connection with estate claims investigation (.5); analyze foreign law issues in connection with same (.6); call with S. Slotkin re same (.4); incorporate Jersey counsel comments re same (.3); attend conference call with Lit team members and Jersey counsel re foreign law issue (1.5). | 3.30 |
| 06/24/20 | AVC | 0013 | Participate in call with Lit and FR team members re discovery and related estate claims work streams (1.0); correspondence with Lit team members re discovery and privilege issues (.3); review stipulations and correspondence re discovery issues (.6); participate in call with Lit team members re IAC discovery (.5). | 2.40 |
| 06/24/20 | LC | 0013 | Prepare documents in the database for attorney review. | 3.60 |
| 06/24/20 | SSK | 0013 | Review elevated documents re IACs in connection with estate claims investigation. | 1.10 |
| 06/24/20 | JYY | 0013 | Revise foreign law analysis in connection with estate claims investigation (1.2); call with Akin Lit team members and Jersey counsel re foreign law issues (1.5); follow-up correspondence with Lit team members re same (.2); correspondence with Lit team members re discovery and related issues (.5). | 3.40 |
| 06/24/20 | JLK | 0013 | Review summaries re corporate diligence review in connection with estate claims investigation. | 1.80 |
| 06/24/20 | KPP | 0013 | Participate in call with Lit and FR team members re discovery updates (1.0); call with Lit and Trusts team members and Jersey counsel re foreign law issue (1.5); correspondence with Lit team members re same (.2); correspondence with Debtors re discovery search terms (.2); call with Lit team members re IAC discovery (.5); various correspondence with Debtors regarding discovery issues (.5); correspondence with Lit team members re discovery (.3). | 4.20 |
| 06/24/20 | SLB | 0013 | Call with members of Lit team re open estate claims investigation and discovery issues (1.0); correspondence with UCC advisors re same (.7); participate on call with state reps, UCC advisors and Debtors' counsel re discovery issues (.9); correspondence with state reps re common interest agreement (.2). | 2.80 |
| 06/24/20 | JAS | 0013 | Correspondence with members of corporate team re corporate diligence in connection with estate claims analysis (.3); review materials re same (3.8); draft summary re same (2.4); comment on summaries of corporate diligence (1.4). | 7.90 |
| 06/24/20 | SMC | 0013 | Review documents pertaining to regulatory issues in connection with estate claims analysis (2.0); revise summary re same (2.5). | 4.50 |
| 06/24/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.9); prepare summaries re same (2.1); update discovery correspondence spreadsheet (1.7). | 6.70 |
| 06/24/20 | KL | 0013 | Prepare recently produced documents in database for attorney review re estate claims investigation. | 3.00 |
| 06/24/20 | RRW | 0013 | Conduct review of documents in connection with estate claims investigation. | 3.10 |
| 06/24/20 | JBR | 0013 | Attend call with Lit and FR team members regarding discovery strategy (1.0); attend call with litigation team members regarding IAC discovery (.5); review (1.2) and analyze (.9) documents in connection with estate claims investigation. | 3.60 |
| 06/24/20 | JEG | 0013 | Review materials in connection with estate claims investigation (1.0); update discovery calendar (.1). | 1.10 |
| 06/24/20 | SDS | 0013 | Review analysis of foreign law issue re trusts (.2); call with E. Harris re | 0.60 |

PURDUE CREDITORS COMMITTEE                                                    Page 59
Invoice Number: 1896854                                                  August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.4). | |
| 06/24/20 | PJG | 0013 | Conduct research re potential estate claims (.3); review documents re same (4.8); correspondence Lit team members re same (.2). | 5.30 |
| 06/24/20 | TI | 0013 | Incorporate comments to memorandum relating to IACs in connection with estate claims investigation (1.6); review section of memorandum re same (.8); review documents related to IACs (3.4); prepare appendices in memorandum relating to IACs (2.4). | 8.20 |
| 06/24/20 | SC | 0013 | Review email correspondence re IAC document review (.3); conduct research re laws applicable to IACs (2.2); update IAC memo appendices (3.2); review IAC documents (.5). | 6.20 |
| 06/24/20 | JEP | 0013 | Participate in internal call with Lit and FR team members re discovery (1.0); call with Jersey counsel re foreign law issue (1.5); correspondence with Lit team members re same (.1); draft analysis re same (1.6). | 4.20 |
| 06/24/20 | EEP | 0013 | Attend call with members of FR and Lit teams re open discovery issues in connection with estate claims investigation (1.0); review materials in connection with same (.6); correspondence with Lit team members re discovery issues (1.3); review (.7) and analyze (3.1) proposed discovery strategy; correspondence with Lit team members re estate claims investigation (.2); revise discovery calendar (.7); analyze summaries of documents flagged by document reviewers (.8). | 8.40 |
| 06/24/20 | ADS | 0013 | Review materials re IACs in connection with estate claims investigation (.6); revise summary re same (1.1). | 1.70 |
| 06/24/20 | MFM | 0013 | Call with J. Kane re IAC diligence in connection with estate claims investigation (.6); review documents in connection with same (1.3); review (3.2) and label (3.2) documents for responsiveness to discovery requests; draft summary of same (.9). | 9.20 |
| 06/24/20 | JER | 0013 | Correspondence with members of corporate team re diligence review in connection with estate claims analysis (.4); review materials re same (3.1); draft summary chart re same (2.0). | 5.50 |
| 06/24/20 | SF | 0013 | Correspondence with Corp team members re diligence in connection with estate claims analysis (.7); review (.9) and comment on (1.4) summary re same; review materials re same (1.4). | 4.40 |
| 06/24/20 | IRT | 0013 | Update document tracker in connection with estate claims investigation (3.2); review documents re same (1.6); prepare summaries re same (2.9); internal correspondence with Lit team members re same (.3); prepare correspondence to Committee member re document in connection with estate claims analysis (.1). | 8.10 |
| 06/24/20 | JWK | 0013 | Participate in call with Lit and FR team members regarding case strategy and next steps (1.0); call with M. Miller re IAC discovery (.6); correspondence with Lit team members re estate claims analysis (.5); review document production re same (4.9). | 7.00 |
| 06/24/20 | RJD | 0013 | Analyze issues re discovery in connection with estate claims investigation. | 0.80 |
| 06/24/20 | AL | 0013 | Update spreadsheet of complaints filed against Purdue in connection with estate claims analysis (3.1); review materials in connection with same (2.1); update diligence tracker (1.5). | 6.70 |
| 06/24/20 | CHH | 0013 | Draft section of memo re estate claims (2.3); review materials in connection with same (.5). | 2.80 |
| 06/24/20 | SLM | 0013 | Review discovery materials related to prepetition conduct. | 5.30 |
| 06/25/20 | JLS | 0013 | Participate in call with advisors to the non-consenting state group re discovery issues (.9); correspondence with Lit and FR team members re same (.1); draft proposed Debtor discovery stipulation (1.3); call with R. Williams re same (.3); revise draft discovery requests in connection with investigation (.7). | 3.30 |
| 06/25/20 | HBJ | 0013 | Attend call with UCC advisors re outstanding tax discovery in connection with estate claims investigation (.9); prepare for same (.3); follow-up correspondence with O. de Moor re same (.4). | 1.60 |

PURDUE CREDITORS COMMITTEE                                                                         Page 60
Invoice Number: 1896854                                                                        August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/25/20 | MPH | 0013 | Review draft subpoena re S. Baker discovery (.3); revise draft Rule 2004 motion (3.8); comment on discovery schedule (.9); review (.6) and revise (1.0) draft stipulation re debtor discovery; call (.2) and correspondence (.3) with creditor re estate claims analysis; correspondence with Lit team members re same (.4). | 7.50 |
| 06/25/20 | EEH | 0013 | Update trust analysis in connection with estate claims investigation (.8); review Side A financial information in connection with same (1.2). | 2.00 |
| 06/25/20 | AVC | 0013 | Review correspondence and hearing transcript re IAC discovery and privilege issues (1.9); participate in call with NCSG re discovery issues (.9); correspondence with Lit and FR team members re same (.2). | 3.00 |
| 06/25/20 | LC | 0013 | Prepare documents in the database for attorney review. | 5.30 |
| 06/25/20 | SSK | 0013 | Correspondence with S. Chu and T. Grasser re foreign law issues regarding estate claims (.4); call with foreign counsel re same (.7); revise proposed search terms re IACs (.7). | 1.80 |
| 06/25/20 | JYY | 0013 | Review materials in connection with estate claims issues (.4); correspondence with Lit team members re same (.5); review internal correspondence re IACs and II-Way Entities (.2); call with M. Atkinson and Akin Lit and Tax team members re tax issues (.9); review (.4) and revise (.8) draft II-Way Entity section of 2004 motion; correspondence with Lit team members re same and related discovery issues (1.0). | 4.20 |
| 06/25/20 | JLK | 0013 | Participate in call with NCSG re discovery (partial). | 0.50 |
| 06/25/20 | KPP | 0013 | Call with Akin Lit and Tax team members and Province re tax matters (.9); call with NCSG re discovery (.9); correspondence with Lit and FR team members re same (.1); correspondence with Debtors re discovery (.2); revise section of Rule 2004 motion (1.2); correspondence with Lit team members re same (.1); review Debtor report re discovery (.2). | 3.60 |
| 06/25/20 | SLB | 0013 | Participate on call with UCC advisors and NCSG reps re open investigation issues (.9); correspondence with members of Lit team re same (.5); review Debtor discovery stipulation re same (.5); correspondence with parties in interest re common interest agreement re discovery protocol stip (.4); revise the same (.6). | 2.90 |
| 06/25/20 | JAS | 0013 | Revise IAC entity chart in connection with estate claims investigation (1.3); review materials in connection with same (3.1); revise summaries re same (1.4). | 5.80 |
| 06/25/20 | EYP | 0013 | Call with NCSG and UCC professionals re estate claims investigation. | 0.90 |
| 06/25/20 | SMC | 0013 | Review requests to Debtors and responses re document productions in connection with estate claims investigation (.9); update discovery tracker (.7); review recent document productions from Sacklers (1.2) and update chart re same (.7); review document requests to IACs (.6) and responses to same (.6); update tracker re same (.8). | 5.50 |
| 06/25/20 | GA | 0013 | Review diligence materials in connection with estate claims (2.1); prepare summaries re same (2.0); update diligence tracker (.5). | 4.60 |
| 06/25/20 | KL | 0013 | Prepare recently produced documents in database for attorney review re estate claims investigation. | 3.80 |
| 06/25/20 | OJD | 0013 | Attend call with UCC advisors re open tax issue in connection with estate claims analysis (.9); prepare for same (.3); follow-up correspondence with H. Jacobson re same (.5). | 1.70 |
| 06/25/20 | RRW | 0013 | Revise Debtor discovery stipulation (3.5); call with J. Sorkin re same (.3); correspondence with Lit team members re same (.3). | 4.10 |
| 06/25/20 | JBR | 0013 | Review materials in connection with estate claims investigation (4.3); analyze issues re same (1.7); draft summary re same (1.4); correspondence with members of lit team re same and discovery issues (.6). | 8.00 |
| 06/25/20 | KAT | 0013 | Review documents in connection with estate claims analysis (2.0); correspond with Lit team members regarding various discovery issues (.5). | 2.50 |
| 06/25/20 | SD | 0013 | Call with UCC advisors re open tax issues for estate claims analysis (.9); | 1.90 |

PURDUE CREDITORS COMMITTEE                                                                              Page 61
Invoice Number: 1896854                                                                              August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | analyze materials re same (1.0). | |
| 06/25/20 | JEG | 0013 | Correspondence with litigation team members re estate claims analysis (.6); review materials in connection with same (.4). | 1.00 |
| 06/25/20 | ESL | 0013 | Review draft common interest agreement. | 0.20 |
| 06/25/20 | PJG | 0013 | Review discovery documents re estate claims (2.1); analyze issues re same (.6). | 2.70 |
| 06/25/20 | TI | 0013 | Call with foreign counsel and S. Chu re discovery issues in connection with estate claims investigation (.7); correspondence with S. Kho and S. Chu re same (.3); incorporate comments in memorandum relating to IACs (.8); conduct research re foreign discovery issues (.8); review documents related to IACs (1.9); prepare appendices in memorandum relating to IACs (2.4). | 6.90 |
| 06/25/20 | SC | 0013 | Participate in call with foreign counsel and T. Grasser re issues in connection with estate claims investigation (.7); prepare for same (.2); correspondence with S. Kho and T. Grasser re same (.3); review internal correspondence re IACs (.3); conduct research re laws applicable to IACs (3.8); update IAC memo appendices (2.1). | 7.40 |
| 06/25/20 | JEP | 0013 | Revise Rule 2004 motion (4.2); correspondence with Lit team members re discovery (.2). | 4.40 |
| 06/25/20 | EEP | 0013 | Correspondence with Lit team members re discovery issues (1.1); review materials in connection with estate claims analysis (2.3); revise proposed discovery strategy (.5); revise discovery calendar (1.3). | 5.20 |
| 06/25/20 | ADS | 0013 | Update diligence tracker re IAC analysis in connection with estate claims investigation. | 1.40 |
| 06/25/20 | MFM | 0013 | Analyze documents in connection with estate claims investigation (3.2); review (1.1) and label (1.1) documents produced by Debtors for responsiveness to diligence requests; correspondence with litigation team members re discovery issues (.1). | 5.50 |
| 06/25/20 | JER | 0013 | Review documents in connection with estate claims analysis (1.4); revise chart re same (.4). | 1.80 |
| 06/25/20 | SF | 0013 | Prepare summary of materials related to estate claims investigation. | 1.00 |
| 06/25/20 | IRT | 0013 | Revise section of memo re estate claims analysis (1.2); review (0.1) and comment on (0.2) revisions to document tracker format; review documents re estate claims analysis (1.9); prepare summaries re same (1.3). | 4.70 |
| 06/25/20 | JWK | 0013 | Conduct research re potential estate claims (1.3); participate in call with Akin Lit and Tax team members and Province re tax issues in connection with same (.9). | 2.20 |
| 06/25/20 | RJD | 0013 | Draft analysis re estate claims (3.5); review materials in connection with same (.8). | 4.30 |
| 06/25/20 | AL | 0013 | Update document review tracker in connection with estate claims investigation. | 7.30 |
| 06/25/20 | CHH | 0013 | Review documents in connection with estate claims analysis. | 0.50 |
| 06/25/20 | SLM | 0013 | Review discovery documents related to estate claims (1.1); correspondence with Lit team members re same (.4). | 1.50 |
| 06/26/20 | JLS | 0013 | Participate in call with Lit and FR team members re discovery status, tasks and discovery (.9); review correspondence and documents in connection with discovery issues (.8). | 1.70 |
| 06/26/20 | MPH | 0013 | Review (.5) and revise (.9) 2004 motion; correspondence with Lit and FR team members re same (.5); review proposed 2004 motion exhibits (1.0); comment on same (.3); analyze various issues re discovery disputes (1.4); prepare agenda for internal call re open discovery and estate claims issues (.5); participate in call with Lit and FR team members re same (.9); call with Debtors' counsel re discovery issues (.5); review documents elevated by Lit team re estate claims analysis (1.6). | 8.10 |
| 06/26/20 | ISD | 0013 | Confer with A. Preis re discovery-sharing agreement. | 0.30 |

PURDUE CREDITORS COMMITTEE                                                    Page 62
Invoice Number: 1896854                                                 August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/26/20 | EEH | 0013 | Analyze documents in connection with estate claims investigation (1.8); call with K. Kirksey re same (.5). | 2.30 |
| 06/26/20 | AVC | 0013 | Prepare for (.3) and participate in (.5) call with Lit team members re privilege logs and related issues in connection with estate claims discovery. | 0.80 |
| 06/26/20 | LC | 0013 | Prepare documents in the review database for attorney review. | 1.90 |
| 06/26/20 | SSK | 0013 | Call with S. Chu and T. Grasser regarding IAC memos (.2); analyze open issues re same (.7). | 0.90 |
| 06/26/20 | JYY | 0013 | Correspondence with Jersey counsel and Davis Polk re foreign law issues in connection with estate claims investigation (.8); review (.5) and revise (1.2) draft re same; review (.1) and update (.4) chart re same; review emails from Davis Polk re tax document requests (.5); review (.3) and revise (1.1) updated draft 2004 motion section re II-Way Entities; correspondence with Lit and FR team members re draft 2004 motion (.8); review correspondence with various parties in interest re discovery (.9). | 6.60 |
| 06/26/20 | KPP | 0013 | Revise Rule 2004 motion (1.7); review (.2) and comment on (.7) updated draft of same; correspondence with Lit and FR team members re same (1.0); calls with E. Parlar re same (.5); call with Lit team members re privilege logs (.5); call with Lit and FR team members re discovery strategy (.9); correspondence with Lit team members re open discovery issues (.5); review Debtor discovery chart (.3); comment on same (.4); review Debtor production in connection with estate claims investigation (.2). | 6.90 |
| 06/26/20 | SLB | 0013 | Participate on call with Davis Polk re open discovery issues (.5); participate on internal call with members of FR and Lit teams re same and next steps (partial) (.8); follow-up correspondence with Lit and FR team members re same and 2004 motion (.7); review revised draft of the same (.5). | 2.50 |
| 06/26/20 | EYP | 0013 | Call with members of lit and FR teams re discovery issues (.9); call with Debtors re same (.5); correspondence with multiple parties in interest re same (.3); correspondence with CAHC re discovery stipulation (.3); confer with I. Dizengoff re same (.3). | 2.30 |
| 06/26/20 | SMC | 0013 | Review requests to Sacklers re diligence production (.3) and responses to same (.5); update tracking sheet of requests and responses (.5); review requests to IACs in connection with estate claims investigation (.2) and responses to same (.3); update diligence tracker re same (.2); revise chart re IAC issues (1.0). | 3.00 |
| 06/26/20 | GA | 0013 | Update diligence tracker re estate claims investigation (1.5); review correspondence re discovery in connection with same (1.2). | 2.70 |
| 06/26/20 | KL | 0013 | Prepare recently produced documents in database for attorney review re estate claims investigation. | 0.60 |
| 06/26/20 | RRW | 0013 | Conduct second-level review of documents in connection with estate claims investigation. | 7.50 |
| 06/26/20 | JBR | 0013 | Attend call with Lit and FR team members regarding discovery strategy and related issues (.9); attend call with Lit team members regarding privilege logs (.5); correspondence with Lit team members regarding discovery issues (.2); review documents related to IAC issues in connection with estate claims investigation (2.2); analyze issues re same (2.1). | 5.90 |
| 06/26/20 | ESL | 0013 | Correspondence with members of lit and FR teams re 2004 motion. | 0.20 |
| 06/26/20 | KLK | 0013 | Review materials re Sackler trusts in connection with estate claims investigation (2.0); analyze issues re same (1.4); call with E. Harris re same (.5). | 3.90 |
| 06/26/20 | TI | 0013 | Call with S. Kho and S. Chu re status of IAC memos (.2); incorporate comments to IAC memorandum re estate claims investigation (3.0); review documents in connection with same (3.8); prepare appendices to | 7.70 |

PURDUE CREDITORS COMMITTEE                                                          Page 63
Invoice Number: 1896854                                                         August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same memo (.7). | |
| 06/26/20 | SC | 0013 | Call with T. Grasser and S. Kho re IACs and related memos (.2); conduct research re laws applicable to IACs (2.0); memo re IACs issues in connection with estate claims investigation (3.5). | 5.70 |
| 06/26/20 | JEP | 0013 | Revise search terms for ACSPs in connection with estate claims investigation (.9); revise Rule 2004 motion (9.0); correspondence with Lit and FR team members re same (.4); revise analysis of foreign law issues re same (3.7). | 14.00 |
| 06/26/20 | EEP | 0013 | Revise Rule 2004 motion (1.7); revise draft proposed order re same (.4); prepare exhibits re same for filing (.3); correspondence with Lit and FR team members re same (1.0); teleconferences re same with K. Porter (0.5); analyze materials in connection with estate claims analysis (2.1); correspondence with Lit team members re discovery issues (.9); revise discovery calendar (.4); attend call with members of FR and Lit team members re open estate claims discovery issues (.9). | 8.20 |
| 06/26/20 | ADS | 0013 | Review (3.4) and label (3.3) documents produced by Debtors and Sacklers for responsiveness to diligence requests; prepare tracker re same (1.0); conduct research re IACs in connection with estate claims investigation (.9). | 8.60 |
| 06/26/20 | MFM | 0013 | Review materials in connection with estate claims investigation (2.4); update diligence tracker re same (2.8); correspondence with members of Lit team re various discovery issues (.5). | 5.70 |
| 06/26/20 | JER | 0013 | Draft correspoondence to Corp team members re corporate diligence status in connection with estate claims analysis (.4); review documents in connection with same (4.8). | 5.20 |
| 06/26/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (1.1); draft summary of significant documents re same (1.9). | 3.00 |
| 06/26/20 | IRT | 0013 | Prepare exhibits for Rule 2004 motion (3.1); review (1.5) and revise (1.1) Rule 2004 motion; prepare redactions for publicly filed version of same (1.5); correspondence with Lit and FR team members re same (1.1); prepare draft of same to send to NCSG (0.8). | 9.10 |
| 06/26/20 | JWK | 0013 | Participate in call with Lit and FR team members re discovery status and strategy. | 0.90 |
| 06/26/20 | RJD | 0013 | Analyze issues re estate claims discovery (1.5); review materials in connection with same (.8). | 2.30 |
| 06/26/20 | FJC | 0013 | Cite check Rule 2004 memo (1.5); prepare exhibits for same (1.5); correspondence with Lit team members regarding same (.5). | 3.50 |
| 06/26/20 | AL | 0013 | Update document review tracker (3.4); retrieve documents from database for attorney review in connection with estate claims investigation (4.8). | 8.20 |
| 06/26/20 | SLM | 0013 | Review documents in connection with estate claims analysis. | 0.30 |
| 06/27/20 | MPH | 0013 | Comment on exhibits to Rule 2004 motion (.6); revise brief in support of same (1.9). | 2.50 |
| 06/27/20 | AVC | 0013 | Review draft 2004 motion re IACs. | 0.60 |
| 06/27/20 | SSK | 0013 | Review new documents re IACs in connection with estate claims investigation. | 0.60 |
| 06/27/20 | JYY | 0013 | Review correspondence with various parties in interest re discovery matters (.2); correspondence with members of lit and FR teams re same (.3). | 0.50 |
| 06/27/20 | KPP | 0013 | Correspondence with lit and FR team members re discovery issues (.3); call with E. Parlar re same (.1). | 0.40 |
| 06/27/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open discovery issues and next steps. | 0.60 |
| 06/27/20 | JAS | 0013 | Review corporate diligence materials in connection with estate claims investigation (1.2); draft summary re same (.8). | 2.00 |
| 06/27/20 | EYP | 0013 | Call with representative of NCSG re 2004 motion re estate claims (.4); comment on draft of same (.9); review analysis from UCC professionals | 2.10 |

PURDUE CREDITORS COMMITTEE

Page 64

Invoice Number: 1896854

August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re issue regarding custodian (.3); review correspondence with Debtors re DOJ investigation disclosures in connection with estate claims investigation (.2); correspondence with Lit and FR team members re discovery issues (.3). | |
| 06/27/20 | JBR | 0013 | Review documents and correspondence related to Master IAC list (2.7) and analyze issues re same (3.2). | 5.90 |
| 06/27/20 | JEG | 0013 | Review Debtors' productions in connection with estate claims investigation. | 0.20 |
| 06/27/20 | SDS | 0013 | Review KPMG discovery requests in connection with estate claims analysis. | 0.30 |
| 06/27/20 | PJG | 0013 | Review discovery documents re estate claims (1.5); draft summaries of hot discovery documents re estate claims (1.7). | 3.20 |
| 06/27/20 | JEP | 0013 | Revise Rule 2004 motion (5.0); correspond with lit members re same (0.5). | 5.50 |
| 06/27/20 | EEP | 0013 | Correspondence with UCC advisors re discovery issues (0.3); revise discovery calendar (0.2); review letter from Milbank in connection with same (0.1); revise Rule 2004 motion (1.4); correspondence re same with Lit team members (0.8); teleconference re same with K. Porter (0.1). | 2.90 |
| 06/27/20 | ADS | 0013 | Update list of IACs (1.6); review materials in connection with same (1.6). | 3.20 |
| 06/27/20 | MB | 0013 | Analyze materials in connection with estate claims investigation (1.1); draft summary re same (1.0). | 2.10 |
| 06/27/20 | IRT | 0013 | Revise exhibits for Rule 2004 motion (1.2); correspondence with members of lit team re same (.3). | 1.50 |
| 06/28/20 | MPH | 0013 | Call with Lit and FR team members re discovery issues and updates (0.3); call with Debtors re same (.8); correspond with Lit and FR team members re same (.5); revise proposed R. 2004 order (0.3). | 1.90 |
| 06/28/20 | SSK | 0013 | Analyze issues regarding IACs in connection with estate claims investigation. | 0.50 |
| 06/28/20 | ENM | 0013 | Review summaries of corporate diligence productions in connection with estate claims investigation. | 0.60 |
| 06/28/20 | JYY | 0013 | Review correspondence re tax discovery (.1); analyze issues re same (.2); review background materials for call re same (.3). | 0.60 |
| 06/28/20 | JLK | 0013 | Review UCC 2004 motion (.4); analyze issues re same (1.0). | 1.40 |
| 06/28/20 | KPP | 0013 | Call with Lit and FR team members re discovery priorities. | 0.30 |
| 06/28/20 | SLB | 0013 | Call with members of lit and FR teams re discovery issues (0.3); call with debtors re same (0.8). | 1.10 |
| 06/28/20 | EYP | 0013 | Call with Debtors re discovery issues (partial) (.4); correspondence with members of lit team re same (.3); call with members of lit and FR teams re same (.3); correspondence with multiple parties in interest re discovery protocol stipulation (.4); review draft 2004 motion by dissenting states (.3). | 1.70 |
| 06/28/20 | EEP | 0013 | Analyze issues in connection with estate claims investigation (1.7); correspond with lit and FR team members re discovery issues (.4). | 2.10 |
| 06/28/20 | MFM | 0013 | Review documents in connection with estate claims investigation (1.1); analyze issues re same (1.1). | 2.20 |
| 06/28/20 | MB | 0013 | Draft correspondence to debtors re discovery issues in connection with estate claims investigation. | 0.50 |
| 06/28/20 | SF | 0013 | Review IAC related documents in connection with estate claims investigation (.5); revise diligence list re same (.5). | 1.00 |
| 06/28/20 | SLM | 0013 | Review background materials related to pre-petition transactions in connection with estate claims investigation. | 2.00 |
| 06/29/20 | MPH | 0013 | Revise 2004 motion (5.1); comment on proposed 2004 order (0.7); review hot docs elevated by team (2.6). | 8.40 |
| 06/29/20 | EEH | 0013 | Review Cole Schotz analysis re Sackler trusts (.5); review Sackler | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | related documents in connection with estate claims investigation (1.0); call with K. Porter, K. Kirksey, J. Richards re trust documents (.5); correspond with K. Porter re same (.3); call with K. Kirksey re same (.2). | |
| 06/29/20 | AVC | 0013 | Review materials in connection with estate claims discovery issues (.9); conduct research re same (.4); correspondence with lit and FR team members re same (.3); review draft 2004 motion (.6). | 2.20 |
| 06/29/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with prepetition transactions analysis. | 0.70 |
| 06/29/20 | JYY | 0013 | Review correspondence with multiple parties in interest re discovery issues (.8); prepare for (.8) and attend (.9) call with Debtors re tax document requests; review case law re tax issues for estate claims memo (.8); review updated section of estate claims memo (.5); review tax documents re same (.6). | 4.40 |
| 06/29/20 | JLK | 0013 | Analyze corporate issues in connection with estate claims investigation (1.6); review materials re same (.8). | 2.40 |
| 06/29/20 | KPP | 0013 | Call with Debtors re tax productions in connection with estate claims investigation (0.9); call with J. Richards and trust team members re document review in connection with same (0.5); correspondence with E. Harris re same (0.3); calls with E. Parlar re Rule 2004 motion (1.0); correspondence with lit team members re same (1.6) and revise same (1.5); analyze issues re same (1.7); draft correspondence to Debtors regarding investigation diligence (0.5). | 8.00 |
| 06/29/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open discovery issues (.5); review revised 2004 motion (.5); correspondence with members of FR and Lit teams re same (.5); correspondence with CAHC counsel re Common Interest Agreement (.1); correspondence with A. Preis re same (.1). | 1.70 |
| 06/29/20 | JAS | 0013 | Conduct review of corporate diligence materials for estate claims analysis (4.7); draft summaries re same (2.3); compile (0.4) and circulate (0.2). | 7.60 |
| 06/29/20 | EYP | 0013 | Revise 2004 motion (1.6); correspondence with members of FR and lit teams re same and other discovery issues (.2); correspondence with NCSG re 2004 motion (1.3); correspondence with S. Brauner re common interest agreement (.1). | 3.20 |
| 06/29/20 | SMC | 0013 | Review recent document productions from debtors in connection with estate claims investigation (.3); update diligence tracker re same (.2); review requests to Sacklers re diligence production (.6) and responses to same (.6); update tracking sheet of requests and responses (.8); review documents re potential estate causes of action (.2); summarize same (.3). | 3.00 |
| 06/29/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.5); update summaries re same (4.9). | 8.40 |
| 06/29/20 | KL | 0013 | Prepare recently produced documents in database for attorney review re estate claims investigation. | 1.40 |
| 06/29/20 | JBR | 0013 | Attend call with K. Porter and Trusts team members re estate claims investigation (.5); analyze documents in connection with same (5.4); review document production re IACs (2.1). | 8.00 |
| 06/29/20 | KAT | 0013 | Conduct research re privilege issues in connection with estate claims investigation (2.0); analyze issues re same (1.0); analyze and assess documents in connection with same (1.2). | 4.20 |
| 06/29/20 | KLK | 0013 | Revise summary of trust documents in connection with estate claims investigation (1.3); confer with K. Porter, J. Richards, and E. Harris re same (0.5); call with E. Harris re same (.2); review additional documents re same (2.0). | 4.00 |
| 06/29/20 | SDS | 0013 | Review memo re trust issues in connection with estate claims investigation. | 0.20 |
| 06/29/20 | PJG | 0013 | Review discovery documents re estate claims (2.1); draft summaries of | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | hot documents re same (.4). | |
| 06/29/20 | TI | 0013 | Revise memo re IAC issues in connection with estate claims investigation (1.8); review documents re same (2.6); prepare appendices to memo re same (1.1); correspondence with S. Chu re same (.2). | 5.70 |
| 06/29/20 | SC | 0013 | Correspondence with T. Grasser re IAC issues re estate claims investigation (.3); research issues re same (2.0); revise memo re same (3.4). | 5.70 |
| 06/29/20 | JEP | 0013 | Finalize Rule 2004 motion (5.6); call with Debtors re discovery issues (0.9). | 6.50 |
| 06/29/20 | EEP | 0013 | Analyze issues in connection with estate claims investigation (2.1); revise Rule 2004 motion (2.6); revise proposed order re same (0.6); review materials in connection with same (1.5); correspondence re same with lit and FR team members (1.3); teleconferences re same with K. Porter (1.0); review document review memorandum prepared by Cole Schotz (0.4); correspondence with lit team members re document review issues (0.3). | 9.80 |
| 06/29/20 | ADS | 0013 | Prepare tracker identifying responses to diligence requests. | 0.20 |
| 06/29/20 | MFM | 0013 | Analyze documents in connection with estate claims investigation (4.8); draft summary of same (1.2); correspond with litigation and FR team members re estate claims investigation discovery issues (.2). | 6.20 |
| 06/29/20 | JER | 0013 | Review documents re IACs in connection with estate claims investigation (6.1); conduct research re same (2.0); call with S. Faroque re corporate diligence issues related to estate claims investigation (.9). | 9.00 |
| 06/29/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (0.7); draft summary of same (1.1). | 1.80 |
| 06/29/20 | SF | 0013 | Review IAC documents in connection with estate claims investigation (4.5); update diligence tracker re same (4.1); call with J. Rinker re estate claims investigation (.9). | 9.50 |
| 06/29/20 | IRT | 0013 | Prepare redacted draft of Rule 2004 motion for UCC member review (0.9); revise draft proposed order in connection with same (0.2); prepare revised exhibits in connection with same (2.1); prepare proposed redactions for public filing of same (1.3); correspondence with Lit team members re same (0.8); review documents in connection with estate claims analysis (2.9). | 8.20 |
| 06/29/20 | RJD | 0013 | Draft section of memo re estate claims (3.4); review materials in connection with same (1.6). | 5.00 |
| 06/29/20 | FJC | 0013 | Update discovery tracker. | 0.60 |
| 06/29/20 | AL | 0013 | Update diligence tracker in connection with estate claims investigation (.9); update master deposition summary chart (.8). | 1.70 |
| 06/29/20 | CHH | 0013 | Review hot documents in connection with estate claims investigation (1.3) and draft memorandum summarizing same (1.0). | 2.30 |
| 06/29/20 | SLM | 0013 | Review materials re estate claims investigation (.8); review correspondence re discovery issues (.5). | 1.30 |
| 06/30/20 | JLS | 0013 | Phone call with advisors to non-consenting state group re estate claims discovery issues (.6); analyze issues re same (.8); correspondence with lit team members re discovery issues (.6); draft correspondence re debtors document collection and review (.6); phone call with UCC advisors re discovery issues and strategy (.5). | 3.10 |
| 06/30/20 | MPH | 0013 | Call with NCSG re discovery in connection with estate claims investigation (0.6); review materials re discovery issues (0.8); analyze issues re same (0.3); call with S. Brauner and K. Porter re same (0.5); review hot documents elevated by lit team in connection with estate claims investigation (2.8); correspond with Debtors' counsel re search terms (0.9); call with UCC advisors re discovery strategy (.5); revise R. 2004 motion (3.2); correspond with lit team members re same (.9). | 10.50 |
| 06/30/20 | EEH | 0013 | Review documents re Sackler trusts in connection with estate claims investigation (3.6); update analysis re same (1.4). | 5.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 67
Invoice Number: 1896854                                                               August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/30/20 | BRK | 0013 | Finalize and file Rule 2004 motion (1.6); correspondence with KCC re service of same (.1). | 1.70 |
| 06/30/20 | AVC | 0013 | Correspond with Lit team members re 2004 motion and related discovery issues. | 0.90 |
| 06/30/20 | LC | 0013 | Prepare documents in the review database for attorney review in connection with prepetition transactions analysis. | 4.30 |
| 06/30/20 | SSK | 0013 | Review newly produced documents in connection with estate claims investigation (0.8); review memo re same (0.4). | 1.20 |
| 06/30/20 | ENM | 0013 | Call with corporate team members re status of diligence efforts in connection with estate claims analysis. | 0.50 |
| 06/30/20 | JYY | 0013 | Review correspondence re discovery issues (.8); correspond with Davis Polk and Jersey counsel re foreign law issues in connection with estate claims investigation (.2); revise tax document requests in connection with same (.8); review document review memos from Cole Schotz (.8); review emails re KPMG tax document requests (.3). | 2.90 |
| 06/30/20 | JLK | 0013 | Review materials re corporate diligence in connection with estate claims analysis (1.3); call with J. Richards and K. Porter re discovery issues (.4); correspond with J. Sison re corporate diligence matters (.5). | 2.20 |
| 06/30/20 | KPP | 0013 | Conference call re estate claims investigation document review with J. Kochian and J. Richards (0.4); review document review analysis from Cole Schotz (0.9); attend document review call with Cole Schotz and Trustpoint (0.8); call re Debtor discovery issues with S. Brauner and M. Hurley (0.5) and conduct analysis in connection with same (1.6); conduct analysis re open IAC discovery issues (0.7); correspondence with lit and FR team members re Rule 2004 motion (2.1) and review related exhibits (0.6); revise 2004 motion (1.1); correspondence with lit and FR team members re discovery and other open issues (0.7). | 9.40 |
| 06/30/20 | SLB | 0013 | Participate on call with NCSG reps re discovery issues (.6); correspondence with members of Lit team re same (.4); participate on call with M. Hurley and K. Porter re same (.5); correspondence with members of FR and Lit teams re 2004 motion (.4); coordinate filing and service of the same (.4); review and comment on search terms for ACSPs (.4). | 2.70 |
| 06/30/20 | JAS | 0013 | Draft spreadsheet re outstanding corporate diligence requests re estate claims analysis (2.2); draft summary of diligence requests re Sackler entities (1.1); incorporate internal comments re same (2.4); conduct research for same (1.3); review Side-A and Side-B Sackler presentations for same (0.9); analyze Sackler entities issues (1.9); attend Corporate team members' call re diligence (.4); correspond with J. Kochian re corporate diligence matters (.7). | 10.90 |
| 06/30/20 | EYP | 0013 | Review (.9) and comment on (.6) 2004 motion to be filed in connection with estate claims investigation; correspondence with members of lit and FR teams re same (.6); call with NCSG re discovery issues (.6). | 2.70 |
| 06/30/20 | SMC | 0013 | Review requests to IACs re diligence productions (.2) and responses to same (.2); update tracking sheet re same (.4); review documents in connection with estate claims investigation (2.9). | 3.70 |
| 06/30/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.5); update summaries re same (2.7); update diligence tracker (1.3). | 6.50 |
| 06/30/20 | KL | 0013 | Prepare recently produced documents in database for attorney review re estate claims investigation. | 3.70 |
| 06/30/20 | RRW | 0013 | Call with NCSG re document discovery in connection with estate claims investigation (0.6); correspondence re same with lit and FR team members (0.3); revise discovery requests (0.8); draft letter to Debtors re same (1.0). | 2.70 |
| 06/30/20 | JBR | 0013 | Phone conference with J. Kochian and K. Porter re estate claims investigation (.4); analyze documents relevant to same (6.2). | 6.60 |

PURDUE CREDITORS COMMITTEE                                                                      Page 68
Invoice Number: 1896854                                                                     August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/30/20 | JEG | 0013 | Review summary of documents in connection with estate claims investigation. | 0.30 |
| 06/30/20 | ESL | 0013 | Review 2004 motion (.4); correspondence with FR and lit team members re same (.3); confer with E. Parlar re same (.3). | 1.00 |
| 06/30/20 | KLK | 0013 | Review documents relating to side A and side B trusts in connection with estate claims investigation. | 3.70 |
| 06/30/20 | PJG | 0013 | Review documents in connection with estate claims investigation. | 1.10 |
| 06/30/20 | TI | 0013 | Revise memo re IAC issues in connection with estate claims investigation (3.1); review documents in connection with same (3.3). | 6.40 |
| 06/30/20 | SC | 0013 | Draft section of memo re IAC issues in connection with estate claims investigation (2.4); review diligence tracker re IACs investigation (0.3); review documents re same (1); conduct research re foreign law issues in connection with same (2.3). | 6.00 |
| 06/30/20 | JEP | 0013 | Review 2004 motion (2.1); assist in finalizing same (5.4); correspond with lit team members re same (0.8). | 8.30 |
| 06/30/20 | EEP | 0013 | Prepare Rule 2004 motion for filing (3.1); revise proposed order (0.8); review exhibits in connection with same (0.4); prepare service list in connection with same (0.5); correspondences re same with lit and FR team members (1.7); teleconferences re same with E. Lisovicz (0.3) and J. Salwen (0.1); review correspondence with lit team members re discovery issues (0.7); review document review memorandum prepared by Cole Schotz in connection with estate claims investigation (0.2); teleconference with lit team members, Cole Schotz, and Trustpoint teams re same (0.8); revise discovery calendar in connection with same (0.3). | 8.90 |
| 06/30/20 | ADS | 0013 | Correspondence with lit team members re various discovery issues. | 0.10 |
| 06/30/20 | MFM | 0013 | Review documents in connection with estate claims investigation (4); review correspondence with Sacklers re discovery (.8); update tracker re same (.6). | 5.40 |
| 06/30/20 | JER | 0013 | Call with corp team members re ongoing corporate diligence in connection with estate claims investigation (0.5); review materials re same (2.7); call with S. Faroque re same (0.3); conduct research re same (3.0). | 6.50 |
| 06/30/20 | MB | 0013 | Correspondence with lit team members re discovery issues. | 0.50 |
| 06/30/20 | SF | 0013 | Review revised diligence tracker (.2); call with J. Rinker re corporate diligence in connection with estate claims investigation (.3); review materials re same (4.3); draft summary re same (1.2); call with corp. team members re status of ongoing corporate diligence (.5); review materials in connection with IACs investigation (1.4); draft summary re same (.3). | 8.20 |
| 06/30/20 | JKC | 0013 | Review UCC 2004 motion. | 1.10 |
| 06/30/20 | IRT | 0013 | Revise proposed redactions for Rule 2004 motion (1.9); revise citations re same (0.4); revise exhibits re same (1.8); correspondence with Lit and FR team members re same (1.3); prepare finalized motion and exhibits for filing (1.9); review documents in connection with estate claims investigation (0.9); prepare summaries re same (0.5). | 8.70 |
| 06/30/20 | TJS | 0013 | Review draft 2004 motion (.6); confer with E. Parlar re same (.1); review Cole Schotz report re factual research relating to estate claims analysis (.3); review correspondence among UCC professionals re same (.1); analyze issues re same (.2); review memo re Sackler trust structures from estate claims perspective (.4); analyze issues re same (.2). | 1.90 |
| 06/30/20 | JWK | 0013 | Call with NCSG regarding discovery issues (0.6); review correspondence re same (0.1). | 0.70 |
| 06/30/20 | RJD | 0013 | Review materials in connection with estate claims analysis (5.0); call with Cole Schotz and Trustpoint teams re estate claims document review (0.8). | 5.80 |
| 06/30/20 | AL | 0013 | Update due diligence materials in connection with estate claims | 5.20 |

PURDUE CREDITORS COMMITTEE                                                                      Page 69
Invoice Number: 1896854                                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation (1.5); update hot docs tracker (3.7). | |
| 06/02/20 | DJW | 0014 | Continue review of insurance policies (1.4); prepare analysis re same (.4). | 1.80 |
| 06/03/20 | CNM | 0014 | Analyze newly flagged Debtor insurance documents (1.3); prepare summary re same (.2); correspond with S. Hanson re same (.5). | 2.00 |
| 06/03/20 | SH | 0014 | Correspond with C. Matheson re update and insurance documents. | 0.60 |
| 06/04/20 | CNM | 0014 | Call with S. Hanson re insurance analysis status (.2); continue reviewing newly flagged Debtor insurance documents (.4). | 0.60 |
| 06/04/20 | SH | 0014 | Call with C. Matheson re insurance analysis status (.2); correspond with same re same (.6); correspond with Gilbert lawyers re insurance matters (.4). | 1.20 |
| 06/05/20 | DJW | 0014 | Continue analysis of insurance policies (2.6); call with Gilbert regarding insurance issues (.4). | 3.00 |
| 06/05/20 | CNM | 0014 | Call with Gilbert re insurance issues. | 0.40 |
| 06/05/20 | SH | 0014 | Prepare for Gilbert call re insurance issues (.7); attend same (.4). | 1.30 |
| 06/08/20 | DJW | 0014 | Continue analysis of insurance policies (1.3); correspondence with S. Hanson re same (.5). | 1.80 |
| 06/08/20 | SH | 0014 | Correspondence with D. Windscheffel re open insurance issues. | 0.50 |
| 06/09/20 | DJW | 0014 | Continue analysis of insurance policies (.6); correspondence with S. Hanson re same (.5). | 1.10 |
| 06/09/20 | CNM | 0014 | Confer with S. Hanson re insurance-related questions from the Committee (.5); review materials re same (.1). | 0.60 |
| 06/09/20 | SH | 0014 | Confer with C. Matheson re insurance questions raised by Committee. | 0.50 |
| 06/10/20 | DJW | 0014 | Continue analysis of insurance policies (.8); correspond with S. Hanson re issues related to same (.5). | 1.30 |
| 06/10/20 | SH | 0014 | Correspond with D. Windscheffel re insurance issues. | 0.50 |
| 06/11/20 | DJW | 0014 | Review materials re insurance issues (2.5); prepare summary analysis of same (.5); correspondence with S. Hanson re same (.3). | 3.30 |
| 06/11/20 | SH | 0014 | Conduct analysis of insurance policies (.6); correspond with D. Windscheffel re same (.2). | 0.80 |
| 06/12/20 | DJW | 0014 | Continue analysis of insurance policies (2.9); call with insurance team members re insurance issues (.3). | 3.20 |
| 06/12/20 | CNM | 0014 | Review research materials re insurance issues (.5); participate on call with insurance team members re insurance issues (.3). | 0.80 |
| 06/12/20 | SH | 0014 | Attend call with insurance team members re insurance issues (.3); follow-up correspondence with insurance team members re same (.2). | 0.50 |
| 06/13/20 | CNM | 0014 | Revise master insurance team task list. | 0.80 |
| 06/15/20 | DJW | 0014 | Review insurance documents produced by Debtors (1.8); draft summary of additions (.8); continue analysis of insurance policies (1.5). | 4.10 |
| 06/15/20 | CNM | 0014 | Continue reviewing Debtor insurance-related documents (1.6); correspond with S. Hanson re insurance issues (.3). | 1.90 |
| 06/15/20 | SH | 0014 | Review insurance policies (.8); correspond with C. Matheson re same (.4). | 1.20 |
| 06/16/20 | DJW | 0014 | Analyze issues related to insurance policies (1.1); correspond with S. Hanson re insurance issue (.3). | 1.40 |
| 06/16/20 | CNM | 0014 | Analyze issues re insurance documents. | 0.40 |
| 06/16/20 | SH | 0014 | Correspond with D. Windshceffel re insurance documents. | 0.20 |
| 06/17/20 | DJW | 0014 | Continue analysis of insurance policies. | 1.30 |
| 06/18/20 | DJW | 0014 | Review materials related to insurance policies. | 1.10 |
| 06/18/20 | CNM | 0014 | Review insurance-related documents produced by Debtors. | 0.90 |
| 06/22/20 | CNM | 0014 | Conduct research re insurance policies (1.2); review materials in connection with same (.8). | 2.00 |
| 06/22/20 | SH | 0014 | Draft summary of open issues related to insurance policies. | 1.20 |
| 06/23/20 | MPH | 0014 | Review insurance memo. | 1.00 |
| 06/23/20 | CNM | 0014 | Draft summary analysis of insurance related issues. | 0.80 |
| 06/23/20 | EYP | 0014 | Correspondence with S. Hanson and CAHC re insurance policy issues. | 0.50 |
| 06/23/20 | SH | 0014 | Correspondence with A. Preis and CAHC re insurance issues. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                      Page 70
Invoice Number: 1896854                                                                    August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/24/20 | AVC | 0014 | Participate in call with Gilbert team re insurance strategy (.9); prepare for same (.1). | 1.00 |
| 06/24/20 | DJW | 0014 | Call with CAHC regarding insurance issues (.9); conduct research re same (.7). | 1.60 |
| 06/24/20 | CNM | 0014 | Prepare for (.4) and attend (.9) call with counsel for CAHC regarding strategies for pursuing insurance coverage; review materials re same (.7). | 2.00 |
| 06/24/20 | SLB | 0014 | Participate on call with CAHC and UCC advisors re open insurance issues. | 0.90 |
| 06/24/20 | SH | 0014 | Prepare for (.7) and attend (.9) call with CAHC's counsel re insurance issues; analyze insurance documents and issues relating to same (.7); correspondence re additional policies with CAHC's counsel (.1). | 2.40 |
| 06/25/20 | DJW | 0014 | Conduct research regarding insurance policies (.7); correspond with members of insurance team re same (.6). | 1.30 |
| 06/25/20 | CNM | 0014 | Analyze issues relating to Debtors' insurance policies (.4); correspond with members of insurance team re same (.1). | 0.50 |
| 06/25/20 | SH | 0014 | Review materials re insurance coverage issues (.5); correspond with insurance team members re same (.7). | 1.20 |
| 06/26/20 | DJW | 0014 | Conduct research regarding insurance policies. | 1.80 |
| 06/27/20 | EYP | 0014 | Review (.4) and comment on (.2) draft pleading from consenting states re insurance issues. | 0.60 |
| 06/29/20 | AVC | 0014 | Confer with S. Hanson re insurance issues. | 0.60 |
| 06/29/20 | DJW | 0014 | Conduct research regarding insurance policies (1.6); correspond with insurance team members re same (.1). | 1.70 |
| 06/29/20 | CNM | 0014 | Continue reviewing Debtors' insurance-related documents (0.4); analyze outstanding insurance document requests to Debtors (0.4); continue analyzing insurance coverage issues (0.3); correspond with members of insurance team re same (.1). | 1.20 |
| 06/29/20 | JAS | 0014 | Review summaries re insurance documents (1.2) and revise same (0.8). | 2.00 |
| 06/29/20 | SH | 0014 | Confer with A. Crawford re insurance issues (.6); correspond with insurance team members re data request to Debtors for insurance issues (.2); review draft 2004 motion re insurance issues (.7); correspond with CAHC's counsel re insurance issues (.3); review materials re same (1.1). | 2.90 |
| 06/30/20 | AVC | 0014 | Participate in call with CAHC re various coverage issues and strategy (partial) (1.1); confer with S. Hanson re same (0.6). | 1.70 |
| 06/30/20 | DJW | 0014 | Conduct research re insurance policies (2.1); review materials in connection with same (.4); correspond with insurance team members re insurance issues (.3). | 2.80 |
| 06/30/20 | CNM | 0014 | Call with insurance counsel for CAHC regarding insurance issues (1.4); continue reviewing Debtor insurance-related documents (1.4). | 2.80 |
| 06/30/20 | SH | 0014 | Prepare for (.5) and attend (1.4) call with CAHC re insurance issues; review/comment on draft letter to carriers (.7); correspond with insurance team members re insurance issues (.5); review documents re same (.9); call with A. Crawford re adversary proceeding (.6); analyze issues re same (.4). | 5.00 |
| 06/01/20 | JET | 0017 | Review materials in preparation for call with opposing counsel. | 0.20 |
| 06/01/20 | ZJC | 0017 | Conduct research for preliminary injunction appeal (2.0); analyze issues re same (3.6). | 5.60 |
| 06/01/20 | RLB | 0017 | Review transcripts related to preliminary injunction motion in connection with appeal brief. | 5.00 |
| 06/02/20 | ZJC | 0017 | Review case law and bankruptcy court record in connection with PI appeal brief. | 3.20 |
| 06/02/20 | RLB | 0017 | Review transcripts of proceedings before bankruptcy court re preliminary injunction (3.3); revise outline of brief as appellee (2.0). | 5.30 |
| 06/03/20 | JET | 0017 | Review draft outline of PI appeal brief (1.2); correspond with R. Bayefsky re same (0.2); conduct legal research re same (2.0). | 3.40 |
| 06/03/20 | ZJC | 0017 | Correspond with R. Bayefsky re preliminary injunction proceedings (.2); | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | review draft outline for preliminary injunction appeal brief (1.1). | |
| 06/03/20 | RLB | 0017 | Prepare outline of appellees' brief (4.0); correspond with J. Chen and J. Tysse re same (0.5). | 4.50 |
| 06/04/20 | MPH | 0017 | Call with Debtors' counsel re PI appeal. | 0.20 |
| 06/04/20 | SLB | 0017 | Participate on call with Debtors' counsel re Tenn appeal re PI. | 0.20 |
| 06/04/20 | JET | 0017 | Review materials re appeal of preliminary injunction (1.2); confer with Debtors' counsel re appellate strategy (0.2); confer with J. Chen and R. Bayefsky re same (1.0). | 2.40 |
| 06/04/20 | ZJC | 0017 | Call with J. Tysse and R. Bayefsky re PI appeal brief strategy. | 1.00 |
| 06/04/20 | RLB | 0017 | Participate in call with J. Tysse and J. Chen re PI appeal brief (1.0); participate in call with Debtors' counsel attorneys for Debtors (0.2). | 1.20 |
| 06/05/20 | TJS | 0017 | Send correspondence to S. Brauner re protective order issues. | 0.10 |
| 06/05/20 | RLB | 0017 | Review bankruptcy documents in preparation for drafting appellee brief. | 1.30 |
| 06/06/20 | RLB | 0017 | Review record in preparation for drafting PI appeal brief (5.1); draft brief (1.0). | 6.10 |
| 06/07/20 | ZJC | 0017 | Send correspondence to R. Bayefsky re preliminary injunction appeal brief strategy. | 0.20 |
| 06/08/20 | RLB | 0017 | Revise draft of appellee brief re preliminary injunction. | 3.20 |
| 06/09/20 | AMH | 0017 | Draft shell for appellee brief re preliminary injunction appeal. | 1.40 |
| 06/09/20 | JET | 0017 | Review materials re preliminary injunction appeal. | 1.20 |
| 06/09/20 | RLB | 0017 | Continue drafting appellee brief re preliminary injunction. | 5.90 |
| 06/10/20 | AMH | 0017 | Draft section of appellee brief re preliminary injunction. | 0.30 |
| 06/10/20 | RLB | 0017 | Finalize draft of appellee brief re preliminary injunction. | 5.80 |
| 06/11/20 | SLB | 0017 | Review correspondence among parties in interest re protective order and related issues (.4); analyze issues re same (.4). | 0.80 |
| 06/11/20 | JET | 0017 | Revise appeal brief re preliminary injunction appeal (3.0); correspond with R. Bayefsky and J. Chen re same (.2). | 3.20 |
| 06/11/20 | JBR | 0017 | Analyze protective order provisions relevant to redactions (1.0); review documents and correspondence relevant to the same (.5). | 1.50 |
| 06/11/20 | ZJC | 0017 | Revise draft of preliminary injunction appeal brief (5.8); correspondence with J. Tysse and R. Bayefsky re same (.3). | 6.10 |
| 06/11/20 | RLB | 0017 | Review revisions to Purdue appellees' brief re preliminary injunction appeal (.4); comment on same (.5); correspond with J. Chen and J. Tysse re same (.3). | 1.20 |
| 06/12/20 | JET | 0017 | Confer with R. Bayefsky and J. Chen re revisions to appellate brief re preliminary injunction appeal (.8); review revisions to same (.5). | 1.30 |
| 06/12/20 | ZJC | 0017 | Review updated draft of preliminary injunction appeal brief (.5); confer with R. Bayefsky and J. Tysse re same (.8). | 1.30 |
| 06/12/20 | RLB | 0017 | Participate in call with J. Tysse and J. Chen re revisions to preliminary injunction appeal brief (.8); implement revisions to brief (1.0). | 1.80 |
| 06/13/20 | RLB | 0017 | Revise appellee brief re preliminary injunction. | 0.60 |
| 06/14/20 | SLB | 0017 | Review correspondence from Sacklers re PO and related draft language. | 0.30 |
| 06/14/20 | RLB | 0017 | Revise draft of appellee brief re preliminary injunction. | 3.30 |
| 06/15/20 | JLS | 0017 | Review correspondence re proposed revisions to the protective order. | 0.20 |
| 06/15/20 | JET | 0017 | Revise reply brief re preliminary injunction appeal (1.1); correspond with R. Bayefsky and J. Chen re same (.8). | 1.90 |
| 06/15/20 | ZJC | 0017 | Revise draft of preliminary injunction appeal brief (3.7); review additional revisions re same (.3); correspond with J. Tysse and R. Bayefsky re draft of brief (.7). | 4.70 |
| 06/15/20 | RLB | 0017 | Correspondence with J. Chen and J. Tysse re preliminary injunction appellee brief (.7); revise same (1.5); assemble materials for supplemental appendix (.5). | 2.70 |
| 06/16/20 | AMH | 0017 | Correspond with R. Bayefsky re PI appeal brief. | 0.10 |
| 06/16/20 | RLB | 0017 | Correspond with A. Hicks re PI appeal brief (0.2); review draft of Debtors' brief (1.2). | 1.40 |
| 06/17/20 | MPH | 0017 | Revise draft brief in PI appeal (0.9); correspond with FR and appellate team members re same (0.3). | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 72
Invoice Number: 1896854                                                                                  August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/17/20 | AMH | 0017 | Conduct research re legal issues relating to PI appeal (0.3); confer with NY office services team re logistics re same (0.5); draft correspondence to district court re same (.5). | 1.30 |
| 06/17/20 | SLB | 0017 | Review draft UCC brief re appeal of PI (.7); correspondence with members of lit and appellate teams re same (.3). | 1.00 |
| 06/17/20 | JET | 0017 | Review revisions to PI appeal brief (0.3); correspondence with lit, appellate and FR teams re same (.2). | 0.50 |
| 06/17/20 | ZJC | 0017 | Review draft of Debtors' brief in preliminary injunction appeal (1.9); correspond with R. Bayefsky re same (.4); review (.3) and revise (2.0) updated draft of appeal brief. | 4.60 |
| 06/17/20 | RLB | 0017 | Revise PI appeal brief (2.6); correspond with J. Chen re same (0.7); correspond with members of FR and lit teams re same (0.4). | 3.70 |
| 06/18/20 | JLS | 0017 | Review proposed revisions to protective order and related correspondence. | 0.20 |
| 06/18/20 | MPH | 0017 | Call with appellate and FR team members re TN PI appeal. | 0.50 |
| 06/18/20 | AMH | 0017 | Correspond with R. Bayefsky re PI appeal brief. | 0.10 |
| 06/18/20 | SLB | 0017 | Participate on call with members of FR, Lit and Appellate teams re PI appeal brief (.5); revise same (2.0); correspondence with members of FR, lit and Appellate teams re same (.5); confer with J. Salwen re same (.3). | 3.30 |
| 06/18/20 | EYP | 0017 | Call with members of appellate, lit and FR teams re PI appeal. | 0.50 |
| 06/18/20 | JET | 0017 | Confer with appellate, lit and FR team members re revisions to PI appellate brief (0.5); correspond with FR team members re same (0.3); follow-up conference with J. Chen and R. Bayefsky re same (0.4). | 1.20 |
| 06/18/20 | ZJC | 0017 | Discuss draft of preliminary injunction appeal brief with appellate, litigation and FR team members (.5); discuss preliminary injunction appeal with appellate team (.4). | 0.90 |
| 06/18/20 | TJS | 0017 | Comment on draft brief in PI appeal (1.2); conduct research re same (1.3); call with members of appellate and FR teams re same (.5); correspondence with members of appellate and FR teams re same (.2); confer with S. Brauner re same (.3). | 3.50 |
| 06/18/20 | RLB | 0017 | Participate in call with appellate, lit and FR team members re PI appellee brief (0.5); correspond with A. Hicks re same (0.1); participate in call with J. Tysse and J. Chen re same (0.4). | 1.00 |
| 06/19/20 | SLB | 0017 | Continue to revise appellate brief in connection with appeal of PI Order (1.2); correspondence with members of FR and Appellate teams re same (.5); confer with J. Chen re same (.3). | 2.00 |
| 06/19/20 | EYP | 0017 | Comment on revisions to brief regarding PI appeal (.9); correspondence with FR and Appellate team members re same (.1). | 1.00 |
| 06/19/20 | EYP | 0017 | Analyze issues re PO. | 0.50 |
| 06/19/20 | JET | 0017 | Correspond with FR and Appellate team members re revisions to TN PI appeal brief (.2); confer with J. Chen and R. Bayefsky re same (1.1); revise same (.6); correspond with debtors' counsel re status of brief (.2). | 2.10 |
| 06/19/20 | ZJC | 0017 | Incorporate FR team revisions to preliminary injunction appeal brief (2.4); discuss proposed revisions with S. Brauner (.3); discuss FR team revisions with J. Tysse and R. Bayefsky (1.1); review updated draft of appeal brief (.2). | 4.00 |
| 06/19/20 | TJS | 0017 | Correspondence with members of FR and Appellate teams re PI appeal brief (.2); review revised version of same (.3). | 0.50 |
| 06/19/20 | RLB | 0017 | Review FR team's revisions to PI appellee brief (.6); call with J. Chen and J. Tysse re same (1.1); revise same (1.4). | 3.10 |
| 06/20/20 | AMH | 0017 | Review (.9) and cite check (1.7) PI appeal brief. | 2.60 |
| 06/20/20 | SLB | 0017 | Revise PI appeal brief (.8); correspondence with members of FR and appellate teams re same (.4). | 1.20 |
| 06/20/20 | EYP | 0017 | Review (.5) and comment on (.2) brief re appeal of preliminary injunction order; correspondence with FR and appellate team members re same (.3). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 73
Invoice Number: 1896854                                                       August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/20/20 | JET | 0017 | Revise PI appellate brief (1.4); correspond with FR team members re same (.2). | 1.60 |
| 06/20/20 | ZJC | 0017 | Correspondence with R. Bayefsky re joint appendix with Debtors for preliminary injunction appeal (.1); review additional revisions to appeal brief from FR team (.3). | 0.40 |
| 06/20/20 | TJS | 0017 | Review updated PI appeal brief (.2); review correspondence among members of Appellate and FR teams re same (.2). | 0.40 |
| 06/20/20 | RLB | 0017 | Revise PI appeal brief (1.4); correspond with J. Chen re same (.3). | 1.70 |
| 06/21/20 | JLS | 0017 | Review correspondence re protective order revisions. | 0.50 |
| 06/21/20 | AMH | 0017 | Draft TOA for PI appeal brief (.5); update cover letter to district court re signatory for same (.1). | 0.60 |
| 06/21/20 | EYP | 0017 | Correspondence with multiple parties in interest re protective order amendment. | 0.50 |
| 06/21/20 | RLB | 0017 | Review revisions to PI appellee brief (.1); correspond with L. Paterno re same (.1); revise appellee brief (.5). | 0.70 |
| 06/22/20 | ISD | 0017 | Correspondence with members of FR and appellate teams re preliminary injunction appeal. | 0.20 |
| 06/22/20 | AMH | 0017 | Retrieve docket filings re PI appeal (1.1) and circulate to appellate team (.2). | 1.30 |
| 06/22/20 | KPP | 0017 | Correspondence with I. Tully re protective order revisions. | 0.30 |
| 06/22/20 | SLB | 0017 | Review final draft of TN PI appeal brief (.5); review Committee member comments to the same (.3); correspondence with members of FR and appellate teams re same (.6). | 1.40 |
| 06/22/20 | EYP | 0017 | Comment on brief in PI appeal (.4); correspondence with UCC members re same (.3); correspondence with members of FR and appellate teams re same (.3). | 1.00 |
| 06/22/20 | JET | 0017 | Finalize PI appellate brief (2.3); correspond with appellate and FR team members re same (.5). | 2.80 |
| 06/22/20 | ZJC | 0017 | Correspondence with Appellate and FR team members re final client and internal comments to preliminary injunction appeal brief (.8); review final draft of appeal brief (.7). | 1.50 |
| 06/22/20 | IRT | 0017 | Comment on proposed amendment to Protective Order in connection with discovery sharing stipulation (0.2); correspondence with K. Porter re same (0.1). | 0.30 |
| 06/22/20 | TJS | 0017 | Review updated drafts of PI appeal brief (.4); review UCC member comments to same (.2); analyze issues re same (.2); correspondence with members of FR and appellate teams re same (.1). | 0.90 |
| 06/22/20 | RLB | 0017 | Revise PI appeal brief (2.1); finalize same for filing (1.5); correspond with Appellate and FR team members re same (.8). | 4.40 |
| 06/23/20 | AMH | 0017 | Coordinate logistics re filing and delivery of PI appeal brief. | 0.60 |
| 06/23/20 | SLB | 0017 | Review revisions to protective order. | 0.30 |
| 06/28/20 | KPP | 0017 | Correspondence with E. Parlar re protective order access (.4); review proposed revisions concerning same (.3). | 0.70 |
| 06/28/20 | EEP | 0017 | Correspondence with K. Porter re protective order issues. | 0.40 |
| 06/01/20 | HBJ | 0018 | Review schedule of tax returns being added to data room (.2); review (.1) and comment on (.1) draft correspondence to states re tax diligence; review case correspondence from A. Preis for impact on tax issues (.2). | 0.60 |
| 06/01/20 | SD | 0018 | Correspond with tax team members re review of tax documents (.6); review materials re same (1.7). | 2.30 |
| 06/01/20 | SVS | 0018 | Correspondence with tax team members re tax document review. | 0.30 |
| 06/01/20 | MIC | 0018 | Review new tax discovery documents (4.3); correspond with tax team members re same (.4). | 4.70 |
| 06/02/20 | MIC | 0018 | Review new tax discovery documents (5.0); correspond with tax team members re same (.4). | 5.40 |
| 06/03/20 | HBJ | 0018 | Call with S. Suhasranaman re tax documents to request from counsel to Sackler entities (.8); revise summary re same (.7). | 1.50 |
| 06/03/20 | OJD | 0018 | Confer with S. Sahasranaman re Sackler entities' tax document | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                    Page 74
Invoice Number: 1896854                                                                   August 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | production (.7); review materials re same (.7); correspond with S. Davidov re same (.4). | |
| 06/03/20 | SD | 0018 | Call with counsel to Sackler entities re tax document production (1.5); correspondence with O. De Moor re same (.8); revise draft correspondence to counsel to Sackler entities re document production (1.5). | 3.80 |
| 06/03/20 | SVS | 0018 | Call with O. De Moor regarding tax documents (.7); call with counsel to Sackler entities re tax discovery (1.5); follow-up discussion with H. Jacobson re same (.8); draft and circulate email regarding outstanding tax items (.5); conduct review of tax documents and issues (1.3). | 4.80 |
| 06/03/20 | MIC | 0018 | Conduct review of tax related documents. | 3.70 |
| 06/04/20 | HBJ | 0018 | Review (.2) and revise (.3) tax document request. | 0.50 |
| 06/04/20 | SVS | 0018 | Revise letter to Sackler entities' counsel re tax production issues. | 2.20 |
| 06/04/20 | MIC | 0018 | Review new tax discovery documents. | 0.60 |
| 06/08/20 | SVS | 0018 | Conduct review of documents in connection with tax analysis. | 0.40 |
| 06/09/20 | SD | 0018 | Coordinate tax document review (.8); review documents in connection with tax analysis (2.2). | 3.00 |
| 06/09/20 | SVS | 0018 | Tax inventory updates and review. | 1.00 |
| 06/10/20 | OJD | 0018 | Correspond with tax team members re document review issues. | 0.50 |
| 06/10/20 | SD | 0018 | Correspond with tax team members re tax document review (.5); review tax returns re tax issues (1.7); prepare summary re same (.3). | 2.50 |
| 06/10/20 | SVS | 0018 | Correspond with tax team members re tax diligence review (.5); updates to tax inventory (.5). | 1.00 |
| 06/10/20 | PR | 0018 | Conduct tax diligence re estate claims investigation. | 2.80 |
| 06/10/20 | MIC | 0018 | Review documents re tax issues. | 0.70 |
| 06/11/20 | HBJ | 0018 | Review correspondence from UCC professionals re status of tax document production. | 0.40 |
| 06/11/20 | OJD | 0018 | Follow up with team on PPLP tax filings. | 0.20 |
| 06/11/20 | SD | 0018 | Coordinate tax due diligence review (1.7); call with P. Riesenberg re tax diligence review (.4); correspond with tax team members re same (.2). | 2.30 |
| 06/11/20 | PR | 0018 | Conduct diligence review of tax documents (3.7); confer with S. Davidov re same (.4); correspond with tax team members re same (.2). | 4.30 |
| 06/11/20 | MIC | 0018 | Conduct review of tax documents in connection with tax analysis (2.1); correspond with tax team members re same (.2). | 2.30 |
| 06/12/20 | HBJ | 0018 | Review KPMG tax schedules to prepare for call (.2); participate in multiparty tax call with KPMG and Debtors re IAC tax issues (1.0); call with O. De Moor re same (.3). | 1.50 |
| 06/12/20 | SLB | 0018 | Attend call with KPMG and other Debtor and UCC advisors re open issues in connection with tax analysis. | 1.00 |
| 06/12/20 | OJD | 0018 | Confer with S. Sahasranaman re tax review (.3); confer with H. Jacobson on IAC tax issues (.3). | 0.60 |
| 06/12/20 | SVS | 0018 | Conduct review of tax document production (.7); confer with O. De Moor re same (.3). | 1.00 |
| 06/12/20 | PR | 0018 | Review tax documents in connection with estate claims analysis. | 4.70 |
| 06/14/20 | PR | 0018 | Review tax returns in connection with estate claims analysis. | 3.80 |
| 06/15/20 | SVS | 0018 | Analyze issues re tax matters. | 0.20 |
| 06/15/20 | PR | 0018 | Review tax documents (1.8); draft summary re same (.3). | 2.10 |
| 06/15/20 | MIC | 0018 | Conduct review of documents in connection with tax analysis (2.4); prepare summary of same (.4). | 2.80 |
| 06/16/20 | OJD | 0018 | Review tax documents (.8); conduct research re same (.6). | 1.40 |
| 06/16/20 | SVS | 0018 | Update inventory of tax discovery (1.2); review materials re same (2.2). | 3.40 |
| 06/16/20 | PR | 0018 | Review tax documents in connection with estate claims analysis. | 3.20 |
| 06/16/20 | MIC | 0018 | Review tax materials (3.6); summarize same (.6). | 4.20 |
| 06/17/20 | HBJ | 0018 | Call with members of tax team re ongoing tax issues (partial). | 0.30 |
| 06/17/20 | SD | 0018 | Call with tax team members re tax review. | 0.60 |
| 06/17/20 | SVS | 0018 | Call with members of tax team regarding ongoing review and inventory of tax discovery (.6); continue reviewing tax discovery (.8). | 1.40 |

PURDUE CREDITORS COMMITTEE                                                    Page 75
Invoice Number: 1896854                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/17/20 | PR | 0018 | Attend call with members of tax team re open diligence tasks (.6); review materials in connection with same (1.2). | 1.80 |
| 06/17/20 | MIC | 0018 | Call with members of tax team re open issues (.6); review materials re same (5.8). | 6.40 |
| 06/18/20 | OJD | 0018 | Correspond with S. Davidov re re tax document production issues.. | 0.40 |
| 06/18/20 | SD | 0018 | Review tax materials re ongoing tax issues (2.0); correspondence with O. De Moor re status of tax production items (.5); review materials related to same (.5); analyze tax issue (.6); prepare summary analysis re same (.4); begin review of latest tax documents uploaded by counsel for Sackler entities (.4). | 4.40 |
| 06/18/20 | SVS | 0018 | Review materials regarding ongoing tax analysis. | 1.00 |
| 06/18/20 | PR | 0018 | Review tax diligence materials in connection with estate claim analysis. | 0.30 |
| 06/18/20 | MIC | 0018 | Review materials regarding tax issues (6.1); analyze issues re same (.8). | 6.90 |
| 06/19/20 | HBJ | 0018 | Draft analysis re issues in connection with IAC tax discovery. | 0.50 |
| 06/19/20 | HL | 0018 | Analyze tax issue (.2); review materials related to same (.6). | 0.80 |
| 06/22/20 | HBJ | 0018 | Review documents re tax issues (.7); review correspondence amongst tax team members re same (.2). | 0.90 |
| 06/22/20 | SD | 0018 | Conduct diligence review re tax issues (.9); correspond with tax team members re same (.2). | 1.10 |
| 06/22/20 | SVS | 0018 | Review tax documents related to tax inventory. | 0.50 |
| 06/22/20 | PR | 0018 | Review materials in connection with tax diligence. | 0.60 |
| 06/22/20 | MIC | 0018 | Review tax documents re potential estate claims analysis (2.1); prepare summary re same (.4). | 2.50 |
| 06/23/20 | HBJ | 0018 | Review documents re tax issues (.9); review KPMG analysis re same (.4). | 1.30 |
| 06/23/20 | HL | 0018 | Review documents in connection with tax analysis (1.7); prepare summary analysis re same (.3). | 2.00 |
| 06/23/20 | SD | 0018 | Conduct due diligence review re tax materials. | 2.20 |
| 06/23/20 | MIC | 0018 | Conduct research re outstanding tax issues. | 0.50 |
| 06/24/20 | HBJ | 0018 | Attend call with KPMG re open tax issues (.5); prepare for same (.2); review materials in connection with same (.7). | 1.40 |
| 06/24/20 | OJD | 0018 | Attend call with KPMG re status of tax diligence and open issues (.5); review materials re same (.4). | 0.90 |
| 06/24/20 | HL | 0018 | Review documents in connection with tax analysis (1.6); correspond with S. Sahasranaman re same (.2). | 1.80 |
| 06/24/20 | SD | 0018 | Attend call with KMPG re open tax issues (.5); review of tax materials re same (3.3). | 3.80 |
| 06/24/20 | SVS | 0018 | Call with KPMG re tax issues (.5); review tax materials (.4); correspond with H. Leventhal re same (.2). | 1.10 |
| 06/24/20 | PR | 0018 | Review tax diligence materials in connection with estate claims analysis. | 0.70 |
| 06/24/20 | MIC | 0018 | Conduct research re tax issues. | 1.30 |
| 06/25/20 | HBJ | 0018 | Review materials in connection with tax analysis. | 1.20 |
| 06/25/20 | HL | 0018 | Review documents in connection with tax analysis (.6); confer with S. Davidov re same (.2). | 0.80 |
| 06/25/20 | SD | 0018 | Call with H. Levental to discuss tax issues. | 0.20 |
| 06/25/20 | PR | 0018 | Conduct review of tax documents in connection with estate claims diligence. | 0.40 |
| 06/25/20 | MIC | 0018 | Review documents in connection with tax analysis (1.3); update analysis re same (1.1). | 2.40 |
| 06/26/20 | OJD | 0018 | Attend call with Debtors' counsel and KPMG re tax discovery issues (partial). | 0.90 |
| 06/26/20 | SD | 0018 | Call with KPMG, Debtors' counsel re tax discovery issues (1.5); correspond with S. Davidov re same (.4); review tax issues in UCC's 2004 motion (1); conduct research re same (1.5). | 4.40 |
| 06/26/20 | MIC | 0018 | Call with Debtors' counsel and KPMG re tax discovery (partial) (.9); review materials in connection with tax analysis (.3); correspond with S. Davidov re tax discovery issues (.2). | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/29/20 | SD | 0018 | Participate on call with Debtors' counsel re tax requests (1.1); prep for same (.4); review tax materials re estate claims investigation (.9); correspond with P. Riesenberg re same (.3). | 2.70 |
| 06/29/20 | PR | 0018 | Correspond with S. Davidov re tax diligence. | 0.40 |
| 06/30/20 | OJD | 0018 | Correspond with tax team members re tax document requests. | 0.60 |
| 06/30/20 | SD | 0018 | Correspond with tax team members re tax discovery issues. | 0.50 |
| 06/30/20 | PR | 0018 | Review tax documents in connection with estate claims analysis. | 0.50 |
| 06/30/20 | MIC | 0018 | Review tax materials re discovery issue (1.1); correspond with tax team members re same (.4). | 1.50 |
| 06/01/20 | BKB | 0020 | Review concurrent opioid action dockets for recent filings re case and discovery developments. | 0.60 |
| 06/02/20 | BKB | 0020 | Conduct research re status of opioid actions (.9); draft summary re same (.4); review opioid articles (.3). | 1.60 |
| 06/03/20 | BKB | 0020 | Review opioid articles (.3); review docket filings from NY, MDL and remanded opioid actions (2.1); update tracker re same (1.4). | 3.80 |
| 06/04/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.70 |
| 06/04/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 06/04/20 | BKB | 0020 | Update trackers re ongoing opioid litigation in NY, MDL and remanded cases (2.3); review opioid articles (.2). | 2.50 |
| 06/05/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation. | 0.50 |
| 06/08/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 06/08/20 | BKB | 0020 | Review opioid articles (.3); review docket filings in MDL and remanded cases (2.2); draft summaries re same (2.6); update tracker re same (.5); conduct research re trial status of various opioid actions (2.1). | 7.70 |
| 06/09/20 | BKB | 0020 | Draft summary correspondence summarizing developments in MDL, remanded cases, NY lit action (.6); review opioid articles (.2). | 0.80 |
| 06/10/20 | EYP | 0020 | Analyze recent developments in parallel opioid litigation. | 0.20 |
| 06/10/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation. | 0.50 |
| 06/10/20 | TJS | 0020 | Review updated chart re related opioid litigation (.2); analyze issues re same (.2). | 0.40 |
| 06/10/20 | BKB | 0020 | Review opioid articles. | 0.20 |
| 06/11/20 | SLB | 0020 | Review summary re recent developments in opioid litigation (.6); review materials re same (.5). | 1.10 |
| 06/11/20 | ESL | 0020 | Review updates re national opioid litigation. | 0.30 |
| 06/11/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 06/11/20 | BKB | 0020 | Review docket filings in MDL and remanded cases for case developments (.6); review NY litigation docket re same (.4). | 1.00 |
| 06/12/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 06/12/20 | BKB | 0020 | Review concurrent opioid litigation for case developments and discovery disclosures (3.2); update trackers re same (1.6). | 4.80 |
| 06/15/20 | JKC | 0020 | Review (.1) and circulate (.1) news articles re opioid litigation and related matters. | 0.20 |
| 06/15/20 | BKB | 0020 | Conduct research re status of ongoing state and MDL, remanded opioid cases (.7); update trackers re same (.4). | 1.10 |
| 06/16/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 |
| 06/16/20 | BKB | 0020 | Review recent docket filings in NY litigation re case and discovery developments (.8); update tracker re same (.5). | 1.30 |
| 06/17/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.60 |
| 06/17/20 | BKB | 0020 | Review opioid articles re ongoing developments (.4); review docket filings in NY litigation re case developments (.8); draft summary of same and update tracker (.8). | 2.00 |
| 06/18/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.60 |
| 06/18/20 | ESL | 0020 | Review articles re current developments in national opioid litigation. | 0.20 |
| 06/18/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | related matters. | |
| 06/18/20 | BKB | 0020 | Review opioid articles (.3); summarize docket filings in MDL and remanded cases (1.1). | 1.40 |
| 06/19/20 | BKB | 0020 | Review opioid articles (.6); review docket filings in various concurrent litigation re opioids (.8); update tracker re same (.9). | 2.30 |
| 06/22/20 | ESL | 0020 | Review current developments re national opioid litigation. | 0.30 |
| 06/22/20 | JKC | 0020 | Review (.6) and circulate (.1) news articles re opioid litigation and related matters. | 0.70 |
| 06/22/20 | BKB | 0020 | Review opioid articles (.2); review ongoing state and federal opioid litigation docket filings (1.2). | 1.40 |
| 06/23/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.50 |
| 06/23/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 06/23/20 | BKB | 0020 | Review docket filings in MDL and remanded cases (.8); update tracker re same (.5); review opioid articles (.2). | 1.50 |
| 06/24/20 | SLB | 0020 | Review materials re recent developments in opioid litigation. | 1.00 |
| 06/24/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation and related matters. | 0.60 |
| 06/24/20 | BKB | 0020 | Review filings in MDL (.4); review opioid articles (.3). | 0.70 |
| 06/25/20 | BKB | 0020 | Review MDL filings re common benefit fund motion (1.4); draft summary analysis re same (1.7); review other opioid MDL filings (.8); update tracker re same (.5). | 4.40 |
| 06/26/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 06/26/20 | BKB | 0020 | Review filings in remanded opioid MDL cases (2.6); update tracker re same (.8); conduct research re status of state trials (.6); review opioid articles (.2). | 4.20 |
| 06/27/20 | SLB | 0020 | Review update re recent developments in opioid litigation. | 0.50 |
| 06/27/20 | EYP | 0020 | Analyze issues re recent developments in MDL. | 0.20 |
| 06/27/20 | BKB | 0020 | Review filings in NY action (2.3); update tracker re same (1.4); review filings in remanded MDL opioid cases (1.2); update tracker re same (.7). | 5.40 |
| 06/28/20 | BKB | 0020 | Review MDL filings (1.1); draft summaries re same (.6); update tracker re same (.3); review NY litigation filings (.8); draft summaries re same (1.1); draft summary correspondence re updates on ongoing opioid litigation (.5). | 4.40 |
| 06/29/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.30 |
| 06/29/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 06/29/20 | BKB | 0020 | Draft summary correspondence re case developments in ongoing opioid actions (2.2); review opioid articles (.3); conduct follow up research re opioid litigation trial statuses (.4). | 2.90 |
| 06/30/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.80 |
| 06/30/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation and related matters. | 0.60 |
| 06/30/20 | BKB | 0020 | Review filings in MDL opioid lit appeal (1.0); circulate same (.1); review NY opioid lit filings (.8); summarize same (.4); update tracker re same (.2). | 2.50 |
| 06/09/20 | BKB | 0022 | Conduct research re Debtors' business issues (3.4); draft memo re same (3.1). | 6.50 |
| 06/10/20 | BKB | 0022 | Conduct research re potential issues with Debtors' business operations (3.9); revise memo summarizing same (2.6). | 6.50 |
| 06/22/20 | BKB | 0022 | Revise memo re Debtors' business operations issue (2.4); conduct follow up research re same (1.9). | 4.30 |
| 06/23/20 | SLB | 0022 | Correspondence with E. Lisovicz re open research issues in connection with plan process (.4); analyze the same (.5). | 0.90 |
| 06/23/20 | ESL | 0022 | Conduct research re potential plan issue (1.3); correspondence with S. Brauner re same (.3). | 1.60 |
| 06/24/20 | ESL | 0022 | Conduct research re plan issues. | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 78
Invoice Number: 1896854                                                                  August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/25/20 | ESL | 0022 | Prepare summary of plan related issues. | 0.50 |
| 06/19/20 | JAS | 0028 | Review corporate discovery materials. | 0.20 |
| 06/26/20 | JLK | 0028 | Call with corporate team members re status of estate claims investigation (.4); analyze issues re same (1.1). | 1.50 |
| 06/26/20 | JAS | 0028 | Attend call with corporate team members re status of corporate diligence (.4); review materials re same (3.3); revise summaries re same (1.2). | 4.90 |
| 06/26/20 | SF | 0028 | Call with corporate team members re corporate diligence (.4); review materials in connection with same (1.9). | 2.30 |
| 06/28/20 | JAS | 0028 | Analyze corporate diligence issue (0.3); draft strategy re same (0.4); analyze materials re same (0.5); coordinate review of same (0.3); conduct diligence review of corporate documents (3.3); draft summaries re same (2.8). | 7.60 |
| 06/13/20 | EYP | 0029 | Review Debtors' updated financials (.2); correspondence with UCC professionals re same (.2). | 0.40 |
| 06/01/20 | ESL | 0031 | Review correspondence with Province and Jefferies regarding HRT motion (.2) and related materials (.3). | 0.50 |
| 06/02/20 | EYP | 0031 | Call with Non-Consenting and Consenting State groups re HRT motion. | 0.80 |
| 06/02/20 | ESL | 0031 | Attend call with Consenting and Non-Consenting States re HRT motion (.8); review materials in connection with same (.3); correspond with J. Salwen re same (.2). | 1.30 |
| 06/02/20 | TJS | 0031 | Call with Consenting and Non-Consenting States re HRT motion (.8); correspondence with E. Lisovicz re same (.4); review correspondence with Debtors re same (.5). | 1.70 |
| 06/02/20 | BKB | 0031 | Conduct research re business operations issues (1.9); revise summary re same (1.1). | 3.00 |
| 06/04/20 | SLB | 0031 | Correspond with J. Salwen re HRT motion (.7); analyze issues re same (.7); call with NCSG re same (.3). | 1.70 |
| 06/04/20 | EYP | 0031 | Call with Non-Consenting States re HRT motion. | 0.30 |
| 06/04/20 | ESL | 0031 | Draft UCC statement re HRT (1.2); review materials re same (.5). | 1.70 |
| 06/04/20 | TJS | 0031 | Correspondence with S. Brauner re HRT motion (.4); conduct research re same (.2); review correspondence from multiple parties in interest re same (.2). | 0.80 |
| 06/05/20 | SLB | 0031 | Review Debtors' draft HRT motion (1.0); correspondence with J. Salwen re same (.2). | 1.20 |
| 06/05/20 | EYP | 0031 | Call with Debtors re filing of amended HRT motion. | 0.30 |
| 06/05/20 | ESL | 0031 | Review draft of amended HRT motion (.6); review correspondence from Debtors re same (.3); draft statement re HRT (.9). | 1.80 |
| 06/05/20 | TJS | 0031 | Conduct research re legal standards applicable to HRT motion (.6); correspond with S. Brauner re same (.2). | 0.80 |
| 06/05/20 | BKB | 0031 | Research case law re business operations matter (2.3); revise memo based on same (.8). | 3.10 |
| 06/06/20 | SLB | 0031 | Confer with E. Lisovicz re HRT motion and statement re same (.4); analyze issues re same (.4). | 0.80 |
| 06/06/20 | ESL | 0031 | Draft UCC statement re HRT motion (2.1); confer with S. Brauner re same (.4). | 2.50 |
| 06/06/20 | TJS | 0031 | Conduct research re standards applicable to HRT motion (.2); update informal memo re same (.4). | 0.60 |
| 06/07/20 | SLB | 0031 | Correspondence with members of FR team re HRT motion and related issues (.5); review materials in connection with the same (.8); review correspondence with Debtors' counsel re same (.2). | 1.50 |
| 06/07/20 | EYP | 0031 | Review (.7) and comment on (.5) amended HRT motion; correspondence with members of FR team re same (.3); call with UCC member re same (.3). | 1.80 |
| 06/07/20 | ESL | 0031 | Draft statement re revised HRT motion (2.4); review materials re same (.7); correspond with FR team members re same (.4). | 3.50 |
| 06/08/20 | SLB | 0031 | Revise statement re HRT motion (2.2); review case law in connection with same (.5); correspondence with UCC advisors re HRT motion and | 3.30 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 79
Invoice Number: 1896854                                                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | related issues (.6). | |
| 06/08/20 | EYP | 0031 | Call with Debtors re amended HRT motion. | 0.30 |
| 06/08/20 | ESL | 0031 | Draft statement re HRT motion (3.5); review research and related materials re same (.8). | 4.30 |
| 06/09/20 | SLB | 0031 | Participate on call with Debtors re HRT (.3); review research (1.0) and analyze issues (1.3) re same. | 2.60 |
| 06/09/20 | ETL | 0031 | Correspond with E. Lisovicz re updates on discovery and HRT motion. | 1.00 |
| 06/09/20 | ESL | 0031 | Revise UCC statement re HRT (3.3); review correspondence with Debtors' counsel re same (.4); analyze materials re same (.9); correspond with E. Leon re same (.1). | 4.70 |
| 06/09/20 | JKC | 0031 | Review UCC statement re HRT motion (.5); review correspondence with Debtors re same (.2). | 0.70 |
| 06/10/20 | SLB | 0031 | Revise statement re HRT motion (3.2); correspondence with members of FR team re same (.4); call with A. Preis re same and related issues (.1). | 3.70 |
| 06/10/20 | EYP | 0031 | Review correspondence with multiple parties in interest re HRT motion (.2); call with S. Brauner re same and related issues (.1). | 0.30 |
| 06/10/20 | ESL | 0031 | Correspondence with FR team members re HRT issues (.3); review amended HRT motion (.5) and supporting declaration (.3); prepare summary for UCC re amended motion (.4); revise UCC statement re same (2.2). | 3.70 |
| 06/10/20 | JKC | 0031 | Conduct research re open issue re HRT. | 1.20 |
| 06/10/20 | TJS | 0031 | Review filed version of amended HRT motion (.3); analyze issues re same (.2); comment on draft response to same (.3); correspondence with members of FR team re same (.1). | 0.90 |
| 06/11/20 | TJS | 0031 | Review (.4) and comment on (.8) draft of UCC statement re HRT motion; analyze issues re same (.3); conduct research re same (1.2). | 2.70 |
| 06/11/20 | BKB | 0031 | Analyze potential business issues (3.4); revise summary memorandum re same (2.2). | 5.60 |
| 06/12/20 | TJS | 0031 | Conduct research re legal issue related to HRT motion (2.4); revise memo re same (.8). | 3.20 |
| 06/13/20 | SLB | 0031 | Revise statement re HRT (8.4); confer with E. Lisovicz re same (.3); participate on call with counsel for the Dissenting States re same (.2); follow-up call with A. Preis re same (.4). | 9.30 |
| 06/13/20 | EYP | 0031 | Call with S. Brauner re UCC statement in response to HRT motion (.4); review (.4) and comment on (.9) same; call with NCSG re same (.2). | 1.90 |
| 06/13/20 | ESL | 0031 | Review comments to draft HRT motion (.5); revise same (1.8); confer with S. Brauner re same (.3). | 2.60 |
| 06/13/20 | TJS | 0031 | Further revise statement re HRT motion (.7); conduct research re same (1.4). | 2.10 |
| 06/14/20 | SLB | 0031 | Revise HRT statement (1.9); correspondence with A. Preis re same (.3); call with counsel for CAHC re same (.3). | 2.50 |
| 06/14/20 | EYP | 0031 | Review (.8) and revise (.9) statement re HRT motion; correspondence with S. Brauner re same (.3); call with CAHC re same (.3). | 2.30 |
| 06/15/20 | SLB | 0031 | Revise statement re HRT motion (3.5); review research re same (.5); correspondence with UCC advisors re same (.5); confer with A. Preis re same (.4); correspondence with other creditor constituencies re same (.2); confer with Committee member re same (.2). | 5.10 |
| 06/15/20 | EYP | 0031 | Revise statement re HRT motion (1.8); call with S. Brauner re same (.4). | 2.20 |
| 06/15/20 | ESL | 0031 | Revise HRT statement (.7); review comments to same (.3). | 1.00 |
| 06/16/20 | SLB | 0031 | Finalize HRT Statement (4.2); multiple calls with A. Preis re same (.5); correspondence with J. Salwen re same (.5); participate on call with Debtors' counsel re same (.4); coordinate filing of the same (.3). | 5.90 |
| 06/16/20 | EYP | 0031 | Calls with S. Brauner re HRT statement. | 0.50 |
| 06/16/20 | ESL | 0031 | Revise and finalize statement re HRT motion (1.2); correspondence with FR team members re same (.3). | 1.50 |
| 06/16/20 | TJS | 0031 | Review (1.4) and comment on (.6) draft HRT statement; correspondence with S. Brauner re same (.4). | 2.40 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 80
Invoice Number: 1896854                                                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/22/20 | SLB | 0031 | Review CAHC filing re HRT. | 0.40 |
| 06/22/20 | ESL | 0031 | Review CAHC statement re HRT motion. | 0.10 |
| 06/22/20 | EEP | 0031 | Analyze issues re Debtors' business plan. | 0.50 |
| 06/22/20 | JKC | 0031 | Review (.3) and summarize (.3) consenting states' statement re amended HRT motion. | 0.60 |
| 06/22/20 | TJS | 0031 | Review CAHC statement re HRT motion (.4); revise summary of same (.4). | 0.80 |
| 06/23/20 | EYP | 0031 | Analyze business plan matters. | 0.90 |
| 06/23/20 | BKB | 0031 | Revise memo re legal research related to Debtor operations (.6); conduct research re same (.5). | 1.10 |
| 06/24/20 | SLB | 0031 | Revise memo re open issues in connection with Debtor operations (1.5); correspondence with B. Barker re same (.1). | 1.60 |
| 06/24/20 | BKB | 0031 | Correspond with S. Brauner re open issues re Debtors' business operations (.2); conduct follow up research re same (2.4); revise memo re same (.5). | 3.10 |
| 06/25/20 | BKB | 0031 | Revise memo re Debtors business operations issues (2.1); correspond with S. Brauner re same (.2). | 2.30 |
| 06/26/20 | SLB | 0031 | Review revised memo re Debtors' business operations (.6); correspondence with B. Barker re same (.2); participate on call with Debtor and UCC advisors re go-forward business and related issues (1.0). | 1.80 |
| 06/26/20 | EYP | 0031 | Call with Debtors re current business issues. | 1.00 |
| 06/27/20 | EYP | 0031 | Review issues re business plan (.3); correspondence with UCC professionals re same (.1). | 0.40 |
| 06/01/20 | DCV | 0032 | Analyze materials relating to license agreements and ancillary agreements (2.4); conduct research regarding same (1.4). | 3.80 |
| 06/02/20 | DCV | 0032 | Conduct analysis of license agreements and patents (3.1); prepare summary re same (.5). | 3.60 |
| 06/03/20 | DCV | 0032 | Conduct analysis of IP agreements and related materials (2.1); follow-up research re same (1.1); revise summary re same (.2). | 3.40 |
| 06/04/20 | DCV | 0032 | Review patent materials and license agreements (2.9); research legal issue re same (.7); prepare summary analysis of same (.6). | 4.20 |
| 06/05/20 | DCV | 0032 | Analyze IP agreements and ancillary agreements (3.9); analyze patents and file histories (1.1); update summary analysis re same (.3). | 5.30 |
| 06/08/20 | DCV | 0032 | Conduct review of materials re patents and license agreements (2.2); summarize same (1.3). | 3.50 |
| 06/09/20 | DCV | 0032 | Continue analysis of IP license agreements and patents (2.9); revise summary analysis re same (1.4). | 4.30 |
| 06/10/20 | DCV | 0032 | Analyze patents owned by Purdue and IP license agreements (2.2); conduct research re issue re same (.6). | 2.80 |
| 06/11/20 | DCV | 0032 | Conduct research re issue relating to IP license agreements and patents (3.2); review underlying materials re same (.8). | 4.00 |
| 06/12/20 | DCV | 0032 | Analyze materials relating to IP licenses (3.1); conduct research regarding same (.2); update summary re same (.2). | 3.50 |
| 06/15/20 | DCV | 0032 | Prepre analysis of IP licenses and ancillary agreements (2.7); conduct follow-up research re same (.5). | 3.20 |
| 06/16/20 | DCV | 0032 | Analyze IP royalty agreements (4.6); prepare summary analysis re same (.9). | 5.50 |
| 06/17/20 | DCV | 0032 | Review (3.1) and comment on (2.1) draft slides from Province relating to IP issues. | 5.20 |
| 06/18/20 | DCV | 0032 | Conduct research re IP issues (3.1); review materials re same (2.4). | 5.50 |
| 06/19/20 | DCV | 0032 | Conduct research relating to licensing issues (2.4); revise analysis re same (.4). | 2.80 |
| 06/22/20 | DCV | 0032 | Analyze IP issue (2.1); review materials re same (1.4). | 3.50 |
| 06/23/20 | DCV | 0032 | Conduct research relating to licenses and royalties (4.6); further revise summary analysis re same (.6). | 5.20 |
| 06/24/20 | DCV | 0032 | Analyze IP licenses and related materials (3.6); conduct follow-up | 5.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | research re same (1.8). | |
| 06/25/20 | DCV | 0032 | Analyze materials relating to IP issues (4.2); prepare analysis of same (.6). | 4.80 |
| 06/26/20 | DCV | 0032 | Revise summary analysis of IP agreements and ancillary documents (1.6); review materials re same (3.2). | 4.80 |
| 06/29/20 | DCV | 0032 | Analyze IP licenses and ancillary agreements (2.2); conduct research regarding same (1.3). | 3.50 |
| 06/30/20 | DCV | 0032 | Conduct research re IP issues (2.2); review materials in connection with same (2.0). | 4.20 |
| 06/01/20 | JLS | 0033 | Review and analyze correspondence from counsel to Sackler entities (.3); revise draft letter re discovery disputes (2.5). | 2.80 |
| 06/01/20 | MPH | 0033 | Confer with lit team members re discovery disputes in connection with estate claims investigation. | 0.40 |
| 06/01/20 | JYY | 0033 | Review (.8) and revise (1.1) draft letter to Sackler entities' counsel. | 1.90 |
| 06/01/20 | KPP | 0033 | Draft correspondence to Sackler counsel re production format (.6); correspond with counsel for Side B Sacklers re discovery issues (.8); review responses and objections and notes re open issues (3.1). | 4.50 |
| 06/01/20 | OJD | 0033 | Review counsel to Sackler entities' letter re discovery issues (.4); correspond with S. Davidov re same (.4). | 0.80 |
| 06/01/20 | SD | 0033 | Review letter to counsel to Sackler entities re tax diligence production (.9); correspond with O. De Moor re same (.2). | 1.10 |
| 06/01/20 | TJS | 0033 | Review correspondence among UCC advisors re Sackler discovery letter. | 0.10 |
| 06/02/20 | PWB | 0033 | Analyze issues re IAC discovery (.2); review correspondence from RCCB re same (.4). | 0.60 |
| 06/02/20 | SSK | 0033 | Prepare for call with Royer Cooper re discovery issues. | 2.30 |
| 06/02/20 | JYY | 0033 | Draft letter to counsel for Sackler entities re discovery. | 0.90 |
| 06/02/20 | JCM | 0033 | Prepare for meet and confer with IAC counsel. | 0.80 |
| 06/02/20 | KPP | 0033 | Correspondence with counsel to various Sackler entities re production issues. | 0.50 |
| 06/02/20 | OJD | 0033 | Review correspondence amongst UCC advisors re IAC discovery issues. | 0.30 |
| 06/03/20 | JLS | 0033 | Meet and confer with counsel to IAC entities re discovery. | 1.00 |
| 06/03/20 | MPH | 0033 | Call with counsel for II-Way entities re discovery issues (1.0); review materials re same (.9). | 1.90 |
| 06/03/20 | JYY | 0033 | Participate on meet and confer call with Haug re discovery issues (1.0); Revise agenda for call with counsel for II-Way entities (0.8); correspondence with UCC advisors re same (.4). | 2.20 |
| 06/03/20 | JCM | 0033 | Call with counsel to II-Way entities re document production issues (.4); meet and confer call with counsel to II-Way entities (1.0); prepare for same (.5). | 1.90 |
| 06/03/20 | KPP | 0033 | Meet and confer with counsel to II-Way entities re production (.4); meet and confer with counsel to II-Way entities re II-Way production (1.0); prepare for same (.6); correspondence with counsel Side A Sacklers re privilege and GDPR redactions (.2). | 2.20 |
| 06/03/20 | SLB | 0033 | Participate on meet and confer with counsel to certain IACs (1.0); review agenda re same (.2). | 1.20 |
| 06/03/20 | EYP | 0033 | Correspondence with UCC advisors re IAC discovery issues. | 0.20 |
| 06/03/20 | JBR | 0033 | Call with counsel to IACs regarding technical issues relating to document production (partial) (.2); meet and confer with IAC counsel re discovery scope (1.0). | 1.20 |
| 06/03/20 | JEP | 0033 | Attend meet and confer call with Haug (1.0); call with Haug re technical issues with first production (.4). | 1.40 |
| 06/04/20 | MPH | 0033 | Review letter from counsel to certain Sackler entities re discovery issues (.2); draft response re same (.7). | 0.90 |
| 06/04/20 | JCM | 0033 | Draft letter to counsel to Sackler entities re meet and confer. | 1.10 |
| 06/04/20 | KPP | 0033 | Correspondence with Side B Sackler counsel re document collection issues. | 0.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 82
Invoice Number: 1896854                                                                    August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/04/20 | OJD | 0033 | Review correspondence with counsel to certain Sackler entities (.8) and tax request list (.5). | 1.30 |
| 06/04/20 | SD | 0033 | Revise draft letter to counsel to certain Sackler entities re tax discovery requests. | 2.70 |
| 06/05/20 | HBJ | 0033 | Revise letter to counsel to Sackler entities re production. | 0.70 |
| 06/05/20 | KPP | 0033 | Revise letter to counsel to Sackler entities. | 0.30 |
| 06/05/20 | TJS | 0033 | Review correspondence from IAC counsel re discovery issues (.8); analyze issues re same (.3). | 1.10 |
| 06/07/20 | MPH | 0033 | Prepare for call with IACs' new counsel (.9); attend call with counsel for IACs (1.0); draft correspondence to members of lit team re same (.2). | 2.10 |
| 06/07/20 | KPP | 0033 | Participate on meet and confer with counsel to IACs. | 1.00 |
| 06/07/20 | SLB | 0033 | Attend call with counsel to IAC's re open discovery issues (partial). | 0.60 |
| 06/07/20 | EYP | 0033 | Participate on meet and confer call with IACs' counsel (partial). | 0.80 |
| 06/08/20 | JLS | 0033 | Meet and confer with counsel to Side A Sacklers. | 1.40 |
| 06/08/20 | MPH | 0033 | Call with counsel to Side A Sacklers re discovery issues (1.4); review memo re legal issues relating to same (.6); comment on same (.3). | 2.30 |
| 06/08/20 | JCM | 0033 | Meet and confer call with counsel for Side A Sacklers. | 1.40 |
| 06/08/20 | KPP | 0033 | Meet and confer with Side A Sacklers (1.4); correspondence with Side A re productions (.2); begin to review subpoena to IACs (.3); review and comment on correspondence to IACs counsel (1.5). | 3.40 |
| 06/08/20 | SLB | 0033 | Attend meet and confer with counsel to Side A Sacklers and various creditor reps. | 1.40 |
| 06/08/20 | EYP | 0033 | Participate on meet and confer call with Side A Sacklers' counsel (partial). | 1.30 |
| 06/08/20 | JBR | 0033 | Attend meet and confer with counsel to Side A Sacklers regarding discovery disputes. | 1.40 |
| 06/08/20 | JEP | 0033 | Attend meet and confer with Side A Sackler counsel. | 1.40 |
| 06/08/20 | MFM | 0033 | Draft correspondence to counsel to Sackler entities (.6); review materials in connection with same (.9). | 1.50 |
| 06/09/20 | JLS | 0033 | Meet and confer call with counsel to Side B re discovery issues in response to correspondence from Court (1.5); review documents and draft correspondence re discovery issues in connection with Sacklers (.8); correspondence with Lit team members re same (1.3). | 3.60 |
| 06/09/20 | MPH | 0033 | Draft meet and confer agenda (1.1); meet and confer with counsel to Side B Sacklers (1.5); draft compromise proposal re discovery disputes (1.8); multiple correspondence with Lit team members re same (1.3); correspond with counsel to the NCSG re open discovery issues (.8); draft letter to IAC counsel re same (2.2). | 8.70 |
| 06/09/20 | PWB | 0033 | Provide comments on correspondence to Royer Cooper re IACs. | 0.20 |
| 06/09/20 | JCM | 0033 | Correspondence with Lit team members re Sackler 2004 discovery (.8); call with Side B Sacklers' counsel re 2004 discovery (1.5); review materials re same (.5). | 2.80 |
| 06/09/20 | KPP | 0033 | Correspondence with Lit team members re discovery issues and prep for meet and confer (1.4); meet and confer with Side B Sacklers' counsel (1.5); complete revisions to IAC subpoena (1.3); comment on agenda for meet and confer with Side B Sacklers' counsel (.5); revise notes re same (1.7); revise letter to IACs' counsel (.5). | 6.40 |
| 06/09/20 | SLB | 0033 | Participate on meet and confer with counsel to Sackler Side B and other creditor representatives. | 1.50 |
| 06/09/20 | JBR | 0033 | Analyze documents and correspondence relevant to IAC discovery (1.0); correspondence with litigation team re meet and confer issuess (.3); revise correspondence to IAC counsel (.5); attend call with Sackler counsel related to discovery dispute (1.5); analyze summary of discovery relevant to same (.3); revise same (.3). | 4.90 |
| 06/09/20 | JEP | 0033 | Prepare materials for meet and confer with counsel to Side B Sacklers (.5); meet and confer with same (1.5); review agenda for same (.6); draft stipulation with Side A Sacklers re discovery matters (9.5). | 12.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/09/20 | MFM | 0033 | Review (1) and revise (1) draft subpoena to IACs. | 2.00 |
| 06/10/20 | JLS | 0033 | Review proposed discovery stipulation and related issues. | 0.50 |
| 06/10/20 | MPH | 0033 | Draft Side A stipulation (3.2); correspond with Lit team members regarding same (.9). | 4.10 |
| 06/10/20 | JCM | 0033 | Correspondence re stipulation and discovery issues (.5); call with Kramer Levin re 2004 discovery (.3). | 0.80 |
| 06/10/20 | KPP | 0033 | Review discovery correspondence from Side A counsel (.2); review (.2) and comment on (1.1) draft correspondence to Sackler families re discovery; revise IAC subpoenas (1.1); review and revise correspondence to IAC counsel (.5). | 3.50 |
| 06/10/20 | SLB | 0033 | Comment on discovery stipulations with Sacklers and IACs. | 0.90 |
| 06/10/20 | JBR | 0033 | Revise agenda for meet and confer with counsel to IACs (.4); review documents and correspondence relevant to same (1.5); revise correspondence to Sackler counsel regarding discovery dispute (.2). | 5.70 |
| 06/10/20 | JEP | 0033 | Draft discovery stipulation with Side B counsel (3.5); call with K. Porter re same (.3); draft correspondence to Milbank re same (2); draft stipulation with RCCB re IAC discovery issues (4.8). | 10.60 |
| 06/10/20 | MFM | 0033 | Revise stipulation with IACs re discovery. | 1.90 |
| 06/11/20 | MPH | 0033 | Revise proposed IAC stipulation. | 1.30 |
| 06/11/20 | KPP | 0033 | Revise letter to IACs' counsel re discovery dispute (.9); review Side A discovery proposal (.3) and correspondence re same (.2). | 1.40 |
| 06/11/20 | JEP | 0033 | Draft stipulation with RCCB re IAC discovery issues. | 5.00 |
| 06/12/20 | JLS | 0033 | Analyze issues re discovery disputes in connection with rule 2004 discovery. | 0.40 |
| 06/12/20 | MPH | 0033 | Review correspondence from IACs' counsel re discovery issues (.8); draft response to same (1.1); correspond with Side B Sacklers' counsel re same (.2). | 2.10 |
| 06/12/20 | SSK | 0033 | Review draft subpoena for IAC documents in connection with estate claims investigation (0.4); review materials in connection with same (0.8). | 1.20 |
| 06/12/20 | JCM | 0033 | Correspondence with K. Porter re 2004 discovery disputes. | 0.30 |
| 06/12/20 | KPP | 0033 | Revise subpoenas (.9); review correspondence from IACs' counsel and response to same (.6); review response from Side B Sacklers' counsel re meet and confer (.3); correspondence with J. Murphy re same (.7). | 2.50 |
| 06/12/20 | JEP | 0033 | Draft correspondence to Side B Counsel. | 1.60 |
| 06/12/20 | MFM | 0033 | Draft discovery stipulation with Side A Sacklers (1.6); revise draft discovery stipulation with IACs (.5). | 2.10 |
| 06/13/20 | JLS | 0033 | Review draft correspondence re resolution of discovery disputes. | 0.40 |
| 06/13/20 | MPH | 0033 | Revise stipulations re discovery issues (1.8); revise draft correspondence to IACs' counsel (.7). | 2.50 |
| 06/13/20 | KPP | 0033 | Finalize meet and confer correspondence with Side B Sacklers' counsel (.5); comment on draft discovery stip (1.5); correspond with lit team members re same (.3). | 2.30 |
| 06/13/20 | JEP | 0033 | Draft correspondence to Side B counsel re discovery issues. | 0.50 |
| 06/13/20 | MFM | 0033 | Review (.7) and revise (.7) discovery stipulation with Side A; review (.6) and revise (.6) draft subpoena to IACs. | 2.60 |
| 06/14/20 | MPH | 0033 | Revise stipulations re discovery issues (4.1); revise correspondence with IACs' counsel re same (.9). | 5.00 |
| 06/14/20 | KPP | 0033 | Draft emails to Side B Sacklers (.2) and Side A Sacklers (.5) re discovery issues; comment on correspondence to IACs' counsel (.4); review correspondence with Sackler counsel re meet and confer (.4); revise proposed stipulation re same (1.0). | 2.50 |
| 06/14/20 | JBR | 0033 | Revise correspondence with counsel for IAC re discovery dispute. | 1.50 |
| 06/14/20 | MFM | 0033 | Revise discovery stipulation with Side B Sacklers. | 1.70 |
| 06/15/20 | JLS | 0033 | Review Lit team members' correspondence re discovery dispute in connection with IAC productions (.2); review correspondence re meet and confer (.1). | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                                   Page 84
Invoice Number: 1896854                                                                                August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 06/15/20 | MPH | 0033 | Revise IACs stipulation re discovery issues (2.1); revise Sackler stipulation re same (2.3); call with K. Porter and M. Miller re same (.2); correspond with Lit team members re same (.4). | 5.00 |
| 06/15/20 | PWB | 0033 | Review proposed stipulation re IAC discovery (.1); review correspondence re same (.4); analyze legal issues re same (.2). | 0.70 |
| 06/15/20 | JCM | 0033 | Review correspondence with Sacklers re discovery (.2); correspondence with Lit team members re same (.3). | 0.50 |
| 06/15/20 | KPP | 0033 | Phone call with M. Hurley and M. Miller re revisions to draft stipulation (0.2); comment on draft stipulation re discovery issues (0.4). | 0.60 |
| 06/15/20 | MFM | 0033 | Correspond with Lit team members re revisions to discovery stipulation with Side B Sacklers (.3); revise same (.3); call with M. Hurley and K. Porter re same (.2). | 0.80 |
| 06/16/20 | JLS | 0033 | Analyze correspondence and documents in connection with rule 2004 discovery. | 0.70 |
| 06/16/20 | MPH | 0033 | Revise stipulation with IAC (2.3); meet and confer with IACs' counsel re same (.7); review relevant materials and case law in connection with same (3.1). | 6.10 |
| 06/16/20 | JCM | 0033 | Review letter from IACs' counsel re IAC discovery (.3); meet and confer call with IACs counsel re discovery (.7); draft agenda for call with counsel for Sackler entities re discovery issues (1.0). | 2.00 |
| 06/16/20 | KPP | 0033 | Review (.4) and revise (1.3) agenda for meet and confer with IACs' counsel; attend same (.7); draft correspondence to Side B re discovery stipulation with same (.5); comment on stipulation with II-Way entities (.5). | 3.40 |
| 06/16/20 | JBR | 0033 | Attend meet and confer with IACs' counsel regarding discovery stipulation (.7); review documents related to same (.3) prepare agenda for IAC meet and confer (1.2); review correspondence relevant to same (1.0). | 3.20 |
| 06/16/20 | JEP | 0033 | Attend meet and confer with IACs' counsel (.7); revise draft stip re same (1.0). | 1.70 |
| 06/17/20 | JLS | 0033 | Review discovery issues and strategy in connection with rule 2004 discovery (.7); analyze proposed stipulations in connection with discovery pursuant to rule 2004 motions (1.6). | 2.30 |
| 06/17/20 | MPH | 0033 | Review privilege log analysis (.6); revise Side B modified stipulation (4.1); revise correspondence to Side B counsel re discovery issues (.4). | 5.10 |
| 06/17/20 | JYY | 0033 | Correspondence with Lit and Tax teams re discovery from Sackler entities for estate claims investigation (.8); review correspondence to Debtors' counsel re same (.3); revise draft agenda for call with counsel for Sackler entities (1.5); calls with J. Murphy re same (.2); review Lit and Tax team revisions to same (.8); prepare for meet and confer call with counsel for Sackler entities (.9); attend same (1.0); review correspondence from AG re tax issues (.1); confer with K. Porter and Tax team re follow-up to same (.5); review discovery correspondence from Lit team members (.2). | 6.30 |
| 06/17/20 | JCM | 0033 | Attend meet and confer with counsel for Sackler entities; draft stipulation with IACs re discovery relating to estate claims investigation (1.1); draft discovery issues list for Sackler entities (1.5); calls with J. Yecies re same (.2). | 2.80 |
| 06/17/20 | KPP | 0033 | Attend meet and confer with counsel for Sackler entities (1.0); comment on agenda for same (.3); attend meet and confer with IACs' counsel re IACs (.2); review Side B proposed revisions to discovery stipulation (.7); draft correspondence to Side A re discovery stipulation (.3); revise Side B discovery stipulation (.8); correspondence with Schulte re discovery stipulation (.2). | 3.50 |
| 06/17/20 | SLB | 0033 | Attend meet and confer with counsel to Sackler entities. | 1.00 |
| 06/17/20 | EYP | 0033 | Call with IAC counsel re discovery issues (.2); review draft stipulations re discovery issues (.3). | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/17/20 | OJD | 0033 | Attend call with Sackler entities' counsel re document productions in connection with estate claims investigation (1.0); confer with K. Porter and J. Yecies re follow-up to same (.5). | 1.50 |
| 06/17/20 | JBR | 0033 | Attend meet and confer with counsel for Sackler entities. | 1.00 |
| 06/17/20 | SD | 0033 | Prepare for (.3) and attend (1.0) meet and confer with counsel for Sackler entities; follow up call with lit and tax team members re same (.5). | 1.80 |
| 06/17/20 | JEP | 0033 | Participate on meet and confer call with IACs' counsel (.2); meet and confer with counsel for Sackler entities (1.0); review agenda re same (.2). | 1.40 |
| 06/17/20 | JWK | 0033 | Call with counsel for Sackler entities re discovery issues. | 1.00 |
| 06/18/20 | JLS | 0033 | Analyze issues re stipulations and agreements in connection with rule 2004 discovery. | 0.60 |
| 06/18/20 | MPH | 0033 | Revise draft IAC stipulation (2.8); call with IAC counsel re same (.7); revise Side A stipulation (1.3); correspondence with B. Cohen counsel re discovery issues (.9); review Side B stipulation (1.2). | 6.90 |
| 06/18/20 | JYY | 0033 | Review correspondence from counsel for Side A Sacklers and IACs re estate claims discovery (.9); review revisions to Sackler Side A and B discovery proposals (.4); review materials re same (.1); Draft correspondence to counsel for Sackler entities re follow-up requests (0.8); review updates to IAC and Sackler Side A discovery stipulations (.6). | 2.80 |
| 06/18/20 | KPP | 0033 | Call with IAC counsel re discovery stipulation (.7); review revisions to various discovery stipulations (.7). | 1.40 |
| 06/18/20 | EYP | 0033 | Comment on stipulations with Sacklers and IACs re discovery in connection with estate claims investigation (1.1); review correspondence re same (.2). | 1.30 |
| 06/18/20 | JEP | 0033 | Correspondence with counsel for Sackler entities re meet and confer (.6); review draft stipulation with Side B Sacklers (.5). | 1.10 |
| 06/18/20 | JWK | 0033 | Review Side A/B discovery stipulations. | 1.10 |
| 06/19/20 | MPH | 0033 | Review and revise discovery stipulations with Side A, Side B, IACs. | 4.50 |
| 06/19/20 | KPP | 0033 | Revise Side B stipulation (1.0); draft correspondence to Side B counsel re same (.5); draft correspondence to counsel for Sackler entities' re discovery requests (.6). | 2.10 |
| 06/19/20 | SC | 0033 | Review (0.8) and comment on (1.1) draft IAC discovery stipulation. | 1.90 |
| 06/20/20 | MPH | 0033 | Review comments on Side B discovery stipulation (.6); prepare responses (1.3); call with counsel to Side B regarding same (1.0); revise stipulation (2.9). | 5.80 |
| 06/20/20 | JLK | 0033 | Attend meet and confer with Side B Sackler counsel re discovery stipulation. | 1.00 |
| 06/20/20 | KPP | 0033 | Call with Side B re discovery stipulation (1.0); draft correspondence to Side A re discovery stipulation (0.2); correspondence with Schulte re discovery stipulation (0.4). | 1.60 |
| 06/20/20 | SLB | 0033 | Attend call with Side B re discovery stipulation (partial). | 0.80 |
| 06/20/20 | EYP | 0033 | Call with Side B Sackler counsel re discovery in connection with estate claims investigation. | 1.00 |
| 06/20/20 | JEP | 0033 | Attend call with Side B counsel re discovery stipulation (1.0); review documents in connection with IAC discovery (.6). | 1.60 |
| 06/20/20 | JWK | 0033 | Call with Side B counsel re discovery issues (1.0); review materials in prep for same (.8); review revised stipulations (.6). | 2.40 |
| 06/21/20 | MPH | 0033 | Revise discovery stipulations with Sacklers and IACs. | 1.40 |
| 06/21/20 | JYY | 0033 | Correspondence with counsel for Sackler entities regarding discovery issues. | 0.50 |
| 06/21/20 | KPP | 0033 | Correspondence with Side A re finalizing discovery stipulation (0.1); review Side B correspondence re revisions to discovery stipulation (0.1); analyze revisions to same (0.5). | 0.70 |

PURDUE CREDITORS COMMITTEE                                                              Page 86
Invoice Number: 1896854                                                              August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/22/20 | JLS | 0033 | Review correspondence with various parties re discovery in response to rule 2004 subpoenas. | 0.80 |
| 06/22/20 | MPH | 0033 | Revise Side B stipulation (3.6); correspondence with counsel for IACs re discovery issues (.3); correspondence with counsel for ACSP re discovery issues (.2); call with Side B counsel re privilege logs (.4); analyze various issues in connection with discovery disputes (3.3). | 7.80 |
| 06/22/20 | PWB | 0033 | Correspondence with S. Kho re stipulation with IAC counsel re prepetition transactions. | 0.30 |
| 06/22/20 | SSK | 0033 | Correspondence with P. Butler regarding IAC stipulations re estate claims analysis. | 0.40 |
| 06/22/20 | KPP | 0033 | Participate on call with counsel to Side B Sacklers re privilege logs (.4); meet and confer with Schulte re discovery stipulation with B. Cohen (.2); revise stipulation with B. Cohen (1.2); correspondence with Side B re revisions to discovery stipulation (.7); review revisions to discovery stipulations (.7); correspondence with Side A counsel re discovery stipulation (.7); review and comment on notice to discovery stipulations (.4); finalize discovery stipulations for filing (.8). | 5.10 |
| 06/22/20 | SLB | 0033 | Revise notice re discovery stipulations for Sacklers and IACs (1.1); coordinate filing of the same (.4). | 1.50 |
| 06/22/20 | JBR | 0033 | Review revisions to Sackler side A and B stipulations. | 4.00 |
| 06/22/20 | JEP | 0033 | Draft discovery stipulation for B. Cohen (3.2); meet and confer with Schulte re same (.6). | 3.80 |
| 06/22/20 | MFM | 0033 | Revise discovery stipulation with counsel for IACs (1.3); revise discovery stipulation with Sackler Side B (.4); revise discovery stipulation with Sackler Side A (.4). | 2.10 |
| 06/22/20 | JWK | 0033 | Review amendments to Side A and B stipulations. | 0.50 |
| 06/23/20 | MPH | 0033 | Correspondence with members of Lit team re privilege log issues (.4); review research memo re same (2.4). | 2.80 |
| 06/23/20 | JYY | 0033 | Review final discovery stipulations (.8); review (.4) and revise (.4) draft agenda and background letters for call with counsel for Sackler entities. | 1.60 |
| 06/23/20 | KPP | 0033 | Review research re privilege log issues (1.1); correspondence with members of Lit team re same (.4). | 1.50 |
| 06/23/20 | JBR | 0033 | Draft correspondence to Sackler counsel re privilege log issues (1.0); review research re same (.8); correspondence with members of Lit team re same (.4). | 2.20 |
| 06/23/20 | JEP | 0033 | Draft agenda for call with counsel for Sackler entities re IACs discovery. | 1.70 |
| 06/23/20 | JWK | 0033 | Review discovery stipulations (3.2); prepare for meet and confers (1.6). | 4.80 |
| 06/24/20 | JLS | 0033 | Review Lit team members' correspondence re: discovery issues in connection with rule 2004 subpoena. | 0.40 |
| 06/24/20 | MPH | 0033 | Revise 2004 motion and related documents (2.5); meet and confer with Haug (.7); analyze issues in connection with B. Cohen stipulation (1.2). | 4.40 |
| 06/24/20 | SSK | 0033 | Review subpoenas to IACs and II-way entities. | 0.50 |
| 06/24/20 | ENM | 0033 | Call with counsel for Sackler entities re IAC discovery (.7); review correspondence re same (.3). | 1.00 |
| 06/24/20 | JYY | 0033 | Attend meet and confer with counsel for Sackler entities (.7); revise agenda for same (1.0); review materials in connection with same (.6); correspond with Lit team members re discovery issues (.3). | 2.60 |
| 06/24/20 | JLK | 0033 | Attend call with counsel for Sackler entities re IAC discovery (.7); review materials re same (1.1). | 1.80 |
| 06/24/20 | KPP | 0033 | Meet and confer with counsel for Sackler entities (.7); comment on agenda for same (.4); review correspondence with IACs' counsel re discovery issues (.2). | 1.30 |
| 06/24/20 | SLB | 0033 | Participate on meet and confer call with counsel for Sackler entities (.7); prepare for same (.1). | 0.80 |
| 06/24/20 | JBR | 0033 | Finalize draft stipulation with B. Cohen (.4); revise draft subpoena related to IAC discovery (2.1); analyze IAC Master List and documents relevant to same (1.6); correspond with Lit team members re discovery | 4.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | issues (.4). | |
| 06/24/20 | JEP | 0033 | Attend meet and confer with counsel for Sackler entities (.7); compile notes re same (1.7); correspond with Lit team members re outstanding discovery issues (.3). | 2.70 |
| 06/24/20 | JWK | 0033 | Compile list of open discovery items re Sackler entities (1.4); review materials in connection with same (3.9). | 5.30 |
| 06/25/20 | MPH | 0033 | Review (1.3) and revise (.8) IAC subpoena. | 2.10 |
| 06/25/20 | JYY | 0033 | Review correspondence amongst Lit team members re meet and confer with IACs' counsel. | 0.10 |
| 06/25/20 | KPP | 0033 | Correspondence with Sackler Side A counsel re ESI. | 0.30 |
| 06/25/20 | TI | 0033 | Review IAC subpoena draft. | 0.50 |
| 06/25/20 | JEP | 0033 | Draft letter to Haug re discovery issues. | 4.60 |
| 06/25/20 | JWK | 0033 | Compile list of open Sackler discovery items (2.1); review materials in connection with same (.8). | 2.90 |
| 06/26/20 | MPH | 0033 | Call with Side B Sacklers re discovery issues (.2); analyze issues re same (.7). | 0.90 |
| 06/26/20 | AVC | 0033 | Review correspondence with Sackler counsel re privilege logs (.2); analyze issues re same (.5). | 0.70 |
| 06/26/20 | JYY | 0033 | Revise draft letter to counsel for Sackler entities re meet and confer (1.3); confer with K. Porter re same (.2). | 1.50 |
| 06/26/20 | KPP | 0033 | Correspondence with Sackler Side A re ESI update (.1); revise ACSP search terms (1.3); confer with J. Yecies re letter to counsel for Sackler entities (.2). | 1.60 |
| 06/26/20 | JBR | 0033 | Review correspondence from Sackler counsel regarding privilege logs (.2); draft response to same (.2); finalize draft stipulation re IACs (.1). | 0.50 |
| 06/26/20 | JWK | 0033 | Compile list of open Sackler discovery items in preparation for meet and confer calls (2.3); review materials in connection with same (2.6). | 4.90 |
| 06/27/20 | JWK | 0033 | Review discovery materials in preparation for meet and confer with B. Cohen counsel. | 2.10 |
| 06/28/20 | MPH | 0033 | Revise correspondence to RCCB re discovery issues. | 0.30 |
| 06/28/20 | KPP | 0033 | Comment on proposed edits to ACSP search terms. | 0.20 |
| 06/28/20 | JBR | 0033 | Review draft B. Cohen stipulation (.9); provide comments to same (.9). | 1.80 |
| 06/29/20 | JLS | 0033 | Review correspondence and documents re: discovery issues. | 0.50 |
| 06/29/20 | MPH | 0033 | Correspond with K. Porter re ACSP search terms (0.3); call with Schulte re B. Cohen stipulation (0.4); revise stipulation (0.8); correspond with Lit team members re same (.3). | 1.80 |
| 06/29/20 | JYY | 0033 | Correspondence with Debtors' counsel meet and confer with counsel for Sackler entities (.6); review updated draft letter to counsel for Sackler entities re same (.5); review agenda for same (.5). | 1.60 |
| 06/29/20 | KPP | 0033 | Call with counsel for B. Cohen re stipulation for B. Cohen discovery (.2) and review stipulation and comment on same (.4); correspondence with M. Hurley re ACSP search terms (.4) and revisions to same (.3); revise letter to counsel for Sackler entities (.2); correspond with Lit team members re discovery stipulation (.3). | 1.80 |
| 06/29/20 | JBR | 0033 | Review (1.0) and revise (1.3) stipulation with ACSP; attend meet and confer with counsel for B. Cohen related to discovery stipulation (.2); correspond with Lit team members re same (.3). | 2.80 |
| 06/29/20 | JEP | 0033 | Meet and confer with counsel for B. Cohen re discovery stipulation (.2); draft letter to counsel to Sackler entities re discovery disputes (2.3); revise search terms for ASCPs (2.5). | 5.00 |
| 06/29/20 | JWK | 0033 | Analyze issues in connection with meet and confer with B. Cohen's counsel (2.3); review materials re same (3.5). | 5.80 |
| 06/30/20 | JYY | 0033 | Revise agenda for meet and confer with counsel for Sackler entities (.9); review materials in connection with same (.5). | 1.40 |
| 06/30/20 | KPP | 0033 | Correspondence with Lit team members re Sackler search terms (0.3); revise draft agenda re open items for meet and confers with counsel to certain IACs (1.6). | 1.90 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 88
Invoice Number: 1896854                                                                                  August 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 06/30/20 | JBR | 0033 | Analyze documents related to IAC discovery requests (.8); review (.6) and revise (.7) stipulation with ACSP. | 2.10 |
| 06/30/20 | JEP | 0033 | Draft agenda for meet and confer with counsel for Sackler entities. | 2.10 |
| 06/30/20 | TJS | 0033 | Review correspondence between Akin and Sackler counsel re document productions. | 0.30 |
| 06/30/20 | JWK | 0033 | Review discovery materials in preparation for meet and confer with IACs' counsel (5.8); draft agenda re same (1.5). | 7.30 |
| | | | Total Hours | 5335.30 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 67.40 | at | $1350.00 | = | $90,990.00 |
| H B JACOBSON | 12.70 | at | $1240.00 | = | $15,748.00 |
| R S SALCIDO | 17.10 | at | $1155.00 | = | $19,750.50 |
| M P HURLEY | 253.90 | at | $1595.00 | = | $404,970.50 |
| I S DIZENGOFF | 1.00 | at | $1595.00 | = | $1,595.00 |
| A V CRAWFORD | 27.70 | at | $1075.00 | = | $29,777.50 |
| P W BUTLER | 18.90 | at | $1175.00 | = | $22,207.50 |
| S S KHO | 41.70 | at | $1135.00 | = | $47,329.50 |
| D C VONDLE | 92.00 | at | $1115.00 | = | $102,580.00 |
| E N MILLER | 10.40 | at | $1075.00 | = | $11,180.00 |
| J Y YECIES | 97.00 | at | $1115.00 | = | $108,155.00 |
| J L KOCHIAN | 40.30 | at | $1360.00 | = | $54,808.00 |
| S L BRAUNER | 256.70 | at | $1225.00 | = | $314,457.50 |
| A PREIS | 151.80 | at | $1595.00 | = | $242,121.00 |
| S HANSON | 20.40 | at | $1135.00 | = | $23,154.00 |
| J E TYSSE | 21.80 | at | $1075.00 | = | $23,435.00 |
| O J DE MOOR | 15.20 | at | $1175.00 | = | $17,860.00 |
| Z CHEN | 34.80 | at | $1015.00 | = | $35,322.00 |
| S D SLOTKIN | 9.00 | at | $1195.00 | = | $10,755.00 |
| E E ELDER | 63.80 | at | $975.00 | = | $62,205.00 |
| E HARRIS | 82.60 | at | $1065.00 | = | $87,969.00 |
| D J WINDSCHEFFEL | 32.60 | at | $965.00 | = | $31,459.00 |
| H LEVENTHAL | 5.40 | at | $1170.00 | = | $6,318.00 |
| A R RABBANI | 3.30 | at | $965.00 | = | $3,184.50 |
| S CHU | 140.50 | at | $1025.00 | = | $144,012.50 |
| J C MURPHY | 33.90 | at | $1025.00 | = | $34,747.50 |
| C N MATHESON | 17.70 | at | $950.00 | = | $16,815.00 |
| K P PORTER | 208.80 | at | $1025.00 | = | $214,020.00 |
| E T LEON | 54.00 | at | $985.00 | = | $53,190.00 |
| R R WILLIAMS, JR. | 42.60 | at | $960.00 | = | $40,896.00 |
| J B RICHARDS | 174.40 | at | $850.00 | = | $148,240.00 |
| S DAVIDOV | 43.20 | at | $1010.00 | = | $43,632.00 |
| E S LISOVICZ | 126.80 | at | $975.00 | = | $123,630.00 |
| K L KIRKSEY | 37.60 | at | $985.00 | = | $37,036.00 |
| E E PARLAR | 68.00 | at | $925.00 | = | $62,900.00 |
| J KANE | 103.20 | at | $850.00 | = | $87,720.00 |
| J SISON | 154.10 | at | $810.00 | = | $124,821.00 |
| K A TONGALSON | 53.20 | at | $810.00 | = | $43,092.00 |
| S D BAJRACHARYA | 23.50 | at | $650.00 | = | $15,275.00 |
| J E GANGWER | 75.00 | at | $650.00 | = | $48,750.00 |
| S V SAHASRANAMAN | 18.30 | at | $675.00 | = | $12,352.50 |
| P J GLACKIN | 106.50 | at | $650.00 | = | $69,225.00 |
| M R GARDINER | 7.60 | at | $615.00 | = | $4,674.00 |
| T IAKOVENKO-GRÄSSER | 138.80 | at | $535.00 | = | $74,258.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 89
Invoice Number: 1896854                                                          August 10, 2020

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J E  POON | 157.00 | at | $810.00 | = | $127,170.00 |
| A D  SIERRA | 70.80 | at | $535.00 | = | $37,878.00 |
| M F  MILLER | 191.70 | at | $535.00 | = | $102,559.50 |
| O  OJURONGBE | 14.20 | at | $535.00 | = | $7,597.00 |
| J E  RINKER | 69.70 | at | $565.00 | = | $39,380.50 |
| M  BELEGU | 59.50 | at | $565.00 | = | $33,617.50 |
| S  FAROQUE | 66.10 | at | $565.00 | = | $37,346.50 |
| J K  COLEMAN | 89.00 | at | $615.00 | = | $54,735.00 |
| I R  TULLY | 165.10 | at | $565.00 | = | $93,281.50 |
| J  SALWEN | 172.80 | at | $775.00 | = | $133,920.00 |
| P  RIESENBERG | 25.60 | at | $920.00 | = | $23,552.00 |
| R J  D'AMATO | 108.10 | at | $810.00 | = | $87,561.00 |
| B K  BARKER | 144.00 | at | $775.00 | = | $111,600.00 |
| C H  HIGHTOWER | 41.40 | at | $650.00 | = | $26,910.00 |
| S L  MILES | 52.70 | at | $810.00 | = | $42,687.00 |
| R  BAYEFSKY | 63.90 | at | $820.00 | = | $52,398.00 |
| M I  CAPLAN | 47.30 | at | $675.00 | = | $31,927.50 |
| D P  MOYE | 47.70 | at | $515.00 | = | $24,565.50 |
| G  ANISIMOVA | 110.70 | at | $340.00 | = | $37,638.00 |
| M  TUTEN | 7.40 | at | $1035.00 | = | $7,659.00 |
| A M  HICKS | 8.30 | at | $350.00 | = | $2,905.00 |
| B R  KEMP | 5.50 | at | $370.00 | = | $2,035.00 |
| C  VARNER | 27.00 | at | $350.00 | = | $9,450.00 |
| C R  EDMONDS | 46.30 | at | $350.00 | = | $16,205.00 |
| H R  HANKS | 33.70 | at | $330.00 | = | $11,121.00 |
| M L  LANGFORD | 25.40 | at | $260.00 | = | $6,604.00 |
| D  KRASA-BERSTELL | 40.50 | at | $415.00 | = | $16,807.50 |
| M C  BROWNDORF | 71.40 | at | $330.00 | = | $23,562.00 |
| S M  CSIZMADIA | 54.20 | at | $330.00 | = | $17,886.00 |
| F J  CASTRO | 29.30 | at | $350.00 | = | $10,255.00 |
| A  LAARAJ | 139.20 | at | $350.00 | = | $48,720.00 |
| L  CHAU | 95.70 | at | $370.00 | = | $35,409.00 |
| K  LA CROIX | 48.90 | at | $370.00 | = | $18,093.00 |

Current Fees                                                                    $4,499,654.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,282.54 |
| Computerized Legal Research - Other | $134.25 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $242.03 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $14,423.35 |
| Computerized Legal Research - Westlaw - out of contract | $4.26 |
| Courier Service/Messenger Service- Off Site | $66.10 |
| Document Retrieval | $10.00 |
| Meals - Overtime | $50.00 |
| Overtime - secretarial | $55.78 |
| Professional Fees - Outside Counsel | $2,146.72 |
| Professional Fees - Legal | $109,113.12 |
| Telephone - Long Distance | $560.00 |

PURDUE CREDITORS COMMITTEE                                                           Page 90
Invoice Number: 1896854                                                      August 10, 2020

---

Travel - Ground Transportation                     $260.22

Current Expenses                                                            $128,348.37

**Total Amount of This Invoice**                                         **$4,628,002.37**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – In Contract 30% Discount | $1,282.54 |
| Computerized Legal Research – Other | $134.25 |
| Computerized Legal Research – Courtlink – In Contract 50% Discount | $242.03 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $14,423.35 |
| Computerized Legal Research – Westlaw – Out Of Contract | $4.26 |
| Courier Service/Messenger Service – Off Site | $66.10 |
| Document Retrieval | $10.00 |
| Meals – Overtime | $50.00 |
| Overtime – Secretarial | $55.78 |
| Professional Fees – Outside Counsel | $2,146.72 |
| Professional Fees – Legal | $109,113.12 |
| Telephone – Long Distance | $560.00 |
| Travel – Ground Transportation | $260.22 |
| **TOTAL** | **$128,348.37** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



| | | |
|---|---|---|
| Invoice Number | | 1896854 |
| Invoice Date | | 08/10/20 |
| Client Number | | 101476 |
| Matter Number | | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,282.54 |
| Computerized Legal Research - Other | $134.25 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $242.03 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $14,423.35 |
| Computerized Legal Research - Westlaw - out of contract | $4.26 |
| Courier Service/Messenger Service- Off Site | $66.10 |
| Document Retrieval | $10.00 |
| Meals - Overtime | $50.00 |
| Overtime - secretarial | $55.78 |
| Professional Fees - Outside Counsel | $2,146.72 |
| Professional Fees - Legal | $109,113.12 |
| Telephone - Long Distance | $560.00 |
| Travel - Ground Transportation | $260.22 |

Current Expenses                                                                    $128,348.37

| <u>Date</u> | | <u>Value</u> |
|---|---|---|
| 06/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $212.26 |

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

PURDUE CREDITORS COMMITTEE                                                          Page 2
Invoice Number: 1896854                                                        August 10, 2020

| | | |
|---|---|---|
| | ADVANCE; Employee: FAROQUE SANZANA; Charge Type: ACCESS CHARGE; Quantity: 3.0 | |
| 06/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: FAROQUE  SANZANA; Charge Type: DOC ACCESS; Quantity: 2.0 | $75.76 |
| 06/01/20 | Computerized Legal Research - Westlaw - out of contract  User: CHEN JULIUS Date: 6/1/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $4.26 |
| 06/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 6/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $535.77 |
| 06/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 6/1/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $32.09 |
| 06/01/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E230-20 DATE: 6/6/2020 |TRACKING #: 1Z02E52E0190302199; SHIP DATE: 06/01/2020; SENDER: Jennifer Langmack; NAME: COMPANY: Joseph sorkin ADDRESS: 228 South Quaker Lane, Hyde Park, NY 12538 US; | $20.47 |
| 06/01/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-04730 DATE: 5/31/2020 Professional fees. | $16,692.72 |
| 06/02/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: FAROQUE SANZANA; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $283.02 |
| 06/03/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4173334106051605 DATE: 6/5/2020 Court Calls, 06/03/20, Payment for B. Barker's participation in telephonic Court Call re June 3, 2020 Purdue hearing., CourtSolutions | $70.00 |
| 06/03/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4173334106051605 DATE: 6/5/2020 Court Calls, 06/03/20, Payment for M. Hurley's participation in telephonic Court Call re June 3, 2020 Purdue hearing., CourtSolutions | $70.00 |
| 06/03/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: | $70.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 3
Invoice Number: 1896854                                                    August 10, 2020

|  |  |  |
|---|---|---|
|  | 4173334106051605 DATE: 6/5/2020 Court Calls, 06/03/20, Payment for A. Preis's participation in telephonic Court Call re June 3, 2020 Purdue hearing., CourtSolutions |  |
| 06/03/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E230-20 DATE: 6/6/2020 \|TRACKING #: 1Z02E52E0196055393; SHIP DATE: 06/03/2020; SENDER: Katherine Porter; NAME:  COMPANY: Mitch Hurley ADDRESS: 73b Dune Road, East Quogue, NY 11942 US; | $24.93 |
| 06/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 6/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $358.93 |
| 06/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 6/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $161.18 |
| 06/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 6/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $806.65 |
| 06/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MURPHY JACK Date: 6/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $252.22 |
| 06/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JEFFREY Date: 6/7/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $106.71 |
| 06/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: KANE JEFFREY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.88 |
| 06/08/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 26450 DATE: 6/10/2020  Vendor: Dial Car Voucher #: A810264 Date: 06/08/2020 Name: Katherine Porter\|\|Car Service, Vendor: Dial Car Voucher #: A810264 Date: 06/08/2020 Name: Katherine Porter | $260.22 |
| 06/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 6/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 06/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JEFFREY Date: 6/8/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $213.42 |

PURDUE CREDITORS COMMITTEE                                                          Page 4
Invoice Number: 1896854                                                      August 10, 2020

---

| 06/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BAYEFSKY RACHEL Date: 6/10/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $320.12 |
| 06/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.60 |
| 06/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.17 |
| 06/11/20 | Document Retrieval  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4181197806151706 DATE: 6/15/2020 Document Retrieval, 06/11/20, Certificate of Good Standing Request for Julius Chen, Appellate Division, Third Department | $10.00 |
| 06/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 6/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $637.25 |
| 06/14/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-05258 DATE: 6/14/2020 Professional fees. | $969.00 |
| 06/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 6/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,764.01 |
| 06/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 6/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,454.26 |
| 06/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 6/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,493.89 |
| 06/17/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E250-20 DATE: 6/20/2020 \|TRACKING #: 1Z02E52E0196056098; SHIP DATE: 06/17/2020; SENDER: Katie Tongalson; NAME:  COMPANY: Tongalson, Katie ADDRESS: 88 Leonard Street, New York, NY 10013 US; | $20.70 |
| 06/18/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND | $242.03 |

PURDUE CREDITORS COMMITTEE                                                      Page 5
Invoice Number: 1896854                                                 August 10, 2020

---

|          |                                                                                                                                                      |           |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 5/1/20 TO 5/31/20                                                                                         |           |
| 06/18/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN HO; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.18 |
| 06/18/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BEVINS BRIAN HO; Charge Type: DOC ACCESS; Quantity: 2.0 | $136.44 |
| 06/23/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4190424206231902 DATE: 6/23/2020 Court Calls, 06/23/20, Payment for Arik Preis telephone attendance at June 23, 2020 Purdue telephonic hearing, CourtSolutions LLC | $70.00 |
| 06/23/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4190424206231902 DATE: 6/23/2020 Court Calls, 06/23/20, Payment for Edward Drummond telephone attendance at June 23, 2020 Purdue telephonic hearing, CourtSolutions LLC | $70.00 |
| 06/23/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4190424206231902 DATE: 6/23/2020 Court Calls, 06/23/20, Payment for Mitch Hurley telephone attendance at June 23, 2020 Purdue telephonic hearing, CourtSolutions LLC | $70.00 |
| 06/23/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4190424206231902 DATE: 6/23/2020 Court Calls, 06/23/20, Payment for Brooks Barker telephone attendance at June 23, 2020 Purdue telephonic hearing, CourtSolutions | $70.00 |
| 06/23/20 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4195886406292203 DATE: 6/29/2020 Court Calls, 06/23/20, Payment for court call held on June 23, 2020 at 10:00 AM (EST)., Court Solutions | $70.00 |
| 06/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 6/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 06/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 6/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,578.96 |
| 06/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $1,581.95 |

PURDUE CREDITORS COMMITTEE                                                          Page 6
Invoice Number: 1896854                                                      August 10, 2020

|          |                                                                                          |             |
|----------|------------------------------------------------------------------------------------------|-------------|
|          | TONGALSON KAITLYN Date: 6/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0               |             |
| 06/25/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.06 |
| 06/25/20 | Professional Fees - Outside Counsel VENDOR: Ochsner & Associes - David Kohler (GVOPC INVOICE#: 20-019-DK DATE: 6/25/2020 Legal advices | $2,146.72 |
| 06/26/20 | Overtime - secretarial  OT work in Purdue preparing TOC/TOA for Ex Parte Motion filing. Approved by Derek Ryan and Jennifer Poon.; Overtime for Anna Lisa Ramon for transaction date 06/26/2020; Overtime - 1.5x; Client: 101476 | $33.47 |
| 06/26/20 | Overtime - secretarial  OT work in Purdue preparing TOC/TOA for Ex Parte Motion filing. Approved by Derek Ryan and Jennifer Poon.; Overtime for Anna Lisa Ramon for transaction date 06/26/2020; Overtime - 1x; Client: 101476; | $22.31 |
| 06/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $216.17 |
| 06/28/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-05545 DATE: 6/28/2020 Consultant fees. | $86,431.40 |
| 06/29/20 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 4197544906301501 DATE: 6/30/2020 All working late in office Meals, 06/29/20, Dinner while working late on Purdue matter., Just Salad, Erin Parlar | $25.00 |
| 06/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 6/29/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,217.80 |
| 06/30/20 | Meals - Overtime  VENDOR: ERIN E. PARLAR INVOICE#: 4199186607011506 DATE: 7/1/2020 All working late in office Meals, 06/30/20, Dinner while working late on Purdue matter., Sakura, Erin Parlar | $25.00 |
| 06/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 6/30/2020 AcctNumber: 1000193694 | $481.31 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1896854

| | | |
|---|---|---|
| | ConnectTime: 0.0 | |
| 06/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2006 DATE: 6/30/2020 - DOCUMENT RETREVAL IN VARIOUS COURTS | $114.32 |
| 06/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2006 DATE: 6/30/2020 - DOCUMENT RETREVAL IN VARIOUS COURTS | $11.98 |
| 06/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2006 DATE: 6/30/2020 - DOCUMENT RETREVAL IN VARIOUS COURTS | $7.95 |
| 06/30/20 | Professional Fees - Legal  VENDOR: KRYS & ASSOC CAYMAN/KRYS GLOBAL(WIRE) INVOICE#: KKA-2373 DATE: 2/29/2020 Consultant fee. | $5,020.00 |

| | |
|---|---|
| Current Expenses | $128,348.37 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$4,628,002.37** |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Jennifer Woodson
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-05258 | 6/14/2020 | $969.00 | 7/14/2020 |

**Matter ID**           Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 6/14/2020 | Michael McGraw (PM) | 11.4 | 85.00 | 969.00 |

**\*\*PLEASE NOTE OUR NEW
REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more
than 30 days after their stated due date
will accrue interest on the outstanding
balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO Box 101920**
**Atlanta, GA 30392-1920**

**WIRE/ACH Payments**
**Routing/ABA #: 121000248**
**Account # : 4899124382**

| | |
|---|---|
| **TOTAL** | **$969.00** |
| **Payments/Credits** | $0.00 |
| **Balance Due** | **$969.00** |

*Thank you for choosing TrustPoint.One*



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/08/2020 - 06/14/2020, Page 1

| Project | Contractor | Sum | Mon 06/08/2020 | Tue 06/09/2020 | Wed 06/10/2020 | Thu 06/11/2020 | Fri 06/12/2020 | Sat 06/13/2020 | Sun 06/14/2020 | Time In | Time Out | Break | Approver | Description |
|---------|-----------|-----|------|------|------|------|------|------|------|---------|----------|-------|----------|-------------|
| **Akin Gump - Purdue Creditors Committee (PM)** | McGraw, Michael | 0.50 | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 14:00:00 | 14:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 0.30 | 0 | 0.30 | 0 | 0 | 0 | 0 | 0 | 19:42:00 | 20:00:00 | 0 | | |
| | | 0.50 | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 17:00:00 | 21:42:00 | 0 | | |
| | | 0.40 | 0 | 0 | 0 | 0.40 | 0 | 0 | 0 | 12:54:00 | 19:30:00 | 0 | | |
| | | 0.50 | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 16:00:00 | 16:30:00 | 0 | | |
| | | 0.20 | 0 | 0 | 0 | 0 | 0 | 0.20 | 0 | 10:30:00 | 10:42:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 9.00 | 08:12:00 | 23:59:00 | 0 | | |
| Subtotal (McGraw, Michael) | | 11.40 | | | | | | | | | | | | |
| Page Total | | 11.40 | | | | | | | | | | | | |
| Overall Total | | 11.40 | | | | | | | | | | | | |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Katherine Porter
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-04730 | 5/31/2020 | $16,692.72 | 6/30/2020 |
| Matter ID | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| MAY 2020 | | | |
| PROJECT MANAGEMENT/TECHNICAL OPERATIONS | | | |
| A.Milauskas | 4.75 | 147.00 | 698.25 |
| C.Treese | 1 | 147.00 | 147.00 |
| S.Hudson | 4.75 | 147.00 | 698.25 |
| T.Chatham | 0.5 | 147.00 | 73.50 |
| DISCOVERY CONSULTING | | | |
| Phase: Phase II | | | |
| K.Hardiman | 0.5 | 292.00 | 146.00 |
| A.Hecht | 17.5 | 292.00 | 5,110.00 |
| M.Johnson | 23.75 | 292.00 | 6,935.00 |
| ANALYTICS | | | |
| NexLP Story Engine | 192,314.5 | 0.015 | 2,884.72 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$16,692.72** |
| Payments/Credits | | $0.00 |
| Balance Due | | $16,692.72 |

*Thank you for choosing TrustPoint International.*

**PLEASE REMIT PAYMENT TO:**
PO Box 101920
Atlanta, GA 30392–1920

**WIRE/ACH Payments**
Routing/ABA #: 121000248
Account #: 4899124382

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.



# INVOICE

invoice n° 20 019 DK
Date : 25/06/2020

AKIN GUMP STRAUSS HAUER & FELD LLP
Quai Gustave Ador 54a
1207 Geneva
Switzerland

**Subpoena**

| Date | Activity | Hours |
|------|----------|-------|
| 08/06/2020 | Call with Client, research regarding Subpoena and Stipulation and draft of e-mail to Client. | 4.00 |

| Attorney(s) | Hours | Rate | Total |
|-------------|-------|------|-------|
| David Kohler | 4.0 | CHF500.00 | CHF2,000.00 |
| | | **Sub Total** | **CHF2,000.00** |
| | | **Admin. (2.0%)** | **CHF40.00** |
| | | **TVA / VAT (7.7%)** | **CHF157.08** |
| | | **Total** | **CHF2,197.08** |

*Amount payable on the following account*
*Bank : UBS Switzerland AG, 1211 Genève 2*
***Beneficiary : Me David Kohler***
*IBAN CH79 0027 9279 3414 1401 V*
*Swift/BIC : UBSWCHZH80A*
*Clearing : 0240*

*TVA CHE-330.921.627 TVA*

*Payment within 30 days.*



Governors Square, 2nd Floor
23 Lime Tree Bay Avenue
P.O.Box 31237 Grand Cayman, KY1-1205
Cayman Islands

| Bill To |
| --- |
| Mr Arik Preis |
| Partner |
| Akin Gump Strauss Hauer & Feld LLP |
| One Bryant Park, Bank of America Tower |
| New York, NY 10036-6745 |

Telephone    +1 345 947 4700

Facsimile    +1 345 946 6728

**Invoice**

2/29/2020

Invoice No.  KKA-2373

| Description/Staff | Hours | USD |
| --- | --- | --- |
| Professional services rendered in relation to Purdue Pharma for the period 25 February 2020 to 29 February 2020 | | |
| | | |
| Manager | 3.6 | 1,854.00 |
| Senior Analyst | 8.2 | 3,116.00 |
| Subtotal of Professional Fees | | 4,970.00 |
| Bank Charge Fee - February 2020 | | 50.00 |

**WIRE TRANSFER INSTRUCTIONS:**
**BENEFICIARY DETAILS: KRYS & ASSOCIATES CAYMAN LTD**
**USD ACCOUNT: 01201038380**
**BENEFICIARY BANK: BUTTERFIELD BANK (CAYMAN) LIMITED, GRAND CAYMAN**
**SWIFT BIC CODE: BNTBKYKY**
**CORRESPONDENT BANK: THE BANK OF NEW YORK MELLON, NY**
**SWIFT BIC CODE: IRVTUS3N**
**ABA NUMBER: 021 000 018**
**ACCOUNT AT CORRESPONDENT: 803 326 5086**

Total Due        USD 5,020.00

Remittance amount should include ALL bank charges

Terms: Net upon receipt



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-05545 | 6/28/2020 | | 7/28/2020 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 06-21-2020 | | | |
| 6/21/2020 | Barbara Bosler | 36.8 | 44.00 | 1,619.20 |
| 6/21/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 6/21/2020 | Josef Conrad | 32 | 44.00 | 1,408.00 |
| 6/21/2020 | Thomas Flinn | 34.8 | 44.00 | 1,531.20 |
| 6/21/2020 | Scott Gilliam | 32.5 | 44.00 | 1,430.00 |
| 6/21/2020 | Douglas Harden | 33 | 44.00 | 1,452.00 |
| 6/21/2020 | Howard Himelhoch | 33.2 | 44.00 | 1,460.80 |
| 6/21/2020 | Scott Kramer | 35.4 | 44.00 | 1,557.60 |
| 6/21/2020 | Craig Kraus | 33.6 | 44.00 | 1,478.40 |
| 6/21/2020 | Ron Light | 35.3 | 44.00 | 1,553.20 |
| 6/21/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 6/21/2020 | Ann Mahaffy-Bickley | 26.6 | 44.00 | 1,170.40 |
| 6/21/2020 | Michael McGraw (PM) | 55.2 | 85.00 | 4,692.00 |
| 6/21/2020 | Laura McLeod | 40 | 44.00 | 1,760.00 |
| 6/21/2020 | Daniel Morris | 36.9 | 44.00 | 1,623.60 |
| 6/21/2020 | Donald Norcross | 34.5 | 44.00 | 1,518.00 |
| 6/21/2020 | Lynne Nothsine | 30.4 | 44.00 | 1,337.60 |
| 6/21/2020 | Johnna Shia | 36.9 | 44.00 | 1,623.60 |
| 6/21/2020 | John Steinhart | 35 | 44.00 | 1,540.00 |
| 6/21/2020 | David Szabo | 35.1 | 44.00 | 1,544.40 |
| 6/21/2020 | Barbara Tavaglione | 33.5 | 44.00 | 1,474.00 |
| 6/21/2020 | Emily Valadingham | 33 | 44.00 | 1,452.00 |
| 6/21/2020 | Thomas Williams | 35.7 | 44.00 | 1,570.80 |
| 6/21/2020 | Donald Wilson | 39.7 | 44.00 | 1,746.80 |
| 6/21/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| | Week Ending 06-28-2020 | | | |
| 6/28/2020 | Barbara Bosler | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Thomas Flinn | 37.4 | 44.00 | 1,645.60 |
| 6/28/2020 | Scott Gilliam | 37.7 | 44.00 | 1,658.80 |
| 6/28/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO Box 101920
Atlanta, GA 30392-1920

**WIRE/ACH Payments**
Routing/ABA #: 121000248
Account # : 4899124382



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-05545 | 6/28/2020 | $86,431.40 | 7/28/2020 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**      Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 6/28/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Craig Kraus | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Ron Light | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Ann Mahaffy-Bickley | 17.2 | 44.00 | 756.80 |
| 6/28/2020 | Michael McGraw (PM) | 43.8 | 85.00 | 3,723.00 |
| 6/28/2020 | Laura McLeod | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Daniel Morris | 36.9 | 44.00 | 1,623.60 |
| 6/28/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Lynne Nothsine | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | John Steinhart | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | David Szabo | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 6/28/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 6/21/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 6/21/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |

| | |
|---|---|
| **TOTAL** | $86,431.40 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $86,431.40 |

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO Box 101920**
**Atlanta, GA 30392-1920**

**WIRE/ACH Payments**
**Routing/ABA #: 121000248**
**Account # : 4899124382**

Thank you for choosing TrustPoint.One



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/15/2020 - 06/21/2020, Page 1**

| Project | Contractor | Sum | Mon 06/15/2020 | Tue 06/16/2020 | Wed 06/17/2020 | Thu 06/18/2020 | Fri 06/19/2020 | Sat 06/20/2020 | Sun 06/21/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Bosler, Barbara | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | | |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 08:12:00 | 18:00:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 08:18:00 | 17:30:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 08:18:00 | 17:30:00 | 0 | | |
| | Subtotal (Bosler, Barbara) | **36.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Brown, Chris | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.70 | 0 | 9.70 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 07:00:00 | 14:18:00 | 0 | | |
| | Subtotal (Brown, Chris) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Conrad, Josef | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | 06/17 1.00 hrs On Break / Lunch |
| | | 3.00 | 0 | 3.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 1 | | 06/18 1.20 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | 06/19 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:50:00 | 18:00:00 | 1.2 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:40:00 | 18:10:00 | 0.5 | | |
| | Subtotal (Conrad, Josef) | **32.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Flinn, Thomas | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | 06/16 0.50 hrs On Break / Lunch |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 17:00:00 | 0.5 | | 06/17 0.70 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 16:10:00 | 0.7 | | 06/18 0.50 hrs On Break / Lunch |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 07:54:00 | 17:00:00 | 0.5 | | 06/19 0.50 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 07:18:00 | 16:00:00 | 0.5 | | |
| | Subtotal (Flinn, Thomas) | **34.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Gilliam, Scott | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | 06/15 3.00 hrs Reviewing the protocol. |
| | | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | | |
| | | 7.40 | 0 | 0 | 7.40 | 0 | 0 | 0 | 0 | 09:15:00 | 17:45:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | **32.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:54:00 | 16:54:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 07:45:00 | 18:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:48:00 | 16:54:00 | 0 | | |
| | Subtotal (Harden, Douglas) | **33.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 3.30 | 3.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:15:00 | 0 | **Catherine Howard** | 06/15 3.30 hrs protocol review |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 17:00:00 | 0 | | 06/16 7.00 hrs training, coding |
| | | 6.80 | 0 | 0 | 6.80 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 06/17 6.30 hrs review |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 08:00:00 | 16:45:00 | 0 | | 06/18 2.30 hrs review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:45:00 | 15:45:00 | 0 | | 06/18 5.80 hrs review and training call |
| | Subtotal (Himelhoch, Howard) | **33.20** | | | | | | | | | | | | |
| | Page Total | **242.30** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/15/2020 - 06/21/2020, Page 2**

| Project | Contractor | Sum | Mon 06/15/2020 | Tue 06/16/2020 | Wed 06/17/2020 | Thu 06/18/2020 | Fri 06/19/2020 | Sat 06/20/2020 | Sun 06/21/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Kramer, Scott** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 07:18:00 | 16:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:06:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:06:00 | 17:36:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 35.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Kraus, Craig** | 2.90 | 2.90 | 0 | 0 | 0 | 0 | 0 | 0 | 09:05:00 | 12:00:00 | 0 | **Catherine Howard** | 06/15 2.90 hrs review of protocol and initial set up |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:05:00 | 18:15:00 | 0 | | |
| | | 6.20 | 0 | 0 | 6.20 | 0 | 0 | 0 | 0 | 10:20:00 | 17:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:35:00 | 18:08:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 08:35:00 | 18:25:00 | 0 | | |
| | Subtotal (Kraus, Craig) | 33.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 09:48:00 | 17:06:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:36:00 | 16:36:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 08:00:00 | 17:06:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:24:00 | 16:36:00 | 0 | | |
| | Subtotal (Light, Ron) | 35.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | 06/16 0.50 hrs On Break / Lunch<br>06/17 0.50 hrs On Break / Lunch<br>06/18 0.50 hrs On Break / Lunch<br>06/19 1.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0.5 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0.5 | | |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 07:06:00 | 17:12:00 | 0.5 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:06:00 | 16:00:00 | 1 | | |
| | Subtotal (Lindenbaum, Kyle) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Mahaffy-Bickley, Ann** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | 06/16 1.80 hrs On Break / Lunch<br>06/17 0.30 hrs On Break / Lunch<br>06/18 1.20 hrs On Break / Lunch |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 15:45:00 | 1.8 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 10:15:00 | 17:30:00 | 0.3 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 08:45:00 | 17:45:00 | 1.2 | | |
| | | 3.80 | 0 | 0 | 0 | 0 | 3.80 | 0 | 0 | 09:15:00 | 13:00:00 | 0 | | |
| | Subtotal (Mahaffy-Bickley, Ann) | 26.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | **McGraw, Michael** | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | **Catherine Howard** | (No notes) |
| | | 11.30 | 0 | 11.30 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 23:42:00 | 0 | | |
| | | 9.70 | 0 | 0 | 9.70 | 0 | 0 | 0 | 0 | 09:00:00 | 22:48:00 | 0 | | |
| | | 11.30 | 0 | 0 | 0 | 11.30 | 0 | 0 | 0 | 08:00:00 | 23:30:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 09:30:00 | 18:06:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 7.90 | 13:30:00 | 22:24:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 55.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **McLeod, Laura** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 40.00 | | | | | | | | | | | | |
| | Page Total | 266.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/15/2020 - 06/21/2020, Page 3**

| Project | Contractor | Sum | Mon 06/15/2020 | Tue 06/16/2020 | Wed 06/17/2020 | Thu 06/18/2020 | Fri 06/19/2020 | Sat 06/20/2020 | Sun 06/21/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Morris, Daniel** | 3.10 | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:04:00 | 0 | **Catherine Howard** | 06/15 3.10 hrs protocol review |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | 06/16 1.00 hrs protocol review |
| | | 5.70 | 0 | 0 | 5.70 | 0 | 0 | 0 | 0 | 09:00:00 | 15:45:00 | 0 | | 06/16 2.60 hrs training call |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | 06/16 3.50 hrs technology support and |
| | | 10.50 | 0 | 0 | 0 | 0 | 10.50 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | coding |
| | Subtotal (Morris, Daniel) | 36.90 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Norcross, Donald** | 2.50 | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:12:00 | 11:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 09:12:00 | 16:12:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:30:00 | 17:42:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:36:00 | 16:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:36:00 | 16:06:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 34.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Nothstine, Lynne** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 08:15:00 | 18:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 30.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Shia, Johnna** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | 06/16 0.50 hrs Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | | 06/17 4.00 hrs Lunch |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 08:38:00 | 17:30:00 | 0 | | 06/18 6.50 hrs Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:00:00 | 18:30:00 | 0 | | 06/19 1.00 hrs Lunch |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 09:30:00 | 17:30:00 | 0 | | 06/19 0.50 hrs Citrix Issues |
| | Subtotal (Shia, Johnna) | 36.90 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Steinhart, John** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:55:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:54:00 | 16:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 18:42:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | Subtotal (Steinhart, John) | 35.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Szabo, David** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 10:15:00 | 19:00:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 01:00:00 | 11:00:00 | 0 | | |
| | Subtotal (Szabo, David) | 35.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Tavaglione, Barbara** | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | 06/15 3.00 hrs First Level Review |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 14:00:00 | 0 | | 06/16 5.00 hrs First Level Review |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:15:00 | 17:45:00 | 0 | | 06/17 8.50 hrs First Level Review |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | 06/18 9.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | | 06/19 8.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 33.50 | | | | | | | | | | | | |
| | **Page Total** | **242.30** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/15/2020 - 06/21/2020, Page 4**

| Project | Contractor | Sum | Mon 06/15/2020 | Tue 06/16/2020 | Wed 06/17/2020 | Thu 06/18/2020 | Fri 06/19/2020 | Sat 06/20/2020 | Sun 06/21/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 17:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 09:00:00 | 18:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 09:30:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:00:00 | 18:30:00 | 0 | | |
| Subtotal (Valandingham, Emily) | | 33.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | 06/15 3.00 hrs Review protocol |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:18:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 07:30:00 | 16:16:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 15:55:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:25:00 | 16:08:00 | 0 | | |
| Subtotal (Williams, Thomas) | | 35.70 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.30 | 0 | 9.30 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:45:00 | 0 | | |
| | | 9.60 | 0 | 0 | 9.60 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 09:30:00 | 17:45:00 | 0 | | |
| Subtotal (Wilson, Donald) | | 39.70 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 3.00 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 12:00:00 | 0 | **Catherine Howard** | 06/16 3.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 3 | | 06/17 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0.5 | | 06/18 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0.5 | | 06/19 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 16:30:00 | 0.5 | | |
| Subtotal (Worthy-Williams, Sheila) | | 40.00 | | | | | | | | | | | | |
| Page Total | | 148.40 | | | | | | | | | | | | |
| Overall Total | | 899.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/22/2020 - 06/28/2020, Page 1**

| Project | Contractor | Sum | Mon 06/22/2020 | Tue 06/23/2020 | Wed 06/24/2020 | Thu 06/25/2020 | Fri 06/26/2020 | Sat 06/27/2020 | Sun 06/28/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Bosler, Barbara | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:12:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:18:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 08:06:00 | 18:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 08:18:00 | 17:42:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 0 | 7.20 | 0 | 0 | 08:18:00 | 16:00:00 | 0 | | |
| | Subtotal (Bosler, Barbara) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:34:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:33:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 6.60 | 0 | 0 | 0 | 07:10:00 | 14:15:00 | 0 | | |
| | | 3.40 | 0 | 0 | 0 | 0 | 3.40 | 0 | 0 | 07:00:00 | 10:25:00 | 0 | | |
| | Subtotal (Brown, Chris) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 17:55:00 | 0.8 | Catherine Howard | 06/22 0.80 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 18:15:00 | 0.5 | | 06/23 0.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:10:00 | 17:10:00 | 0.5 | | 06/24 0.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:50:00 | 17:30:00 | 1.7 | | 06/25 1.70 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 09:00:00 | 14:30:00 | 0 | | |
| | Subtotal (Conrad, Josef) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 1 | Catherine Howard | 06/22 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 16:54:00 | 0.5 | | 06/23 0.50 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | 06/25 0.50 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 08:12:00 | 17:00:00 | 0.5 | | 06/26 0.50 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 08:24:00 | 17:00:00 | 0.5 | | |
| | Subtotal (Flinn, Thomas) | 37.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Gilliam, Scott | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 18:45:00 | 0 | Catherine Howard | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:30:00 | 18:45:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:30:00 | 18:20:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 7.30 | 10:00:00 | 18:15:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 37.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:42:00 | 0 | Catherine Howard | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:18:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:30:00 | 17:06:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 08:24:00 | 18:36:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 15:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 15:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:45:00 | 15:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:45:00 | 15:45:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 40.00 | | | | | | | | | | | | |
| | Page Total | 275.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/22/2020 - 06/28/2020, Page 2**

| Project | Contractor | Sum | Mon 06/22/2020 | Tue 06/23/2020 | Wed 06/24/2020 | Thu 06/25/2020 | Fri 06/26/2020 | Sat 06/27/2020 | Sun 06/28/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Kramer, Scott | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 17:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:30:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 09:06:00 | 18:12:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:42:00 | 16:12:00 | 0 | | |
| | Subtotal (Kramer, Scott) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Kraus, Craig | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:01:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 10:05:00 | 17:47:00 | 0 | | |
| | | 5.80 | 0 | 0 | 5.80 | 0 | 0 | 0 | 0 | 08:50:00 | 16:15:00 | 0 | | |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 08:20:00 | 19:00:00 | 0 | | |
| | | 9.40 | 0 | 0 | 0 | 0 | 9.40 | 0 | 0 | 08:15:00 | 18:12:00 | 0 | | |
| | Subtotal (Kraus, Craig) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Light, Ron | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Light, Ron) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 3.5 | **Catherine Howard** | 06/22 3.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 18:36:00 | 1.4 | | 06/23 1.40 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 18:24:00 | 0.4 | | 06/24 0.40 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:12:00 | 18:46:00 | 1.5 | | 06/25 1.50 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:36:00 | 12:36:00 | 0 | | |
| | Subtotal (Lindenbaum, Kyle) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Mahaffy-Bickley, Ann | 4.80 | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 17:15:00 | 0.5 | **Catherine Howard** | 06/22 0.50 hrs On Break / Lunch |
| | | 5.10 | 0 | 5.10 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 20:00:00 | 4.4 | | 06/23 4.40 hrs On Break / Lunch |
| | | 4.30 | 0 | 0 | 4.30 | 0 | 0 | 0 | 0 | 07:00:00 | 13:00:00 | 1.8 | | 06/24 1.80 hrs On Break / Lunch |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 09:15:00 | 13:30:00 | 1.3 | | 06/26 1.30 hrs On Break / Lunch |
| | Subtotal (Mahaffy-Bickley, Ann) | **17.20** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | McGraw, Michael | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:24:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.10 | 0 | 7.10 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 22:54:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 10:00:00 | 22:30:00 | 0 | | |
| | | 11.10 | 0 | 0 | 0 | 11.10 | 0 | 0 | 0 | 09:00:00 | 20:42:00 | 0 | | |
| | | 6.40 | 0 | 0 | 0 | 0 | 6.40 | 0 | 0 | 09:18:00 | 16:00:00 | 0 | | |
| | | 3.20 | 0 | 0 | 0 | 0 | 0 | 0 | 3.20 | 13:18:00 | 19:24:00 | 0 | | |
| | Subtotal (McGraw, Michael) | **43.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | McLeod, Laura | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:45:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 14:05:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:05:00 | 19:40:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:30:00 | 19:10:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 06:45:00 | 18:10:00 | 0 | | |
| | Subtotal (McLeod, Laura) | **40.00** | | | | | | | | | | | | |
| | Page Total | **261.00** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/22/2020 - 06/28/2020, Page 3**

| Project | Contractor | Sum | Mon 06/22/2020 | Tue 06/23/2020 | Wed 06/24/2020 | Thu 06/25/2020 | Fri 06/26/2020 | Sat 06/27/2020 | Sun 06/28/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Morris, Daniel | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 16:30:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 8.90 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 9.40 | 0 | 0 | 0 | 0 | 9.40 | 0 | 0 | 08:05:00 | 19:00:00 | 0 | | |
| | Subtotal (Morris, Daniel) | 36.90 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 07:12:00 | 17:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:36:00 | 17:06:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:13:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:36:00 | 18:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 10:45:00 | 19:00:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 0 | 8.90 | 0 | 0 | 09:38:00 | 19:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0.5 | Catherine Howard | 06/22 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0.5 | | 06/23 0.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 09:00:00 | 13:30:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Steinhart, John | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:00:00 | 17:15:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 07:30:00 | 14:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Szabo, David | 9.60 | 9.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 7.60 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 5.10 | 0 | 0 | 0 | 0 | 5.10 | 0 | 0 | 07:42:00 | 16:18:00 | 0 | | |
| | Subtotal (Szabo, David) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:30:00 | 0 | Catherine Howard | 06/22 8.00 hrs First Level Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | 06/23 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | | 06/24 8.00 hrs First Level Review |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | 06/25 8.50 hrs First Level Review |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 08:00:00 | 16:00:00 | 0 | | 06/26 7.50 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 40.00 | | | | | | | | | | | | |
| | Page Total | 276.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 06/22/2020 - 06/28/2020, Page 4**

| Project | Contractor | Sum | Mon 06/22/2020 | Tue 06/23/2020 | Wed 06/24/2020 | Thu 06/25/2020 | Fri 06/26/2020 | Sat 06/27/2020 | Sun 06/28/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 09:15:00 | 18:45:00 | 0 | | |
| | | 8.80 | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 09:00:00 | 18:30:00 | 0 | | |
| Subtotal (Valandingham, Emily) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 15:38:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 07:30:00 | 18:32:00 | 0 | | |
| | | 2.90 | 0 | 0 | 0 | 0 | 2.90 | 0 | 0 | 07:30:00 | 10:24:00 | 0 | | |
| Subtotal (Williams, Thomas) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 11:00:00 | 15:00:00 | 0 | | |
| Subtotal (Wilson, Donald) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:42:00 | 1 | **Catherine Howard** | 06/22 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 1 | | 06/23 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 1 | | 06/24 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 1 | | 06/25 1.00 hrs On Break / Lunch |
| Subtotal (Worthy-Williams, Sheila) | | **40.00** | | | | | | | | | | | | |
| Page Total | | **160.00** | | | | | | | | | | | | |
| Overall Total | | **973.00** | | | | | | | | | | | | |