KURTZMAN CARSON CONSULTANTS LLC
222 N. Pacific Coast Highway
3rd Floor
El Segundo, CA 90245
Telephone: (310) 823-9000
Drake D. Foster
Sarah Harbuck

*Information Agent for the Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.* | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |

-------------------------------------------------------------x

**SEVENTH MONTHLY FEE STATEMENT OF KURTZMAN CARSON**
**CONSULTANTS LLC FOR COMPENSATION FOR SERVICES RENDERED**
**AND EXPENSES INCURRED AS INFORMATION AGENT FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD JUNE 1, 2020 THROUGH JUNE 30, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| *General Information* | |
|---|---|
| Name of Applicant: | Kurtzman Carson Consultants LLC |
| Authorized to Provide Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention Order: | November 21, 2019, *nunc pro tunc* to November 1, 2019 |
| Type of Application: | Monthly |

| *Summary of Fees and Expenses Sought in the Fee Application* | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | June 1, 2020 through June 30, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $66,006.41 (80% of $82,508.01) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $7,143.02 |
| Total Compensation and Expense Reimbursement Request for the Fee Period: | $73,394.44[2] |

Pursuant to paragraph 2 of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (hereinafter the "Interim Compensation Procedures Order") issued by this Court on November 21, 2019, Kurtzman Carson Consultants LLC ("KCC"), information agent to the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 proceeding, hereby submits its seventh monthly fee statement (the "Monthly Fee Statement") for the period beginning June 1, 2020 through and including June 30, 2020 (the "Fee Period"). During the Fee Period, the fees and expenses incurred by KCC were $89,896.04.

---

[2]    This amount includes $245.01 in sales tax.

Pursuant to the Interim Compensation Procedures Order, KCC seeks payment of $66,006.41, which represents 80% of KCC's total fees for reasonable and necessary professional services rendered and 100% of expenses incurred, and requests that such fees be paid as administrative expenses of the Debtors' estates.

In support of this Monthly Fee Statement, attached hereto are the following exhibits:

   a. **Exhibit A**.  A schedule providing information regarding the KCC personnel who performed work for the Committee during this Fee Period for which compensation is sought pursuant to this Monthly Fee Statement.

   b. **Exhibit B**.  A schedule of expenses incurred by category.

   c. **Exhibit C**.  KCC's invoice including detailed line item lists of time entries and expenses incurred.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Monthly Fee Statement shall be given by email to (i) Purdue Pharma L.P., 201 Tresser Blvd., Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson and Dylan Consla, Email: Christopher.Robertson@davispolk.com, Dylan.Consla@davispolk.com; (iii) counsel to the Committee: Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY 10036- 6745, Attn: Arik Preis, Email: apreis@akingump.com and Sara L. Brauner, Email: sbrauner@akingump.com; (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (v) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and KCC at 222 N. Pacific Coast Hwy, 3rd Floor, El Segundo, CA 90245, Attn: Sarah Harbuck, Email: sharbuck@kccllc.com and Drake D. Foster, Email: dfoster@kccllc.com so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on August 25, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated:  August 11, 2020
        El Segundo, California

/s/ Sarah Harbuck
**KURTZMAN CARSON CONSULTANTS LLC**
Sarah Harbuck
Drake D. Foster
222 N. Pacific Coast Highway
3rd Floor
El Segundo, California 90403
Tel: (310) 823-9000

## **<u>CERTIFICATION</u>**

I, Sarah Harbuck, pursuant to 28 U.S.C. § 1746, state as follows:

a)      I am Corporate Counsel of the applicant firm, Kurtzman Carson Consultants LLC.

b)      I am familiar with the work performed by Kurtzman Carson Consultants LLC on behalf of the Committee.

c)      I have reviewed the foregoing Fee Statement and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-1, and submit that the Fee Statement substantially complies with such rule.

I certify, under penalty of perjury, that the foregoing statements are true to the best of my knowledge, information, and belief.


Dated:  August 11, 2020
           El Segundo, California


                                                                /s/ Sarah Harbuck
                                                                
                                                                Sarah Harbuck

**Exhibit A**

**Summary of Compensation by Individual**

| Initials | Name | Position | Hours | Rate | Total |
|---|---|---|---|---|---|
| AOP | Alfredo Pastor | Consultant | 4.4 | $ 182.60 | $ 803.44 |
| AWC | Andrew Clemans | Consultant | 14.8 | $ 150.00 | $ 2,220.00 |
| BSZ | Bobbie Szlembarska | Consultant | 0.4 | $ 141.40 | $ 56.56 |
| BYH | Bryanna Hensley | Consultant | 23.1 | $ 182.60 | $ 4,218.06 |
| CET | Christopher Estes | Consultant | 40.3 | $ 184.80 | $ 7,447.44 |
| CHD | Christopher Do | Senior Consultant | 4.1 | $ 188.10 | $ 771.21 |
| CHL | Corrine Holt | Consultant | 2 | $ 150.00 | $ 300.00 |
| CJC | Caitlin Corrie | Consultant | 1.4 | $ 113.84 | $ 159.38 |
| DAK | Dayna Kosinski | Consultant | 0.4 | $ 141.35 | $ 56.54 |
| DHC | Doretha Hicks | Consultant | 4.4 | $ 150.00 | $ 660.00 |
| EGA | Ellis Gatlin | Clerk | 0.4 | $ 48.98 | $ 19.59 |
| EJG | Evan Gershbein | Senior Managing Consultant | 3.9 | $ 210.48 | $ 820.89 |
| EMA | Emry Noa | Clerk | 2.2 | $ 48.95 | $ 107.70 |
| FGZ | Francisco Gonzalez | Clerk | 0.4 | $ 48.95 | $ 19.58 |
| FRO | Francisco Rodriquez | Consultant | 0.4 | $ 141.40 | $ 56.56 |
| FTA | Frank Taylor | Clerk | 0.2 | $ 48.95 | $ 9.79 |
| GYC | Gregory Crosby | Consultant | 44.9 | $ 182.60 | $ 8,198.74 |
| HBU | Hannah Bussey | Consultant | 0.3 | $ 182.60 | $ 54.78 |
| ICO | Ignacio Corona | Clerk | 0.4 | $ 48.95 | $ 19.58 |
| IRJ | Ivan Rios Jimenez | Consultant | 0.4 | $ 130.35 | $ 52.14 |
| JBU | Joseph Bunning | Senior Consultant | 63.2 | $ 188.10 | $ 11,887.92 |
| JCC | Janece Carr | Consultant | 60.3 | $ 182.60 | $ 11,010.78 |
| JHM | Joetta Thomas | Consultant | 24.5 | $ 182.60 | $ 4,473.70 |
| JKS | Jake Sulpice | Consultant | 0.8 | $ 113.83 | $ 91.06 |
| KYF | Kimberly Foree | Consultant | 21.2 | $ 182.60 | $ 3,871.12 |
| LUG | Luis Gonzales | Clerk | 0.4 | $ 49.00 | $ 19.60 |
| MAP | Manuel Pastor | Consultant | 2.7 | $ 182.60 | $ 493.02 |
| MDO | Matthew Orr | Consultant | 4.4 | $ 182.60 | $ 803.44 |
| MVZ | Michael Valadez | Consultant | 4.2 | $ 182.60 | $ 766.92 |
| PS | Other Project Specialist | Project Specialist | 10.9 | $ 100.00 | $ 1,090.00 |
| PTI | Portia Ashworth | Consultant | 19.2 | $ 150.00 | $ 2,880.00 |
| RHR | Robert Harrison | Consultant | 34.5 | $ 182.60 | $ 6,299.70 |
| RIO | Rosemary Ibarra | Clerk | 0.2 | $ 49.00 | $ 9.80 |
| SPI | Sophia Brown | Consultant | 24.3 | $ 182.60 | $ 4,437.18 |
| STP | Stephanie Paul | Consultant | 3 | $ 113.85 | $ 341.54 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SYU | Susan Yu | Consultant | 16 | $ | 184.80 | $ | 2,956.80 |
| TBR | Tara Brown | Consultant | 9.4 | $ | 150.00 | $ | 1,410.00 |
| TFL | Teresa Flores | Consultant | 3 | $ | 113.84 | $ | 341.53 |
| THU | Terra Hutson | Consultant | 16.4 | $ | 150.00 | $ | 2,460.00 |
| TTY | Trey Tyson | Consultant | 0.3 | $ | 150.00 | $ | 45.00 |
| VTM | Vien Marquez | Consultant | 4.2 | $ | 182.60 | $ | 766.92 |
| | | | | | | | |
| | **TOTALS** | | **471.9** | | | | **$82,508.01** |

**Exhibit B**

**Summary of Expenses by Category**

| Category | Units | Rate | Amount |
|---|---|---|---|
| Photocopies | 30 | $0.11 | $3.30 |
| Pacer | | | $28.01 |
| First Class Mail | | | $1,029.05 |
| Printing and Mailing Expenses | | | $6,082.66 |
| | | | |
| **TOTAL** | | | **$7,143.02** |

**<u>Exhibit C</u>**

**<u>Invoice</u>**

## *Kurtzman Carson Consultants LLC*

| Account Number | 70789KCC | Invoice Date | July 29, 2020 |
|---|---|---|---|
| Invoice Number | US_KCC1854433 | Due Date | Due upon receipt |

**Purdue Pharma L.P. (Creditors' Committee)**
*Summary*

| *Description* | *Amount* |
|---|---|
| **Hourly Fees** | |
| Hourly Fees Charged | $82,508.01 |
| *Total of Hourly Fees* | $82,508.01 |
| | |
| **Expenses** | |
| Expenses | $7,143.02 |
| *Total Expenses* | $7,143.02 |
| | |
| *Invoice Subtotal* | **$89,651.03** |
| Sales and Use Tax | 245.01 |
| *Total Invoice* | **$89,896.04** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this portion of the statement with your check to KCC.
Please reference your Account Number and Invoice Number on your Remittance.

| Account Number | 70789KCC | **Check Payments to:** | **Wire Payments to:** |
|---|---|---|---|
| Invoice Number | US_KCC1854433 | Kurtzman Carson Consultants LLC | Kurtzman Carson Consultants LLC |
| Total Amount Due | $89,896.04 | Dept CH 16639 | HSBC Bank, NA |
| Amount Paid | $ | Palatine, IL 60055-6639 | 452 Fifth Avenue, New York, NY 10018 |
| | | | Account # 000183571 |
| | | | FED ABA # 021001088 |
| | | | ACH Routing # 022000020 |

# Kurtzman Carson Consultants LLC

06/01/2020 - 06/30/2020

## Total Hourly Fees by Employee

| Initial | Employee Name | Position Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| AOP | Alfredo Pastor | CON | 4.40 | $182.60 | $803.44 |
| AWC | Andrew Clemans | CON | 14.80 | $150.00 | $2,220.00 |
| BSZ | Bobbie Szlembarska | CON | 0.40 | $141.40 | $56.56 |
| BYH | Bryanna Hensley | CON | 23.10 | $182.60 | $4,218.06 |
| CET | Christopher Estes | CON | 40.30 | $184.80 | $7,447.44 |
| CHD | Christopher Do | SC | 4.10 | $188.10 | $771.21 |
| CHL | Corrine Holt | CON | 2.00 | $150.00 | $300.00 |
| CJC | Caitlin Corrie | CON | 1.40 | $113.84 | $159.38 |
| DAK | DAYNA Kosinski | CON | 0.40 | $141.35 | $56.54 |
| DHC | Doretha Hicks | CON | 4.40 | $150.00 | $660.00 |
| EGA | Ellis Gatlin | CL | 0.40 | $48.98 | $19.59 |
| EJG | Evan Gershbein | SMC | 3.90 | $210.48 | $820.89 |
| EMA | Emry Noa | CL | 2.20 | $48.95 | $107.70 |
| FGZ | Francisco Gonzalez | CL | 0.40 | $48.95 | $19.58 |
| FRO | Francisco Rodriquez | CON | 0.40 | $141.40 | $56.56 |
| FTA | Frank Taylor | CL | 0.20 | $48.95 | $9.79 |
| GYC | Gregory Crosby | CON | 44.90 | $182.60 | $8,198.74 |
| HBU | Hannah Bussey | CON | 0.30 | $182.60 | $54.78 |
| ICO | Ignacio Corona | CL | 0.40 | $48.95 | $19.58 |
| IRJ | Ivan Rios Jimenez | CON | 0.40 | $130.35 | $52.14 |
| JBU | Joseph Bunning | SC | 63.20 | $188.10 | $11,887.92 |
| JCC | Janece Carr | CON | 60.30 | $182.60 | $11,010.78 |
| JHM | Joetta Thomas | CON | 24.50 | $182.60 | $4,473.70 |
| JKS | Jake Sulpice | CON | 0.80 | $113.83 | $91.06 |
| KYF | Kimberly Foree | CON | 21.20 | $182.60 | $3,871.12 |
| LUG | Luis Gonzales | CL | 0.40 | $49.00 | $19.60 |
| MAP | Manuel Pastor | CON | 2.70 | $182.60 | $493.02 |
| MDO | Matthew Orr | CON | 4.40 | $182.60 | $803.44 |
| MVZ | Michael Valadez | CON | 4.20 | $182.60 | $766.92 |
| PS | Other Project Specialist | PS | 10.90 | $100.00 | $1,090.00 |
| PTI | Portia Ashworth | CON | 19.20 | $150.00 | $2,880.00 |
| RHR | Robert Harrison | CON | 34.50 | $182.60 | $6,299.70 |
| RIO | Rosemary Ibarra | CL | 0.20 | $49.00 | $9.80 |
| SPI | Sophia Brown | CON | 24.30 | $182.60 | $4,437.18 |
| STP | Stephanie Paul | CON | 3.00 | $113.85 | $341.54 |
| SYU | Susan Yu | CON | 16.00 | $184.80 | $2,956.80 |
| TBR | Tara Brown | CON | 9.40 | $150.00 | $1,410.00 |
| TFL | Teresa Flores | CON | 3.00 | $113.84 | $341.53 |
| THU | Terra Hutson | CON | 16.40 | $150.00 | $2,460.00 |
| TTY | Trey Tyson | CON | 0.30 | $150.00 | $45.00 |
| VTM | Vien Marquez | CON | 4.20 | $182.60 | $766.92 |

| | | |
|---|---|---|
| | *Total* | *$82,508.01* |

# *Kurtzman Carson Consultants LLC*

## 06/01/2020 - 06/30/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/1/2020 | EJG | Attention to Statement re Extension Requests [DN 1200] mailing, including email communication with counsel re same | SMC | Case Administration / Maintenance | 0.50 |
| 6/1/2020 | LUG | Assist with Statement re Extension Requests [DN 1200] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 6/1/2020 | VTM | Assist with Statement re Extension Requests [DN 1200] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/1/2020 | MDO | Assist with Statement re Extension Requests [DN 1200] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/1/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.10 |
| 6/1/2020 | BSZ | Assist with Statement re Extension Requests [DN 1200] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 6/1/2020 | IRJ | Assist with Statement re Extension Requests [DN 1200] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 6/1/2020 | CHD | Assist with Statement re Extension Requests [DN 1200] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 6/1/2020 | EGA | Assist with Statement re Extension Requests [DN 1200] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 6/1/2020 | RIO | Assist with Statement re Extension Requests [DN 1200] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 6/1/2020 | FRO | Assist with Statement re Extension Requests [DN 1200] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 6/1/2020 | SYU | Coordinate and generate Statement re Extension Requests [DN 1200] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 6/1/2020 | CET | Return creditor inquiries (5) regarding the claim filing procedures | CON | Communications / Call Center | 1.10 |
| 6/1/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.40 |
| 6/1/2020 | MVZ | Assist with Statement re Extension Requests [DN 1200] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.90 |
| 6/1/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 1.30 |
| 6/1/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 2.60 |
| 6/1/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.70 |
| 6/1/2020 | KYF | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.90 |
| 6/1/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.30 |
| 6/1/2020 | SPI | Respond to inquires on filling chapter 11 claim form | CON | Communications / Call Center | 1.70 |
| | | | | *Total for 6/1/2020* | *21.20* |
| 6/2/2020 | EJG | Attention to Statement re Bar Date Extension Motion [DN 1213] mailing, including email communication with counsel re same | SMC | Case Administration / Maintenance | 0.50 |
| 6/2/2020 | LUG | Assist with Statement re Bar Date Extension Motion [DN 1213] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

### *06/01/2020 - 06/30/2020*

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/2/2020 | VTM | Assist with Statement re Bar Date Extension Motion [DN 1213] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/2/2020 | MDO | Assist with Statement re Bar Date Extension Motion [DN 1213] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/2/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.20 |
| 6/2/2020 | BSZ | Assist with Statement re Bar Date Extension Motion [DN 1213] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 6/2/2020 | IRJ | Assist with Statement re Bar Date Extension Motion [DN 1213] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 6/2/2020 | CHD | Assist with Statement re Bar Date Extension Motion [DN 1213] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 6/2/2020 | EGA | Assist with Statement re Bar Date Extension Motion [DN 1213] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 6/2/2020 | RIO | Assist with Statement re Bar Date Extension Motion [DN 1213] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 6/2/2020 | FRO | Assist with Statement re Bar Date Extension Motion [DN 1213] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 6/2/2020 | SYU | Correspond with counsel re service of Statement re Bar Date Extension Motion | CON | Noticing | 0.10 |
| 6/2/2020 | SYU | Coordinate and generate Statement re Bar Date Extension Motion [DN 1213] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.80 |
| 6/2/2020 | SYU | Coordinate and generate Order Extending Removal Period [DN 1413] to Core mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.60 |
| 6/2/2020 | SYU | Coordinate and generate Order Extending Removal Period [DN 1413] to Litigation Parties mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.40 |
| 6/2/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (8) | CON | Communications / Call Center | 0.80 |
| 6/2/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.20 |
| 6/2/2020 | AOP | Assist with Statement re Bar Date Extension Motion [DN 1213] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.00 |
| 6/2/2020 | JKS | Manage and review tracking of undeliverable mail re Statement re Extension Requests [DN 1200] | CON | Undeliverable Mail Processing | 0.10 |
| 6/2/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 6/2/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 0.90 |
| 6/2/2020 | GYC | Respond to patient and creditor inquiries regarding claim filing procedures | CON | Communications / Call Center | 2.80 |
| 6/2/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.70 |

# *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/2/2020 | KYF | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.10 |
| 6/2/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 3.40 |
| 6/2/2020 | SPI | Respond to caller inquires on filling chapter 11 claim form | CON | Communications / Call Center | 2.20 |
| | | | | *Total for 6/2/2020* | *22.90* |
| 6/3/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 6/3/2020 | SYU | Prepare Certificate of Service re Statement re Extension Requests [DN 1200] mailing | CON | Noticing | 0.70 |
| 6/3/2020 | SYU | Prepare Certificate of Service re Statement re Bar Date Extension Motion [DN 1213] mailing | CON | Noticing | 0.80 |
| 6/3/2020 | SYU | Electronically file 2 Certificates of Service with the court | CON | Noticing | 0.20 |
| 6/3/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (5) | CON | Communications / Call Center | 0.50 |
| 6/3/2020 | HBU | Return creditor inquiries (2) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.30 |
| 6/3/2020 | CET | Return creditor inquiries (10) regarding the claim filing procedures | CON | Communications / Call Center | 1.90 |
| 6/3/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 6/3/2020 | CJC | Listen to and log information from creditor calls to ensure a timely response (5) | CON | Communications / Call Center | 0.60 |
| 6/3/2020 | JKS | Manage and review tracking of undeliverable mail re Statement re Bar Date Extension Motion [DN 1213] | CON | Undeliverable Mail Processing | 0.10 |
| 6/3/2020 | GYC | Respond to patient and creditor inquiries regarding claim filing procedures | CON | Communications / Call Center | 2.30 |
| 6/3/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 1.70 |
| 6/3/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.70 |
| 6/3/2020 | KYF | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 3.10 |
| 6/3/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.80 |
| 6/3/2020 | SPI | Respond to caller inquiries on filling for chapter 11 claim | CON | Communications / Call Center | 1.20 |
| | | | | *Total for 6/3/2020* | *21.10* |
| 6/4/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.10 |
| 6/4/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.40 |
| 6/4/2020 | CJC | Listen to and log information from creditor calls to ensure a timely response (3) | CON | Communications / Call Center | 0.40 |
| 6/4/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 1.70 |
| 6/4/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.60 |

# *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

## *Time Detail*

| <u>Date</u> | <u>Employee</u> | <u>Description</u> | <u>Position Type</u> | <u>Category</u> | <u>Hours</u> |
|------|----------|-------------|---------------|----------|-------|
| 6/4/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 0.90 |
| 6/4/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.90 |
| 6/4/2020 | SPI | Respond to caller inquires on filling chapter 11 claim form | CON | Communications / Call Center | 1.90 |
| | | | *Total for 6/4/2020* | | *14.90* |
| 6/5/2020 | EJG | Attention to Discovery Stipulation [DN 1231] mailing, including email communication with counsel re same | SMC | Case Administration / Maintenance | 0.40 |
| 6/5/2020 | LUG | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 6/5/2020 | VTM | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/5/2020 | MDO | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/5/2020 | DAK | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 6/5/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.20 |
| 6/5/2020 | BSZ | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 6/5/2020 | CHD | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 6/5/2020 | EGA | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 6/5/2020 | FGZ | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 6/5/2020 | ICO | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 6/5/2020 | FRO | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 6/5/2020 | SYU | Update the case calendar to the public access website | CON | Maintenance of Public Access Website | 0.40 |
| 6/5/2020 | SYU | Correspond with counsel re service of Discovery Stipulation | CON | Noticing | 0.10 |
| 6/5/2020 | SYU | Coordinate and generate Discovery Stipulation [DN 1231] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 6/5/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 6/5/2020 | CET | Participate in Chapter 11 call center training sessions in preparation for responding to confirmation hearing inquiries from customers | CON | Communications / Call Center | 1.50 |
| 6/5/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 2.00 |
| 6/5/2020 | CET | Respond to creditor inquiries (7) regarding the claim filing procedures | CON | Communications / Call Center | 1.30 |
| 6/5/2020 | AOP | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 6/5/2020 | MVZ | Assist with Discovery Stipulation [DN 1231] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.80 |
| 6/5/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 0.60 |

# *Kurtzman Carson Consultants LLC*

## 06/01/2020 - 06/30/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/5/2020 | GYC | Respond to patient and creditor inquiries regarding claim filing procedures | CON | Communications / Call Center | 1.00 |
| 6/5/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.80 |
| 6/5/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.30 |
| 6/5/2020 | KYF | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.10 |
| 6/5/2020 | SPI | Respond to caller inquires on filling claim form for chapter 11 | CON | Communications / Call Center | 0.80 |
| | | | | **Total for 6/5/2020** | **22.70** |
| 6/8/2020 | JBU | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | SC | Communications / Call Center | 2.90 |
| 6/8/2020 | SYU | Prepare Certificate of Service re Discovery Stipulation [DN 1231] mailing | CON | Noticing | 0.70 |
| 6/8/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 6/8/2020 | CET | Return creditor inquiries (5) regarding the claim filing procedures | CON | Communications / Call Center | 0.90 |
| 6/8/2020 | JKS | Manage and review tracking of undeliverable mail re various notices | CON | Undeliverable Mail Processing | 0.10 |
| 6/8/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (5) | CON | Communications / Call Center | 0.40 |
| 6/8/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 0.90 |
| 6/8/2020 | GYC | Respond to patient and creditor inquiries regarding claim filing procedures | CON | Communications / Call Center | 0.70 |
| 6/8/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 4.20 |
| 6/8/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.50 |
| 6/8/2020 | KYF | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.30 |
| 6/8/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.40 |
| 6/8/2020 | SPI | Respond to inquiries involving completion of chapter 11 claim form | CON | Communications / Call Center | 2.20 |
| | | | | **Total for 6/8/2020** | **18.30** |
| 6/9/2020 | EJG | Attention to Bedell Retention Application [DN 1244] mailing, including email communication with counsel re same | SMC | Case Administration / Maintenance | 0.40 |
| 6/9/2020 | VTM | Assist with Bedell Retention Application [DN 1244] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/9/2020 | MDO | Assist with Bedell Retention Application [DN 1244] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/9/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.10 |
| 6/9/2020 | CHD | Assist with Bedell Retention Application [DN 1244] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 6/9/2020 | CHD | Correspond with case team re mailing deadline | SC | Noticing | 0.30 |

# *Kurtzman Carson Consultants LLC*

### 06/01/2020 - 06/30/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/9/2020 | MAP | Assist with Bedell Retention Application [DN 1244] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.40 |
| 6/9/2020 | SYU | Correspond with counsel re service of Bedell Retention Application | CON | Noticing | 0.10 |
| 6/9/2020 | SYU | Coordinate with production re Bedell Retention Application mailing | CON | Noticing | 0.10 |
| 6/9/2020 | SYU | Coordinate and generate Bedell Retention Application [DN 1244] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 6/9/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 6/9/2020 | CET | Return creditor inquiries (4) regarding the claim filing procedures | CON | Communications / Call Center | 0.80 |
| 6/9/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (2) | CL | Communications / Call Center | 0.20 |
| 6/9/2020 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Bedell Retention Application [DN 1244] | CON | Noticing | 0.10 |
| 6/9/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (4) | CON | Communications / Call Center | 0.30 |
| 6/9/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 1.90 |
| 6/9/2020 | GYC | Respond to patient and creditor inquiries regarding claim filing procedures | CON | Communications / Call Center | 0.80 |
| 6/9/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.10 |
| 6/9/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.10 |
| 6/9/2020 | KYF | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.30 |
| 6/9/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 3.30 |
| 6/9/2020 | SPI | Respond to inquires on chapter 11 claim form | CON | Communications / Call Center | 1.00 |
| 6/9/2020 | PS | Professional time for preparing, printing, inserting, sealing, and metering documents | PS | Document Processing | 2.70 |
| | | | | *Total for 6/9/2020* | *24.20* |
| 6/10/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.80 |
| 6/10/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 6/10/2020 | CET | Return creditor inquiries (12) regarding the claim filing procedures | CON | Communications / Call Center | 2.10 |
| 6/10/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (3) | CL | Communications / Call Center | 0.30 |
| 6/10/2020 | CJC | Sort and manage incoming case mail received for processing | CON | Document Processing | 0.10 |
| 6/10/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 6/10/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 0.90 |
| 6/10/2020 | GYC | Respond to patient and creditor inquiries regarding claim filing procedures | CON | Communications / Call Center | 1.40 |

# *Kurtzman Carson Consultants LLC*

### 06/01/2020 - 06/30/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/10/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.70 |
| 6/10/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.50 |
| 6/10/2020 | KYF | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.70 |
| 6/10/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.80 |
| 6/10/2020 | SPI | Respond to inquires regarding chapter 11 claim form filing | CON | Communications / Call Center | 2.20 |
| | | | | *Total for 6/10/2020* | *18.80* |
| 6/11/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.20 |
| 6/11/2020 | SYU | Update the Master Service List per Notice of Appearance | CON | Noticing | 0.20 |
| 6/11/2020 | SYU | Prepare Certificate of Service re Bedell Retention Application [DN 1244] mailing | CON | Noticing | 0.80 |
| 6/11/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 6/11/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 6/11/2020 | CET | Return creditor inquiries (5) regarding the claim filing procedures | CON | Communications / Call Center | 0.90 |
| 6/11/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (2) | CL | Communications / Call Center | 0.20 |
| 6/11/2020 | CJC | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 6/11/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 1.70 |
| 6/11/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 0.90 |
| 6/11/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.40 |
| 6/11/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.10 |
| 6/11/2020 | KYF | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 0.90 |
| 6/11/2020 | KYF | Research to assist creditor with inquires | CON | Communications / Call Center | 0.20 |
| 6/11/2020 | RHR | Respond to customer and creditor  inquires regarding the claim filing procedures | CON | Communications / Call Center | 1.00 |
| 6/11/2020 | SPI | Respond to inquires regarding chapter 11 claim filing | CON | Communications / Call Center | 1.60 |
| | | | | *Total for 6/11/2020* | *16.50* |
| 6/12/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.20 |
| 6/12/2020 | CET | Return creditor inquiries (2) regarding the claim filing procedures | CON | Communications / Call Center | 0.50 |
| 6/12/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (1) | CL | Communications / Call Center | 0.10 |

## *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/12/2020 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement re Extension Requests [DN 1200] | CON | Noticing | 0.30 |
| 6/12/2020 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Discovery Stipulation [DN 1231] | CON | Noticing | 0.30 |
| 6/12/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 6/12/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 0.60 |
| 6/12/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 1.50 |
| 6/12/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.20 |
| 6/12/2020 | JHM | Respond to customer and creditor inquiries regarding  the claim filing procedures | CON | Communications / Call Center | 1.90 |
| 6/12/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.60 |
| 6/12/2020 | SPI | Respond to inquiries regarding chapter 11 claims | CON | Communications / Call Center | 2.10 |
| | | | | *Total for 6/12/2020* | *16.40* |
| 6/15/2020 | EJG | Attention to Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] mailing, including email communication with counsel re same | SMC | Case Administration / Maintenance | 0.60 |
| 6/15/2020 | VTM | Assist with Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.70 |
| 6/15/2020 | MDO | Assist with Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/15/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.70 |
| 6/15/2020 | CHD | Assist with Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 6/15/2020 | SYU | Correspond with counsel re service of Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase | CON | Noticing | 0.10 |
| 6/15/2020 | SYU | Coordinate and generate Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.90 |
| 6/15/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 6/15/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.50 |
| 6/15/2020 | CET | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.10 |
| 6/15/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (2) | CL | Communications / Call Center | 0.20 |

# *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

## *Time Detail*

| <u>Date</u> | <u>Employee</u> | <u>Description</u> | <u>Position Type</u> | <u>Category</u> | <u>Hours</u> |
|---|---|---|---|---|---|
| 6/15/2020 | AOP | Assist with Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.60 |
| 6/15/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 1.70 |
| 6/15/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 1.30 |
| 6/15/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.10 |
| 6/15/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.50 |
| 6/15/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.50 |
| 6/15/2020 | SPI | Respond to inquires regarding filling chapter 11 claim form | CON | Communications / Call Center | 3.80 |
| 6/15/2020 | PS | Professional time for preparing, printing, inserting, sealing, and metering documents | PS | Document Processing | 4.80 |
| | | | | *Total for 6/15/2020* | *30.10* |
| 6/16/2020 | EJG | Attention to Statement re Funding Agreement Motion [DN 1278] mailing, including email communication with counsel re same | SMC | Case Administration / Maintenance | 0.50 |
| 6/16/2020 | FTA | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 6/16/2020 | LUG | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.10 |
| 6/16/2020 | VTM | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/16/2020 | MDO | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/16/2020 | DAK | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.20 |
| 6/16/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 6/16/2020 | BSZ | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 6/16/2020 | CHD | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 6/16/2020 | MAP | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.00 |
| 6/16/2020 | FGZ | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |

# *Kurtzman Carson Consultants LLC*

## 06/01/2020 - 06/30/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/16/2020 | ICO | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CL | Noticing | 0.20 |
| 6/16/2020 | FRO | Assist with Statement re Funding Agreement Motion [DN 1278] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.10 |
| 6/16/2020 | SYU | Correspond with counsel re service of Statement re Funding Agreement Motion | CON | Noticing | 0.10 |
| 6/16/2020 | SYU | Coordinate and generate Statement re Funding Agreement Motion [DN 1278] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.70 |
| 6/16/2020 | CET | Return creditor inquiries (3) regarding the claim filing procedures | CON | Communications / Call Center | 0.70 |
| 6/16/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.50 |
| 6/16/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (6) | CL | Communications / Call Center | 0.60 |
| 6/16/2020 | AOP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement re Bar Date Extension Motion [DN 1213] | CON | Noticing | 0.30 |
| 6/16/2020 | JKS | Manage and review tracking of undeliverable mail re Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] | CON | Undeliverable Mail Processing | 0.20 |
| 6/16/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 6/16/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 1.70 |
| 6/16/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 1.40 |
| 6/16/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.40 |
| 6/16/2020 | JHM | Respond to customer and creditor inquiries regarding  the claim filing procedures | CON | Communications / Call Center | 2.40 |
| 6/16/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 0.90 |
| 6/16/2020 | SPI | Respond to inquires on filling chapter 11 claims | CON | Communications / Call Center | 3.60 |
| | | | | ***Total for 6/16/2020*** | ***24.40*** |
| 6/17/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 6/17/2020 | SYU | Electronically file 2 Certificates of Service with the court | CON | Noticing | 0.20 |
| 6/17/2020 | SYU | Review mail report for Discovery Stipulation [DN 1231] | CON | Noticing | 0.10 |
| 6/17/2020 | SYU | Review mail report for Statement re Bar Date Extension Motion [DN 1213] | CON | Noticing | 0.10 |
| 6/17/2020 | SYU | Review mail report for Statement re Extension Requests [DN 1200] | CON | Noticing | 0.10 |
| 6/17/2020 | SYU | Prepare Certificate of Service re Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] mailing | CON | Noticing | 0.90 |
| 6/17/2020 | SYU | Prepare Certificate of Service re Statement re Funding Agreement Motion [DN 1278] mailing | CON | Noticing | 0.80 |
| 6/17/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (5) | CON | Communications / Call Center | 0.50 |

# *Kurtzman Carson Consultants LLC*

### 06/01/2020 - 06/30/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/17/2020 | CET | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.90 |
| 6/17/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.10 |
| 6/17/2020 | JKS | Manage and review tracking of undeliverable mail re Statement re Funding Agreement Motion [DN 1278] | CON | Undeliverable Mail Processing | 0.20 |
| 6/17/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 1.50 |
| 6/17/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 1.30 |
| 6/17/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.30 |
| 6/17/2020 | JHM | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.20 |
| 6/17/2020 | KYF | Respond to customer and creditor inquiries regarding the claim filing procedures Research to assist with inquires | CON | Communications / Call Center | 1.40 |
| 6/17/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 0.60 |
| 6/17/2020 | DHC | Respond to creditor inquiries regarding the status of the chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 4.00 |
| 6/17/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 0.60 |
| 6/17/2020 | THU | Respond to creditor inquires regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.50 |
| 6/17/2020 | AWC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 0.90 |
| 6/17/2020 | CHL | Answer live customer inquiries regarding chapter 11 process | CON | Communications / Call Center | 2.00 |
| | | | | *Total for 6/17/2020* | *27.10* |
| 6/18/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 6/18/2020 | SYU | Upload the updated case calendar to the public access website | CON | Maintenance of Public Access Website | 0.40 |
| 6/18/2020 | CET | Return creditor inquiries (9) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 1.50 |
| 6/18/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.10 |
| 6/18/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (1) | CL | Communications / Call Center | 0.10 |
| 6/18/2020 | CJC | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 6/18/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (7) | CON | Communications / Call Center | 0.60 |
| 6/18/2020 | GYC | Respond to inquires regarding claim filing procedures | CON | Communications / Call Center | 4.20 |
| 6/18/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 2.20 |
| 6/18/2020 | KYF | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.20 |

# *Kurtzman Carson Consultants LLC*

### 06/01/2020 - 06/30/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/18/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.00 |
| 6/18/2020 | AWC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 1.40 |
| | | | | **Total for 6/18/2020** | **17.80** |
| 6/19/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.10 |
| 6/19/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 6/19/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.50 |
| 6/19/2020 | CET | Return creditor inquiries (4) regarding claim filing procedures | CON | Communications / Call Center | 0.80 |
| 6/19/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (1) | CL | Communications / Call Center | 0.10 |
| 6/19/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 2.30 |
| 6/19/2020 | KYF | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 4.00 |
| 6/19/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.40 |
| 6/19/2020 | AWC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 0.70 |
| | | | | **Total for 6/19/2020** | **15.10** |
| 6/20/2020 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement re Bar Date Extension Motion [DN 1213] | CON | Noticing | 0.10 |
| 6/20/2020 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement re Extension Requests [DN 1200] | CON | Noticing | 0.10 |
| | | | | **Total for 6/20/2020** | **0.20** |
| 6/22/2020 | EJG | Attention to Amended Statement & Stipulation [DNs 1294, 1295] mailing, including email communication with counsel re same | SMC | Case Administration / Maintenance | 0.50 |
| 6/22/2020 | VTM | Assist with Amended Statement & Stipulation [DNs 1294, 1295] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/22/2020 | MDO | Assist with Amended Statement & Stipulation [DNs 1294, 1295] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/22/2020 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Discovery Stipulation [DN 1231] | CON | Noticing | 0.10 |
| 6/22/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 6/22/2020 | CHD | Assist with Amended Statement & Stipulation [DNs 1294, 1295] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.30 |
| 6/22/2020 | SYU | Correspond with counsel re service of Amended Statement & Stipulation | CON | Noticing | 0.10 |

# *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/22/2020 | SYU | Coordinate and generate Amended Statement & Stipulation [DNs 1294, 1295] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.60 |
| 6/22/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.50 |
| 6/22/2020 | CET | Return creditor inquiries (2) regarding proof of claim forms | CON | Communications / Call Center | 0.50 |
| 6/22/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (3) | CL | Communications / Call Center | 0.30 |
| 6/22/2020 | AOP | Assist with Amended Statement & Stipulation [DNs 1294, 1295] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.40 |
| 6/22/2020 | MVZ | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Amended Statement & Stipulation [DNs 1294, 1295] | CON | Noticing | 0.10 |
| 6/22/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (2) | CON | Communications / Call Center | 0.20 |
| 6/22/2020 | BYH | Respond live to customer inquiries regarding the confirmation hearing notice | CON | Communications / Call Center | 1.70 |
| 6/22/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 3.60 |
| 6/22/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 0.90 |
| 6/22/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.60 |
| 6/22/2020 | AWC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 0.90 |
| 6/22/2020 | PS | Professional time for preparing, printing, inserting, sealing, and metering documents | PS | Document Processing | 1.60 |
| | | | | *Total for 6/22/2020* | *19.80* |
| 6/23/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.10 |
| 6/23/2020 | SYU | Prepare Certificate of Service re Amended Statement & Stipulation [DNs 1294, 1295] mailing | CON | Noticing | 0.80 |
| 6/23/2020 | SYU | Electronically file Certificate of Service with the court | CON | Noticing | 0.10 |
| 6/23/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 2.30 |
| 6/23/2020 | CET | Participate in Chapter 11 call center training sessions in preparation for responding to confirmation hearing inquiries from customers | CON | Communications / Call Center | 1.30 |
| 6/23/2020 | CET | Return creditor inquiries (2) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.50 |
| 6/23/2020 | EMA | Listen to and log information from creditor calls to ensure a timely response (1) | CL | Communications / Call Center | 0.10 |
| 6/23/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 1.40 |
| 6/23/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 3.80 |
| 6/23/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 2.10 |

# *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

## *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/23/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 2.90 |
| 6/23/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.70 |
| 6/23/2020 | PTI | Participate in training session to review and discuss materials in preparation for answering creditor inquiries | CON | Communications / Call Center | 1.50 |
| 6/23/2020 | THU | Participate in training session to review and discuss materials in preparation for answering creditor inquiries | CON | Communications / Call Center | 2.50 |
| 6/23/2020 | AWC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.00 |
| 6/23/2020 | TBR | Participate in training session to review and discuss materials in preparation for answering creditor inquiries | CON | Communications / Call Center | 1.50 |
| | | | | *Total for 6/23/2020* | *28.60* |
| 6/24/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.10 |
| 6/24/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 1.80 |
| 6/24/2020 | CET | Return creditor inquiries (2) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.50 |
| 6/24/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (5) | CON | Communications / Call Center | 0.30 |
| 6/24/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 1.20 |
| 6/24/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 3.00 |
| 6/24/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 2.10 |
| 6/24/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 2.90 |
| 6/24/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 1.00 |
| 6/24/2020 | DHC | Respond to creditor inquiries regarding the status of the chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 0.40 |
| 6/24/2020 | THU | Participate in training session to review and discuss materials in preparation for answering creditor inquiries | CON | Communications / Call Center | 2.50 |
| 6/24/2020 | AWC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 2.00 |
| 6/24/2020 | TBR | Review materials in preparation for answering creditor inquiries | CON | Communications / Call Center | 2.00 |
| | | | | *Total for 6/24/2020* | *21.80* |
| 6/25/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.50 |
| 6/25/2020 | CET | Return creditor inquiries (3) regarding proof of claim forms | CON | Communications / Call Center | 0.60 |
| 6/25/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 6/25/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 0.80 |

# *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

## *Time Detail*

| <u>Date</u> | <u>Employee</u> | <u>Description</u> | <u>Position Type</u> | <u>Category</u> | <u>Hours</u> |
|---|---|---|---|---|---|
| 6/25/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 2.80 |
| 6/25/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.40 |
| 6/25/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 2.60 |
| 6/25/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 2.70 |
| 6/25/2020 | THU | Respond to creditor inquires regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 0.60 |
| 6/25/2020 | THU | Respond to creditor inquires regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 2.80 |
| 6/25/2020 | AWC | Respond to creditor inquires regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 2.30 |
| 6/25/2020 | TTY | Listen to and log creditor voice messages and email inquiries into the call log to ensure a timely response | CON | Communications / Call Center | 0.30 |
| 6/25/2020 | TBR | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.90 |
| | | | | *Total for 6/25/2020* | *23.40* |
| 6/26/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.20 |
| 6/26/2020 | CHD | Correspond with case team re mailing deadline | SC | Noticing | 1.00 |
| 6/26/2020 | MAP | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Statement re Funding Agreement Motion [DN 1278] | CON | Noticing | 0.30 |
| 6/26/2020 | SYU | Coordinate with production re Motion for Authorization to Conduct Examinations mailing | CON | Noticing | 0.10 |
| 6/26/2020 | SYU | Upload the updated case calendar to the public access website | CON | Noticing | 0.40 |
| 6/26/2020 | TFL | Listen to and log information from creditor calls to ensure a timely response (1) | CON | Communications / Call Center | 0.10 |
| 6/26/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.50 |
| 6/26/2020 | JKS | Manage and review tracking of undeliverable mail re Amended Statement & Stipulation [DNs 1294, 1295] | CON | Undeliverable Mail Processing | 0.10 |
| 6/26/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (3) | CON | Communications / Call Center | 0.20 |
| 6/26/2020 | BYH | Respond to patient and creditor inquires regarding the claim filing procedures | CON | Communications / Call Center | 0.30 |
| 6/26/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 2.40 |
| 6/26/2020 | JCC | McClatchy  Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 2.90 |
| 6/26/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 2.60 |
| 6/26/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 2.50 |
| 6/26/2020 | THU | Respond to creditor inquires regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.30 |
| 6/26/2020 | THU | Respond to creditor inquires regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.50 |

# *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

## *Time Detail*

| <u>Date</u> | <u>Employee</u> | <u>Description</u> | <u>Position Type</u> | <u>Category</u> | <u>Hours</u> |
|---|---|---|---|---|---|
| 6/26/2020 | AWC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 2.80 |
| 6/26/2020 | TBR | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.70 |
| | | | | *Total for 6/26/2020* | *22.90* |
| 6/29/2020 | MDO | Administrative close of mailing including printing postage and photocopy reports, quality checks, and preparing mailing report for Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] | CON | Noticing | 0.10 |
| 6/29/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 3.30 |
| 6/29/2020 | SYU | Review mail report for Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] | CON | Noticing | 0.10 |
| 6/29/2020 | SYU | Review mail report for Statement re Funding Agreement Motion [DN 1278] | CON | Noticing | 0.10 |
| 6/29/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.30 |
| 6/29/2020 | CET | Return creditor inquiries (4) regarding proof of claim forms | CON | Communications / Call Center | 0.80 |
| 6/29/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 1.30 |
| 6/29/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.10 |
| 6/29/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 2.60 |
| 6/29/2020 | THU | Respond to creditor inquires regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.20 |
| 6/29/2020 | THU | Respond to creditor inquires regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 2.50 |
| 6/29/2020 | AWC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 0.80 |
| 6/29/2020 | TBR | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.10 |
| | | | | *Total for 6/29/2020* | *17.30* |
| 6/30/2020 | EJG | Attention to Motion for Authorization to Conduct Examinations [DN 1317] mailing, including email communication with counsel re same | SMC | Case Administration / Maintenance | 0.50 |
| 6/30/2020 | VTM | Assist with Motion for Authorization to Conduct Examinations [DN 1317] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/30/2020 | MDO | Assist with Motion for Authorization to Conduct Examinations [DN 1317] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 0.50 |
| 6/30/2020 | JBU | Respond to creditor inquiries regarding the claim filing procedures; explanation of the Chapter 11 process | SC | Communications / Call Center | 2.90 |
| 6/30/2020 | CHD | Correspond with case team re mailing deadline | SC | Noticing | 0.30 |
| 6/30/2020 | CHD | Assist with Motion for Authorization to Conduct Examinations [DN 1317] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | SC | Noticing | 0.40 |

## *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

### *Time Detail*

| Date | Employee | Description | Position Type | Category | Hours |
|------|----------|-------------|---------------|----------|-------|
| 6/30/2020 | SYU | Coordinate and generate Motion for Authorization to Conduct Examinations [DN 1317] mailing, including preparing service lists, reviewing document, and performing quality checks | CON | Noticing | 0.90 |
| 6/30/2020 | SYU | Correspond with counsel re service of Motion for Authorization to Conduct Examinations | CON | Noticing | 0.10 |
| 6/30/2020 | CET | Oversee and assist call center agents with creditor inquiries to ensure a timely and accurate response | CON | Communications / Call Center | 0.90 |
| 6/30/2020 | CET | Return creditor inquiries (4) regarding proof of claim forms, claim filing procedures, and status of payments | CON | Communications / Call Center | 0.80 |
| 6/30/2020 | MVZ | Assist with Motion for Authorization to Conduct Examinations [DN 1317] mailing including preparing, inserting, affixing postage, labeling, sealing and mailing envelopes | CON | Noticing | 1.70 |
| 6/30/2020 | STP | Listen to and log information from creditor calls to ensure a timely response (5) | CON | Communications / Call Center | 0.40 |
| 6/30/2020 | GYC | Respond to inquiries regarding claim filing procedures | CON | Communications / Call Center | 3.30 |
| 6/30/2020 | JCC | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures. | CON | Communications / Call Center | 3.80 |
| 6/30/2020 | RHR | Respond to customer and creditor inquiries regarding the claim filing procedures | CON | Communications / Call Center | 2.30 |
| 6/30/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 2.70 |
| 6/30/2020 | PTI | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.40 |
| 6/30/2020 | TBR | Respond to creditor inquiries regarding the status of the Chapter 11 process and the claim filing procedures | CON | Communications / Call Center | 1.20 |
| 6/30/2020 | PS | Professional time for preparing, printing, inserting, sealing, and metering documents | PS | Document Processing | 1.80 |

*Total for 6/30/2020*    **26.40**

*Total Hours*    ***471.90***

# *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

## *Expenses*

| Description | Units | Rate | Amount |
|---|---|---|---|
| Photocopies | 30 | $0.11 | $3.30 |
| Pacer | | | $28.01 |
| First Class Mail | | | $1,029.05 |
| Printing and Mailing Expenses (See Exhibit) | | | $6,082.66 |
| | | *Total Expenses* | *$7,143.02* |

# *Kurtzman Carson Consultants LLC*

06/01/2020 - 06/30/2020

## *Printing and Mailing Expenses*

| Post Date | Mailing Name | Quantity | Description | Rate | Total |
|---|---|---|---|---|---|
| 6/1/2020 | Statement re Extension Requests [DN 1200] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 46 | First Class Mail | | |
| | | 184 | Image notice printing for 1 document, including Purdue 1200 - UCC Statement Re Extension Requests.pdf | $0.11 | $20.24 |
| | | 46 | Standard Envelopes | $0.13 | $5.98 |
| 6/2/2020 | Statement re Bar Date Extension Motion [DN 1213] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 46 | First Class Mail | | |
| | | 552 | Image notice printing for 1 document, including Purdue 1213 - UCC Statement re Bar Date Extension Motion.pdf | $0.11 | $60.72 |
| | | 46 | Non-Standard Envelopes | $0.33 | $15.18 |
| 6/5/2020 | Discovery Stipulation [DN 1231] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 46 | First Class Mail | | |
| | | 1,012 | Image notice printing for 1 document, including Purdue 1231 - UCC Discovery Stipulation.pdf | $0.11 | $111.32 |
| | | 46 | Non-Standard Envelopes | $0.33 | $15.18 |
| 6/9/2020 | Bedell Retention Application [DN 1244] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 46 | First Class Mail | | |
| | | 6,256 | Image notice printing | $0.11 | $688.16 |
| | | 46 | Non-Standard Envelopes | $0.33 | $15.18 |
| 6/15/2020 | Cole Schotz, Jefferies, KCC, Province, Atkin Fee Statements & Notice of Rate Increase [DNs 1270-1272, 1274-1276] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 47 | First Class Mail | | |
| | | 13,442 | Image notice printing | $0.11 | $1,478.62 |
| | | 47 | Non-Standard Envelopes | $0.33 | $15.51 |
| 6/16/2020 | Statement re Funding Agreement Motion [DN 1278] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 47 | First Class Mail | | |
| | | 940 | Image notice printing for 1 document, including Purdue 1278 - UCC Statement re HRT Motion.pdf | $0.11 | $103.40 |
| | | 47 | Non-Standard Envelopes | $0.33 | $15.51 |
| 6/22/2020 | Amended Statement & Stipulation [DNs 1294, 1295] | 186 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 186 Recipients | $250.00 | $250.00 |
| | | 47 | First Class Mail | | |
| | | 2,914 | Image notice printing | $0.11 | $320.54 |
| | | 14 | Non-Standard Envelopes | $0.33 | $4.62 |
| 6/30/2020 | Motion for Authorization to Conduct Examinations [DN 1317] | 193 | Email Parties | $0.00 | $100.00 |
| | | 1 | Email Service Setup to 193 Recipients | $250.00 | $250.00 |
| | | 50 | First Class Mail | | |
| | | 3,600 | Image notice printing | $0.11 | $396.00 |
| | | 50 | Outsourced Non-Standard Envelopes | $0.33 | $16.50 |

*Total Printing and Mailing Expenses*                              *$6,082.66*