**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NINTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PURDUE PHARMA L.P., *ET AL.*, FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020

| | |
|---|---|
| **Name of Applicant:** | **Province, Inc.**<br>Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | June 1, 2020 through and including June 30, 2020 |
| Fees Incurred: | $1,241,093.00 |
| Less 20% Holdback: | $248,218.60 |
| Fees Requested in this Statement: | $992,874.40 |
| Expenses Incurred: | $1,696.41 |
| Total Fees and Expenses Requested in This Statement: | $994,570.81 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Ninth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of June 1, 2020 through June 30, 2020 (the "Statement Period") for (i) compensation in the amount of $992,874.40 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,241,093.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $1,696.41.

### **Itemization of Services Rendered and Expenses Incurred**

1.     In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $557.67/hour for all Timekeepers, and (b) $558.08 hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | $1,241,093.00 |
| Disbursements | $1,696.41 |
| **Total** | **$1,242,789.41** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on August 25, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$994,570.81** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: August 11, 2020

By:     */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE INC.**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee
of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 1,040.4 | $580,603.50 |
| Case Administration | 6.2 | $3,576.50 |
| Claims Analysis and Objections | 148.3 | $71,336.00 |
| Committee Activities | 70.0 | $44,199.50 |
| Court Filings | 10.4 | $5,063.50 |
| Court Hearings | 2.5 | $2,187.50 |
| Fee/Employment Applications | 18.0 | $8,857.00 |
| Litigation | 880.1 | $493,954.50 |
| Sale Process | 5.7 | $3,731.00 |
| Tax Issues | 43.9 | $27,584.00 |
| **Grand Total** | **2,225.5** | **$1,241,093.00** |

**<u>EXHIBIT B</u>**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## <u>JUNE 1, 2020 THROUGH JUNE 30, 2020</u>

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $900 | 0.5 | $450.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $875 | 296.7 | $259,612.50 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $760 | 120.3 | $91,428.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $700 | 150.7 | $105,490.00 |
| Carol Cabello, MBA, CIRA | Managing Director – Corporate restructuring.  Corporate banking and restructuring employment since 1999. | $690 | 10.8 | $7,452.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $670 | 157.8 | $105,726.00 |
| Eunice Min | Director - Corporate restructuring and business valuations since 2012. | $535 | 249.7 | $133,589.50 |
| Paul Navid | Director – Investment banking. | $525 | 72.9 | $38,272.50 |
| Joshua Williams | Senior Associate – Investment banking. | $490 | 289.1 | $141,659.00 |
| James Bland | Senior Associate – Financial analysis and management consulting since 2016. | $450 | 261.8 | $117,810.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $435 | 133.9 | $58,246.50 |
| Byron Groth | Associate – Corporate restructuring. Data analytics since 2006. | $385 | 193.2 | $74,382.00 |
| Raul Busto | Associate – Data analytics. | $375 | 271.8 | $101,925.00 |
| Courtney Clement | Associate – Finance and data analytics. | $350 | 9.2 | $3,220.00 |
| Daniel Radi | Analyst. | $300 | 4.7 | $1,410.00 |
| | **Subtotal / Average** | **$558.08** | **2,223.1** | **$1,240,673.00** |
| **Para Professionals** | | | | |
| Beth Robinson | | $175 | 2.4 | $420.00 |
| **Subtotal** | | | **2.4** | **$420.00** |
| | | | | |
| | **Grand Total / Average** | **$557.67** | **2,225.5** | **$1,241,093.00** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fees. | $1,696.41 |
| **Total Expenses** | | **$1,696.41** |

**<u>EXHIBIT D</u>**

## BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2020 | Raul Busto | Turn P. Navid's comments on business plan update analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/1/2020 | Stilian Morrison | Analysis of pipeline revenue slides regarding net sales. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/1/2020 | Joshua Williams | Continue review of board materials re: BD actions. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 6/1/2020 | James Bland | Revised comparables analyses. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/1/2020 | Raul Busto | Work on working capital analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/1/2020 | Stilian Morrison | Comparison of standalone financial projections in Project Windsor follow-up materials to allocated segment financials in consolidated financial model. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 6/1/2020 | Byron Groth | Update professional fee tracker and distribute. | Business Analysis / Operations | 0.70 | 385.00 | $269.50 |
| 6/1/2020 | Joshua Williams | Continue review of board materials re: BD actions. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 6/1/2020 | Raul Busto | Edit YTD variance analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/1/2020 | Michael Atkinson | Review and analyze information request from committee members. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/1/2020 | Stilian Morrison | Review generic market share analysis prepared by R. Busto and provide comments re: same. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/1/2020 | Paul Navid | Discuss working capital analysis with R. Busto. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 6/1/2020 | Jason Crockett | Review of materials in advance of call regarding public health initiative. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 6/1/2020 | Michael Atkinson | Review and analyze valuation issues. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/1/2020 | Eunice Min | Draft questions for expert on PHI. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 6/1/2020 | Joshua Williams | Continue review of board materials re: BD actions. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/1/2020 | Joshua Williams | Continue review of board materials re: BD actions. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/1/2020 | Stilian Morrison | Additional review of FTI diligence questions. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/1/2020 | James Bland | Continued to advance causes of action related analysis. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |
| 6/1/2020 | Raul Busto | Make edits to branded vs. Authorized Generic output slide. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/1/2020 | James Bland | Updated analysis based on refreshed comparable companies analyses. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 6/1/2020 | Raul Busto | Discuss working capital analysis with P. Navid. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/1/2020 | Raul Busto | Multiple emails with P. Navid regarding financial update presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/1/2020 | Raul Busto | Create Rhodes gross sales per product per segment output. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/1/2020 | Michael Atkinson | Review and analyze sources and uses document request. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 6/1/2020 | Joshua Williams | Review Norton Rose DR uploads. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/1/2020 | Stilian Morrison | Review branded opioid financial case sensitivities from PJT and prepare testing assumptions re: same. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/1/2020 | Carol Cabello | Review filed motions for OCP professionals. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2020 | Michael Atkinson | Call with creditor group regarding claims mediation. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 6/1/2020 | Stilian Morrison | Review latest intercompany and non-cash transfer analysis report prepared by AlixPartners. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/1/2020 | Eunice Min | Revise PHI questions for expert. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 6/1/2020 | Raul Busto | Make edits to Rhodes pipeline slide. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 6/1/2020 | Raul Busto | Assess working capital analysis. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/1/2020 | James Bland | Analyzed Debtor internal correspondence related to financial projections. | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 6/1/2020 | Michael Atkinson | Call with creditor group regarding their motion. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 6/1/2020 | Carol Cabello | Analyze and review OCP report and changed from prior months. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 6/1/2020 | Michael Atkinson | Review and analyze information related to call re: PHI. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 6/1/2020 | Paul Navid | Analyzed updated files provided tied to the business model and debtors comps on generic business. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 6/1/2020 | Eunice Min | Continue to review April entries for sensitive information. | Fee / Employment Applications | 1.20 | 535.00 | $642.00 |
| 6/1/2020 | Eunice Min | Review April entries for sensitive information. | Fee / Employment Applications | 2.80 | 535.00 | $1,498.00 |
| 6/1/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 6/1/2020 | James Bland | Continued analysis of opioid liabilities. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 6/1/2020 | Raul Busto | Review files related to Sackler investments. | Litigation | 0.60 | 375.00 | $225.00 |
| 6/1/2020 | Stilian Morrison | Correspondence with team and counsel regarding discovery issues re: Mundipharma. | Litigation | 0.40 | 700.00 | $280.00 |
| 6/1/2020 | Raul Busto | Review files associated with Sackler investments. | Litigation | 1.70 | 375.00 | $637.50 |
| 6/1/2020 | Michael Atkinson | Discuss with counsel production issues from Sacklers. | Litigation | 0.50 | 875.00 | $437.50 |
| 6/1/2020 | Byron Groth | Review production materials for items responsive to UCC request. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/1/2020 | Boris Steffen | Conducted research to identify materials relevant to valuation analysis. | Litigation | 3.00 | 760.00 | $2,280.00 |
| 6/1/2020 | Raul Busto | Review financial discovery materials. | Litigation | 1.10 | 375.00 | $412.50 |
| 6/1/2020 | Timothy Strickler | Reviewed Sackler financial files to identify relevant documents. | Litigation | 2.80 | 435.00 | $1,218.00 |
| 6/1/2020 | Paul Navid | Analyzed data related to Sackler investment and discovery files. | Litigation | 1.60 | 525.00 | $840.00 |
| 6/1/2020 | Michael Atkinson | Review and analyze documents produced. | Litigation | 3.50 | 875.00 | $3,062.50 |
| 6/1/2020 | Jason Crockett | Prepare comments for counsel regarding language requesting additional diligence. | Litigation | 0.90 | 670.00 | $603.00 |
| 6/1/2020 | Byron Groth | Review historical marketing practices. | Litigation | 1.60 | 385.00 | $616.00 |
| 6/1/2020 | Raul Busto | Analyze Raymond-side informational presentation. | Litigation | 1.20 | 375.00 | $450.00 |
| 6/1/2020 | Byron Groth | Review production materials regarding UCC inquiries. | Litigation | 3.60 | 385.00 | $1,386.00 |
| 6/1/2020 | Stilian Morrison | Review additional documents produced by Debtors in relation to opioid sales initiatives. | Litigation | 0.80 | 700.00 | $560.00 |
| 6/1/2020 | Jason Crockett | Investigate issues related to recognition of liabilities and related facts. | Litigation | 1.30 | 670.00 | $871.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2020 | Raul Busto | Analyze files related to Sackler investments | Litigation | 1.70 | 375.00 | $637.50 |
| 6/1/2020 | Jason Crockett | Prepare email update for counsel regarding investigation into transfers. | Litigation | 0.80 | 670.00 | $536.00 |
| 6/1/2020 | Raul Busto | Analyze Sackler trust information | Litigation | 0.40 | 375.00 | $150.00 |
| 6/1/2020 | Jason Crockett | Analyze potential causes of action against Sacklers. | Litigation | 1.20 | 670.00 | $804.00 |
| 6/1/2020 | Stilian Morrison | Review Sackler and trust documents from production. | Litigation | 0.60 | 700.00 | $420.00 |
| 6/1/2020 | Eunice Min | Draft primary goals of shareholder settlement analysis and circulate. | Litigation | 0.40 | 535.00 | $214.00 |
| 6/1/2020 | Jason Crockett | Prepare materials related to fraudulent conveyance issues. | Litigation | 1.60 | 670.00 | $1,072.00 |
| 6/1/2020 | Joshua Williams | Research and answer Mundi entity level questions. | Litigation | 0.90 | 490.00 | $441.00 |
| 6/1/2020 | Joshua Williams | Summarize Mundipharma BD deals. | Litigation | 2.10 | 490.00 | $1,029.00 |
| 6/1/2020 | Raul Busto | Cross reference trust charts versus individuals. | Litigation | 0.40 | 375.00 | $150.00 |
| 6/1/2020 | Jason Crockett | Review of issues related to limited partnership agreements and modifications over time. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 6/1/2020 | Timothy Strickler | Continued reviewing Sackler financial files. | Litigation | 1.90 | 435.00 | $826.50 |
| 6/1/2020 | James Bland | Continued analysis re: potential causes of action. | Litigation | 1.70 | 450.00 | $765.00 |
| 6/1/2020 | Raul Busto | Analyze Sackler personal investments. | Litigation | 1.40 | 375.00 | $525.00 |
| 6/1/2020 | Stilian Morrison | Review several documents related to taxes in data room. | Tax Issues | 1.60 | 700.00 | $1,120.00 |
| 6/1/2020 | Courtney Clement | Analyze April OCP report. | Court Filings | 0.60 | 350.00 | $210.00 |
| 6/1/2020 | Courtney Clement | Transfer the April OCP report to excel for analysis. | Court Filings | 0.90 | 350.00 | $315.00 |
| 6/1/2020 | Eunice Min | Access Haug production. | Litigation | 0.20 | 535.00 | $107.00 |
| 6/2/2020 | Stilian Morrison | Refine Mundipharma EBITDA projections bridge to incorporate product-level margin changes and operating expense detail. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/2/2020 | Raul Busto | Phone call with P. Navid to review business plan update presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/2/2020 | Stilian Morrison | Analyze Mundipharma overview of patent expiry information. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/2/2020 | Courtney Clement | Continue 3 month rolling OCP analysis based on C. Cabello's comments. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 6/2/2020 | Eunice Min | Review May PHI deck for revised information. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 6/2/2020 | Raul Busto | Research buprenorphine historical market. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/2/2020 | Raul Busto | Turn S. Morrison's second round of comments on business plan update deck. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/2/2020 | Raul Busto | Create slide on branded opioid upside. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/2/2020 | Paul Navid | Assessed financials by drug and compared with business plan to evaluate standalone assumptions provided. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 6/2/2020 | Eunice Min | Review and summarize Prime Clerk fee detail. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 6/2/2020 | James Bland | Finalized working draft of causes of action related analysis. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/2/2020 | Joshua Williams | Review Norton Rose DR uploads per counsel's comment. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/2/2020 | Raul Busto | Create slides on non-opioid segment financials. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 6/2/2020 | Michael Atkinson | Review and analyze cash mapping analysis. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/2/2020 | Michael Atkinson | Review and analyze issues related to analysis in support of causes of action. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/2/2020 | James Bland | Updated Purdue exhibits in deck to counsel. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/2/2020 | Paul Navid | Analyzed historical cash conversion cycle and its relation to working capital then compared with provided projections. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 6/2/2020 | Stilian Morrison | Analyze historical split of generic drug sales and profitability between opioid and non-opioid categories. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/2/2020 | Joshua Williams | Create EBITDA bridge for Mundipharma. | Business Analysis / Operations | 3.10 | 490.00 | $1,519.00 |
| 6/2/2020 | Paul Navid | Analyzed PHI related financials provided based on data request. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 6/2/2020 | Byron Groth | Update professional fee tracker and distribute. | Business Analysis / Operations | 0.60 | 385.00 | $231.00 |
| 6/2/2020 | Michael Atkinson | Review and analyze distributions to IAC's for counsel. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 6/2/2020 | Raul Busto | Work on branded opioid upside LOE analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/2/2020 | Stilian Morrison | Benchmark generic pricing analogs for opioid and ADHD products against Rhodes projections. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/2/2020 | Michael Atkinson | Call with creditor's expert re: PHI. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 6/2/2020 | Paul Navid | Reviewed pipeline products and expected market share gain. | Business Analysis / Operations | 1.40 | 525.00 | $735.00 |
| 6/2/2020 | Michael Atkinson | Review and analyze PHI questions for call. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 6/2/2020 | Paul Navid | Analyzed market share of Rhodes commercial products. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 6/2/2020 | Raul Busto | Make edits to business plan model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 6/2/2020 | Stilian Morrison | Review May 2020 public health initiative related requests. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/2/2020 | Courtney Clement | Analyzed incurred OCP expenses. | Business Analysis / Operations | 1.60 | 350.00 | $560.00 |
| 6/2/2020 | James Bland | Continued analysis re: potential causes of action. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 6/2/2020 | Raul Busto | Update outputs in business plan update presentation. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/2/2020 | Joshua Williams | Create key and continue to consolidate Foundations data. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 6/2/2020 | Raul Busto | Working session with P. Navid to discuss committee presentation and related changes to working capital. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/2/2020 | Raul Busto | Make edits to language in business plan update presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/2/2020 | Stilian Morrison | Correspondence re: diligence updates on Mundipharma from Huron. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/2/2020 | Courtney Clement | Analyzed incurred OCP fees. | Business Analysis / Operations | 0.80 | 350.00 | $280.00 |
| 6/2/2020 | Paul Navid | Multiple calls with R. Busto to discuss committee presentation and related changes to working capital. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/2/2020 | Raul Busto | Create slide on FCF summary output. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/2/2020 | Michael Atkinson | Review and analyze historical financial information. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 6/2/2020 | James Bland | Continued causes of action-related analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/2/2020 | Eunice Min | Analyze PHI related to naloxone and nalmefene. | Business Analysis / Operations | 2.50 | 535.00 | $1,337.50 |
| 6/2/2020 | Paul Navid | Evaluated changes to valuation based on updated management changes. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 6/2/2020 | Stilian Morrison | Overlay patent expiration dates on top 10 products sales/margin projected for Mundipharma. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/2/2020 | Eunice Min | Email regarding tax return review workstream. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/2/2020 | James Bland | Updated analysis based on publicly traded companies. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 6/2/2020 | Jason Crockett | Analyze information and prepare questions related to nalmefene and PHI. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 6/2/2020 | Raul Busto | Turn S. Morrison's comments on business plan update presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/2/2020 | Eunice Min | Analyze cash funding of IACs. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 6/2/2020 | Stilian Morrison | Continue to refine EBITDA bridge of Mundipharma projections. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/2/2020 | Raul Busto | Create slide on PV of Sum of the parts bridge of valuations. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/2/2020 | Joshua Williams | Read Draft of Letter to Court. | Case Administration | 0.50 | 490.00 | $245.00 |
| 6/2/2020 | Raul Busto | Work on Rhodes by product by segment analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 6/2/2020 | Timothy Strickler | Reviewed filed proofs of claims to identify duplicate/amended claims. | Claims Analysis and Objections | 2.30 | 435.00 | $1,000.50 |
| 6/2/2020 | Raul Busto | Turn P. Navid's comments on business plan update presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/2/2020 | James Bland | Continued analysis based on publicly traded companies. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 6/2/2020 | James Bland | Created written summary of litigation-related deck. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 6/2/2020 | Timothy Strickler | Reviewed filed proofs of claims to update claims schedules. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 6/2/2020 | Carol Cabello | Review and analyze cash and non-cash distributions to affiliates. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 6/2/2020 | Joshua Williams | Consolidate Foundations data. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 6/2/2020 | Jason Crockett | Analyze issues related to valuation of Company's operating business at various historical points in time. | Litigation | 1.60 | 670.00 | $1,072.00 |
| 6/2/2020 | Jason Crockett | Prepare information related to transfers. | Litigation | 1.70 | 670.00 | $1,139.00 |
| 6/2/2020 | Timothy Strickler | Reviewed Sackler financial documents. | Litigation | 2.40 | 435.00 | $1,044.00 |
| 6/2/2020 | Jason Crockett | Prepare comments for counsel related to obtaining financial diligence. | Litigation | 0.70 | 670.00 | $469.00 |
| 6/2/2020 | Jason Crockett | Participate in call regarding litigation production. | Litigation | 0.40 | 670.00 | $268.00 |
| 6/2/2020 | Eunice Min | Review Side A production to identify financial information. | Litigation | 2.40 | 535.00 | $1,284.00 |
| 6/2/2020 | Joshua Williams | Read Funding Agreements re: IACs. | Litigation | 1.20 | 490.00 | $588.00 |
| 6/2/2020 | Byron Groth | Analyze historical marketing. | Litigation | 2.60 | 385.00 | $1,001.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/2/2020 | Michael Atkinson | Review and analyze discovery letter to court related to Sacklers. | Litigation | 0.40 | 875.00 | $350.00 |
| 6/2/2020 | Boris Steffen | Analysis of research relevant to valuation analysis. | Litigation | 0.30 | 760.00 | $228.00 |
| 6/2/2020 | Byron Groth | Review production materials regarding UCC inquiries. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 6/2/2020 | Byron Groth | Review production materials for items responsive to UCC request. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 6/2/2020 | Jason Crockett | Prepare information related to causes of action. | Litigation | 0.90 | 670.00 | $603.00 |
| 6/2/2020 | James Bland | Listened to and provided thoughts on discussion re: opioid litigation. | Committee Activities | 1.00 | 450.00 | $450.00 |
| 6/2/2020 | Joshua Williams | Mark up legal description of the IACs. | Litigation | 1.10 | 490.00 | $539.00 |
| 6/2/2020 | Eunice Min | Review Sackler responses and consider required information for analysis and potential gaps. | Litigation | 0.70 | 535.00 | $374.50 |
| 6/2/2020 | Boris Steffen | Correspond with team on analysis update. | Litigation | 0.30 | 760.00 | $228.00 |
| 6/2/2020 | Stilian Morrison | Review revised financial update slides from R. Busto and respond with comments re: same. | Committee Activities | 0.50 | 700.00 | $350.00 |
| 6/2/2020 | Boris Steffen | Review of draft comp analyses. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/2/2020 | Carol Cabello | Review tax analysis prepared to date and open issues. | Tax Issues | 1.90 | 690.00 | $1,311.00 |
| 6/2/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 6/2/2020 | James Bland | Reviewed B. Steffen memo on analysis. | Litigation | 1.40 | 450.00 | $630.00 |
| 6/2/2020 | Stilian Morrison | Review slides prepared by R. Busto on latest financial performance of Debtors' businesses year-to-date. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 6/2/2020 | Joshua Williams | Update outstanding transfer diligence tracker. | Litigation | 1.00 | 490.00 | $490.00 |
| 6/2/2020 | Eunice Min | Pull Side A ACSP information. | Litigation | 0.40 | 535.00 | $214.00 |
| 6/2/2020 | Eunice Min | Review UCC letter to court. | Litigation | 1.10 | 535.00 | $588.50 |
| 6/2/2020 | Eunice Min | Participate on UCC call. | Committee Activities | 0.50 | 535.00 | $267.50 |
| 6/2/2020 | James Bland | Continued to update exhibits in litigation related deck to counsel. | Litigation | 2.00 | 450.00 | $900.00 |
| 6/2/2020 | Michael Atkinson | Review and analyze discovery information from Sacklers. | Litigation | 1.70 | 875.00 | $1,487.50 |
| 6/2/2020 | Courtney Clement | Transfer expenses from previous OCP reports and April report. | Court Filings | 1.80 | 350.00 | $630.00 |
| 6/2/2020 | Carol Cabello | Initial review of Haug production. | Tax Issues | 2.80 | 690.00 | $1,932.00 |
| 6/3/2020 | James Bland | Continued to update causes of action related materials. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/3/2020 | James Bland | Updated draft deck to counsel to reflect B. Steffen guidance. | Business Analysis / Operations | 0.30 | 450.00 | $135.00 |
| 6/3/2020 | James Bland | Revised comparable companies analysis. | Business Analysis / Operations | 2.00 | 450.00 | $900.00 |
| 6/3/2020 | James Bland | Discussed litigation matters with B. Steffen. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 6/3/2020 | Joshua Williams | Review of the gaps in the product-level Foundations data. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 6/3/2020 | Raul Busto | Review historical 10-year plan analysis. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |

6

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/3/2020 | Joshua Williams | Confer regarding the Mundi EBITDA bridge output. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/3/2020 | Joshua Williams | Analyze Mundi patent expiry dates. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/3/2020 | Paul Navid | Analyzed LOE and assumptions on changes. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 6/3/2020 | Raul Busto | Continue working on draft business plan update presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 6/3/2020 | Joshua Williams | Create requests list for more due diligence items from Huron. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/3/2020 | Michael Atkinson | Review and analyze discovery requests. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 6/3/2020 | James Bland | Discussed litigation matters with B. Steffen. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 6/3/2020 | Joshua Williams | IAC update to counsel. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 6/3/2020 | Stilian Morrison | Correspondence with J. Williams re: EBITDA bridge for Mundipharma projections. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/3/2020 | James Bland | Revised exhibits related to estate claims analysis. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 6/3/2020 | Stilian Morrison | Clarification of product-level data inconsistencies in data produced by Huron on Mundipharma sales volumes. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/3/2020 | Byron Groth | Update professional fee tracker and distribute. | Business Analysis / Operations | 0.60 | 385.00 | $231.00 |
| 6/3/2020 | Joshua Williams | Update counsel re: financial DD advisory changes. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/3/2020 | Raul Busto | Turn M. Atkinson's comments on business plan financial update presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/3/2020 | James Bland | Revised materials related to potential estate causes of action. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 6/3/2020 | Joshua Williams | Read PPLP governance summary. | Case Administration | 0.50 | 490.00 | $245.00 |
| 6/3/2020 | James Bland | Continued analysis related to potential causes of action. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 6/3/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 6/3/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |
| 6/3/2020 | Joshua Williams | Review of all critical missing DD items. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/3/2020 | Joshua Williams | Populate Mundi patent expiry dates into model. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/3/2020 | James Bland | Adjusted exhibits in causes of action related materials. | Business Analysis / Operations | 2.00 | 450.00 | $900.00 |
| 6/3/2020 | James Bland | Updated exhibits contained by litigation-related deck. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 6/3/2020 | Stilian Morrison | Review Akin Gump corporate diligence on Purdue Pharma governance and funding agreements. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/3/2020 | Paul Navid | Analyzed PJT presentation and compared to debtors provided financials. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 6/3/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 6/3/2020 | Raul Busto | Make edits to discovery tracker. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/3/2020 | Beth Robinson | Draft April fee app and email to E. Min. | Fee / Employment Applications | 2.40 | 175.00 | $420.00 |
| 6/3/2020 | Michael Atkinson | Call with Haug. | Litigation | 1.00 | 875.00 | $875.00 |
| 6/3/2020 | Joshua Williams | Review meet and confer agenda. | Litigation | 0.20 | 490.00 | $98.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/3/2020 | Raul Busto | Review Sackler personal investments files. | Litigation | 0.80 | 375.00 | $300.00 |
| 6/3/2020 | Boris Steffen | Call with J. Bland to discuss analysis. | Litigation | 1.20 | 760.00 | $912.00 |
| 6/3/2020 | Eunice Min | Review discovery materials shared by counsel. | Litigation | 0.60 | 535.00 | $321.00 |
| 6/3/2020 | Byron Groth | Review new discovery items. | Litigation | 1.20 | 385.00 | $462.00 |
| 6/3/2020 | Michael Atkinson | Call with Sacklers re: discovery. | Litigation | 0.40 | 875.00 | $350.00 |
| 6/3/2020 | James Bland | Revised supporting exhibits related to estate claims analysis. | Litigation | 1.90 | 450.00 | $855.00 |
| 6/3/2020 | Raul Busto | Review Sackler personal investments files. | Litigation | 1.40 | 375.00 | $525.00 |
| 6/3/2020 | Timothy Strickler | Reviewed financial files for Sackler entities. | Litigation | 2.70 | 435.00 | $1,174.50 |
| 6/3/2020 | Raul Busto | Review Sackler personal investment files. | Litigation | 1.30 | 375.00 | $487.50 |
| 6/3/2020 | Eunice Min | Review and analyze financial discovery materials. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/3/2020 | James Bland | Analyze litigation issues and analysis. | Litigation | 1.20 | 450.00 | $540.00 |
| 6/3/2020 | Boris Steffen | Prepare valuation and related analysis. | Litigation | 2.90 | 760.00 | $2,204.00 |
| 6/3/2020 | Byron Groth | Document issues with discovery for conference. | Litigation | 1.10 | 385.00 | $423.50 |
| 6/3/2020 | Raul Busto | Review Sackler personal investments. | Litigation | 1.70 | 375.00 | $637.50 |
| 6/3/2020 | Byron Groth | Review production materials regarding R&D. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/3/2020 | Paul Navid | Evaluated presentation prepared on financials, market share, valuation, and stand alone bridge to consolidated before shared with senior team. | Committee Activities | 1.60 | 525.00 | $840.00 |
| 6/3/2020 | Eunice Min | Analyze Sackler discovery materials. | Litigation | 3.00 | 535.00 | $1,605.00 |
| 6/3/2020 | Raul Busto | Review Sackler personal investments discovery files. | Litigation | 2.20 | 375.00 | $825.00 |
| 6/3/2020 | Stilian Morrison | Correspondence with Akin Gump re: status of analysis and diligence re: Mundipharma. | Committee Activities | 0.50 | 700.00 | $350.00 |
| 6/3/2020 | Raul Busto | Review Sackler personal investments files. | Litigation | 0.80 | 375.00 | $300.00 |
| 6/3/2020 | Stilian Morrison | Review updated materials from R. Busto to M. Atkinson on OxyContin sensitivities and other segment sensitivities in business plan. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 6/3/2020 | Eunice Min | Review and analyze Sackler net worth presentations and prepare information for further analysis. | Litigation | 2.20 | 535.00 | $1,177.00 |
| 6/3/2020 | James Bland | Analyze materials in preparation for discussion re: potential causes of action. | Litigation | 0.80 | 450.00 | $360.00 |
| 6/3/2020 | Byron Groth | Review new production materials. | Litigation | 2.70 | 385.00 | $1,039.50 |
| 6/3/2020 | Jason Crockett | Review of corporate governance information for various IAC entities. | Litigation | 1.20 | 670.00 | $804.00 |
| 6/3/2020 | Stilian Morrison | Review updated financial update pages from R. Busto and respond with comments re: same. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 6/3/2020 | Michael Atkinson | Review and analyze discovery documents from Sacklers. | Litigation | 1.70 | 875.00 | $1,487.50 |
| 6/3/2020 | Michael Atkinson | Call with mediators and committee. | Committee Activities | 0.90 | 875.00 | $787.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/3/2020 | Raul Busto | Review Sackler financials. | Litigation | 2.10 | 375.00 | $787.50 |
| 6/3/2020 | Boris Steffen | Review and analysis of third-party valuations. | Litigation | 1.20 | 760.00 | $912.00 |
| 6/3/2020 | Stilian Morrison | Analyze April monthly operating report and correspond with team re: same. | Court Filings | 0.80 | 700.00 | $560.00 |
| 6/3/2020 | Michael Atkinson | Court hearing. | Court Hearings | 2.50 | 875.00 | $2,187.50 |
| 6/3/2020 | Michael Atkinson | Review and analyze produced tax documents. | Tax Issues | 0.90 | 875.00 | $787.50 |
| 6/4/2020 | Stilian Morrison | Correspondence with Jefferies re: Rhodes Pharma and Rhodes Tech pipeline and benchmarking analyses. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 6/4/2020 | Jason Crockett | Prepare key points related to public health initiatives and perspectives of UCC. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 6/4/2020 | Joshua Williams | Research 2017 PPLP audits. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/4/2020 | Joshua Williams | Submit thoughts on discussion topics with Mundi CFO. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/4/2020 | Stilian Morrison | Review outstanding items ahead of call with professionals on Mundipharma business and financial diligence. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/4/2020 | Byron Groth | Update professional fee tracker and distribute. | Business Analysis / Operations | 0.40 | 385.00 | $154.00 |
| 6/4/2020 | Eunice Min | Analyze Rhodes pipeline product development. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/4/2020 | Michael Atkinson | Review and analyze IAC issues. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 6/4/2020 | Eunice Min | Review and analyze audit reports. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 6/4/2020 | Eunice Min | Review Alix transfer reports and identify information re: intercompanies. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/4/2020 | Michael Atkinson | Review and analyze historical financial information for counsel. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 6/4/2020 | Joshua Williams | Continue to aggregate foundations data by country/market. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 6/4/2020 | Raul Busto | Revisit high priority discovery items. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/4/2020 | Paul Navid | Analyzed latest MOR to assess changes in cash and related reporting. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 6/4/2020 | James Bland | Conducted analysis of Purdue historical financial statements. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 6/4/2020 | James Bland | Revised valuation analysis. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 6/4/2020 | James Bland | Updated financial ratios analysis. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 6/4/2020 | Eunice Min | Review and search various depositions for discussion related to transfer pricing. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 6/4/2020 | Stilian Morrison | Correspondence with team re: analysis of generic drugs sold by Debtor. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/4/2020 | Raul Busto | Edit language on financial business plan presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/4/2020 | James Bland | Implemented S. Morrison changes to opioid liability exhibits. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 6/4/2020 | Michael Atkinson | Review and analyze pipeline drugs. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 6/4/2020 | Raul Busto | Edit production tracker analysis and add additional detail to descriptions. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/4/2020 | Michael Atkinson | Review and analyze business plan update for committee. | Business Analysis / Operations | 3.50 | 875.00 | $3,062.50 |
| 6/4/2020 | Joshua Williams | Examine claims against PPLP. | Claims Analysis and Objections | 2.20 | 490.00 | $1,078.00 |

9

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/4/2020 | Stilian Morrison | Review and proceed to refine active pharmaceutical ingredient (API) comps for Rhodes Tech. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/4/2020 | Raul Busto | Update diligence request list. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/4/2020 | Jason Crockett | Review of issues related to recovery of fraudulent conveyances and continuing liabilities. | Claims Analysis and Objections | 0.90 | 670.00 | $603.00 |
| 6/4/2020 | Jason Crockett | Analyze relationships among Purdue, Rhodes Pharma and Rhodes Tech. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 6/4/2020 | Jason Crockett | Review and analysis of historical financial statements of estate entities. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/4/2020 | Michael Atkinson | Review and analyze new liability study. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 6/4/2020 | James Bland | Analyzed new study related to creditor group and distributed email related thereto. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 6/4/2020 | Eunice Min | Review and revise draft fee statement for April. | Fee / Employment Applications | 1.80 | 535.00 | $963.00 |
| 6/4/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 6/4/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 6/4/2020 | Raul Busto | Review Sackler Personal investments files. | Litigation | 2.20 | 375.00 | $825.00 |
| 6/4/2020 | Byron Groth | Review internal communications from discovery. | Litigation | 1.80 | 385.00 | $693.00 |
| 6/4/2020 | Eunice Min | Analyze Sackler trusts' assets. | Litigation | 1.20 | 535.00 | $642.00 |
| 6/4/2020 | Raul Busto | Search relativity for financial files. | Litigation | 1.10 | 375.00 | $412.50 |
| 6/4/2020 | Raul Busto | Search relativity for Sackler advisor. | Litigation | 2.60 | 375.00 | $975.00 |
| 6/4/2020 | Joshua Williams | Research IR&D. | Litigation | 1.20 | 490.00 | $588.00 |
| 6/4/2020 | Stilian Morrison | Review status of document production review re: opioid sales promotion practices. | Litigation | 0.70 | 700.00 | $490.00 |
| 6/4/2020 | Raul Busto | Review Side A presentation production. | Litigation | 1.30 | 375.00 | $487.50 |
| 6/4/2020 | Stilian Morrison | Further review of team's findings to-date from document production on potential causes of action. | Litigation | 0.80 | 700.00 | $560.00 |
| 6/4/2020 | Raul Busto | Review Sackler personal investments. | Litigation | 1.90 | 375.00 | $712.50 |
| 6/4/2020 | Joshua Williams | Review PPLP production documents. | Litigation | 1.50 | 490.00 | $735.00 |
| 6/4/2020 | Jason Crockett | Prepare analysis related to potential contingent liabilities. | Litigation | 1.40 | 670.00 | $938.00 |
| 6/4/2020 | James Bland | Continued to update causes of action related analysis. | Litigation | 2.20 | 450.00 | $990.00 |
| 6/4/2020 | Byron Groth | Review discovery materials re: R&D. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 6/4/2020 | Byron Groth | Review production materials regarding related causes of action. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 6/4/2020 | Stilian Morrison | Correspondence with M. Atkinson re: comments on April 2020 business plan financial update materials. | Committee Activities | 0.40 | 700.00 | $280.00 |
| 6/4/2020 | Timothy Strickler | Reviewed financial files related to Sackler entities. | Litigation | 2.50 | 435.00 | $1,087.50 |
| 6/4/2020 | Eunice Min | Analyze bank statement activity. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 6/4/2020 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 2.50 | 875.00 | $2,187.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/4/2020 | Joshua Williams | Read depo digest. | Litigation | 0.70 | 490.00 | $343.00 |
| 6/4/2020 | Boris Steffen | Preparation of outline for use in drafting update memo for counsel. | Litigation | 0.60 | 760.00 | $456.00 |
| 6/4/2020 | James Bland | Continued to update litigation support analysis. | Litigation | 1.90 | 450.00 | $855.00 |
| 6/4/2020 | Stilian Morrison | Review trust distribution. | Tax Issues | 0.70 | 700.00 | $490.00 |
| 6/4/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.70 | 875.00 | $612.50 |
| 6/4/2020 | Stilian Morrison | Preliminary review of tax returns for intermediary entities as produced by Haug Partners. | Tax Issues | 0.90 | 700.00 | $630.00 |
| 6/5/2020 | Stilian Morrison | Complete review of Purdue Neuroscience board materials. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/5/2020 | Stilian Morrison | Review 10-K notes regarding key growth drug for Mundipharma entities. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 6/5/2020 | Raul Busto | Group all relevant files from advisors. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/5/2020 | Jason Crockett | Prepare analysis of business plan updates. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/5/2020 | Joshua Williams | Update counsel re: volume of IAC DD items. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 6/5/2020 | Eunice Min | Review and analyze LTP model. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 6/5/2020 | Timothy Strickler | Reviewed files recently uploaded to data room. | Business Analysis / Operations | 1.90 | 435.00 | $826.50 |
| 6/5/2020 | Raul Busto | Work on Purdue upside free cash flow analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 6/5/2020 | Stilian Morrison | Review and edit Mundipharma financial diligence question list sent by B. Bromberg (FTI). | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/5/2020 | Raul Busto | Create nominal free cash flow by scenario slide. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/5/2020 | Stilian Morrison | Analyze opioid/non-opioid split at Rhodes entities per comments from M. Atkinson. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/5/2020 | Eunice Min | Research PHI product competitors and current status of development. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 6/5/2020 | James Bland | Updated exhibits related to potential causes of action. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/5/2020 | James Bland | Continued write up related causes of action. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 6/5/2020 | Joshua Williams | Consolidate DD questions for IAC management. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/5/2020 | Raul Busto | Create historical Rhodes net sales by segment by product analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/5/2020 | Raul Busto | Create output on Rhodes pipeline R&D spend. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/5/2020 | James Bland | Updated valuation analysis. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 6/5/2020 | Raul Busto | Review UCC diligence tracker for latest updates. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/5/2020 | Joshua Williams | Discussion on commercial due diligence. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/5/2020 | Stilian Morrison | Correspondence with case professionals re: diligence outstanding and path forward with Mundipharma management and advisors. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/5/2020 | Michael Atkinson | Review and analyze insurance production. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 6/5/2020 | Raul Busto | Search for expert depositions on third party valuations and projections. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/5/2020 | Stilian Morrison | Correspondence re: LEK Consulting commercial diligence for Mundipharma entities. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/5/2020 | Raul Busto | Continue searching relativity for financial files. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 6/5/2020 | Michael Atkinson | Review and analyze pipeline drugs. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/5/2020 | Raul Busto | Turn M. Atkinson's comments on Purdue business plan presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 6/5/2020 | Eunice Min | Analyze pro fee burn rate assumptions and impact to estimated cash at emergence. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/5/2020 | Stilian Morrison | Correspondence with team re: status of IAC diligence and record of correspondence with Mundipharma and advisors re: same. | Case Administration | 0.70 | 700.00 | $490.00 |
| 6/5/2020 | James Bland | Continued analysis re: potential causes of action. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 6/5/2020 | Stilian Morrison | Correspond with J. Williams re: Mundipharma diligence list. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/5/2020 | Michael Atkinson | Review and analyze business plan presentation for counsel. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 6/5/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 6/5/2020 | Raul Busto | Make edits to historical ADHD product analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/5/2020 | Timothy Strickler | Reviewed weekly claims reports uploaded by Prime Clerk. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 6/5/2020 | Joshua Williams | Update team regarding LEK consulting report. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 6/5/2020 | Eunice Min | Assess drivers of branded opioid trends. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 6/5/2020 | James Bland | Revised opioid liabilities exhibits. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 6/5/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 6/5/2020 | Boris Steffen | Continue to draft analysis discussing work performed. | Litigation | 3.00 | 760.00 | $2,280.00 |
| 6/5/2020 | Jason Crockett | Review of relevant cases related to contingent liabilities. | Litigation | 1.40 | 670.00 | $938.00 |
| 6/5/2020 | Boris Steffen | Drafting of email to J. Bland re: questions and related work to perform. | Litigation | 0.60 | 760.00 | $456.00 |
| 6/5/2020 | Byron Groth | Review production materials re: related causes of action. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 6/5/2020 | Stilian Morrison | Review and iterate draft financial materials on April business plan with team. | Committee Activities | 1.40 | 700.00 | $980.00 |
| 6/5/2020 | Eunice Min | Review and analyze documents tagged in relativity. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/5/2020 | Boris Steffen | Drafting of analysis discussing work performed in analysis related to causes of action. | Litigation | 3.00 | 760.00 | $2,280.00 |
| 6/5/2020 | James Bland | Analyzed Purdue historical projections. | Litigation | 1.10 | 450.00 | $495.00 |
| 6/5/2020 | Byron Groth | Review production materials re: related causes of action. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/5/2020 | Eunice Min | Analyze Side A production. | Litigation | 1.20 | 535.00 | $642.00 |
| 6/5/2020 | Boris Steffen | Continue draft analysis discussing work performed to date. | Litigation | 3.00 | 760.00 | $2,280.00 |
| 6/5/2020 | Eunice Min | Continue analyzing tax papers. | Tax Issues | 1.60 | 535.00 | $856.00 |
| 6/5/2020 | Jason Crockett | Prepare revisions to slides for UCC presentation on business plan and alternatives. | Committee Activities | 1.40 | 670.00 | $938.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/5/2020 | Joshua Williams | Comparison of historical Trusts. | Litigation | 2.30 | 490.00 | $1,127.00 |
| 6/5/2020 | Joshua Williams | Analyze production materials. | Litigation | 2.60 | 490.00 | $1,274.00 |
| 6/5/2020 | Michael Atkinson | Review and analyze documents produced by Sacklers. | Litigation | 3.00 | 875.00 | $2,625.00 |
| 6/5/2020 | Jason Crockett | Prepare information related to potential fraudulent conveyances. | Litigation | 1.10 | 670.00 | $737.00 |
| 6/5/2020 | Byron Groth | Review production materials re: R&D. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 6/5/2020 | Boris Steffen | Continue draft analysis discussing work performed to date (session 2). | Litigation | 3.00 | 760.00 | $2,280.00 |
| 6/5/2020 | Stilian Morrison | Call with KPMG to regoup on sensitivity analysis for global cash tax modeling. | Tax Issues | 1.00 | 700.00 | $700.00 |
| 6/6/2020 | Jason Crockett | Prepare list of open diligence items related to IAC analysis. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/6/2020 | Raul Busto | Turn E. Min's comments on the financial business plan update presentation. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 6/6/2020 | Eunice Min | Review naloxone agreement funding motion and draft comments. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/6/2020 | Stilian Morrison | Correspondence with M. Atkinson re: status of Mundipharma diligence and document production. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/6/2020 | James Bland | Updated email to counsel re: litigation materials. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 6/6/2020 | Stilian Morrison | Modeling additional cash sensitivities for U.S. business plan. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/6/2020 | Joshua Williams | Review historical French IAC taxes. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/6/2020 | Eunice Min | Review and analyze financial update deck. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 6/6/2020 | Joshua Williams | Read May 1 transcripts re: IACs. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 6/6/2020 | Michael Atkinson | Review and analyze analysis in support of causes of action. | Business Analysis / Operations | 2.80 | 875.00 | $2,450.00 |
| 6/6/2020 | Timothy Strickler | Prepared summary of recent claims filed. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 6/6/2020 | Michael Atkinson | Continue to review analysis in support of causes of action. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/6/2020 | Joshua Williams | Analyze proofs of claim. | Claims Analysis and Objections | 2.20 | 490.00 | $1,078.00 |
| 6/6/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 6/6/2020 | Joshua Williams | Adjust claims PPT presentation per comments. | Claims Analysis and Objections | 2.10 | 490.00 | $1,029.00 |
| 6/6/2020 | Eunice Min | Review summary of newly filed claims and compare to previous weeks. | Claims Analysis and Objections | 0.70 | 535.00 | $374.50 |
| 6/6/2020 | Jason Crockett | Review of issues related to naloxone. | Business Analysis / Operations | 0.50 | 670.00 | $335.00 |
| 6/6/2020 | Jason Crockett | Analyze potential litigation issues and related recovery. | Litigation | 0.80 | 670.00 | $536.00 |
| 6/6/2020 | Michael Atkinson | Review and analyze discovery issues. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 6/6/2020 | Eunice Min | Review MISCP letters. | Litigation | 0.50 | 535.00 | $267.50 |
| 6/6/2020 | Boris Steffen | Review of team edits to memo. | Litigation | 0.70 | 760.00 | $532.00 |
| 6/6/2020 | Eunice Min | Research potential connections of various individuals. | Litigation | 1.20 | 535.00 | $642.00 |
| 6/6/2020 | Joshua Williams | Research IAC and transfers from debtors. | Litigation | 2.60 | 490.00 | $1,274.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/6/2020 | Boris Steffen | Completion of analysis discussing work performed in analysis in support of causes of action. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/6/2020 | Michael Atkinson | Call with counsel regarding discovery. | Litigation | 0.50 | 875.00 | $437.50 |
| 6/6/2020 | Jason Crockett | Review and analyze draft fraudulent transfer schedules prepared for counsel. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 6/6/2020 | Jason Crockett | Review of updates for UCC. | Committee Activities | 0.30 | 670.00 | $201.00 |
| 6/6/2020 | Boris Steffen | Drafting of transmittal email for update analysis. | Litigation | 2.80 | 760.00 | $2,128.00 |
| 6/7/2020 | Michael Atkinson | Review and analyze business plan analysis for committee. | Business Analysis / Operations | 2.90 | 875.00 | $2,537.50 |
| 6/7/2020 | Michael Atkinson | Continue to review and analyze business plan analysis for committee. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 6/7/2020 | Joshua Williams | Write questions for IAC professionals discussion. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/7/2020 | Eunice Min | Continue reviewing FCF projections and analysis. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 6/7/2020 | Michael Atkinson | Review and analyze email for IAC diligence. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 6/7/2020 | Eunice Min | Review and redline draft BP summary points. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/7/2020 | Michael Atkinson | Review and analyze naloxone motion. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/7/2020 | Michael Atkinson | Call with counsel regarding mediation. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 6/7/2020 | Raul Busto | Write summary of financial business plan presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/7/2020 | James Bland | Revised litigation deck. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 6/7/2020 | Joshua Williams | Catch-up on FA IAC emails. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/7/2020 | Jason Crockett | Review of draft business plan presentation materials. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 6/7/2020 | Raul Busto | Correspond with team regarding financial business plan presentation. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/7/2020 | Joshua Williams | Analyze potential settlement outcomes and considerations. | Claims Analysis and Objections | 1.40 | 490.00 | $686.00 |
| 6/7/2020 | Stilian Morrison | Additional comments and correspondence among case professionals re: diligence with Mundipharma. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/7/2020 | Eunice Min | Review and supplement comments re: naloxone funding motion. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/7/2020 | Joshua Williams | Analyze production materials. | Litigation | 3.30 | 490.00 | $1,617.00 |
| 6/7/2020 | Eunice Min | Search and analyze certain information in various filings. | Litigation | 1.20 | 535.00 | $642.00 |
| 6/7/2020 | Stilian Morrison | Review latest financial update sent by R. Busto and correspondence re: draft distributed to Akin Gump. | Committee Activities | 1.10 | 700.00 | $770.00 |
| 6/7/2020 | Jason Crockett | Review of outstanding questions for counsel re: transfers. | Litigation | 0.80 | 670.00 | $536.00 |
| 6/7/2020 | Jason Crockett | Review of information produced related to IACs. | Litigation | 1.20 | 670.00 | $804.00 |
| 6/8/2020 | Jason Crockett | Analyze naloxone agreement and investment and prepare correspondence related to return on investment. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 6/8/2020 | Raul Busto | Create financial summary for Operating income by product. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 6/8/2020 | Raul Busto | Create financial summary gross margin by product. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/8/2020 | Raul Busto | Begin building in branded opioid sensitivities into model. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 6/8/2020 | Paul Navid | Evaluated projections provided on generics business and segment P&L. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 6/8/2020 | Stilian Morrison | Review and make edits to business and financial diligence list sent by B. Bromberg (FTI). | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/8/2020 | Raul Busto | Work on extended loss of exclusivity analysis. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 6/8/2020 | Raul Busto | Analyze historical API pricing. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/8/2020 | Stilian Morrison | Review Mundipharma projections for 2016-22 Europe and correspond with J. Williams re: same. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/8/2020 | Carol Cabello | Review status of financial reporting, prepare and draft follow up for Debtors. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 6/8/2020 | Joshua Williams | Review comments to Huron on IAC DD. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/8/2020 | Byron Groth | Update and distribute pro fee tracker. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 6/8/2020 | Michael Atkinson | Review and analyze financial update for the committee. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/8/2020 | Michael Atkinson | Review and analyze market effects of Emergent decision related to naloxone market. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/8/2020 | Raul Busto | Create financial summary dashboard for net sales by product. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/8/2020 | Eunice Min | Review certain language in draft motion. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 6/8/2020 | Raul Busto | Create financial summary for S&P expenses by product. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/8/2020 | Eunice Min | Research Emergent v. Teva decision. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/8/2020 | Joshua Williams | Examine worldwide cardiovascular segment for commercial DD re: IAC product. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 6/8/2020 | Raul Busto | Research for all providers of branded ER opioid formulary coverage. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 6/8/2020 | Stilian Morrison | Call with Jefferies team re: current business plan and Mundipharma projections. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/8/2020 | Michael Atkinson | Review and analyze naloxone issues for committee. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 6/8/2020 | Raul Busto | Review PJT business plan update presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 6/8/2020 | Stilian Morrison | Correspondence with K. Sheridan (Jefferies) re: Rhodes Pharmaceutical data and comps for Rhodes Tech. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/8/2020 | Jason Crockett | Prepare diligence requests related to IACs. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 6/8/2020 | Raul Busto | Research formulary coverage methods. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 6/8/2020 | Stilian Morrison | Correspond with R. Busto re: OxyContin formulary coverage and findings re: same. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/8/2020 | Eunice Min | Amend API exhibit. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/8/2020 | Michael Atkinson | Review and analyze information requested from debtors and follow up. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 6/8/2020 | Stilian Morrison | Correspondence with team re: availability of sales pricing assumptions for Rhodes generic portfolio. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 6/8/2020 | Raul Busto | Create financial summary for G&A expenses by product. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/8/2020 | Stilian Morrison | Review segment financial data to identify trends affecting drug licensed to Mundipharma. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/8/2020 | Stilian Morrison | Correspondence with PJT re: status of business plan model. | Case Administration | 0.20 | 700.00 | $140.00 |
| 6/8/2020 | Stilian Morrison | Further correspondence with case professionals re: diligence follow-up with Mundipharma. | Case Administration | 0.50 | 700.00 | $350.00 |
| 6/8/2020 | Raul Busto | Review historical allocation of corporate overhead by product. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/8/2020 | Joshua Williams | Liaise about IAC workstreams. | Case Administration | 0.90 | 490.00 | $441.00 |
| 6/8/2020 | Joshua Williams | Change DD questions for IAC management. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 6/8/2020 | Carol Cabello | Review and evaluate cash flow analysis and drivers of changes in cash. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 6/8/2020 | Stilian Morrison | Read Wall Street research reports on drug licensed by Mundipharma. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/8/2020 | Raul Busto | Create financial summary for Operating expenses by product. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/8/2020 | Paul Navid | Reviewed data room and reporting files to follow up on required reporting missing. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 6/8/2020 | Eunice Min | Prepare exhibit regarding API pricing analysis. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 6/8/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.80 | 435.00 | $1,218.00 |
| 6/8/2020 | Raul Busto | Continue building in branded opioid sales sensitives into financial model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 6/8/2020 | Joshua Williams | Continue analyzing IAC materials. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 6/8/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 6/8/2020 | Michael Atkinson | Review and analyze IAC transfers for counsel. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/8/2020 | Timothy Strickler | Reviewed claims reports from Prime Clerk. | Claims Analysis and Objections | 1.50 | 435.00 | $652.50 |
| 6/8/2020 | Eunice Min | Prepare list of IACs. | Litigation | 0.90 | 535.00 | $481.50 |
| 6/8/2020 | Michael Atkinson | Review and analyze discovery items for counsel. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 6/8/2020 | Boris Steffen | Analysis of opinions provided by counsel regarding treatment of liabilities Session 3. | Litigation | 0.50 | 760.00 | $380.00 |
| 6/8/2020 | Eunice Min | Review and analyze Raymond side production. | Litigation | 2.20 | 535.00 | $1,177.00 |
| 6/8/2020 | Stilian Morrison | Review Sackler correspondence in Milbank Side B Sackler document production. | Litigation | 1.70 | 700.00 | $1,190.00 |
| 6/8/2020 | Joshua Williams | Research IAC product related lawsuits. | Litigation | 1.40 | 490.00 | $686.00 |
| 6/8/2020 | Joshua Williams | Analyze exports from Relativity and assess work plan for analysis. | Litigation | 1.70 | 490.00 | $833.00 |
| 6/8/2020 | Byron Groth | Review financial production materials. | Litigation | 3.10 | 385.00 | $1,193.50 |
| 6/8/2020 | Boris Steffen | Analysis of opinions provided by counsel regarding treatment of liabilities Session 1. | Litigation | 2.60 | 760.00 | $1,976.00 |
| 6/8/2020 | Boris Steffen | Analysis of opinions provided by counsel regarding treatment of certain liabilities Session 2. | Litigation | 3.00 | 760.00 | $2,280.00 |
| 6/8/2020 | Eunice Min | Analyze tax-related discovery materials. | Litigation | 1.80 | 535.00 | $963.00 |
| 6/8/2020 | Eunice Min | Review court ruling and analysis of potential implications shared by counsel. | Litigation | 0.30 | 535.00 | $160.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/8/2020 | Jason Crockett | Participate in financial update call with UCC. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 6/8/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 6/8/2020 | Michael Atkinson | Call with Sacklers attorneys regarding discovery. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 6/8/2020 | Jason Crockett | Prepare strategy points for UCC regarding maximizing estate value. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 6/8/2020 | Boris Steffen | Analysis of opinions provided by counsel regarding treatment of liabilities. | Litigation | 2.90 | 760.00 | $2,204.00 |
| 6/8/2020 | Byron Groth | Review production materials on causes of action. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 6/8/2020 | Michael Atkinson | Review and analyze discovery items for counsel. | Litigation | 1.00 | 875.00 | $875.00 |
| 6/8/2020 | Stilian Morrison | Correspond with rest of Jefferies team re: selected financial update sent by M. Atkinson to Akin Gump. | Committee Activities | 0.30 | 700.00 | $210.00 |
| 6/8/2020 | Jason Crockett | Analyze information related to transfers. | Litigation | 1.30 | 670.00 | $871.00 |
| 6/8/2020 | Eunice Min | Draft notes regarding naloxone (funding to date, development status, projections, etc.) for UCC call. | Committee Activities | 1.00 | 535.00 | $535.00 |
| 6/8/2020 | Joshua Williams | Update on document requests to debtors. | Litigation | 1.30 | 490.00 | $637.00 |
| 6/8/2020 | Byron Groth | Review production materials re: related causes of action. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 6/9/2020 | Jason Crockett | Review of update from counsel re: various issues including naloxone partner. | Business Analysis / Operations | 0.40 | 670.00 | $268.00 |
| 6/9/2020 | Joshua Williams | Link LAM Head Office costs. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 6/9/2020 | James Bland | Continued to analyze Purdue financial projections. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 6/9/2020 | Raul Busto | Continue working on delayed sale scenario inclusive of cash flows to date analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 6/9/2020 | Raul Busto | Create settlement value slide for scenario. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/9/2020 | Stilian Morrison | Analyze weekly NPA Rhodes and Purdue products for weeks ended 5/8, 5/15, and 5/22, and correspond with team re: same. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/9/2020 | Timothy Strickler | Reviewed files uploaded to data room. | Business Analysis / Operations | 1.70 | 435.00 | $739.50 |
| 6/9/2020 | Raul Busto | Turn E. Min's edits on delayed sale analysis scenario. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/9/2020 | Jason Crockett | Analyze related entity transfer pricing for IP. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/9/2020 | Stilian Morrison | Detailed review of latest model by R. Busto on consolidated long-term plan. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 6/9/2020 | Stilian Morrison | Analyze monthly sales price data for April 2020 for Rhodes and Purdue products. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/9/2020 | James Bland | Created budget to actual financial performance exhibits. | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 6/9/2020 | James Bland | Continued to assess projection assumptions. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 6/9/2020 | Raul Busto | Create settlement value slide for 2020 sale scenario. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/9/2020 | James Bland | Analyzed Purdue financial projections. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/9/2020 | Raul Busto | Correspond with team regarding delayed sale scenario. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 6/9/2020 | Raul Busto | Create delayed sale scenario inclusive of cash flows to date analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/9/2020 | Raul Busto | Create individual settlement value analysis. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 6/9/2020 | Raul Busto | Continue working on cash flow sensitivity analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 6/9/2020 | Stilian Morrison | Review recent cash reporting. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/9/2020 | Stilian Morrison | Correspondence with R. Busto re: allocation methodology for Purdue corporate overhead. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/9/2020 | Eunice Min | Analyze BP materials. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 6/9/2020 | Raul Busto | Begin writing executive summary on financial presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/9/2020 | Raul Busto | Create settlement value slide for scenario. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/9/2020 | Joshua Williams | Analyze bank productions. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 6/9/2020 | Raul Busto | Make edits to scenario slide. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/9/2020 | James Bland | Conducted analysis related to Purdue financial projections. | Business Analysis / Operations | 2.00 | 450.00 | $900.00 |
| 6/9/2020 | Joshua Williams | Revise top products methodology for driving sales in IAC model. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/9/2020 | Raul Busto | Create settlement value slide for scenario. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/9/2020 | Raul Busto | Analyze G&A allocations. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/9/2020 | Raul Busto | Create settlement value slide for scenario. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/9/2020 | Michael Atkinson | Review and analyze business plan update for committee. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 6/9/2020 | James Bland | Assessed projection assumptions. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 6/9/2020 | Joshua Williams | Link European Head Office costs. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 6/9/2020 | Jason Crockett | Review of analysis related to potential sales proceeds. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 6/9/2020 | Paul Navid | Prepared and analyzed latest 2 weeks variance report uploaded and modeled cumulative since inception to assess variances for Purdue, Rhodes, and IACs. | Business Analysis / Operations | 2.80 | 525.00 | $1,470.00 |
| 6/9/2020 | Jason Crockett | Analyze information related to Rhodes and profitability. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 6/9/2020 | Eunice Min | Review and revise follow up email for BP diligence. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 6/9/2020 | Raul Busto | Create delayed sale output slides. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 6/9/2020 | Raul Busto | Turn E. Min's comments on settlement value slides. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/9/2020 | Eunice Min | Assess API pricing - historical versus projected in BP. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 6/9/2020 | Stilian Morrison | Correspondence with M. Atkinson re: Norton Rose in Mundipharma diligence process. | Case Administration | 0.30 | 700.00 | $210.00 |
| 6/9/2020 | Stilian Morrison | Correspondence with Jefferies re: Rhodes pipeline and API pricing analysis. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/9/2020 | Michael Atkinson | Call with committee member re: case update. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/9/2020 | Timothy Strickler | Reviewed filed claims for duplicate and amended claims. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 6/9/2020 | Stilian Morrison | Review Rhodes Tech pricing analysis from E. Min and respond with comments re: same. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/9/2020 | Michael Atkinson | Review and analyze claims for mediation process. | Claims Analysis and Objections | 1.00 | 875.00 | $875.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/9/2020 | Timothy Strickler | Updated claims reports with recently filed claims. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 6/9/2020 | Eunice Min | Analyze Sackler financial information. | Litigation | 1.20 | 535.00 | $642.00 |
| 6/9/2020 | Jason Crockett | Review of information related to discovery and prepare comments. | Litigation | 0.60 | 670.00 | $402.00 |
| 6/9/2020 | Eunice Min | Review production materials. | Litigation | 3.40 | 535.00 | $1,819.00 |
| 6/9/2020 | Eunice Min | Amend transfer pricing analysis and send notes and follow up items to S. Morrison. | Litigation | 1.50 | 535.00 | $802.50 |
| 6/9/2020 | Michael Atkinson | Review and analyze discovery items for counsel. | Litigation | 2.50 | 875.00 | $2,187.50 |
| 6/9/2020 | Joshua Williams | Analyze financial presentation to UCC. | Litigation | 0.90 | 490.00 | $441.00 |
| 6/9/2020 | Byron Groth | Review new production material for relevant docs. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 6/9/2020 | Michael Atkinson | Call with counsel regarding discovery. | Litigation | 0.80 | 875.00 | $700.00 |
| 6/9/2020 | Michael Atkinson | Review and analyze documents related to discovery requests. | Litigation | 0.90 | 875.00 | $787.50 |
| 6/9/2020 | Jason Crockett | Analyze language related to transfers. | Litigation | 1.40 | 670.00 | $938.00 |
| 6/9/2020 | Joshua Williams | Update requests on the transfer pricing report. | Litigation | 1.10 | 490.00 | $539.00 |
| 6/9/2020 | Michael Atkinson | Call with Milbank re: discovery issues. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 6/9/2020 | Boris Steffen | Call with J. Bland to discuss additional analysis. | Litigation | 0.30 | 760.00 | $228.00 |
| 6/9/2020 | Byron Groth | Review new production materials. | Litigation | 3.40 | 385.00 | $1,309.00 |
| 6/9/2020 | Jason Crockett | Review of information related to foreign transferees. | Litigation | 1.70 | 670.00 | $1,139.00 |
| 6/9/2020 | Byron Groth | Review new production materials for potential action. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 6/9/2020 | Eunice Min | Review and comment on list of additional IACs. | Litigation | 0.60 | 535.00 | $321.00 |
| 6/9/2020 | Timothy Strickler | Reviewed transfers made from Purdue entities. | Litigation | 1.10 | 435.00 | $478.50 |
| 6/9/2020 | Joshua Williams | Review creditors' committee presentation. | Committee Activities | 1.10 | 490.00 | $539.00 |
| 6/9/2020 | James Bland | Call with B. Steffen to discuss additional analysis. | Litigation | 0.30 | 450.00 | $135.00 |
| 6/9/2020 | Joshua Williams | Review prime clerk docket. | Court Filings | 0.70 | 490.00 | $343.00 |
| 6/9/2020 | Michael Atkinson | Review and analyze debtors' transfer analysis. | Litigation | 0.80 | 875.00 | $700.00 |
| 6/10/2020 | Joshua Williams | Liaise about PPLP transfers. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/10/2020 | Stilian Morrison | Identify changes to Debtors' estimations of corporate overhead allocations. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/10/2020 | Raul Busto | Create standalone ADHD product financial summary slides. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/10/2020 | Paul Navid | Analyzed YTD sales performance and flash monthly report to assess projections. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 6/10/2020 | Raul Busto | Update all settlement value scenario slides in financial presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 6/10/2020 | Timothy Strickler | Analyzed transfers made by Purdue entities. | Business Analysis / Operations | 1.20 | 435.00 | $522.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/10/2020 | Raul Busto | Create standalone individual OTC product financial summary slides. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 6/10/2020 | Michael Atkinson | Review and analyze document requests. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/10/2020 | Stilian Morrison | Additional correspondence with J. Williams re: Mundipharma 5-year projections prepared at end of 2017. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/10/2020 | Michael Atkinson | Call with creditors' committee members. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 6/10/2020 | Michael Atkinson | Review and analyze ordinary course professionals. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 6/10/2020 | James Bland | Analyzed settlement agreement. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 6/10/2020 | Raul Busto | Identify all effects of corporate overhead to individual product lines. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 6/10/2020 | Raul Busto | Create outline summary of responses to diligence questions. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/10/2020 | Stilian Morrison | Correspondence with J. Williams re: updated IAC financial model. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/10/2020 | Joshua Williams | Analyze IAC product-level financials. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 6/10/2020 | James Bland | Drafted questions related to proposed plan. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 6/10/2020 | Raul Busto | Begin adjusting financial model for corporate overhead. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 6/10/2020 | Eunice Min | Analyze additional API pricing materials. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 6/10/2020 | Stilian Morrison | Double-check corporate overhead allocations in Debtors' April reforecast and correspond with team re: same. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/10/2020 | James Bland | Continued to draft questions related to proposed plan. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 6/10/2020 | Michael Atkinson | Review and analyze transfer analysis. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/10/2020 | Joshua Williams | Analyze IAC historical financials. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 6/10/2020 | Stilian Morrison | Review revised Rhodes pricing analysis from E. Min and respond with comments re: same. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/10/2020 | Carol Cabello | Review cash activity and checks to be re-issued versus cancelled. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 6/10/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 6/10/2020 | Raul Busto | Update weekly NPA tracker analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/10/2020 | Joshua Williams | Liaise about gaps in the IAC financial model. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 6/10/2020 | Stilian Morrison | Review weekly prescription analysis prepared by R. Busto and follow up with questions re: same. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/10/2020 | James Bland | Assessed projection assumptions. | Business Analysis / Operations | 1.00 | 450.00 | $450.00 |
| 6/10/2020 | Joshua Williams | Liaise about Mundipharma Due Diligence. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/10/2020 | Raul Busto | Create line item financial summary slides of PPLP expenses by product. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 6/10/2020 | Stilian Morrison | Correspondence with E. Min re: Rhodes Pharma pricing to third parties. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/10/2020 | Raul Busto | Create standalone Rhodes financial summary slides. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/10/2020 | Stilian Morrison | Analyze changes to projections in latest U.S. headcount forecast. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/10/2020 | Raul Busto | Continue working on financial model under various scenarios. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 6/10/2020 | Joshua Williams | Review bankruptcy filings. | Case Administration | 0.80 | 490.00 | $392.00 |
| 6/10/2020 | Stilian Morrison | Correspondence with Mundipharma management re: diligence process and next steps re: same. | Case Administration | 0.40 | 700.00 | $280.00 |
| 6/10/2020 | Eunice Min | Review and provide comments on transfer listing and summary. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 6/10/2020 | James Bland | Reviewed and analyzed claims issues in preparation for call with counsel. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 6/10/2020 | Stilian Morrison | Review 2013 budget and correspond with team re: same for analysis. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/10/2020 | James Bland | Assessed creditor asserted claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 6/10/2020 | Paul Navid | Reviewed debtor's responses to business plan diligence questions. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 6/10/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.20 | 435.00 | $522.00 |
| 6/10/2020 | James Bland | Assessed creditor claims. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 6/10/2020 | Michael Atkinson | Review claims information for creditor group. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 6/10/2020 | James Bland | Analyzed claims information ahead of call with creditor. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 6/10/2020 | Raul Busto | Continue working on adjusted financial model. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 6/10/2020 | Michael Atkinson | Review claims analysis with creditor group. | Claims Analysis and Objections | 0.60 | 875.00 | $525.00 |
| 6/10/2020 | Eunice Min | Review and analyze first report from fee examiner. | Fee / Employment Applications | 0.60 | 535.00 | $321.00 |
| 6/10/2020 | Timothy Strickler | Analyzed expenses charged to case to date. | Fee / Employment Applications | 0.50 | 435.00 | $217.50 |
| 6/10/2020 | James Bland | Call with M. Atkinson, counsel, and UCC member re: discovery. | Litigation | 1.00 | 450.00 | $450.00 |
| 6/10/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.50 | 435.00 | $1,087.50 |
| 6/10/2020 | Michael Atkinson | Call with data discovery firm re: document review. | Litigation | 0.60 | 875.00 | $525.00 |
| 6/10/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 1.00 | 875.00 | $875.00 |
| 6/10/2020 | Boris Steffen | Analysis of notes to Purdue audited financial statements. | Litigation | 2.50 | 760.00 | $1,900.00 |
| 6/10/2020 | Timothy Strickler | Reviewed and reconciled transfers from Purdue related entities. | Litigation | 2.80 | 435.00 | $1,218.00 |
| 6/10/2020 | Jason Crockett | Review of production related to trusts. | Litigation | 1.50 | 670.00 | $1,005.00 |
| 6/10/2020 | Michael Atkinson | Call re: discovery search terms. | Litigation | 0.80 | 875.00 | $700.00 |
| 6/10/2020 | Joshua Williams | Analyze production materials and research IAC entities. | Litigation | 2.10 | 490.00 | $1,029.00 |
| 6/10/2020 | Byron Groth | Review production materials. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 6/10/2020 | Eunice Min | Analyze tax-related documents produced by Haug. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 6/10/2020 | Joshua Williams | Review status of Haug production review. | Litigation | 1.70 | 490.00 | $833.00 |
| 6/10/2020 | Stilian Morrison | Review committee slides on weekly pharmaceutical trends at Debtors' | Committee Activities | 0.40 | 700.00 | $280.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | businesses and send questions to team re: same. | | | | |
| 6/10/2020 | Eunice Min | Draft status notes regarding review of various production materials. | Litigation | 0.40 | 535.00 | $214.00 |
| 6/10/2020 | Byron Groth | Review new production materials. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/10/2020 | Jason Crockett | Analyze potential contingent liabilities. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 6/10/2020 | Byron Groth | Review new production materials for causes of action. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 6/10/2020 | Eunice Min | Analyze financial institution production. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/10/2020 | Jason Crockett | Analyze issues related to naloxone arrangement. | Committee Activities | 1.70 | 670.00 | $1,139.00 |
| 6/10/2020 | Jason Crockett | Review of issues related to potential value of tax attributes. | Tax Issues | 1.40 | 670.00 | $938.00 |
| 6/10/2020 | Michael Atkinson | Review and analyze creditors' proposed plan. | Committee Activities | 2.50 | 875.00 | $2,187.50 |
| 6/10/2020 | Boris Steffen | Review of research reported on IBIS World to identify data and information for use in analysis. | Litigation | 1.60 | 760.00 | $1,216.00 |
| 6/10/2020 | Boris Steffen | Analysis of notes to Purdue audited financial statements Session 2. | Litigation | 1.70 | 760.00 | $1,292.00 |
| 6/11/2020 | Paul Navid | Evaluated notes on NOLs. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 6/11/2020 | Raul Busto | Begin incorporating Avrio sales details into financial model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 6/11/2020 | Michael Atkinson | Review and analyze business plan updated information from debtor. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 6/11/2020 | Byron Groth | Update and distribute professional fee tracker. | Business Analysis / Operations | 0.70 | 385.00 | $269.50 |
| 6/11/2020 | Michael Atkinson | Review and analyze correspondence FA's regarding IAC diligence. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 6/11/2020 | Jason Crockett | Analyze impact on opioid revenue under various scenarios in bankruptcy versus upon exit from bankruptcy. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 6/11/2020 | Raul Busto | Begin incorporating branded opioid High and Low case build up into financial model. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 6/11/2020 | Raul Busto | Create consolidated free cash flow by segment analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/11/2020 | Timothy Strickler | Analyzed banking files produced and prepared index. | Business Analysis / Operations | 2.80 | 435.00 | $1,218.00 |
| 6/11/2020 | Raul Busto | Work on ADHD product summary presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/11/2020 | Raul Busto | Review OTC supply agreements recently uploaded to data room. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/11/2020 | James Bland | Conducted analysis related to opioid liability. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 6/11/2020 | Stilian Morrison | Draft notes to counsel and Jefferies re: OxyContin business risk issues and next steps to follow up with Debtors re: same. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/11/2020 | James Bland | Analyzed Purdue liquidity historically. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |
| 6/11/2020 | Joshua Williams | Analyze CapitalIQ data. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 6/11/2020 | James Bland | Continued to assess Purdue projections. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/11/2020 | Stilian Morrison | Provide comment to Mundipharma diligence email from G. Koch (FTI) and correspond with M. Atkinson re: same. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/11/2020 | Joshua Williams | Mundipharma Budget to Current Forecast Comparison. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/11/2020 | Stilian Morrison | Read through April Plan diligence request responses and develop further analysis with team re: same. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/11/2020 | Jason Crockett | Review of update materials related to case strategy. | Business Analysis / Operations | 0.30 | 670.00 | $201.00 |
| 6/11/2020 | Joshua Williams | Prepare R&D expense build-up. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 6/11/2020 | James Bland | Conducted analysis related to litigation support. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 6/11/2020 | Paul Navid | Evaluated new documents provided on intralinks and stored in DB. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 6/11/2020 | Raul Busto | Continue working on settlement value analysis. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 6/11/2020 | Raul Busto | Draft diligence email related to scenario. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/11/2020 | Jason Crockett | Prepare diligence requests related to IACs. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 6/11/2020 | Raul Busto | Create consolidated financial highlights to financial presentation. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 6/11/2020 | Michael Atkinson | Review and analyze information provided by debtor and develop analysis for counsel. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 6/11/2020 | Stilian Morrison | Review variance analysis sent by J. Williams comparing Mundipharma Europe projections versus current. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/11/2020 | Stilian Morrison | Correspond with G. Koch (FTI), M. Atkinson, and other case professionals re: diligence follow-up with Mundipharma management. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/11/2020 | Raul Busto | Draft email on summary of scenario. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 6/11/2020 | James Bland | Continued to analyze Purdue liquidity. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 6/11/2020 | James Bland | Conducted analysis related to opioid liability calculation. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 6/11/2020 | Joshua Williams | Link Malta Network expenses. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/11/2020 | James Bland | Assessed Purdue business forecasts. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 6/11/2020 | Raul Busto | Create consolidated free cash flow by segment slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/11/2020 | Jason Crockett | Analyze business plan issues and potential impact on creditor recoveries. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 6/11/2020 | Raul Busto | Draft responses to additional diligence questions. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/11/2020 | Paul Navid | Evaluated debtors notes on business plan changes and diligence questions. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 6/11/2020 | Stilian Morrison | Analysis and correspondence with team on OxyContin bankruptcy process timeline. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/11/2020 | Jason Crockett | Review of professional fees incurred by firm and forecasted professional fees. | Fee / Employment Applications | 0.80 | 670.00 | $536.00 |
| 6/11/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 0.80 | 435.00 | $348.00 |
| 6/11/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 6/11/2020 | Byron Groth | Review and analyze financial institution production. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 6/11/2020 | Boris Steffen | Continue analyzing historical financials. | Litigation | 2.80 | 760.00 | $2,128.00 |
| 6/11/2020 | Eunice Min | Review and analyze bank files. | Litigation | 1.50 | 535.00 | $802.50 |
| 6/11/2020 | Boris Steffen | Review and analysis of Purdue historical financial statements. | Litigation | 3.00 | 760.00 | $2,280.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/11/2020 | Jason Crockett | Review of certain findings related to involvement of various parties and control of the business. | Litigation | 1.30 | 670.00 | $871.00 |
| 6/11/2020 | Timothy Strickler | Reviewed and reconciled transfers from Purdue related entities. | Litigation | 2.70 | 435.00 | $1,174.50 |
| 6/11/2020 | Eunice Min | Review cash distribution listing and prepare notes re: potential missing detail. | Litigation | 0.40 | 535.00 | $214.00 |
| 6/11/2020 | Eunice Min | Review and analyze bank production. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/11/2020 | Eunice Min | Review and analyze bank production and draft summary notes on materials provided to date. | Litigation | 1.60 | 535.00 | $856.00 |
| 6/11/2020 | Michael Atkinson | Review and analyze discovery documents. | Litigation | 2.10 | 875.00 | $1,837.50 |
| 6/11/2020 | Michael Atkinson | Continue to review and analyze discovery documents. | Litigation | 1.90 | 875.00 | $1,662.50 |
| 6/11/2020 | Boris Steffen | Research regarding identification and treatment of excess assets and leases for analysis. | Litigation | 0.20 | 760.00 | $152.00 |
| 6/11/2020 | Raul Busto | Review potential tax loss carrybacks under CARES act. | Tax Issues | 0.70 | 375.00 | $262.50 |
| 6/11/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/11/2020 | Michael Atkinson | Call with creditor groups regarding discovery. | Litigation | 0.90 | 875.00 | $787.50 |
| 6/11/2020 | Joshua Williams | Discuss workstreams on financial institutional subpoenas review. | Litigation | 1.00 | 490.00 | $490.00 |
| 6/11/2020 | Boris Steffen | Review and analysis of Purdue financial statements. | Litigation | 0.40 | 760.00 | $304.00 |
| 6/11/2020 | Eunice Min | Review and analyze financial institution documents. | Litigation | 3.00 | 535.00 | $1,605.00 |
| 6/11/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 2.70 | 385.00 | $1,039.50 |
| 6/11/2020 | Michael Atkinson | Review and analyze search terms. | Litigation | 0.70 | 875.00 | $612.50 |
| 6/11/2020 | Stilian Morrison | Review prior analysis on carryback loss impact to U.S. debtor entities under CARES Act changes. | Tax Issues | 0.70 | 700.00 | $490.00 |
| 6/11/2020 | Jason Crockett | Prepare search term coding list for discovery review of certain financial litigation issues. | Litigation | 1.20 | 670.00 | $804.00 |
| 6/11/2020 | Eunice Min | Analyze ex-US funding distributions and provide comments re: listing. | Litigation | 0.80 | 535.00 | $428.00 |
| 6/11/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 6/11/2020 | Jason Crockett | Review of litigation documents related to Sacklers and discovery. | Litigation | 0.60 | 670.00 | $402.00 |
| 6/11/2020 | Joshua Williams | Craft plan regarding financial institutional subpoenas review. | Litigation | 1.20 | 490.00 | $588.00 |
| 6/11/2020 | Joshua Williams | Update committee on bank production financials review. | Litigation | 2.20 | 490.00 | $1,078.00 |
| 6/11/2020 | Eunice Min | Prepare outline re: files received by financial institutions and workplan. | Litigation | 0.70 | 535.00 | $374.50 |
| 6/12/2020 | Raul Busto | Review recently uploaded materials for detail on formulary coverage. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/12/2020 | Stilian Morrison | Analysis of modeling schedule for pipeline probability of technical and regulatory success. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/12/2020 | Stilian Morrison | Follow up correspondence with Mundipharma management re: scheduling of calls with CEO, accountant, consultant, and investment banker. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/12/2020 | Michael Atkinson | Diligence call with counsel. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 6/12/2020 | James Bland | Continued to assess Purdue projections. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 6/12/2020 | Raul Busto | Draft email on new materials to send to counsel. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/12/2020 | Jason Crockett | Analyze potential recoveries from IACs. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 6/12/2020 | Stilian Morrison | Prepare further analysis of Rhodes IQVIA data pipeline as of June 2, 2020. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/12/2020 | James Bland | Conducted analysis related to R&D costs. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 6/12/2020 | James Bland | Continued to assess Purdue projections. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 6/12/2020 | Paul Navid | Analyzed April month end flash report by entity reporting financials and variance to budget. | Business Analysis / Operations | 2.80 | 525.00 | $1,470.00 |
| 6/12/2020 | Stilian Morrison | Correspondence with team re: sales high and low case sensitivities. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/12/2020 | Stilian Morrison | Analysis of sales high and low case gross-to-net schedule. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 6/12/2020 | Raul Busto | Create outline of newly uploaded PJT presentation on business plan. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 6/12/2020 | Raul Busto | Turn M. Atkinson's comments on financial summary email. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/12/2020 | Raul Busto | Review recently uploaded Rhodes pipeline materials. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/12/2020 | Paul Navid | Analyzed and reviewed updated data uploaded related to business plan and organized in Province folders. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 6/12/2020 | Michael Atkinson | Review, analyze and develop a list of questions related to business plan. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 6/12/2020 | Stilian Morrison | Analysis of sales high and low value summary as of May 5, 2020. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/12/2020 | Stilian Morrison | Preliminary analysis of Avrio Health LP details as of April 21, 2020. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 6/12/2020 | Raul Busto | Continue working on making new materials in financial model dynamic. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 6/12/2020 | Michael Atkinson | Review and analyze business plan documents provided by debtor and update committee analysis. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/12/2020 | Eunice Min | Review and analyze May 15 scenario valuation analysis from debtors and compare to previous versions. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 6/12/2020 | James Bland | Conducted analysis related to R&D expense. | Business Analysis / Operations | 2.90 | 450.00 | $1,305.00 |
| 6/12/2020 | Michael Atkinson | Review and analyze updated business plan analysis provided by debtor. | Business Analysis / Operations | 3.20 | 875.00 | $2,800.00 |
| 6/12/2020 | Timothy Strickler | Reviewed new files uploaded to data room. | Business Analysis / Operations | 1.70 | 435.00 | $739.50 |
| 6/12/2020 | James Bland | Continued analysis related to R&D expense. | Business Analysis / Operations | 0.90 | 450.00 | $405.00 |
| 6/12/2020 | Raul Busto | Analyze business plan. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/12/2020 | Paul Navid | Correspondence with team on business plan and YTD financials. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 6/12/2020 | Eunice Min | Research market API pricing. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 6/12/2020 | Byron Groth | Review license agreements. | Business Analysis / Operations | 2.80 | 385.00 | $1,078.00 |
| 6/12/2020 | Paul Navid | Evaluated IMS data and trends. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/12/2020 | Timothy Strickler | Prepared schedule of banking data for Sackler entities. | Litigation | 1.80 | 435.00 | $783.00 |
| 6/12/2020 | Joshua Williams | Create top IAC advisors summary table. | Litigation | 1.40 | 490.00 | $686.00 |
| 6/12/2020 | Eunice Min | Update notes on bank production and analysis to date. | Litigation | 0.60 | 535.00 | $321.00 |
| 6/12/2020 | Boris Steffen | Review of notes to financial statements to identify search terms for counsel. | Litigation | 0.50 | 760.00 | $380.00 |
| 6/12/2020 | Jason Crockett | Prepare information related to discovery requests of additional parties. | Litigation | 1.00 | 670.00 | $670.00 |
| 6/12/2020 | Joshua Williams | Revisions to the IAC personnel table. | Litigation | 1.00 | 490.00 | $490.00 |
| 6/12/2020 | Boris Steffen | Review of staff analysis update. | Litigation | 0.50 | 760.00 | $380.00 |
| 6/12/2020 | Boris Steffen | Review audited financial statements for analysis. | Litigation | 2.60 | 760.00 | $1,976.00 |
| 6/12/2020 | Eunice Min | Prepare template for reviewing bank production and circulate to team. | Litigation | 0.60 | 535.00 | $321.00 |
| 6/12/2020 | Joshua Williams | Review of additional bank production. | Litigation | 2.10 | 490.00 | $1,029.00 |
| 6/12/2020 | James Bland | Assessed tax returns produced. | Litigation | 0.90 | 450.00 | $405.00 |
| 6/12/2020 | Eunice Min | Analyze bank production materials. | Litigation | 3.00 | 535.00 | $1,605.00 |
| 6/12/2020 | Michael Atkinson | Review and analyze bank discovery production. | Litigation | 1.80 | 875.00 | $1,575.00 |
| 6/12/2020 | Eunice Min | Review and comment on draft IAC subpoena. | Litigation | 0.80 | 535.00 | $428.00 |
| 6/12/2020 | Joshua Williams | Continue analyzing financial discovery materials. | Litigation | 2.20 | 490.00 | $1,078.00 |
| 6/12/2020 | Eunice Min | Review relativity for information on IACs. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 6/12/2020 | Michael Atkinson | Review and analyze Discovery issues. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 6/12/2020 | Eunice Min | Review and analyze bank production. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/12/2020 | Michael Atkinson | Call with counsel re: mediation and discovery. | Litigation | 0.80 | 875.00 | $700.00 |
| 6/12/2020 | Boris Steffen | Review and analysis of Purdue financial statements. | Litigation | 2.90 | 760.00 | $2,204.00 |
| 6/12/2020 | Stilian Morrison | Correspondence with team and Akin Gump re: cash tax modeling sensitivities. | Tax Issues | 0.40 | 700.00 | $280.00 |
| 6/12/2020 | Joshua Williams | Review and analyze the IAC tax model executive summary. | Tax Issues | 0.90 | 490.00 | $441.00 |
| 6/12/2020 | Jason Crockett | Review draft tax presentation and assess potential recoverable value to estates. | Tax Issues | 1.20 | 670.00 | $804.00 |
| 6/12/2020 | Eunice Min | Analyze tax files from Haug. | Litigation | 1.30 | 535.00 | $695.50 |
| 6/12/2020 | Byron Groth | Continue to review and analyze financial productions. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 6/12/2020 | Joshua Williams | Review through the KPMG sensitivity deck. | Tax Issues | 1.60 | 490.00 | $784.00 |
| 6/12/2020 | Michael Atkinson | Review and analyze KPMG tax analysis and discuss with counsel. | Tax Issues | 0.90 | 875.00 | $787.50 |
| 6/12/2020 | Stilian Morrison | Review note drafted by R. Busto to M. Atkinson for committee correspondence on April reforecast follow-up business plan materials. | Committee Activities | 0.60 | 700.00 | $420.00 |
| 6/12/2020 | Timothy Strickler | Analyzed banking data for Sackler related entities. | Litigation | 2.70 | 435.00 | $1,174.50 |
| 6/12/2020 | Stilian Morrison | Follow-up call with KPMG to go through cash tax modeling sensitivities. | Tax Issues | 1.00 | 700.00 | $700.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/12/2020 | Joshua Williams | Provide an update to counsel re: tax consequences. | Tax Issues | 0.90 | 490.00 | $441.00 |
| 6/12/2020 | James Bland | Analyze tax returns produced. | Litigation | 1.50 | 450.00 | $675.00 |
| 6/12/2020 | Michael Atkinson | Tax call with KPMG. | Tax Issues | 1.00 | 875.00 | $875.00 |
| 6/12/2020 | Joshua Williams | Take high-level notes and write discussion questions re: KPMG sensitivity deck. | Tax Issues | 0.90 | 490.00 | $441.00 |
| 6/12/2020 | Jason Crockett | Prepare information related to potential transfers. | Litigation | 1.30 | 670.00 | $871.00 |
| 6/12/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 3.00 | 385.00 | $1,155.00 |
| 6/12/2020 | Stilian Morrison | Correspondence with M. Atkinson re: factors that could impact KPMG tax modeling sensitivities. | Tax Issues | 0.30 | 700.00 | $210.00 |
| 6/12/2020 | Joshua Williams | Aggregate KPMG tax notes. | Tax Issues | 0.70 | 490.00 | $343.00 |
| 6/12/2020 | Paul Navid | Evaluated court filings to assess case progress. | Court Filings | 0.90 | 525.00 | $472.50 |
| 6/13/2020 | James Bland | Conducted analysis of Purdue liquidity. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 6/13/2020 | Courtney Clement | Reviewed material re: bank tracking. | Business Analysis / Operations | 0.40 | 350.00 | $140.00 |
| 6/13/2020 | James Bland | Revised litigation deck. | Business Analysis / Operations | 0.90 | 450.00 | $405.00 |
| 6/13/2020 | Raul Busto | Create April YTD tracking analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 6/13/2020 | James Bland | Revised analysis in support of causes of action. | Business Analysis / Operations | 2.00 | 450.00 | $900.00 |
| 6/13/2020 | Stilian Morrison | Correspondence with K. Sheridan at Jefferies re: April reforecast of business plan and reasonableness of assumptions thereto. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/13/2020 | Stilian Morrison | Commence review of Purdue Pharma Inc. board minutes dating from October 1999 through 2013. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 6/13/2020 | Raul Busto | Create slides on April YTD analysis. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 6/13/2020 | James Bland | Conducted analysis for valuation. | Business Analysis / Operations | 0.40 | 450.00 | $180.00 |
| 6/13/2020 | Joshua Williams | Examine LAM QA tracker from Huron. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/13/2020 | Stilian Morrison | Review creditor advisor group diligence responses from Mundipharma Latin America, Asia, Middle East region and central functions. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 6/13/2020 | Jason Crockett | Analyze valuation issues related to IACs and monetization of assets. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 6/13/2020 | Michael Atkinson | Review and analyze business plan supporting information. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 6/13/2020 | Stilian Morrison | Continue to review Purdue Pharma Inc. board minutes dating from October 1999 through 2013. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/13/2020 | Michael Atkinson | Review and analyze operating results. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 6/13/2020 | Stilian Morrison | Review and analyze April 2020 monthly report on Debtors' financial performance. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 6/13/2020 | Joshua Williams | Examine Central Functions QA tracker from Huron. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 6/13/2020 | Jason Crockett | Review of potential liability issues related to IACs. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 6/13/2020 | Stilian Morrison | Review updated claims analysis sent by T. Strickler. | Claims Analysis and Objections | 0.50 | 700.00 | $350.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/13/2020 | Paul Navid | Reviewed data room index and new version of report then updated folders with updated business plan data and monthly flash report. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 6/13/2020 | Eunice Min | Review and analyze statement re: naloxone funding motion. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 6/13/2020 | Timothy Strickler | Prepared summary schedules of recent claims filed. | Claims Analysis and Objections | 2.80 | 435.00 | $1,218.00 |
| 6/13/2020 | Michael Atkinson | Review and analyze sales actuals to budget for committee. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 6/13/2020 | Eunice Min | Continue to review financial institution production. | Litigation | 2.40 | 535.00 | $1,284.00 |
| 6/13/2020 | Eunice Min | Continue to review financial institution production. | Litigation | 1.10 | 535.00 | $588.50 |
| 6/13/2020 | Michael Atkinson | Call with counsel re: mediation and discovery. | Litigation | 0.80 | 875.00 | $700.00 |
| 6/13/2020 | James Bland | Continued to expand litigation analysis. | Litigation | 1.30 | 450.00 | $585.00 |
| 6/13/2020 | James Bland | Revised summary exhibits in litigation support deck. | Litigation | 1.20 | 450.00 | $540.00 |
| 6/13/2020 | Michael Atkinson | Review and analyze bank production for Sacklers. | Litigation | 3.50 | 875.00 | $3,062.50 |
| 6/13/2020 | Michael Atkinson | Review and analyze Sackler discovery requests. | Litigation | 0.90 | 875.00 | $787.50 |
| 6/13/2020 | Stilian Morrison | Correspondence with A. Preis (Akin Gump) re: break-even sensitivities to meet guaranteed contribution with after-tax proceeds from Mundipharma sale. | Tax Issues | 0.20 | 700.00 | $140.00 |
| 6/13/2020 | Eunice Min | Continue review of financial institution production. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/13/2020 | Paul Navid | Updated weekly cash data for committee report. | Committee Activities | 1.10 | 525.00 | $577.50 |
| 6/13/2020 | Raul Busto | Begin reviewing bank production workstreams. | Litigation | 1.20 | 375.00 | $450.00 |
| 6/13/2020 | Stilian Morrison | Correspondence with A. Preis (Akin Gump) re: April 2020 financial performance of Debtor entities. | Committee Activities | 0.30 | 700.00 | $210.00 |
| 6/13/2020 | Stilian Morrison | Review iterations of financial update materials on April financial results for committee. | Committee Activities | 1.30 | 700.00 | $910.00 |
| 6/13/2020 | Paul Navid | Prepared committee financial update slide for YTD, variance, CF, and TRx data. | Committee Activities | 2.20 | 525.00 | $1,155.00 |
| 6/13/2020 | James Bland | Expanded section of litigation support deck. | Litigation | 2.20 | 450.00 | $990.00 |
| 6/13/2020 | Joshua Williams | Comment on counsels IAC personnel list. | Litigation | 1.30 | 490.00 | $637.00 |
| 6/13/2020 | Michael Atkinson | Review, analyze and discuss with counsel tax analysis. | Tax Issues | 0.50 | 875.00 | $437.50 |
| 6/13/2020 | Joshua Williams | Review bank production. | Litigation | 2.80 | 490.00 | $1,372.00 |
| 6/14/2020 | Raul Busto | Analyze files for best way to track data. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/14/2020 | Raul Busto | Turn M. Atkinson's comments on April YTD summary slides. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/14/2020 | Michael Atkinson | Call with counsel regarding mediation. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/14/2020 | Michael Atkinson | Call with creditor group. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/14/2020 | Michael Atkinson | Review, analyze and prepare financial update for committee. | Business Analysis / Operations | 3.20 | 875.00 | $2,800.00 |
| 6/14/2020 | Stilian Morrison | Research pricing comps for opioid formulary. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/14/2020 | Stilian Morrison | Develop brand-by-brand profitability analysis for April reforecast of U.S. business plan. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 6/14/2020 | Timothy Strickler | Prepared updated claims slides for presentation. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 6/14/2020 | Stilian Morrison | Correspondence with Huron re: changes to Mundipharma financial projections in next iteration. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/14/2020 | Timothy Strickler | Reviewed claims to identify duplicate and amended claims. | Claims Analysis and Objections | 2.70 | 435.00 | $1,174.50 |
| 6/14/2020 | Michael Atkinson | Review and analyze claims filed. | Claims Analysis and Objections | 2.20 | 875.00 | $1,925.00 |
| 6/14/2020 | Eunice Min | Review financial institution production. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 6/14/2020 | Boris Steffen | Review and analysis of Purdue historical financials and notes thereto. | Litigation | 1.40 | 760.00 | $1,064.00 |
| 6/14/2020 | Eunice Min | Amend index of bank information. | Litigation | 1.50 | 535.00 | $802.50 |
| 6/14/2020 | James Bland | Created index of bank subpoena responses. | Litigation | 2.10 | 450.00 | $945.00 |
| 6/14/2020 | Joshua Williams | Continue review and summary of bank production exports. | Litigation | 2.60 | 490.00 | $1,274.00 |
| 6/14/2020 | Raul Busto | Review production files from bank. | Litigation | 0.90 | 375.00 | $337.50 |
| 6/14/2020 | Boris Steffen | Review and analysis of Purdue historical financials. | Litigation | 2.70 | 760.00 | $2,052.00 |
| 6/14/2020 | Eunice Min | Continue to review financial institution production. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/14/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 1.00 | 875.00 | $875.00 |
| 6/14/2020 | Boris Steffen | Review and analysis of Purdue historical financial statements. | Litigation | 2.50 | 760.00 | $1,900.00 |
| 6/14/2020 | Boris Steffen | Review credit facility information. | Litigation | 1.40 | 760.00 | $1,064.00 |
| 6/14/2020 | James Bland | Continued to create index of bank subpoena responses. | Litigation | 2.20 | 450.00 | $990.00 |
| 6/14/2020 | Joshua Williams | Review of other FI production. | Litigation | 1.30 | 490.00 | $637.00 |
| 6/14/2020 | James Bland | Continued to create index of bank subpoena responses. | Litigation | 1.30 | 450.00 | $585.00 |
| 6/14/2020 | Eunice Min | Review and analyze financial institution production. | Litigation | 3.50 | 535.00 | $1,872.50 |
| 6/14/2020 | Stilian Morrison | Comments to team on April 2020 financial performance slides. | Committee Activities | 0.50 | 700.00 | $350.00 |
| 6/14/2020 | Boris Steffen | Review and analysis of Purdue historical financial statements. | Litigation | 0.90 | 760.00 | $684.00 |
| 6/14/2020 | Joshua Williams | Create summary of bank production exports. | Litigation | 2.20 | 490.00 | $1,078.00 |
| 6/14/2020 | Stilian Morrison | Additional review of slides drafted on year-to-date April 2020 financial performance. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 6/14/2020 | Michael Atkinson | Call with creditor group regarding discovery. | Litigation | 1.00 | 875.00 | $875.00 |
| 6/14/2020 | Joshua Williams | Discuss IAC personnel list internally. | Litigation | 1.00 | 490.00 | $490.00 |
| 6/15/2020 | Joshua Williams | Discussion of Huron Model. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/15/2020 | Stilian Morrison | Review latest overview of settlement proposal and correspond with team re: same. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/15/2020 | Michael Atkinson | Review and analyze creditor program. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/15/2020 | Raul Busto | Write additional diligence questions on Rhodes business. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/15/2020 | James Bland | Finalized index of subpoena documents. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 6/15/2020 | Raul Busto | Edit settlement value analysis for new scenarios. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 6/15/2020 | Raul Busto | Review recently uploaded overview of settlement proposal debtor presentation. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 6/15/2020 | Raul Busto | Turn P. Navid's edits into free cash flow estimates of scenario. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/15/2020 | Paul Navid | Call with R. Busto to discuss free cash flow bridge. | Business Analysis / Operations | 0.30 | 525.00 | $157.50 |
| 6/15/2020 | Raul Busto | Analyze potential sale proceeds in runoff vs PBC scenario. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/15/2020 | Paul Navid | Reviewed FCF scenario analysis. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 6/15/2020 | Stilian Morrison | Develop comparison and bridge between free cash flows under public benefit company and opioids-only business scenarios. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/15/2020 | Michael Atkinson | Review settlement summary uploaded by the debtor. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 6/15/2020 | James Bland | Continued to create index of subpoena documents. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 6/15/2020 | Jason Crockett | Analyze potential issues related to valuation of various operating assets. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 6/15/2020 | Raul Busto | Discuss business plan with M. Atkinson. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 6/15/2020 | Michael Atkinson | Review, analyze and develop materials for committee on operating results. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 6/15/2020 | Stilian Morrison | Review latest IQVIA data for opioids. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/15/2020 | Joshua Williams | Examine changes to the Model. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 6/15/2020 | Paul Navid | Updated model prepared by R. Busto for free cash flow overview to pull bridge from EBITDA. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 6/15/2020 | Raul Busto | Create presentation on branded opioid runoff scenario settlement value. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/15/2020 | James Bland | Continued to create index of subpoena documents. | Business Analysis / Operations | 0.50 | 450.00 | $225.00 |
| 6/15/2020 | Raul Busto | Discuss free cash flow bridge with P. Navid. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 6/15/2020 | Byron Groth | Update and distribute fee trackers. | Business Analysis / Operations | 0.90 | 385.00 | $346.50 |
| 6/15/2020 | Stilian Morrison | Review Ernst & Young quality of earnings draft report ahead of incremental adjustments in Mundipharma P&L to be provided. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/15/2020 | Joshua Williams | Liaise about priority requests re: IACs. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/15/2020 | Joshua Williams | Liaise about IAC workstreams. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/15/2020 | Stilian Morrison | Analyze top 10 product mix by market in latest Mundipharma financial projections. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/15/2020 | Raul Busto | Write additional diligence questions on branded opioids. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/15/2020 | Michael Atkinson | Review and analyze presentation materials to present to committee. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 6/15/2020 | Stilian Morrison | Weekly call with Jefferies to update on agenda and outstanding deliverables. | Case Administration | 0.20 | 700.00 | $140.00 |
| 6/15/2020 | Eunice Min | Review settlement deck to discern changes from previous presentations. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/15/2020 | Joshua Williams | Discuss production review protocols and best practices. | Case Administration | 0.50 | 490.00 | $245.00 |
| 6/15/2020 | Stilian Morrison | Analyze free cash flow composition in hypothetical business projection scenario. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/15/2020 | Eunice Min | Analyze claims update and email. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 6/15/2020 | James Bland | Prepared for call related to proposed program. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 6/15/2020 | Raul Busto | Analyze below the line and working capital differences between runoff and PBC scenario. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/15/2020 | Stilian Morrison | Go through audited financials and attempt to quantify historical payments for restitution. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/15/2020 | James Bland | Call related to proposed program. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 6/15/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.50 | 435.00 | $652.50 |
| 6/15/2020 | Timothy Strickler | Reviewed updated claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.70 | 435.00 | $739.50 |
| 6/15/2020 | James Bland | Analyzed potential savings in costs. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 6/15/2020 | Stilian Morrison | Review Akin Gump comments on monthly fee statement. | Fee / Employment Applications | 0.20 | 700.00 | $140.00 |
| 6/15/2020 | Raul Busto | Prepare quick summary of YTD gross margin on products. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/15/2020 | Boris Steffen | Call with J. Bland to discuss analysis of projections and historical results of Purdue. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 6/15/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 6/15/2020 | Jason Crockett | Prepare information for analysis of recoverability of transfers. | Litigation | 2.10 | 670.00 | $1,407.00 |
| 6/15/2020 | Boris Steffen | Review and analysis of Purdue financial projections. | Litigation | 1.40 | 760.00 | $1,064.00 |
| 6/15/2020 | Michael Atkinson | Call with class action claimant groups. | Litigation | 0.70 | 875.00 | $612.50 |
| 6/15/2020 | Joshua Williams | Examine Sackler bank production batch. | Litigation | 1.70 | 490.00 | $833.00 |
| 6/15/2020 | Boris Steffen | Review of projections analysis. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/15/2020 | Timothy Strickler | Updated summary schedules of banking data for Sackler entities. | Litigation | 2.30 | 435.00 | $1,000.50 |
| 6/15/2020 | Eunice Min | Continue to review financial institution production materials. | Litigation | 1.40 | 535.00 | $749.00 |
| 6/15/2020 | Eunice Min | Review financial institution production. | Litigation | 3.80 | 535.00 | $2,033.00 |
| 6/15/2020 | Michael Atkinson | Review and analyze banking discovery documents. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 6/15/2020 | Byron Groth | Continue to review and analyze financial productions. | Litigation | 2.10 | 385.00 | $808.50 |
| 6/15/2020 | Timothy Strickler | Reviewed banking data received in discovery for Sackler entities. | Litigation | 2.60 | 435.00 | $1,131.00 |
| 6/15/2020 | Eunice Min | Prepare write-up regarding 20-page financial update for UCC call. | Committee Activities | 1.10 | 535.00 | $588.50 |
| 6/15/2020 | Joshua Williams | Analyze tax sensitivities. | Tax Issues | 0.80 | 490.00 | $392.00 |
| 6/15/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 6/15/2020 | Raul Busto | Continue reviewing bank production. | Litigation | 2.00 | 375.00 | $750.00 |
| 6/15/2020 | Raul Busto | Review bank production. | Litigation | 2.00 | 375.00 | $750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/15/2020 | Raul Busto | Analyze committee update materials. | Committee Activities | 1.00 | 375.00 | $375.00 |
| 6/15/2020 | Eunice Min | Review financial institution production materials. | Litigation | 3.10 | 535.00 | $1,658.50 |
| 6/15/2020 | Michael Atkinson | Call with creditors regarding proposed plan. | Committee Activities | 1.50 | 875.00 | $1,312.50 |
| 6/15/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 6/15/2020 | Jason Crockett | Attend UCC call re: financial update. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 6/15/2020 | Michael Atkinson | Review and analyze transfer analysis. | Litigation | 1.10 | 875.00 | $962.50 |
| 6/15/2020 | James Bland | Strategized litigation with B. Steffen. | Litigation | 1.50 | 450.00 | $675.00 |
| 6/15/2020 | Joshua Williams | Analyze KPMG summary re: sensitivities. | Tax Issues | 2.10 | 490.00 | $1,029.00 |
| 6/16/2020 | Raul Busto | Discuss settlement value analysis with P. Navid. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/16/2020 | Paul Navid | Call with R. Busto to discuss modeling scenario. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 6/16/2020 | Raul Busto | Continue analyzing settlement value scenarios. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 6/16/2020 | James Bland | Revised litigation related materials to reflect updated analysis. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 6/16/2020 | Raul Busto | Make edits to free cash flow build of scenario. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/16/2020 | Raul Busto | Create slides on scenarios. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/16/2020 | Jason Crockett | Analyze revenue performance YTD for various drugs. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 6/16/2020 | Raul Busto | Work on free cash flow build scenario two. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/16/2020 | Raul Busto | Make edits to scenario settlement value presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/16/2020 | Raul Busto | Compile quick draft of settlements value scenarios to date. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/16/2020 | James Bland | Revised analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/16/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 6/16/2020 | Stilian Morrison | Comparison of price and volume build for Mundipharma Latin America, Asia, Middle East regional projections. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/16/2020 | Stilian Morrison | Comparison of price and volume build for Mundipharma Canada regional projections. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/16/2020 | Raul Busto | Turn P. Navid's comments on settlement value analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/16/2020 | James Bland | Revised DCF exhibits. | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 6/16/2020 | Raul Busto | Work on business plan analysis presentation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 6/16/2020 | Michael Atkinson | Review and analyze documents produced. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/16/2020 | Michael Atkinson | Review and analyze information related to naloxone. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/16/2020 | Raul Busto | Create FCF and EBITDA bridges between scenarios. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 6/16/2020 | Jason Crockett | Review of IAC financial information provided. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 6/16/2020 | Stilian Morrison | Comparison of price and volume build for Mundipharma Europe regional projections. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/16/2020 | Jason Crockett | Analyze business plan projections and potential scenarios to maximize value. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 6/16/2020 | Stilian Morrison | Attempt to reconcile Debtors' projection sensitivities to alternative monetization scenarios for assets. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/16/2020 | Stilian Morrison | Begin to analyze variances between current Mundipharma projections and previous iteration. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/16/2020 | Joshua Williams | Review and analyze business risks. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 6/16/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 2.10 | 435.00 | $913.50 |
| 6/16/2020 | Raul Busto | Review formulary research. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 6/16/2020 | Paul Navid | Evaluated FCF extended analysis to assure accuracy. | Business Analysis / Operations | 2.50 | 525.00 | $1,312.50 |
| 6/16/2020 | Stilian Morrison | Correspondence re: Mundipharma due diligence and follow-up. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/16/2020 | James Bland | Continued to analyze potential opioid liability. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 6/16/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 6/16/2020 | Timothy Strickler | Reviewed banking data received in discovery for Sackler entities. | Litigation | 2.70 | 435.00 | $1,174.50 |
| 6/16/2020 | Michael Atkinson | Call with PJT regarding business plan. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 6/16/2020 | Byron Groth | Review production materials re: causes of action. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 6/16/2020 | Byron Groth | Research regulation information. | Litigation | 0.80 | 385.00 | $308.00 |
| 6/16/2020 | James Bland | Assessed Purdue data and related liability. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 6/16/2020 | Eunice Min | Review production tracker and prepare update to share externally. | Litigation | 0.80 | 535.00 | $428.00 |
| 6/16/2020 | Joshua Williams | Draft subpoena summary on sources & document types by batch. | Litigation | 1.20 | 490.00 | $588.00 |
| 6/16/2020 | Michael Atkinson | Review and analyze discovery documents from Sacklers. | Litigation | 2.40 | 875.00 | $2,100.00 |
| 6/16/2020 | Joshua Williams | Review subpoena summary results. | Litigation | 1.90 | 490.00 | $931.00 |
| 6/16/2020 | Eunice Min | Prepare analysis related to Sacklers. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/16/2020 | Byron Groth | Review potential causes of action re: production materials. | Litigation | 1.20 | 385.00 | $462.00 |
| 6/16/2020 | Michael Atkinson | Review and analyze analysis for UCC and creditors counsel of bank documents. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 6/16/2020 | Stilian Morrison | Review document production findings from B. Groth re: marketing initiatives and correspond re: same. | Litigation | 0.90 | 700.00 | $630.00 |
| 6/16/2020 | Joshua Williams | Compile standardized document type key. | Litigation | 2.80 | 490.00 | $1,372.00 |
| 6/16/2020 | James Bland | Finalized draft of litigation deck. | Litigation | 1.70 | 450.00 | $765.00 |
| 6/16/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 1.00 | 875.00 | $875.00 |
| 6/16/2020 | Stilian Morrison | Correspondence with KPMG re: treatment of restitution in Mundipharma cash tax model. | Tax Issues | 0.30 | 700.00 | $210.00 |
| 6/16/2020 | Michael Atkinson | Continue to review and analyze discovery documents from Sacklers. | Litigation | 1.60 | 875.00 | $1,400.00 |
| 6/16/2020 | Byron Groth | Research causes of action in production materials. | Litigation | 3.40 | 385.00 | $1,309.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/16/2020 | Eunice Min | Research and analyze IAC entities. | Litigation | 1.50 | 535.00 | $802.50 |
| 6/16/2020 | Michael Atkinson | Review and analyze tax email questions KPMG. | Tax Issues | 0.40 | 875.00 | $350.00 |
| 6/16/2020 | Joshua Williams | Create a matrix of IAC tax docs. | Tax Issues | 1.20 | 490.00 | $588.00 |
| 6/16/2020 | Eunice Min | Continue reviewing and analyzing files from financial institution production. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/16/2020 | Joshua Williams | Put together a subpoena summary on account numbers & Batches. | Tax Issues | 2.30 | 490.00 | $1,127.00 |
| 6/16/2020 | Michael Atkinson | Review and analyze discovery requests for Side A and Side B. | Litigation | 1.70 | 875.00 | $1,487.50 |
| 6/16/2020 | Courtney Clement | Checked for filed questionnaires for OCP. | Court Filings | 0.30 | 350.00 | $105.00 |
| 6/16/2020 | Eunice Min | Review financial institution production. | Litigation | 3.00 | 535.00 | $1,605.00 |
| 6/17/2020 | Raul Busto | Write summary email of various settlement scenarios. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 6/17/2020 | Stilian Morrison | Continue to analyze cash flow scenario and correspond with team re: same. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 6/17/2020 | Jason Crockett | Analyze potential impact of business issues. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 6/17/2020 | Raul Busto | Continue working on scenario financial model. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 6/17/2020 | Stilian Morrison | Analyzing changes between Mundipharma latest projections and prior reforecast. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/17/2020 | Timothy Strickler | Reviewed tax return information for Purdue entities and prepared summary schedule. | Business Analysis / Operations | 1.80 | 435.00 | $783.00 |
| 6/17/2020 | Michael Atkinson | Review and analyze budget. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 6/17/2020 | Eunice Min | Review and analyze cash transfer information ahead of call with debtors' professionals and note additional questions. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 6/17/2020 | Raul Busto | Continue working on various scenarios cash flow estimates. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 6/17/2020 | Raul Busto | Build newly uploaded gross to net projections into financial valuation model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 6/17/2020 | Michael Atkinson | Review and analyze tax return provided. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/17/2020 | James Bland | Conducted analysis of minimum cash. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 6/17/2020 | Jason Crockett | Review of issues related to taxation of sale proceeds. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/17/2020 | James Bland | Continued to analyze notes to financial statements. | Business Analysis / Operations | 1.50 | 450.00 | $675.00 |
| 6/17/2020 | Raul Busto | Draft additional slides on various scenario settlements. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/17/2020 | Eunice Min | Investigate FCF calculation and reconcile to debtors' FCF. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 6/17/2020 | James Bland | Analysis related to reasonableness of 10 year plans. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 6/17/2020 | Eunice Min | Review email regarding FCF questions. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 6/17/2020 | Raul Busto | Make additional slides on Rhodes expenses for business plan update presentation. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 6/17/2020 | Michael Atkinson | Call with TXP counsel. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/17/2020 | Michael Atkinson | Call with counsel re: bank records produced. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 6/17/2020 | Michael Atkinson | Review and analyze transfer prices issues. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/17/2020 | James Bland | Analyzed notes to financial statements related to leases. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 6/17/2020 | Timothy Strickler | Reviewed financial statements for Purdue entities and prepared summary schedule. | Business Analysis / Operations | 1.90 | 435.00 | $826.50 |
| 6/17/2020 | Stilian Morrison | Review business and financial diligence questions for call with Mundipharma CFO. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/17/2020 | Paul Navid | Analyzed runoff scenario in financial model. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 6/17/2020 | Raul Busto | Draft language on appendix key summary points. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/17/2020 | Stilian Morrison | Correspondence with Huron re: call with SouthEast Asia regional manager for Mundipharma. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/17/2020 | James Bland | Continued analysis related to reasonableness of 10 year plans. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 6/17/2020 | Joshua Williams | Review of questions for CFO of Mundi. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/17/2020 | Joshua Williams | Provide thoughts on liability scenarios. | Claims Analysis and Objections | 0.80 | 490.00 | $392.00 |
| 6/17/2020 | Stilian Morrison | Correspondence with team and PJT re: fee estimates for Committee professionals in Debtors' cash flow projections. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/17/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 6/17/2020 | Eunice Min | Tag financial institution production for dividing review with Akin. | Litigation | 1.60 | 535.00 | $856.00 |
| 6/17/2020 | Michael Atkinson | Review and analyze budget. | Litigation | 1.10 | 875.00 | $962.50 |
| 6/17/2020 | Byron Groth | Continue to review and analyze production materials from financial institutions. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 6/17/2020 | Joshua Williams | Additions to the proposed review categories. | Litigation | 1.10 | 490.00 | $539.00 |
| 6/17/2020 | James Bland | Continued analysis related to litigation. | Litigation | 2.10 | 450.00 | $945.00 |
| 6/17/2020 | Joshua Williams | Revise rates per debtors' comparables set. | Litigation | 2.20 | 490.00 | $1,078.00 |
| 6/17/2020 | Jason Crockett | Analyze transfer pricing and relevant information. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 6/17/2020 | Michael Atkinson | Review and analyze financial statement analysis. | Litigation | 3.50 | 875.00 | $3,062.50 |
| 6/17/2020 | Jason Crockett | Review of production related to financial information. | Litigation | 1.10 | 670.00 | $737.00 |
| 6/17/2020 | Michael Atkinson | Call with debtors regarding discovery. | Litigation | 1.00 | 875.00 | $875.00 |
| 6/17/2020 | Eunice Min | Prepare matrix of available tax returns. | Litigation | 0.40 | 535.00 | $214.00 |
| 6/17/2020 | Joshua Williams | Review tax bill and analyze potential implications to the estate. | Tax Issues | 1.20 | 490.00 | $588.00 |
| 6/17/2020 | Byron Groth | Review and analyze financial institution productions. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/17/2020 | James Bland | Analyzed counsel's version of proposed term sheet. | Committee Activities | 1.60 | 450.00 | $720.00 |
| 6/17/2020 | Eunice Min | Analyze litigation materials and updates. | Litigation | 1.00 | 535.00 | $535.00 |
| 6/17/2020 | Michael Atkinson | Discovery call with counsel. | Litigation | 0.90 | 875.00 | $787.50 |
| 6/17/2020 | Eunice Min | Analyze litigation materials and update. | Litigation | 1.40 | 535.00 | $749.00 |
| 6/17/2020 | Jason Crockett | Review of litigation update from counsel. | Litigation | 0.30 | 670.00 | $201.00 |
| 6/17/2020 | Eunice Min | Review and chart time frame of available audits and other financials. | Litigation | 0.40 | 535.00 | $214.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/17/2020 | Joshua Williams | Examine debtors' economists' non-cash transfer estimates. | Litigation | 2.50 | 490.00 | $1,225.00 |
| 6/17/2020 | Joshua Williams | Review debtors' comparables. | Litigation | 2.90 | 490.00 | $1,421.00 |
| 6/17/2020 | Stilian Morrison | Review KPMG correspondence re: treatments in Mundipharma cash tax model and check definition re: same. | Tax Issues | 0.70 | 700.00 | $490.00 |
| 6/17/2020 | Byron Groth | Continue to review and analyze financial productions. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 6/18/2020 | Jason Crockett | Review of information related to comparable business arrangements. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 6/18/2020 | Stilian Morrison | Analyze history of oxycodone purchases by year versus by vendor. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/18/2020 | Jason Crockett | Review of materials related to historical asset valuation. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 6/18/2020 | Stilian Morrison | Review variance analysis by J. Williams on Mundipharma financial projections. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/18/2020 | Raul Busto | Begin building OTC financial P&L analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 6/18/2020 | Joshua Williams | Analyze historical branded opioid sales. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 6/18/2020 | Raul Busto | Analyze OTC cost and expenses structure. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 6/18/2020 | Joshua Williams | Create a timeline of IAC partnerships and licensing deals. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 6/18/2020 | Stilian Morrison | Reconcile Debtors' bridge from income statement to free cash flow in valuation. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 6/18/2020 | Michael Atkinson | Review, analyze and prepare for call with debtors' economists. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 6/18/2020 | Stilian Morrison | Review selection of comparable companies used in royalty pricing analysis. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 6/18/2020 | James Bland | Assessed present value of future opioid liability. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 6/18/2020 | Eunice Min | Estimate potential FCF impact of tax assumptions. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/18/2020 | Joshua Williams | Confirm latest Malta Network model had no sales or opex differences. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 6/18/2020 | Michael Atkinson | Review and analyze historical claims analysis. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 6/18/2020 | Stilian Morrison | Review open questions on free cash flow reconciliation to PJT illustrative estimates and correspond with them re: same. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/18/2020 | Stilian Morrison | Consult available resources on managed care organization business practices re: drug projection sensitivities. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/18/2020 | James Bland | Continued analysis related to Purdue historical communication. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 6/18/2020 | Michael Atkinson | Call with debtors' economists. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 6/18/2020 | Eunice Min | Review and analyze hypothetical scenario projections. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 6/18/2020 | James Bland | Assessed reasonableness of projections. | Business Analysis / Operations | 1.00 | 450.00 | $450.00 |
| 6/18/2020 | Jason Crockett | Review of information related to IAC diligence. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 6/18/2020 | James Bland | Continued opioid liability analysis. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 6/18/2020 | Raul Busto | Analyze PJT variance to FCF in tax carry forwards. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 6/18/2020 | James Bland | Analyzed claimants' note to mediators. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/18/2020 | Joshua Williams | Adjust IAC model re: impact of PPLP manufacturing on Mundi operations/costs. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 6/18/2020 | Raul Busto | Begin draft outputs for OTC business plan presentation. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 6/18/2020 | Stilian Morrison | Continue to review historical data support for royalty comp analysis. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/18/2020 | James Bland | Updated DCF analysis. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 6/18/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/18/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.60 | 435.00 | $696.00 |
| 6/18/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.30 | 435.00 | $565.50 |
| 6/18/2020 | Eunice Min | Analyze historical financials related to non-cash transfers. | Litigation | 1.50 | 535.00 | $802.50 |
| 6/18/2020 | Eunice Min | Analyze II-way entities and research transactions between debtors. | Litigation | 2.30 | 535.00 | $1,230.50 |
| 6/18/2020 | Eunice Min | Amend transfer pricing analysis based on new information from debtors. | Litigation | 1.80 | 535.00 | $963.00 |
| 6/18/2020 | Joshua Williams | Create summary of the non-cash damages for internal review. | Litigation | 1.10 | 490.00 | $539.00 |
| 6/18/2020 | Joshua Williams | Analyze older comps applicability or concerns. | Litigation | 1.80 | 490.00 | $882.00 |
| 6/18/2020 | Joshua Williams | Analyze transfer pricing materials for UCC. | Litigation | 0.80 | 490.00 | $392.00 |
| 6/18/2020 | Michael Atkinson | Review and analyze update on analysis in support of causes of action. | Litigation | 1.90 | 875.00 | $1,662.50 |
| 6/18/2020 | Jason Crockett | Prepare information related to transfer pricing agreements. | Litigation | 0.90 | 670.00 | $603.00 |
| 6/18/2020 | Jason Crockett | Review of various workstreams related to document review. | Litigation | 1.40 | 670.00 | $938.00 |
| 6/18/2020 | Timothy Strickler | Reviewed banking data for Sackler entities received in discovery. | Litigation | 2.30 | 435.00 | $1,000.50 |
| 6/18/2020 | Michael Atkinson | Review and analyze support provided by debtors' economist. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 6/18/2020 | Byron Groth | Review and analyze productions from financial institutions. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 6/18/2020 | Boris Steffen | Research to identify resources concerning treatment of certain expenses. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/18/2020 | Joshua Williams | Discussion on Mundipharma BD deals and other comparable arrangements. | Litigation | 1.10 | 490.00 | $539.00 |
| 6/18/2020 | Eunice Min | Review and analyze latest bank production. | Litigation | 2.30 | 535.00 | $1,230.50 |
| 6/18/2020 | Michael Atkinson | Review and analyze tax issues. | Tax Issues | 1.10 | 875.00 | $962.50 |
| 6/18/2020 | Byron Groth | Review and tag financial productions. | Litigation | 2.60 | 385.00 | $1,001.00 |
| 6/18/2020 | Byron Groth | Review and analyze account statements. | Litigation | 1.50 | 385.00 | $577.50 |
| 6/18/2020 | Joshua Williams | Adjust transfer pricing questions. | Litigation | 1.30 | 490.00 | $637.00 |
| 6/18/2020 | Courtney Clement | Checked for filed questionnaires for OCP. | Court Filings | 0.30 | 350.00 | $105.00 |
| 6/19/2020 | Boris Steffen | Review of lease and R&D research. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 6/19/2020 | Raul Busto | Create slide on detail of various products and line extension for OTC business. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/19/2020 | Joshua Williams | Sensitize IAC product sales for regulation risk. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 6/19/2020 | Joshua Williams | Revise the IAC model per responses from Huron. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/19/2020 | Raul Busto | Create slide on OTC net sales by product. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/19/2020 | Raul Busto | Create slide on OTC operating profit and expenses by product. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/19/2020 | Paul Navid | Analyzed data on sales and gross profit. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 6/19/2020 | Joshua Williams | Review China DD responses. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/19/2020 | James Bland | Assessed key considerations for analysis related to causes of action. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 6/19/2020 | Eunice Min | Analyze G&A allocations in LTP. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 6/19/2020 | Raul Busto | Create slide on OTC gross profit and margin by product. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/19/2020 | Jason Crockett | Review and analyze financial projections. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 6/19/2020 | Eunice Min | Review and analyze information re: restricted cash and assumptions in BP. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 6/19/2020 | Raul Busto | Build OTC financial projections into financial model. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 6/19/2020 | Timothy Strickler | Reviewed tax returns and financial statements and prepared summary schedules. | Business Analysis / Operations | 1.80 | 435.00 | $783.00 |
| 6/19/2020 | Stilian Morrison | Review responses to Mundipharma China diligence questions. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 6/19/2020 | James Bland | Continued to assess key considerations for analysis related to causes of action. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 6/19/2020 | Raul Busto | Write diligence questions on OTC. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/19/2020 | Stilian Morrison | Review Huron notes on price and volume assumptions in Mundipharma financial projections. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/19/2020 | Raul Busto | Create OTC sensitivities dashboard. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 6/19/2020 | Joshua Williams | Catch-up on FA email exchanges. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 6/19/2020 | Raul Busto | Continue working on settlement value analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/19/2020 | Eunice Min | Analyze financials for generic products. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 6/19/2020 | Timothy Strickler | Prepared summary schedules of new claims filed. | Claims Analysis and Objections | 2.70 | 435.00 | $1,174.50 |
| 6/19/2020 | James Bland | Began analysis of claims calculation. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 6/19/2020 | Timothy Strickler | Reviewed updated claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.20 | 435.00 | $522.00 |
| 6/19/2020 | Raul Busto | Make edits to PBC structure slides. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/19/2020 | Eunice Min | Review certain filed claims. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 6/19/2020 | Michael Atkinson | Review and analyze claims update. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 6/19/2020 | Eunice Min | Review and analyze bank production. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/19/2020 | Jason Crockett | Analyze information related to transfers. | Litigation | 2.20 | 670.00 | $1,474.00 |
| 6/19/2020 | Eunice Min | Continue analyzing financial discovery materials. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/19/2020 | Eunice Min | Continue analyzing bank production. | Litigation | 2.30 | 535.00 | $1,230.50 |
| 6/19/2020 | James Bland | Continued litigation related analysis. | Litigation | 1.30 | 450.00 | $585.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/19/2020 | Eunice Min | Review and update consolidated tracker for financial institution documents. | Litigation | 0.80 | 535.00 | $428.00 |
| 6/19/2020 | Joshua Williams | Prepare questions re: equity transfers. | Litigation | 1.10 | 490.00 | $539.00 |
| 6/19/2020 | Michael Atkinson | Review and analyze issues related to creditor claims. | Litigation | 2.20 | 875.00 | $1,925.00 |
| 6/19/2020 | Joshua Williams | Summarize all non-cash transfers of value by year by type. | Litigation | 2.30 | 490.00 | $1,127.00 |
| 6/19/2020 | Michael Atkinson | Review and analyze discovery documents. | Litigation | 3.00 | 875.00 | $2,625.00 |
| 6/19/2020 | Michael Atkinson | Review and analyze additional bank documents from Sackler Discovery. | Litigation | 2.50 | 875.00 | $2,187.50 |
| 6/19/2020 | Joshua Williams | Read equity transfer memos prepared by debtors' economists. | Litigation | 0.50 | 490.00 | $245.00 |
| 6/19/2020 | James Bland | Call re: potential procedures. | Committee Activities | 2.20 | 450.00 | $990.00 |
| 6/19/2020 | Eunice Min | Review court filings for relevant information on case matters. | Court Filings | 1.00 | 535.00 | $535.00 |
| 6/20/2020 | James Bland | Continue financial analysis at various points in time historically. | Business Analysis / Operations | 0.40 | 450.00 | $180.00 |
| 6/20/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 6/20/2020 | James Bland | Financial analysis at various points in time historically. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 6/20/2020 | Timothy Strickler | Updated claims schedules for recent claims filed. | Claims Analysis and Objections | 1.20 | 435.00 | $522.00 |
| 6/20/2020 | Jason Crockett | Prepare information related to asset tracing. | Litigation | 1.10 | 670.00 | $737.00 |
| 6/20/2020 | Eunice Min | Review and analyze Mundipharma financials. | Litigation | 1.60 | 535.00 | $856.00 |
| 6/20/2020 | Jason Crockett | Analyze list of potential witnesses for deposition and prepare comments. | Litigation | 0.70 | 670.00 | $469.00 |
| 6/20/2020 | Michael Atkinson | Call with Milbank re: discovery. | Litigation | 0.90 | 875.00 | $787.50 |
| 6/20/2020 | Eunice Min | Review and analyze Akin memos on Sackler trusts. | Litigation | 1.30 | 535.00 | $695.50 |
| 6/20/2020 | Michael Atkinson | Call with creditors re: discovery. | Litigation | 0.50 | 875.00 | $437.50 |
| 6/20/2020 | Michael Atkinson | Review and analyze asset tracing plan. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 6/20/2020 | Joshua Williams | Examine financial institution docs. | Litigation | 1.80 | 490.00 | $882.00 |
| 6/20/2020 | Joshua Williams | Discuss mapping of Purdue financial picture. | Litigation | 0.60 | 490.00 | $294.00 |
| 6/20/2020 | Jason Crockett | Prepare summary information and assumptions related to transfers analysis. | Litigation | 1.50 | 670.00 | $1,005.00 |
| 6/20/2020 | Michael Atkinson | Review and analyze bank production analysis. | Litigation | 0.80 | 875.00 | $700.00 |
| 6/20/2020 | Michael Atkinson | Review and analyze discovery document requests. | Litigation | 1.20 | 875.00 | $1,050.00 |
| 6/20/2020 | Joshua Williams | Respond to key man questions. | Litigation | 1.20 | 490.00 | $588.00 |
| 6/21/2020 | Michael Atkinson | Review and analyze IAC analysis issues. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 6/21/2020 | Paul Navid | Evaluated updated weekly cash report provided and prepared cumulative analysis since filing. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 6/21/2020 | Stilian Morrison | Review 2017 board materials for Rhodes. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/21/2020 | Michael Atkinson | Review and analyze issues related to mediation issues. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/21/2020 | Raul Busto | Prepare summary on updated buyers list. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 6/21/2020 | Stilian Morrison | Analyze latest cash and sales reporting data from Debtors. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/21/2020 | Stilian Morrison | Review latest business service agreements for Mundipharma entities. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 6/21/2020 | Michael Atkinson | Review and analyze issues related to analysis in support of causes of action | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/21/2020 | Joshua Williams | Analyze LAM updates for visibility into COVID. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 6/21/2020 | Paul Navid | Analyzed 2020 weekly sales data by product for Purdue. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 6/21/2020 | Joshua Williams | Update branded opioids for cancer pain treatments in LAM. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 6/21/2020 | Eunice Min | Review cash reporting latest results. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 6/21/2020 | Paul Navid | Analyzed units and pricing by drugs since Sep 2019. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 6/21/2020 | Stilian Morrison | Review board materials in data room. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/21/2020 | Stilian Morrison | Correspondence with Debtors re: formulary discussions. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/21/2020 | Paul Navid | Evaluated YTD 6/12 weekly sales data by drugs (generics, core, MAT, ADHD, and specialty) and prepared a summary exhibit. | Business Analysis / Operations | 2.10 | 525.00 | $1,102.50 |
| 6/21/2020 | Timothy Strickler | Respond to questions from counsel re: claims filed to date. | Claims Analysis and Objections | 0.70 | 435.00 | $304.50 |
| 6/21/2020 | Raul Busto | Work on OTC business plan presentation. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 6/21/2020 | Eunice Min | Review May time for privileged and confidential information. | Fee / Employment Applications | 2.00 | 535.00 | $1,070.00 |
| 6/21/2020 | Michael Atkinson | Call with creditor. | Litigation | 0.50 | 875.00 | $437.50 |
| 6/21/2020 | James Bland | Continued litigation analysis. | Litigation | 1.70 | 450.00 | $765.00 |
| 6/21/2020 | Michael Atkinson | Review and analyze operating results. | Litigation | 1.40 | 875.00 | $1,225.00 |
| 6/21/2020 | Jason Crockett | Analyze issues related to naloxone and transfer of value. | Litigation | 0.80 | 670.00 | $536.00 |
| 6/21/2020 | Paul Navid | Prepared a committee report for weekly report on current performance, cash, sales data, and variances to budget. | Committee Activities | 2.20 | 525.00 | $1,155.00 |
| 6/21/2020 | Boris Steffen | Review of presentation to identify, develop and recommend revisions. | Litigation | 3.10 | 760.00 | $2,356.00 |
| 6/21/2020 | Stilian Morrison | Correspondence with DOJ professionals. | Committee Activities | 0.20 | 700.00 | $140.00 |
| 6/21/2020 | Stilian Morrison | Review latest potential buyer log. | Sale Process | 0.70 | 700.00 | $490.00 |
| 6/21/2020 | Jason Crockett | Review of draft of transfer information. | Litigation | 1.20 | 670.00 | $804.00 |
| 6/22/2020 | James Bland | Updated exhibits re: historical capital. | Business Analysis / Operations | 0.20 | 450.00 | $90.00 |
| 6/22/2020 | Michael Atkinson | Review and analyze board mins posted. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 6/22/2020 | Stilian Morrison | Correspondence with team on requests for Jefferies re: Debtor and IAC financial analyses. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/22/2020 | James Bland | Updated FCF calculation. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 6/22/2020 | Jason Crockett | Analyze information related to business risk issues and valuation. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/22/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 6/22/2020 | Michael Atkinson | Call with Jefferies regarding work streams. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/22/2020 | Stilian Morrison | Reviewing and preparing questions for Ernst and Young on Mundipharma financial due diligence. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/22/2020 | Eunice Min | Amend OTC and ADHD product analysis and slides. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 6/22/2020 | Raul Busto | Attend conference call with Jefferies to discuss business plan. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 6/22/2020 | Raul Busto | Incorporate E. Min's notes onto Jefferies support focus list. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/22/2020 | Michael Atkinson | Review and analyze IAC valuation issues. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/22/2020 | Joshua Williams | Prepare Project Malta summary. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 6/22/2020 | Stilian Morrison | Review of Mundipharma China creditor responses and correspondence with J. Williams re: same. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/22/2020 | James Bland | Continued to update DCF analysis. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 6/22/2020 | Michael Atkinson | Review and analyze formulary issues. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 6/22/2020 | Raul Busto | Prepare diligence / support focus for Jefferies. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/22/2020 | James Bland | Updated valuation analysis exhibits. | Business Analysis / Operations | 0.40 | 450.00 | $180.00 |
| 6/22/2020 | Joshua Williams | Provide Mundipharma email to update counsel. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/22/2020 | Eunice Min | Review IAC agreement. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 6/22/2020 | Joshua Williams | Liaise about IAC workstreams. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 6/22/2020 | Raul Busto | Continue working on OTC summary presentation materials. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 6/22/2020 | Joshua Williams | Create EBITDA summary by product. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 6/22/2020 | Stilian Morrison | Call with Jefferies to discuss outstanding analysis of Debtors' business plan and Mundipharma financial projections. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/22/2020 | James Bland | Updated DCF sensitivity analysis. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 6/22/2020 | Stilian Morrison | Correspondence with team re: formulary discussions. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/22/2020 | James Bland | Revised treatment of expense. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 6/22/2020 | Raul Busto | Continue working on Rhodes pipeline analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/22/2020 | James Bland | Created summary exhibit related to revised analysis. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 6/22/2020 | James Bland | Created exhibits related to Purdue projections. | Business Analysis / Operations | 0.90 | 450.00 | $405.00 |
| 6/22/2020 | Stilian Morrison | Analysis and correspondence re: potential value of Mundipharma China assets. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/22/2020 | James Bland | Updated analysis to contemplate treatment of expenses. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 6/22/2020 | Stilian Morrison | Review draft presentations on segment financials to share with Jefferies team. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/22/2020 | Joshua Williams | Create EBITDA summary by market. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/22/2020 | Raul Busto | Attend weekly conference call with Jefferies team. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/22/2020 | James Bland | Updated valuation analyses. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |
| 6/22/2020 | James Bland | Created summary exhibit related to valuation analysis. | Business Analysis / Operations | 0.40 | 450.00 | $180.00 |
| 6/22/2020 | Raul Busto | Continue working on ADHD product summary presentation materials. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/22/2020 | James Bland | Created valuation exhibits. | Business Analysis / Operations | 1.50 | 450.00 | $675.00 |
| 6/22/2020 | Eunice Min | Weekly FA coordination call with Jefferies. | Case Administration | 0.30 | 535.00 | $160.50 |
| 6/22/2020 | James Bland | Updated analysis related to projection analysis. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 6/22/2020 | Joshua Williams | Create EBITDA summary by therapy area. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 6/22/2020 | Joshua Williams | Confirm EY call time. | Case Administration | 0.20 | 490.00 | $98.00 |
| 6/22/2020 | Stilian Morrison | Correspondence with team re: updates with Jefferies. | Case Administration | 0.20 | 700.00 | $140.00 |
| 6/22/2020 | Jason Crockett | Review of diligence information related to IACs. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 6/22/2020 | Stilian Morrison | Prepare edits to requests to send to Jefferies on financial and valuation analysis. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/22/2020 | James Bland | Updated analysis to reflect updated inputs. | Business Analysis / Operations | 0.40 | 450.00 | $180.00 |
| 6/22/2020 | Stilian Morrison | Review segment financial summary for Mundipharma to send to Jefferies. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/22/2020 | Joshua Williams | Review latest Huron IAC requests. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/22/2020 | Michael Atkinson | Review and analyze creditor claim issues. | Claims Analysis and Objections | 1.00 | 875.00 | $875.00 |
| 6/22/2020 | James Bland | Updated analysis based on treatment of expense. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 6/22/2020 | James Bland | Updated valuation exhibits. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 6/22/2020 | Eunice Min | Analyze bank production. | Litigation | 2.20 | 535.00 | $1,177.00 |
| 6/22/2020 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 2.70 | 875.00 | $2,362.50 |
| 6/22/2020 | Boris Steffen | Research and prepare analysis for analysis in support of litigation. | Litigation | 3.00 | 760.00 | $2,280.00 |
| 6/22/2020 | Jason Crockett | Prepare analysis of information related to transfer activity. | Litigation | 1.10 | 670.00 | $737.00 |
| 6/22/2020 | Byron Groth | Analyze financial productions. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 6/22/2020 | Boris Steffen | Call with J. Bland to discuss analysis of R&D for analysis. | Litigation | 0.40 | 760.00 | $304.00 |
| 6/22/2020 | Boris Steffen | Conducted research re: method. Drafted email concerning same and structure of report. | Litigation | 0.80 | 760.00 | $608.00 |
| 6/22/2020 | Byron Groth | Analyze account statements. | Litigation | 3.10 | 385.00 | $1,193.50 |
| 6/22/2020 | Jason Crockett | Review of production related to Rhodes financial information. | Litigation | 2.40 | 670.00 | $1,608.00 |
| 6/22/2020 | Boris Steffen | Organization of research materials identified in search and drafting of email to staff with instructions on what to apply. | Litigation | 0.40 | 760.00 | $304.00 |
| 6/22/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/22/2020 | Stilian Morrison | Correspondence with Jefferies on tax sensitivities. | Tax Issues | 0.20 | 700.00 | $140.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/22/2020 | Jason Crockett | Analyze information related to asset and bank information tracking. | Litigation | 1.30 | 670.00 | $871.00 |
| 6/22/2020 | Michael Atkinson | Review and analyze tax issues. | Tax Issues | 0.60 | 875.00 | $525.00 |
| 6/22/2020 | Jason Crockett | Participate in UCC call. | Committee Activities | 0.50 | 670.00 | $335.00 |
| 6/22/2020 | James Bland | Analyze letter re: noticing program. | Committee Activities | 0.90 | 450.00 | $405.00 |
| 6/22/2020 | James Bland | Continued litigation related analysis. | Litigation | 2.10 | 450.00 | $945.00 |
| 6/22/2020 | Eunice Min | Review and circulate tax diligence tracker. | Litigation | 0.30 | 535.00 | $160.50 |
| 6/22/2020 | James Bland | Conducted analysis related to Purdue relationship with third parties. | Litigation | 0.20 | 450.00 | $90.00 |
| 6/22/2020 | Eunice Min | Draft email and notes re: Sackler financial investigation. | Litigation | 0.70 | 535.00 | $374.50 |
| 6/22/2020 | Michael Atkinson | Review materials posted to data room related to sales process. | Sale Process | 0.40 | 875.00 | $350.00 |
| 6/22/2020 | Stilian Morrison | Review latest monthly operating report. | Court Filings | 0.90 | 700.00 | $630.00 |
| 6/22/2020 | Paul Navid | Evaluated monthly operating report filed for the month of May. | Court Filings | 1.90 | 525.00 | $997.50 |
| 6/23/2020 | James Bland | Conducted analysis related to Purdue relationship with third parties. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 6/23/2020 | Raul Busto | Write up analysis on SG&A right sizing. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/23/2020 | James Bland | Created summary exhibit of calculated equity values. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 6/23/2020 | Joshua Williams | Updates to the project Malta projections. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 6/23/2020 | Stilian Morrison | Review latest 6/15 overview of settlement proposal and confirm no changes re: same versus prior materials. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/23/2020 | James Bland | Created exhibit related to valuations. | Business Analysis / Operations | 0.50 | 450.00 | $225.00 |
| 6/23/2020 | Joshua Williams | Prepare email to counsel re: sum of the parts. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/23/2020 | Joshua Williams | Sum of the parts valuations by market. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 6/23/2020 | Raul Busto | Create slide on consolidated free cash flow performance. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/23/2020 | Michael Atkinson | Call with monitor. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 6/23/2020 | Raul Busto | Create slide on PPLP free cash flow by product by year. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/23/2020 | Stilian Morrison | Review and correspond with Jefferies re: sum-of-the-parts Mundipharma valuation estimates. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/23/2020 | Michael Atkinson | Review, create and analyze committee financial update. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 6/23/2020 | Raul Busto | Create slides on consolidated net sale and operating income performance. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 6/23/2020 | James Bland | Updated valuation analysis as per B. Steffen guidance. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/23/2020 | Stilian Morrison | Correspondence with M. Atkinson re: formulary discussions. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 6/23/2020 | James Bland | Continued creating summary exhibit related to valuation analysis. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 6/23/2020 | James Bland | Updated FCF calculation. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 6/23/2020 | Joshua Williams | Revise PDF summaries per comments. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/23/2020 | Raul Busto | Create new slides on April YTD performance. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/23/2020 | Jason Crockett | Assess reasonableness of projections by segment. | Business Analysis / Operations | 2.20 | 670.00 | $1,474.00 |
| 6/23/2020 | Michael Atkinson | Review and analyze pipeline drugs for business plan. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 6/23/2020 | Raul Busto | Benchmark Purdue against comparable companies. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 6/23/2020 | Joshua Williams | Creation of the sum of the parts analysis. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/23/2020 | Joshua Williams | Sum of the parts valuation. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 6/23/2020 | Eunice Min | Analyze detail P&L for Purdue BP. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/23/2020 | Raul Busto | Create slides on consolidated expense structure. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/23/2020 | Stilian Morrison | Correspondence re: timing of financial vendor due diligence for Mundipharma. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 6/23/2020 | Raul Busto | Create slide on branded opioid financial performance by drug. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/23/2020 | Raul Busto | Incorporate additional slides on Rhodes and other non-opioid assets into financial presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 6/23/2020 | Joshua Williams | Sum of the parts valuation by therapy. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 6/23/2020 | Stilian Morrison | Prepare additional changes to layout of Mundipharma financial projections. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/23/2020 | Stilian Morrison | Update format of presentation on Mundipharma segment financials. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/23/2020 | Raul Busto | Create slide on branded opioid scenarios under different assumptions. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/23/2020 | Raul Busto | Create slide on PPLP S&P expense by line item by product by year. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/23/2020 | Eunice Min | Analyze business plan scenarios. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 6/23/2020 | Raul Busto | Write executive summary of financial update deck. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/23/2020 | Stilian Morrison | Benchmarking of selling, general, and administrative expenses for Purdue and Mundipharma versus peers. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 6/23/2020 | Jason Crockett | Analyze SG&A costs by segment and under various scenarios. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 6/23/2020 | Stilian Morrison | Call with Ernst and Young to update on Mundipharma financial diligence and correspond with team re: same. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/23/2020 | Joshua Williams | Prepare zip file Excel back for counsel. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/23/2020 | Raul Busto | Create slide on PPLP net sales and operating income by product by year. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/23/2020 | Michael Atkinson | Review and analyze tax returns related to discovery. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 6/23/2020 | Eunice Min | Update claims summary slides and notes for exhibits. | Claims Analysis and Objections | 0.90 | 535.00 | $481.50 |
| 6/23/2020 | Raul Busto | Create slide on PPLP G&A expense by line item by product by year. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 6/23/2020 | Michael Atkinson | Review and analyze IAC analysis. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 6/23/2020 | Timothy Strickler | Update claims schedules for presentation. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 6/23/2020 | Timothy Strickler | Review claims to identify duplicate and amended claims filed. | Claims Analysis and Objections | 2.40 | 435.00 | $1,044.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/23/2020 | Eunice Min | Update claims summary slides showing weekly number. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 6/23/2020 | Boris Steffen | Call with J. Bland to discuss analysis. | Litigation | 1.60 | 760.00 | $1,216.00 |
| 6/23/2020 | Eunice Min | Review tax documents from Haug. | Litigation | 2.50 | 535.00 | $1,337.50 |
| 6/23/2020 | Byron Groth | Review and analyze financial production. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/23/2020 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Litigation | 1.00 | 875.00 | $875.00 |
| 6/23/2020 | James Bland | Strategized litigation with B. Steffen. | Litigation | 1.90 | 450.00 | $855.00 |
| 6/23/2020 | Boris Steffen | Modeling of analysis. | Litigation | 1.10 | 760.00 | $836.00 |
| 6/23/2020 | Boris Steffen | Research treatment of liabilities for analysis. | Litigation | 1.70 | 760.00 | $1,292.00 |
| 6/23/2020 | Byron Groth | Review and analyze financial materials. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 6/23/2020 | Eunice Min | Analyze discovery materials. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 6/23/2020 | Eunice Min | Review and amend filed claims update slides for committee. | Committee Activities | 0.70 | 535.00 | $374.50 |
| 6/23/2020 | Boris Steffen | Review of article related to case | Litigation | 0.60 | 760.00 | $456.00 |
| 6/23/2020 | James Bland | Analyzed proposed plan and drafted email containing high level thoughts. | Committee Activities | 1.80 | 450.00 | $810.00 |
| 6/23/2020 | Boris Steffen | Review of presentation updates. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 6/23/2020 | Stilian Morrison | Review potential deponent list. | Litigation | 0.30 | 700.00 | $210.00 |
| 6/23/2020 | Jason Crockett | Review of financial litigation documents related to Sacklers. | Litigation | 1.30 | 670.00 | $871.00 |
| 6/23/2020 | Boris Steffen | Review of opioids program information. | Litigation | 1.00 | 760.00 | $760.00 |
| 6/23/2020 | Jason Crockett | Review and analysis of Rhodes profitability. | Litigation | 1.80 | 670.00 | $1,206.00 |
| 6/23/2020 | Byron Groth | Review and analyze financial production materials. | Litigation | 3.40 | 385.00 | $1,309.00 |
| 6/23/2020 | Eunice Min | Analyze discovery materials and identify entities and information for further follow up and searching. | Litigation | 1.70 | 535.00 | $909.50 |
| 6/23/2020 | Boris Steffen | Call with J. Bland to discuss calculation of cash flows. | Litigation | 0.30 | 760.00 | $228.00 |
| 6/23/2020 | Stilian Morrison | Correspondence with team re: Mundipharma sale process. | Sale Process | 0.30 | 700.00 | $210.00 |
| 6/23/2020 | Michael Atkinson | Review and analyze tax scenarios for committee. | Tax Issues | 0.80 | 875.00 | $700.00 |
| 6/23/2020 | Eunice Min | Review AHC statement regarding naloxone funding motion. | Court Filings | 0.30 | 535.00 | $160.50 |
| 6/24/2020 | Paul Navid | Evaluated updated cash position by entity and variance to assess changes in cash for week ending 6/5. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 6/24/2020 | Daniel Radi | Continue pulling TEV, Revenue, Market Cap, amongst others for the Purdue comps. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 6/24/2020 | Stilian Morrison | Review and confirm Mundipharma operating cash position. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/24/2020 | Joshua Williams | Examine PPLP regulatory chronology. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/24/2020 | Jason Crockett | Review of IAC diligence materials provided in response to inquiries. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 6/24/2020 | Joshua Williams | Answer Man Rev questions. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/24/2020 | Paul Navid | Reviewed IMS data by drug. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 6/24/2020 | Michael Atkinson | Call with Haug re: discovery. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/24/2020 | Michael Atkinson | Review and analyze IAC discovery requests. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/24/2020 | Jason Crockett | Assess potential realizable value and timing of recovery from IAC sales. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/24/2020 | Michael Atkinson | Call with IAC management. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 6/24/2020 | Paul Navid | Analyzed new files uploaded in intralinks, saved to Province folders, and provided summary to team. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 6/24/2020 | Michael Atkinson | Review and analyze mediation issues with counsel. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/24/2020 | Eunice Min | Review and revise financial update presentation for UCC. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 6/24/2020 | Daniel Radi | Began working on comps for Purdue. | Business Analysis / Operations | 2.60 | 300.00 | $780.00 |
| 6/24/2020 | Raul Busto | Make edits to Jefferies financial update deck. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/24/2020 | Joshua Williams | Aggregate notes from call with IAC management. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/24/2020 | James Bland | Revised valuation analysis input. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 6/24/2020 | Stilian Morrison | Analyze IAC cash balances as of June 12 and compare same to December 31 schedule previously provided. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/24/2020 | Courtney Clement | Checked for new OCP questionnaire reporting. | Business Analysis / Operations | 0.60 | 350.00 | $210.00 |
| 6/24/2020 | Stilian Morrison | Further analysis of April reforecast for Rhodes entities. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/24/2020 | Raul Busto | Continue working on SG&A benchmark analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 6/24/2020 | Joshua Williams | Discuss Mundi transaction timeline. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/24/2020 | James Bland | Revised valuation analysis. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 6/24/2020 | James Bland | Updated DCF exhibits. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 6/24/2020 | James Bland | Continued integrating capitalized expense into overall analysis. | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 6/24/2020 | Raul Busto | Make edits to internal business plan update language. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/24/2020 | Stilian Morrison | Call with Mundipharma CFO to discuss latest financial performance and projections. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 6/24/2020 | Raul Busto | Write summary email on key points of internal business plan update. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/24/2020 | Michael Atkinson | Review and analyze claims update. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 6/24/2020 | James Bland | Conducted research related to treatment of expense. | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 6/24/2020 | Eunice Min | Prepare claims update slides for weekly financial update. | Claims Analysis and Objections | 1.20 | 535.00 | $642.00 |
| 6/24/2020 | Eunice Min | Edit graph and inputs regarding claims filed. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 6/24/2020 | Jason Crockett | Participate in IAC diligence session. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 6/24/2020 | Stilian Morrison | Review and comments to R. Busto on memo to Jefferies re: further analysis of U.S. business plan. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/24/2020 | Michael Atkinson | Review and analyze POCs. | Claims Analysis and Objections | 0.90 | 875.00 | $787.50 |
| 6/24/2020 | Eunice Min | Analyze groups of filed claims. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 6/24/2020 | Jason Crockett | Analyze issues related to claims and mediation and prepare comments for counsel. | Claims Analysis and Objections | 1.40 | 670.00 | $938.00 |
| 6/24/2020 | Michael Atkinson | Review and analyze plan issue. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 6/24/2020 | Raul Busto | Analyze 2004 tax returns production. | Litigation | 0.80 | 375.00 | $300.00 |
| 6/24/2020 | Jason Crockett | Review of draft IAC subpoena. | Litigation | 0.80 | 670.00 | $536.00 |
| 6/24/2020 | Boris Steffen | Review and analysis of lease research. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/24/2020 | Raul Busto | Build tax returns discovery tracker. | Litigation | 1.30 | 375.00 | $487.50 |
| 6/24/2020 | Jason Crockett | Assess potential value of various litigation actions involving Purdue and Sacklers. | Litigation | 1.10 | 670.00 | $737.00 |
| 6/24/2020 | Eunice Min | Compare prior diligence requests to information received. | Litigation | 0.70 | 535.00 | $374.50 |
| 6/24/2020 | Joshua Williams | Critique IAC master chart with jurisdictions. | Litigation | 1.40 | 490.00 | $686.00 |
| 6/24/2020 | Michael Atkinson | Review and analyze production from Haug. | Litigation | 1.80 | 875.00 | $1,575.00 |
| 6/24/2020 | Byron Groth | Analyze financial discovery. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 6/24/2020 | Raul Busto | Analyze 2006 tax returns production. | Litigation | 0.90 | 375.00 | $337.50 |
| 6/24/2020 | Boris Steffen | Review of free cash flow calculation for analysis. | Litigation | 1.10 | 760.00 | $836.00 |
| 6/24/2020 | Joshua Williams | Examine Haug responses. | Litigation | 1.70 | 490.00 | $833.00 |
| 6/24/2020 | Raul Busto | Analyze 2005 tax returns production. | Litigation | 0.80 | 375.00 | $300.00 |
| 6/24/2020 | Eunice Min | Outline all tax information outstanding. | Litigation | 1.50 | 535.00 | $802.50 |
| 6/24/2020 | Raul Busto | Analyze 2007 tax returns production. | Litigation | 0.90 | 375.00 | $337.50 |
| 6/24/2020 | Eunice Min | Review bank production analysis to date and outline notes. | Litigation | 1.20 | 535.00 | $642.00 |
| 6/24/2020 | Eunice Min | Provide input regarding draft IAC subpoena. | Litigation | 0.80 | 535.00 | $428.00 |
| 6/24/2020 | Raul Busto | Review Haug discovery questions. | Litigation | 1.00 | 375.00 | $375.00 |
| 6/24/2020 | Raul Busto | Analyze 2008 tax returns production. | Litigation | 0.90 | 375.00 | $337.50 |
| 6/24/2020 | Eunice Min | Review latest discovery from Haug. | Litigation | 0.30 | 535.00 | $160.50 |
| 6/24/2020 | Eunice Min | Call with Haug. | Litigation | 0.90 | 535.00 | $481.50 |
| 6/24/2020 | Eunice Min | Analyze financial discovery materials. | Litigation | 1.60 | 535.00 | $856.00 |
| 6/24/2020 | Joshua Williams | Prepare and analyze IAC tax tracker. | Tax Issues | 1.10 | 490.00 | $539.00 |
| 6/24/2020 | Michael Atkinson | Call with Haug re: discovery. | Litigation | 0.90 | 875.00 | $787.50 |
| 6/24/2020 | Joshua Williams | Analyze litigation workstreams. | Litigation | 1.00 | 490.00 | $490.00 |
| 6/24/2020 | James Bland | Analyzed proposed plan and drafted email containing high level thoughts. | Committee Activities | 2.20 | 450.00 | $990.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/24/2020 | Boris Steffen | Multiple calls with J. Bland re: cash flow. | Litigation | 0.50 | 760.00 | $380.00 |
| 6/24/2020 | Jason Crockett | Prepare analysis regarding potential settlement modifications. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 6/24/2020 | Stilian Morrison | Review draft presentation on business issues. | Committee Activities | 0.40 | 700.00 | $280.00 |
| 6/24/2020 | Joshua Williams | Review Haug production for additional IAC entities. | Litigation | 1.50 | 490.00 | $735.00 |
| 6/24/2020 | Byron Groth | Review and analyze production materials. | Litigation | 3.40 | 385.00 | $1,309.00 |
| 6/24/2020 | James Bland | Multiple calls with B. Steffen re: cash flow. | Litigation | 0.50 | 450.00 | $225.00 |
| 6/24/2020 | Joshua Williams | Provide comments on IAC production requests. | Litigation | 2.30 | 490.00 | $1,127.00 |
| 6/24/2020 | Boris Steffen | Review of research material re: leases and analysis of model. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/24/2020 | Raul Busto | Cross reference tax returns production versus workpapers. | Litigation | 1.90 | 375.00 | $712.50 |
| 6/24/2020 | Michael Atkinson | Discovery call with counsel. | Litigation | 1.00 | 875.00 | $875.00 |
| 6/24/2020 | Stilian Morrison | Correspondence with team re: Mundipharma sales process. | Sale Process | 0.40 | 700.00 | $280.00 |
| 6/24/2020 | Michael Atkinson | Call with debtor re: discovery issues. | Litigation | 0.70 | 875.00 | $612.50 |
| 6/24/2020 | Jason Crockett | Prepare comments and edits to legal information requests. | Litigation | 1.50 | 670.00 | $1,005.00 |
| 6/24/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/25/2020 | Stilian Morrison | Review latest list of questions for Debtors in preparation for call on projected drug coverages. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/25/2020 | Stilian Morrison | Correspond with Debtors' professionals re: out-licensing opportunity and scheduling discussion re: same. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/25/2020 | Raul Busto | Analyze ADHD market historical TRx and gross sales. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/25/2020 | Raul Busto | Analyze Rhodes Pharma 2020 net sales by SKU, units and ASP. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 6/25/2020 | Raul Busto | Cross check IMS average selling price versus public sources. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/25/2020 | Stilian Morrison | Review and analyze materials on potential out-licensing opportunity. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 6/25/2020 | James Bland | Updated summary litigation exhibits. | Business Analysis / Operations | 1.50 | 450.00 | $675.00 |
| 6/25/2020 | Raul Busto | Analyze historical TRx and gross sales for hypertension product. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/25/2020 | Michael Atkinson | Review, analyze and create summary of IAC's. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 6/25/2020 | Raul Busto | Analyze historical TRx and gross sales for anti-parasite product | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/25/2020 | Paul Navid | Analyzed net sales by SKU and ASP. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 6/25/2020 | Raul Busto | Draft presentation on historical Rhodes Pipeline gross sales and TRx summary outputs. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 6/25/2020 | Jason Crockett | Analyze minimum working capital requirements. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 6/25/2020 | Michael Atkinson | Call with IAC management. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/25/2020 | Paul Navid | Analyze economics of generic product sale and provided a summary to M. Atkinson. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/25/2020 | Michael Atkinson | Review, analyze and create summary of transfer analysis. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 6/25/2020 | Raul Busto | Analyze historical TRx and gross sales for synthetic opioid product | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/25/2020 | Raul Busto | Analyze potential generic sale opportunity. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/25/2020 | Joshua Williams | Build constant currency analysis. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 6/25/2020 | Raul Busto | Analyze bankruptcy case presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/25/2020 | Raul Busto | Make edits to Rhodes Pharma and Pipeline script and gross sales analysis presentation. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 6/25/2020 | Raul Busto | Analyze BD partner products historical TRx and gross sales. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 6/25/2020 | Stilian Morrison | Call with Mundipharma Latin America team to update on latest financial performance and projections. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 6/25/2020 | Michael Atkinson | Review and analyze business plan considerations. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 6/25/2020 | Michael Atkinson | Review and analyze financial update for the committee. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 6/25/2020 | Joshua Williams | Examine Rhodes generic sale opportunity. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 6/25/2020 | Raul Busto | Add additional questions to branded opioid diligence list. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/25/2020 | Jason Crockett | Analyze historical performance of Rhodes Tech. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 6/25/2020 | Raul Busto | Call with P. Navid to discuss IMS data. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/25/2020 | Michael Atkinson | Review and analyze formulary issues. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 6/25/2020 | Stilian Morrison | Go through deck from Mundipharma Latin America call. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 6/25/2020 | Raul Busto | Analyze historical TRx and gross sales for opioid product | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/25/2020 | Raul Busto | Analyze ADHD product historical TRx and gross sales. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/25/2020 | Raul Busto | Analyze historical TRx and gross sales. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/25/2020 | Stilian Morrison | Review latest IMS drug data reports and analyze same with team. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 6/25/2020 | Raul Busto | Turn P. Navid's comments on Rhodes Pharma and Pipeline TRx and Gross sales presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/25/2020 | Paul Navid | Evaluated IMS data reporting by drug for summary and call with R. Busto re: same. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 6/25/2020 | Raul Busto | Analyze historical TRx and gross sales for drug product. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/25/2020 | Stilian Morrison | Analyze cash reporting through week ended June 5, 2020. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/25/2020 | Boris Steffen | Research regarding analysis of potential transfer claims. | Claims Analysis and Objections | 1.00 | 760.00 | $760.00 |
| 6/25/2020 | James Bland | Updated valuation analysis exhibits. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/25/2020 | Michael Atkinson | Call with creditor re: mediation and estate value. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/25/2020 | Joshua Williams | Latin America IAC discussion. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 6/25/2020 | James Bland | Continued to analyze responses to report considered for claims analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 6/25/2020 | James Bland | Analyzed responses to report. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/25/2020 | Byron Groth | Analyze production materials. | Litigation | 1.10 | 385.00 | $423.50 |
| 6/25/2020 | James Bland | Updated litigation materials. | Litigation | 1.10 | 450.00 | $495.00 |
| 6/25/2020 | Eunice Min | Review and reconcile chart of tax return status for debtors to returns received. | Litigation | 0.80 | 535.00 | $428.00 |
| 6/25/2020 | Byron Groth | Review new production materials. | Litigation | 2.70 | 385.00 | $1,039.50 |
| 6/25/2020 | Eunice Min | Catch up call with Akin tax team. | Litigation | 1.10 | 535.00 | $588.50 |
| 6/25/2020 | Michael Atkinson | Preparing for a call with Akin tax team regarding discovery. | Litigation | 1.00 | 875.00 | $875.00 |
| 6/25/2020 | Raul Busto | Cross reference tax returns production versus workpapers. | Litigation | 1.90 | 375.00 | $712.50 |
| 6/25/2020 | Eunice Min | Prepare notes on bank analysis done to date. | Litigation | 0.80 | 535.00 | $428.00 |
| 6/25/2020 | Eunice Min | Prepare summary chart regarding preliminary conclusions on value of transfers per debtors. | Litigation | 1.60 | 535.00 | $856.00 |
| 6/25/2020 | Joshua Williams | Discuss position on royalty transfer pricing analysis. | Litigation | 1.10 | 490.00 | $539.00 |
| 6/25/2020 | Boris Steffen | Research to support analyses. | Litigation | 0.80 | 760.00 | $608.00 |
| 6/25/2020 | Joshua Williams | Review potential deponent list. | Litigation | 0.90 | 490.00 | $441.00 |
| 6/25/2020 | Joshua Williams | Analyze non-cash transfer analysis and potential adjustments to debtors' assessment. | Litigation | 1.10 | 490.00 | $539.00 |
| 6/25/2020 | Boris Steffen | Review and analysis of transfer statutes. | Litigation | 2.80 | 760.00 | $2,128.00 |
| 6/25/2020 | Eunice Min | Review bank files and continue amending analysis and tracker. | Litigation | 1.60 | 535.00 | $856.00 |
| 6/25/2020 | Joshua Williams | Review tax call notes. | Tax Issues | 0.50 | 490.00 | $245.00 |
| 6/25/2020 | Stilian Morrison | Review tax return status for Debtor entities as of June 23. | Tax Issues | 0.50 | 700.00 | $350.00 |
| 6/25/2020 | Joshua Williams | Additional analysis on API purchase. | Litigation | 0.80 | 490.00 | $392.00 |
| 6/25/2020 | Eunice Min | Prepare notes for committee on weekly financial update. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 6/25/2020 | Michael Atkinson | Call with creditor group regarding discovery. | Litigation | 0.80 | 875.00 | $700.00 |
| 6/25/2020 | Byron Groth | Review production materials pursuant to UCC request. | Committee Activities | 1.60 | 385.00 | $616.00 |
| 6/25/2020 | Eunice Min | Update bank subpoena tracker for circulation. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 6/25/2020 | Eunice Min | Prepare summary slides regarding non-cash transfer analysis. | Litigation | 2.20 | 535.00 | $1,177.00 |
| 6/25/2020 | Michael Atkinson | Call with Akin tax team regarding discovery. | Litigation | 1.10 | 875.00 | $962.50 |
| 6/25/2020 | Byron Groth | Analyze financial discovery. | Litigation | 3.40 | 385.00 | $1,309.00 |
| 6/25/2020 | Michael Atkinson | Review and analyze tax analysis. | Tax Issues | 1.10 | 875.00 | $962.50 |
| 6/25/2020 | Stilian Morrison | Review Purdue Pharma Inc. historical tax return. | Tax Issues | 0.50 | 700.00 | $350.00 |
| 6/25/2020 | Boris Steffen | Researched case law regarding projections used in valuation to support analysis. | Litigation | 1.00 | 760.00 | $760.00 |
| 6/25/2020 | Joshua Williams | Examine tax return statuses for debtor entities and analyze. | Tax Issues | 2.20 | 490.00 | $1,078.00 |
| 6/26/2020 | Michael Atkinson | Review and analyze payment issues. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/2020 | Stilian Morrison | Review comparison of Mundipharma cash position over time and send J. Williams comments re: same. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/26/2020 | Joshua Williams | Aggregate SEA notes. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 6/26/2020 | Stilian Morrison | Call with Mundipharma SouthEast Asia team to update on financial performance. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/26/2020 | Michael Atkinson | Call with debtors re: delay analysis. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/26/2020 | Stilian Morrison | Review latest draft of financial model for U.S. business plan from R. Busto and provide comments re: same. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 6/26/2020 | James Bland | Continued to update litigation materials. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 6/26/2020 | Jason Crockett | Participate in call with Company regarding oxy business and future risks. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 6/26/2020 | Eunice Min | Review and analyze presentation from debtors regarding bankruptcy process issues. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 6/26/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 6/26/2020 | Raul Busto | Attend conference call with management and professionals to discuss formulary. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 6/26/2020 | Raul Busto | Begin creating one-page short hand model of Purdue business plan. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/26/2020 | Jason Crockett | Analyze trends of revenue for various opioids. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 6/26/2020 | Stilian Morrison | Review and comment on analysis of comparable opioid drug shares over time. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/26/2020 | Jason Crockett | Review of analysis related to costs and risks of scenario. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 6/26/2020 | Stilian Morrison | Correspondence with Jefferies and analysis of Rhodes' product pipeline. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/26/2020 | Raul Busto | Write up follow up requests and prepare corresponding exhibits for management based on formulary call. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 6/26/2020 | Stilian Morrison | Go through regional financial update presentations for Mundipharma Southeast Asia and Latin America, Asia, Middle East. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 6/26/2020 | Michael Atkinson | Review and analyze email for debtor re: formulary issues. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/26/2020 | Michael Atkinson | Call with debtor and prime clerk re: noticing. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 6/26/2020 | Raul Busto | Clean up financial model for external sharing. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 6/26/2020 | Joshua Williams | Examine IAC Cash Balances. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/26/2020 | Stilian Morrison | Join for portion of call with Debtors re: bankruptcy timing and brand coverage. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/26/2020 | Joshua Williams | Examine bank position summary. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 6/26/2020 | Joshua Williams | Create IAC market variance between March and May 2020. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 6/26/2020 | Raul Busto | Continue working on external financial model. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 6/26/2020 | James Bland | Continued to update litigation materials. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 6/26/2020 | Michael Atkinson | Review and analyze debtors' risk analysis. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 6/26/2020 | Paul Navid | Prepared cumulative analysis by entity and IAC to assess current trends. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/2020 | Raul Busto | Prepare side discussion materials for call with management. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/26/2020 | Jason Crockett | Prepare summary analysis related to Rhodes entities. | Business Analysis / Operations | 2.30 | 670.00 | $1,541.00 |
| 6/26/2020 | Stilian Morrison | Follow up with PJT Partners on bankruptcy timing and drug coverage discussion. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/26/2020 | Paul Navid | Analyzed consolidated long-term model linked based on debtor's schedules to assess accuracy. | Business Analysis / Operations | 2.20 | 525.00 | $1,155.00 |
| 6/26/2020 | Raul Busto | Update ER opioid scripts analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/26/2020 | Raul Busto | Create presentation on script environment to date. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/26/2020 | Joshua Williams | Spread all June 2020 IAC results. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 6/26/2020 | Raul Busto | Continue working on business plan model. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 6/26/2020 | Stilian Morrison | Review of drug coverage details. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/26/2020 | Joshua Williams | Prepare bank position analysis. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 6/26/2020 | Michael Atkinson | Prepare for call with committee. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 6/26/2020 | Michael Atkinson | Review and analyze search term issues. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 6/26/2020 | Stilian Morrison | Correspondence with PJT team re: financial model details for U.S. business plan. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 6/26/2020 | Eunice Min | Pull certain examples of filed claims and form errors. | Claims Analysis and Objections | 0.80 | 535.00 | $428.00 |
| 6/26/2020 | Joshua Williams | Note key takeaways on cash position. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 6/26/2020 | Stilian Morrison | Review schedules of employee position history. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 6/26/2020 | Eunice Min | Analyze factors that may lower sales assumptions. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 6/26/2020 | Jason Crockett | Analyze information related to risks to future revenue. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 6/26/2020 | Eunice Min | Review notes from call with company regarding formulary assumptions. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/26/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 6/26/2020 | Eunice Min | Research potential IAC/II-way entities. | Litigation | 1.60 | 535.00 | $856.00 |
| 6/26/2020 | Eunice Min | Review CS's document review memo and note files for further follow up and analysis. | Litigation | 0.90 | 535.00 | $481.50 |
| 6/26/2020 | Eunice Min | Review discovery calendar and note key dates. | Litigation | 0.30 | 535.00 | $160.50 |
| 6/26/2020 | Joshua Williams | Review discovery calendar. | Litigation | 0.50 | 490.00 | $245.00 |
| 6/26/2020 | Boris Steffen | Analysis of statutes and drafting related questions re: interpretation. | Litigation | 0.80 | 760.00 | $608.00 |
| 6/26/2020 | Stilian Morrison | Review detailed discovery calendar. | Litigation | 0.50 | 700.00 | $350.00 |
| 6/26/2020 | Eunice Min | Analyze discovery materials. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 6/26/2020 | Boris Steffen | Drafting of memo re: data resources. | Litigation | 0.50 | 760.00 | $380.00 |
| 6/26/2020 | Michael Atkinson | Discovery call with counsel. | Litigation | 0.90 | 875.00 | $787.50 |
| 6/26/2020 | Boris Steffen | Call with J. Bland to discuss opioids liability analysis. | Litigation | 0.70 | 760.00 | $532.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/2020 | Boris Steffen | Review and analysis of Purdue ten-year projections. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/26/2020 | James Bland | Continued analyzing proposed term sheet and provided comments thereto. | Committee Activities | 0.90 | 450.00 | $405.00 |
| 6/26/2020 | Byron Groth | Analyze financial productions. | Litigation | 3.30 | 385.00 | $1,270.50 |
| 6/26/2020 | Boris Steffen | Review of Official Committee Revised Proposed Search Terms. | Litigation | 0.30 | 760.00 | $228.00 |
| 6/26/2020 | James Bland | Analyzed and augmented proposed search terms. | Committee Activities | 1.20 | 450.00 | $540.00 |
| 6/26/2020 | Boris Steffen | Review and analysis of Purdue 2010 ten-year projections. | Litigation | 2.30 | 760.00 | $1,748.00 |
| 6/26/2020 | Joshua Williams | Take notes on potential discovery responsibility. | Litigation | 0.60 | 490.00 | $294.00 |
| 6/26/2020 | Stilian Morrison | Preparing for update with professionals representing creditor group. | Committee Activities | 0.50 | 700.00 | $350.00 |
| 6/26/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 6/26/2020 | James Bland | Analyzed term sheet and provided comments thereto. | Committee Activities | 1.90 | 450.00 | $855.00 |
| 6/26/2020 | Eunice Min | Analyze tax workpapers and reconcile to tax returns. | Litigation | 1.50 | 535.00 | $802.50 |
| 6/26/2020 | Byron Groth | Review production search terms and proposed edits. | Litigation | 1.10 | 385.00 | $423.50 |
| 6/26/2020 | Jason Crockett | Prepare edits to list of search terms for discovery. | Litigation | 0.70 | 670.00 | $469.00 |
| 6/27/2020 | Michael Atkinson | Review and analyze Nalmefene update. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 6/27/2020 | Stilian Morrison | Analysis of impact to selling, general, and administrative expenses pursuant to hypothetical business scenario prepared by Debtors. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 6/27/2020 | Raul Busto | Make additional edits to Rhodes financial model mechanics. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/27/2020 | Raul Busto | Create illustrative settlement value presentation comparing variances. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 6/27/2020 | Raul Busto | Draft summary email on variance of Sackler cash timeline. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 6/27/2020 | Raul Busto | Turn S. Morrison's comments on prescription exhibits presentation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/27/2020 | Stilian Morrison | Review and analyze Nalmefene development court for May 2020. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/27/2020 | Paul Navid | Analyzed 100 new files provided on VDR, took notes, provided summary to team. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 6/27/2020 | Jason Crockett | Prepare schedules related to potential impact to opioid revenue under various scenarios. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 6/27/2020 | Stilian Morrison | Sensitivity analysis of timing impact for receipt of proceeds under proposed settlement. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/27/2020 | Raul Busto | Create outline summary of external financial model mechanics. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/27/2020 | Eunice Min | Review monthly reporting re: PHI spend and compare to forecasts. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 6/27/2020 | Stilian Morrison | Review Rhodes board minutes. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 6/27/2020 | Michael Atkinson | Discussion with Alix partners re: IAC's. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 6/27/2020 | Jason Crockett | Prepare outline and talking points related to revenue risk exposure for opioids. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/27/2020 | Joshua Williams | Add additional questions for the IAC call with management. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/27/2020 | Raul Busto | Draft preliminary outline for call with creditors. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/27/2020 | Michael Atkinson | Follow up with debtor re: bankruptcy costs. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/27/2020 | Stilian Morrison | Additional review and comments to R. Busto and P. Navid re: financial model of U.S. business plan. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/27/2020 | Paul Huygens | Review slide deck. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 6/27/2020 | Stilian Morrison | Correspondence re: sensitivity analysis on timing of proposed settlement proceeds. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/27/2020 | Raul Busto | Draft summary email to send to Jefferies team on financial model. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 6/27/2020 | Paul Navid | Correspondence with Jefferies re: the business model. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 6/27/2020 | Raul Busto | Revise write up of bankruptcy process delay. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/27/2020 | Raul Busto | Turn P. Navid's comments on financial model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 6/27/2020 | Raul Busto | Call with P. Navid to review long term business model and formulated version from debtors schedules. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/27/2020 | Paul Navid | Call with R. Busto to review long term business model and formulated version from debtors schedules. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 6/27/2020 | Timothy Strickler | Prepared summary schedules for new claims filed. | Claims Analysis and Objections | 2.60 | 435.00 | $1,131.00 |
| 6/27/2020 | Stilian Morrison | Prepare business and financial diligence questions for Mundipharma Europe head and correspond with other case professionals re: same. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/27/2020 | Joshua Williams | Review Purdue Illustrative Value Scenarios. | Claims Analysis and Objections | 0.70 | 490.00 | $343.00 |
| 6/27/2020 | Michael Atkinson | Review and analyze claims filed. | Claims Analysis and Objections | 0.90 | 875.00 | $787.50 |
| 6/27/2020 | Michael Atkinson | Review and analyze newly posted board mins. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/27/2020 | Jason Crockett | Prepare language related to IAC discovery. | Litigation | 0.90 | 670.00 | $603.00 |
| 6/27/2020 | Michael Atkinson | Review, analyze and prepare presentation for the committee. | Committee Activities | 2.50 | 875.00 | $2,187.50 |
| 6/27/2020 | Michael Atkinson | Review analyze and create analysis of settlement timing based on new assumptions for counsel. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 6/27/2020 | Stilian Morrison | Review of outline for next committee presentation. | Committee Activities | 0.80 | 700.00 | $560.00 |
| 6/27/2020 | Michael Atkinson | Review and analyze TXP discovery issues. | Litigation | 0.50 | 875.00 | $437.50 |
| 6/27/2020 | Michael Atkinson | Review and analyze IAC sales process. | Sale Process | 1.00 | 875.00 | $875.00 |
| 6/27/2020 | Stilian Morrison | Calls and correspondence with M. Atkinson and Jefferies re: timing of Mundipharma sale process. | Sale Process | 0.50 | 700.00 | $350.00 |
| 6/27/2020 | Joshua Williams | Field internal emails on sale process changes. | Sale Process | 1.10 | 490.00 | $539.00 |
| 6/27/2020 | Joshua Williams | Assess timing on IAC sale process and prepare correspondence. | Sale Process | 1.30 | 490.00 | $637.00 |
| 6/28/2020 | Raul Busto | Draft talking points corresponding to presentation. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/28/2020 | Raul Busto | Create additional output charts on opioid sales, margins and loss of exclusivity. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/28/2020 | Michael Atkinson | Review and analyze multiple articles that relate to Purdue and opioids. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 6/28/2020 | Jason Crockett | Prepare comments related to competition risk for opioid revenues. | Business Analysis / Operations | 0.40 | 670.00 | $268.00 |
| 6/28/2020 | Eunice Min | Review outline re: business risk factors. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 6/28/2020 | Raul Busto | Create slide on potential negative formulary decisions. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/28/2020 | Jason Crockett | Prepare comments to business plan presentation materials. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/28/2020 | Raul Busto | Create slide on impacts to business plan. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/28/2020 | Raul Busto | Create slide on debtor's net sales scenarios. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/28/2020 | Michael Atkinson | Review, analyze and create presentation for committee on formulary issues. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 6/28/2020 | Michael Atkinson | Review analyze and create multiple payout scenarios for counsel. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/28/2020 | Michael Atkinson | Review and analyze discovery documents identified by counsel. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 6/28/2020 | Michael Atkinson | Call with creditor related to case issues. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 6/28/2020 | Jason Crockett | Analyze information related to potential paths to exit. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 6/28/2020 | Eunice Min | Prepare edits to deck analyzing potential risks to business. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 6/28/2020 | Raul Busto | Create slide on risks of scenario. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/28/2020 | Michael Atkinson | Review and analyze mediation issues with counsel. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 6/28/2020 | Stilian Morrison | Correspondence with debtor professionals on market participant disclosures. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/28/2020 | Joshua Williams | Review IAC BD deal and research any other liabilities. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 6/28/2020 | Raul Busto | Turn S. Morrison's comments on presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/28/2020 | Raul Busto | Create slide on closing thoughts around formulary environment of opioid product. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/28/2020 | Raul Busto | Create slide on formulary decisions to date for Oxycontin. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/28/2020 | Eunice Min | Continue reviewing and editing presentation for committee re: risks. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 6/28/2020 | Joshua Williams | Discuss DB timing. | Claims Analysis and Objections | 0.90 | 490.00 | $441.00 |
| 6/28/2020 | Raul Busto | Analyze scenarios. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 6/28/2020 | Eunice Min | Review May fee entries for confidentiality. | Fee / Employment Applications | 2.50 | 535.00 | $1,337.50 |
| 6/28/2020 | Joshua Williams | Update data room for latest materials on transfer pricing. | Litigation | 1.50 | 490.00 | $735.00 |
| 6/28/2020 | Joshua Williams | Update analysis on non-cash transfers. | Litigation | 1.90 | 490.00 | $931.00 |
| 6/28/2020 | Stilian Morrison | Revisions to talking points for committee call and discussion with creditors. | Committee Activities | 0.60 | 700.00 | $420.00 |
| 6/28/2020 | Stilian Morrison | Review financial update presentation for committee and provide comments to team re: same. | Committee Activities | 0.90 | 700.00 | $630.00 |
| 6/29/2020 | Stilian Morrison | Prepare for and attend call with Debtors' professionals to discuss business updates on Rhodes entities. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2020 | Stilian Morrison | Estimate sensitivities on manufacturing costs in financial projections for U.S. business plan. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/29/2020 | Raul Busto | Begin API cost differential analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 6/29/2020 | Michael Atkinson | Updated counsel on Purdue asset values. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 6/29/2020 | Michael Atkinson | Call re: Rhodes with debtor. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 6/29/2020 | Michael Atkinson | Review and analyze Oxycontin business plan. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 6/29/2020 | James Bland | Created opioid liabilities analysis. | Business Analysis / Operations | 0.50 | 450.00 | $225.00 |
| 6/29/2020 | Eunice Min | Attend call with company re: Rhodes. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/29/2020 | Joshua Williams | Review Purdue request for docs | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 6/29/2020 | Raul Busto | Attend conference call with management to discuss Rhodes Update. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 6/29/2020 | James Bland | Assessed value of non-operating intangible assets as of various dates. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 6/29/2020 | Raul Busto | Review IAC expert discussion materials. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/29/2020 | Eunice Min | Prepare summary points re: Rhodes update call. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 6/29/2020 | James Bland | Continued to assess value of non-operating intangible assets as of various dates. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 6/29/2020 | James Bland | Updated valuation analysis. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |
| 6/29/2020 | Stilian Morrison | Prepare questions for business and financial update call with Mundipharma regional head for Latin America, Asia, and Middle East. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/29/2020 | Raul Busto | Consolidate notes from call with Management. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/29/2020 | Stilian Morrison | Review business questions for call with Mundipharma head of technical operations. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/29/2020 | Raul Busto | Update financial valuation model. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 6/29/2020 | Jason Crockett | Review of business process issues among estate and IACs. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/29/2020 | Raul Busto | Edit talking points related to extended bankruptcy scenario. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/29/2020 | Raul Busto | Analyze work streams. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/29/2020 | Raul Busto | Review materials re: generic product sale opportunity. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/29/2020 | Raul Busto | Begin working on third party supplier analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 6/29/2020 | Eunice Min | Analyze overhead assumptions in LTP. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 6/29/2020 | Michael Atkinson | Prepare committee presentation. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 6/29/2020 | Michael Atkinson | Prepare for call with committee. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 6/29/2020 | Stilian Morrison | Research competitive landscape for active pharmaceutical ingredient manufacturers. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 6/29/2020 | Raul Busto | Research for largest opioid API suppliers. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 6/29/2020 | James Bland | Updated valuation exhibits. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 6/29/2020 | Eunice Min | Prepare redline and clean drafts of talking points re: business risks. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2020 | Jason Crockett | Analyze potential asset sale opportunities. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 6/29/2020 | Joshua Williams | Liaise about IAC workstreams. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 6/29/2020 | Raul Busto | Review opioids runoff scenario analysis. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 6/29/2020 | Timothy Strickler | Reviewed weekly claims schedules sent by Prime Clerk. | Claims Analysis and Objections | 1.40 | 435.00 | $609.00 |
| 6/29/2020 | Raul Busto | Prepare questions list for call with Management on Rhodes updates. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/29/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.20 | 435.00 | $957.00 |
| 6/29/2020 | Eunice Min | Continue reviewing all May entries for fee app preparation. | Fee / Employment Applications | 3.20 | 535.00 | $1,712.00 |
| 6/29/2020 | Byron Groth | Analyze productions from financial institutions. | Litigation | 3.10 | 385.00 | $1,193.50 |
| 6/29/2020 | Jason Crockett | Review of information related to findings from discovery review. | Litigation | 1.20 | 670.00 | $804.00 |
| 6/29/2020 | Jason Crockett | Participate in diligence session regarding Rhodes Pharma. | Litigation | 0.90 | 670.00 | $603.00 |
| 6/29/2020 | Boris Steffen | Call with J. Bland to discuss calculation of opioids liability. | Litigation | 0.20 | 760.00 | $152.00 |
| 6/29/2020 | Eunice Min | Call with counsel and DPW re: tax diligence. | Litigation | 0.90 | 535.00 | $481.50 |
| 6/29/2020 | Joshua Williams | Examine API purchases historically from Rhodes and third parties. | Litigation | 1.00 | 490.00 | $490.00 |
| 6/29/2020 | Byron Groth | Continue to analyze discovery from financial institutions. | Litigation | 2.90 | 385.00 | $1,116.50 |
| 6/29/2020 | James Bland | Continued to update litigation materials. | Litigation | 1.50 | 450.00 | $675.00 |
| 6/29/2020 | Stilian Morrison | Review comments on outstanding document production. | Litigation | 0.40 | 700.00 | $280.00 |
| 6/29/2020 | Joshua Williams | Continue review of RCCB list of entities. | Litigation | 1.90 | 490.00 | $931.00 |
| 6/29/2020 | Michael Atkinson | Call with committee. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 6/29/2020 | Stilian Morrison | Correspondence with team during committee update call. | Committee Activities | 0.40 | 700.00 | $280.00 |
| 6/29/2020 | Byron Groth | Continue to review and analyze financial discovery. | Litigation | 3.20 | 385.00 | $1,232.00 |
| 6/29/2020 | Eunice Min | Review document review summaries from counsel and note information for further follow up. | Litigation | 1.10 | 535.00 | $588.50 |
| 6/29/2020 | Raul Busto | Attend UCC weekly update call. | Committee Activities | 1.10 | 375.00 | $412.50 |
| 6/29/2020 | Stilian Morrison | Committee update on timing of bankruptcy process and drug coverage. | Committee Activities | 0.70 | 700.00 | $490.00 |
| 6/29/2020 | Joshua Williams | Examine RCCB list of entities and investigate certain. | Litigation | 2.90 | 490.00 | $1,421.00 |
| 6/29/2020 | James Bland | Continued to update litigation materials. | Litigation | 1.40 | 450.00 | $630.00 |
| 6/29/2020 | Eunice Min | Analyze files produced and develop plans for workstreams. | Litigation | 1.40 | 535.00 | $749.00 |
| 6/29/2020 | Joshua Williams | Analyze Ad Hoc request chart. | Litigation | 2.10 | 490.00 | $1,029.00 |
| 6/29/2020 | Eunice Min | Review and analyze bank productions. | Litigation | 3.00 | 535.00 | $1,605.00 |
| 6/29/2020 | Jason Crockett | Participate in UCC financial update call. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 6/29/2020 | Stilian Morrison | Correspondence re: tax update call among counsel. | Tax Issues | 0.20 | 700.00 | $140.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2020 | James Bland | Analyzed proposed term sheet. | Committee Activities | 1.00 | 450.00 | $450.00 |
| 6/29/2020 | Joshua Williams | Analyze potential tax loss carrybacks. | Tax Issues | 0.80 | 490.00 | $392.00 |
| 6/29/2020 | Boris Steffen | Research re: measurement of opioids liability. | Litigation | 1.10 | 760.00 | $836.00 |
| 6/29/2020 | Raul Busto | Prepare questions for KPMG tax call. | Tax Issues | 0.60 | 375.00 | $225.00 |
| 6/30/2020 | Raul Busto | Review recently uploaded taxing authority communications. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/30/2020 | James Bland | Updated exhibits related to reasonableness of projections. | Business Analysis / Operations | 0.20 | 450.00 | $90.00 |
| 6/30/2020 | Michael Atkinson | Review and analyze valuation analysis. | Business Analysis / Operations | 3.00 | 875.00 | $2,625.00 |
| 6/30/2020 | Stilian Morrison | Edit and submit questions to PJT Partners on Debtors' modeling of cost structure for April reforecast financial model. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 6/30/2020 | Stilian Morrison | Correspondence with team and A. Preis (Akin Gump) re: Mundipharma financial update. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/30/2020 | Stilian Morrison | Prepare additional research on API supply relationships for Rhodes entities. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/30/2020 | Paul Navid | Evaluated business model and prepared list of questions for debtors. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 6/30/2020 | Eunice Min | Redline draft outline for call with creditors. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 6/30/2020 | James Bland | Updated valuation exhibits. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 6/30/2020 | James Bland | Updated estimated input calculation exhibits. | Business Analysis / Operations | 0.20 | 450.00 | $90.00 |
| 6/30/2020 | Jason Crockett | Prepare follow up diligence requests related to IACs in Europe. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 6/30/2020 | Stilian Morrison | Prepare for and attend call with Mundipharma regional head for European businesses. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 6/30/2020 | Raul Busto | Draft summary outline on scenario and potential issues with overhead. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 6/30/2020 | Raul Busto | Continue working on financial model by business segment. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 6/30/2020 | Jason Crockett | Review of risks. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 6/30/2020 | Raul Busto | Edit E. Min's talking points for call with creditors. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/30/2020 | Michael Atkinson | Review and analyze mediation issues. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 6/30/2020 | Raul Busto | Research generic opioid sales of other major companies. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/30/2020 | James Bland | Updated analysis for excess cash. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 6/30/2020 | Paul Navid | Reviewed board minutes and presentations to assess business strategy. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 6/30/2020 | Raul Busto | Draft key points for call with creditor. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/30/2020 | Raul Busto | Walk M. Atkinson through key points on BP. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/30/2020 | Raul Busto | Correspond with team re: operating business. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 6/30/2020 | James Bland | Analyzed operating cash amounts in various Purdue financial projections. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 6/30/2020 | Jason Crockett | Analyze European IAC diligence materials. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/30/2020 | Raul Busto | Draft additional notes for call with creditor. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 6/30/2020 | James Bland | Updated analysis as per B. Steffen comments. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 6/30/2020 | Joshua Williams | Send additional request to Huron re: IAC DD. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 6/30/2020 | James Bland | Updated ratio calculation to reflect new scenario. | Business Analysis / Operations | 0.30 | 450.00 | $135.00 |
| 6/30/2020 | James Bland | Created summary exhibits for balance sheet analysis. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 6/30/2020 | Jason Crockett | Analyze business plan SG&A under potential scenario. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 6/30/2020 | Raul Busto | Begin reviewing Rhodes board minutes. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 6/30/2020 | Timothy Strickler | Reviewed files recently uploaded to data room. | Business Analysis / Operations | 1.40 | 435.00 | $609.00 |
| 6/30/2020 | Joshua Williams | Aggregate IAC notes. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 6/30/2020 | Joshua Williams | Analyze historical performance of IAC deal. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 6/30/2020 | Stilian Morrison | Correspondence with Debtors' professionals on drug coverage updates. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/30/2020 | Jason Crockett | Perform diligence on IAC European business and review of materials produced. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 6/30/2020 | Jason Crockett | Analyze cash flow impact related to various contract renegotiations on licensed products by IACs. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 6/30/2020 | Michael Atkinson | Review and analyze information for call with creditor. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 6/30/2020 | Stilian Morrison | Analyze Mundipharma Europe financial update presentation. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 6/30/2020 | Raul Busto | Continue researching API supplier universe. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 6/30/2020 | Raul Busto | Work on cost structure for variable and fixed costs. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 6/30/2020 | Stilian Morrison | Follow up with Huron Consulting on licensing impact for Mundipharma financial projections. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 6/30/2020 | Stilian Morrison | Correspondence re: Debtors' modeling of financial projections for alternative operating scenario. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 6/30/2020 | Eunice Min | Compile notes re: PHI and BP for call with creditor. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 6/30/2020 | Raul Busto | Draft questions to send to PJT on financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 6/30/2020 | James Bland | Assessed Purdue projected opioid sales. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 6/30/2020 | Timothy Strickler | Reviewed claims to identify duplicate and amended claims. | Claims Analysis and Objections | 1.90 | 435.00 | $826.50 |
| 6/30/2020 | Joshua Williams | European performance discussion. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 6/30/2020 | Eunice Min | Draft email re: deliverables for analysis of risks. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 6/30/2020 | Timothy Strickler | Reviewed filed proofs of claim and updated claims schedules. | Claims Analysis and Objections | 2.80 | 435.00 | $1,218.00 |
| 6/30/2020 | James Bland | Created new opioid liability scenario. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 6/30/2020 | Eunice Min | Prepare notes on additional topics of discussion for creditor call. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 6/30/2020 | James Bland | Calculated opioid liabilities based on Debtor financials. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/30/2020 | Joshua Williams | Review emails on IAC entity recommendations. | Litigation | 1.10 | 490.00 | $539.00 |
| 6/30/2020 | Joshua Williams | Provide comments on 2004 motion. | Litigation | 0.90 | 490.00 | $441.00 |
| 6/30/2020 | James Bland | Created schedule of Sackler personal financials. | Litigation | 0.50 | 450.00 | $225.00 |
| 6/30/2020 | Eunice Min | Review and comment on draft 2004 motion for IACs. | Litigation | 1.00 | 535.00 | $535.00 |
| 6/30/2020 | Eunice Min | Analyze IAC board minutes. | Litigation | 0.70 | 535.00 | $374.50 |
| 6/30/2020 | Jason Crockett | Review of draft 2004 motion and prepare comments for counsel. | Litigation | 1.40 | 670.00 | $938.00 |
| 6/30/2020 | Jason Crockett | Analyze information related to transactions among related entities. | Litigation | 1.30 | 670.00 | $871.00 |
| 6/30/2020 | Michael Atkinson | Review and analyze information related to 2004 motion. | Litigation | 2.00 | 875.00 | $1,750.00 |
| 6/30/2020 | Eunice Min | Review financial institution production. | Litigation | 2.70 | 535.00 | $1,444.50 |
| 6/30/2020 | Byron Groth | Review search terms for discovery and proposed edits. | Litigation | 1.10 | 385.00 | $423.50 |
| 6/30/2020 | Eunice Min | Continue analyzing discovery productions. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 6/30/2020 | Byron Groth | Analyze financial discovery. | Litigation | 2.30 | 385.00 | $885.50 |
| 6/30/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 3.10 | 385.00 | $1,193.50 |
| 6/30/2020 | Boris Steffen | Analysis of historical projections to assess variances from plan and actual performance. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/30/2020 | Boris Steffen | Analysis of projections to analyze variances. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/30/2020 | Boris Steffen | Analysis of projections to assess variances from plan and actual performance. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/30/2020 | James Bland | Updated executive summary exhibit in litigation deck. | Litigation | 1.00 | 450.00 | $450.00 |
| 6/30/2020 | Michael Atkinson | Review and analyze discovery documents. | Litigation | 2.50 | 875.00 | $2,187.50 |
| 6/30/2020 | James Bland | Revised summary exhibits in litigation deck. | Litigation | 0.60 | 450.00 | $270.00 |
| 6/30/2020 | Joshua Williams | Review of IAC K-1s. | Litigation | 2.50 | 490.00 | $1,225.00 |
| 6/30/2020 | Joshua Williams | Examine IAC agreement with third party. | Litigation | 1.50 | 490.00 | $735.00 |
| 6/30/2020 | Timothy Strickler | Analyzed banking data for Sackler entities and prepared summary schedule. | Litigation | 1.80 | 435.00 | $783.00 |
| 6/30/2020 | James Bland | Continued to create schedule of Sackler financials. | Litigation | 0.60 | 450.00 | $270.00 |
| 6/30/2020 | Boris Steffen | Analysis of projections to assess variances from plan and actual performance. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 6/30/2020 | Byron Groth | Analyze board materials. | Litigation | 2.80 | 385.00 | $1,078.00 |
| 6/30/2020 | Boris Steffen | Analysis of projections to assess variances from plan and actual performance. | Litigation | 2.00 | 760.00 | $1,520.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 6/30/2020 | Miscellaneous | Debtwire – June research fees. | $431.41 |
| 6/30/2020 | Miscellaneous | Standard and Poor – June research fees. | $1,265.00 |
| | **Total Expenses** | | **$1,696.41** |