DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**TENTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | June 1, 2020 through June 30, 2020 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| **Total compensation requested in this statement** | **$4,430,587.60[2]** **(80% of $5,538,234.50)** |
| **Total reimbursement requested in this statement** | **$53,022.97** |
| **Total compensation and reimbursement requested in this statement** | **$4,483,610.57** |
| **This is a(n):**   _X_ Monthly Application ___ Interim Application ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Tenth Monthly Statement of Services Rendered and Expenses*

---

[2] This amount reflects a reduction in fees in the amount of $4,950.50 on account of voluntary write-offs. This amount also includes certain unbilled, post-petition fees and expenses from previous months uncovered during an internal system reconciliation in amount of $13,131.50 in fees and $35,243.88 in expenses.

*Incurred for the Period from June 1, 2020 Through June 30, 2020* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $4,430,587.60, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,538,234.50) and (ii) payment of $53,022.97 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### **Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $5,538,234.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $4,430,587.60.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $962.33.[4]  The blended hourly billing rate of all paraprofessionals is $432.09.[5]

---

[3] The period from June 1, 2020, through and including June 30, 2020, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $962.33 for attorneys is derived by dividing the total fees for attorneys of $5,349,410.00 by the total hours of 5,558.8.

[5] The blended hourly billing rate of $432.09 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $188,824.50 by the total hours of 437.0.

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $53,022.97 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

**Notice**

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $4,430,587.60 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,538,234.50) and (ii) payment of $53,022.97 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    August 12, 2020
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## Exhibit A

## Fees By Project Category

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Acquisitions/Dispositions | 28.4 | $32,241.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 647.9 | $715,053.50 |
| Bar Date/Estimation/Claims Allowance Issues | 651.4 | $763,638.50 |
| Corporate Governance, Board Matters and Communications | 144.3 | $161,302.00 |
| Creditor/UCC/AHC Issues | 1,769.6 | $1,214,491.50 |
| Cross-Border/International Issues | 1.4 | $1,813.00 |
| Equityholder/IAC Issues | 46.6 | $61,908.50 |
| Customer/Vendor/Lease/Contract Issues | 90.8 | $113,108.50 |
| Employee/Pension Issues | 52.6 | $77,898.00 |
| General Case Administration | 339.9 | $349,748.00 |
| Non-DPW Retention and Fee Issues | 19.1 | $21,405.00 |
| Support Agreement/Plan/Disclosure Statement | 341.4 | $365,370.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 229.2 | $160,327.00 |
| IP, Regulatory and Tax | 153.5 | $175,229.00 |
| Special Committee/Investigations Issues | 1,429.2 | $1,273,675.50 |
| Rule 2004 Discovery | 50.5 | $51,024.50 |
| **Total** | **5,995.8** | **$5,538,234.50**[6] |

---

[6] This amount reflects a reduction in fees in the amount of $4,950.50 on account of voluntary write-offs.

**Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 18.8 | $28,764.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 69.4 | $116,939.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 6.0 | $9,930.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 30.8 | $51,898.00 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,685 | 9.5 | $16,007.50 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 126.5 | $213,152.50 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 104.3 | $175,745.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 78.8 | $130,414.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 7.8 | $13,143.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 119.6 | $197,938.00 |
| **Partner Total:** | | | **571.5** | **$953,931.50** |
| **Special Counsel or Counsel** | | | | |
| Schwartz, Jeffrey N. | Special Counsel; joined Davis Polk 1991; admitted New York 1992 | $1,685 | 10.1 | $17,018.50 |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 10.4 | $13,468.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 25.2 | $32,634.00 |
| Chen, Bonnie[7] | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,295 $1,225 | 17.1 | $22,116.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,295 | 89.1 | $115,384.50 |

---

[7] The $1,225 rate relates to 0.4 hours of previously unbilled time from 2019.

Exhibit B - 2

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 26.7 | $34,576.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 34.0 | $44,030.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 28.4 | $36,778.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 213.7 | $276,741.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 76.4 | $98,938.00 |
| **Counsel Total:** | | | **531.1** | **$691,685.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 164.8 | $180,456.00 |
| Boehm, Korey | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 100.9 | $79,206.50 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 29.1 | $31,864.50 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 51.9 | $55,273.50 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 26.6 | $26,334.00 |
| Cheung, Chui-Lai | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 12.4 | $12,276.00 |
| Chu, Dennis | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 99.5 | $68,655.00 |
| Clarke, Molly O'Malley | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 83.7 | $82,863.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 35.9 | $39,310.50 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 72.1 | $71,379.00 |
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $785 | 3.4 | $2,669.00 |
| Dorsey, Stephanie | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 39.8 | $39,402.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Gelbfish, Isaac M. | Associate; joined Davis Polk 2020; admitted New York 2018 | $990 | 40.7 | $40,293.00 |
| Green, Thomas S. | Associate; joined Davis Polk 2019; admitted New York 2016 | $1,080 | 4.8 | $5,184.00 |
| Hamby, Aly | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 87.8 | $60,582.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 7.1 | $7,561.50 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 85.6 | $67,196.00 |
| Jacobson, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 95.4 | $65,826.00 |
| Jernigan, Ben | Associate; joined Davis Polk 2014; admitted New York 2020 | $690 | 71.6 | $49,404.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 122.4 | $130,356.00 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 16.9 | $13,266.50 |
| Kim, Clara Y. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 22.1 | $21,879.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 67.9 | $72,313.50 |
| King, Robert G. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 62.1 | $66,136.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 167.3 | $180,684.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 155.4 | $153,846.00 |
| Lojac, Dylan H. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 13.8 | $9,522.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 61.5 | $67,342.50 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,095 | 17.9 | $19,600.50 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 3.7 | $3,663.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 121.6 | $133,152.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 74.6 | $51,474.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 169.1 | $182,628.00 |
| Peck, Dan | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 68.0 | $67,320.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 34.2 | $36,423.00 |
| Póo, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 14.4 | $9,936.00 |
| Ricci, Anthony J. | Associate; joined Davis Polk 2019; admitted District of Columbia 2019 | $690 | 65.8 | $45,402.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 25.2 | $26,838.00 |
| Sandhu, Sharanjit Kaur | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 147.6 | $101,844.00 |
| Sieben, Brian Gregory | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 18.7 | $20,196.00 |
| Staropoli, Krista | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 48.5 | $33,465.00 |
| Steinberg, Richard J. | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 16.8 | $13,188.00 |
| Theodora, Brooke | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 21.1 | $20,889.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 107.7 | $106,623.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 87.0 | $93,960.00 |
| Wasim, Roshaan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 99.7 | $68,793.00 |
| Wasserman, Benjamin D. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 34.3 | $33,957.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 109.6 | $75,624.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 11.8 | $12,921.00 |
| Wohlberg, Charlie | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 79.5 | $54,855.00 |
| Wu, Serena D. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 12.2 | $12,993.00 |
| Carvajal, Shanaye[8] | Law Clerk; joined Davis Polk 2019 | $785 / $645 | 36.6 | $26,225.00 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 79.6 | $54,924.00 |
| Eng, Brendan | Law Clerk; joined Davis Polk 2019 | $690 | 48.4 | $33,396.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $785 | 112.9 | $88,626.50 |
| Harutian, Liana | Law Clerk; joined Davis Polk 2019 | $690 | 44.1 | $30,429.00 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $690 | 4.4 | $3,036.00 |
| Levavi, Dov | Law Clerk; joined Davis Polk 2019 | $690 | 62.7 | $43,263.00 |
| Martinez, Catherine | Law Clerk; joined Davis Polk 2019 | $690 | 2.5 | $1,725.00 |
| Mazzoni, Gianluca[9] | Law Clerk; joined Davis Polk 2019 | $785 / $645 | 19.8 | $15,431.00 |
| Mendelson, Alex S. | Law Clerk; joined Davis Polk 2019 | $690 | 131.1 | $90,459.00 |
| Romero-Wagner, Alex B. | Law Clerk; joined Davis Polk 2019 | $690 | 4.8 | $3,312.00 |
| Sud, Akhil | Law Clerk; joined Davis Polk 2019 | $690 | 43.4 | $29,946.00 |
| Tobierre, Elizabeth Reba | Law Clerk; joined Davis Polk 2019 | $690 | 114.7 | $79,143.00 |

---

[8] The $645 rate relates to 17.9 hours of previously unbilled time in 2019.

[9] The $645 rate relates to 0.8 hours of previously unbilled time in 2019.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $495 | 31.4 | $15,543.00 |
| Jouvin, Zoe | Discovery Attorney; joined Davis Polk 2020 | $495 | 30.5 | $15,097.50 |
| Nayeem, Jenn N. | Discovery Attorney; joined Davis Polk 2014 | $495 | 23.8 | $11,781.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $495 | 166.8 | $82,566.00 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $495 | 32.0 | $15,840.00 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $495 | 235.9 | $116,770.50 |
| Schlosser, Jeremy | Discovery Attorney; joined Davis Polk 2020 | $495 | 39.3 | $19,453.50 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $325 | 28.8 | $9,360.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 109.4 | $49,230.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $450 | 4.0 | $1,800.00 |
| Kaletka, Erich J | Legal Assistant; joined Davis Polk 2018 | $450 | 7.0 | $3,150.00 |
| Young, Ryan[10] | Legal Assistant; joined Davis Polk 2019 | $450 / $325 | 7.0 | $2,625.00 |
| Pagnotta, Ariana | Court Clerk; joined Davis Polk 2019 | $200 | 2.9 | $580.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 71.1 | $28,795.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 111.5 | $45,157.50 |

---

[10] The two different hourly rates reflect an increase in the timekeeper's hourly rate on account of a promotion. Of the 7.0 hours billed by the timekeeper, 4.2 hours were billed at an hourly billing rate of $325 and 2.8 hours were billed at the increased rate of $450.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 95.3 | $48,126.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **4,893.2** | **$3,892,617.50** |
| **GRAND TOTAL** | | | **5,995.8** | **$5,538,234.50**[11] |

---

[11] This amount reflects a reduction in fees in the amount of $4,950.50 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail below* | **$737.22** |
| Computer Research | LexisNexis and Westlaw | **$15,012.94** |
| Court and Related Fees | Court related | **$24,186.81** |
| Duplication | N/A | **$282.30** |
| Litigation Support | Davis Polk | **$154.51** |
| Outside Documents & Research | LexisNexis | **$6,174.45** |
| Postage, Courier & Freight | N/A | **$741.41** |
| Travel | *See Travel Detail below* | **$5,733.33** |
| **TOTAL** | | **$53,022.97** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[12] |
| 09/18/19 | Juice Generation | 1 | Overtime meal for E. Diggs | $11.38 |
| 09/22/19 | sweetgreen | 1 | Overtime meal for E. Diggs | $13.88 |
| 09/24/19 | sweetgreen | 1 | Overtime meal for E. Diggs | $13.88 |
| 09/26/19 | Chick-fil-A | 1 | Overtime meal for S. Carvajal | $14.14 |
| 10/03/19 | Bobwhite Counter | 1 | Overtime meal for S. Stefanik | $17.34 |
| 10/03/19 | 810 Deli & Cafe | 1 | Overtime meal for B. Wasserman | $20.00 |
| 10/04/19 | Mian Kitchen | 1 | Overtime meal for S. Stefanik | $14.40 |
| 10/05/19 | China Fun | 1 | Overtime meal for S. Stefanik | $20.00 |
| 10/05/19 | OM Indian Restaurant | 1 | Overtime meal for B. Wasserman | $20.00 |

[12] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[12] |
| 10/06/19 | Taim Falafel | 1 | Overtime meal for M. Tobak | $16.10 |
| 10/07/19 | Hai Street | 1 | Overtime meal for M. Tobak | $13.00 |
| 10/07/19 | Kealoha Poke | 1 | Overtime meal for B. Wasserman | $16.27 |
| 10/10/19 | Mulino's of Westchester | 2 | Omnibus Hearing meal for M. Giddens and K. Hug | $40.00 |
| 10/12/19 | Sweetgreen | 1 | Overtime meal for S. Stefanik | $16.88 |
| 10/18/19 | Sushi Suki | 1 | Overtime meal for B. Wasserman | $20.00 |
| 10/23/19 | Hai Street | 1 | Overtime meal for M. Tobak | $13.00 |
| 11/09/19 | Antalia Mediterranean Turkish | 1 | Overtime meal for T. Horley | $20.00 |
| 11/11/19 | Just Salad | 1 | Overtime meal for A. Lutchen | $17.68 |
| 11/12/19 | Ravagh Persian Grill | 1 | Overtime meal for C. Robertson | $17.37 |
| 11/13/20 | Sweetgreen | 1 | Overtime meal for T. Horley | $14.10 |
| 11/14/19 | Urban Space | 1 | Overtime meal for T. Horley | $18.81 |
| 11/18/19 | Hai Street | 1 | Overtime meal for M. Tobak | $13.00 |
| 11/20/19 | Six Happiness | 1 | Overtime meal for A. Lutchen | $17.06 |
| 11/22/19 | Korilla Urbanspace | 1 | Overtime meal for T. Horley | $15.50 |
| 11/23/19 | Two Tablespoons | 1 | Overtime meal for J. Millerman | $20.00 |
| 11/24/19 | Two Tablespoons | 1 | Overtime meal for J. Millerman | $20.00 |
| 11/24/19 | Just Salad | 1 | Overtime meal for A. Lutchen | $17.68 |
| 11/26/19 | Chopt | 1 | Overtime meal for J. Millerman | $16.93 |
| 12/03/19 | Kuro-Obi | 1 | Overtime meal for T. Horley | $14.15 |
| 12/11/19 | Sweetgreen | 1 | Overtime meal for N. Williams | $14.10 |
| 12/12/19 | Chick-fil-A | 1 | Overtime meal for S. Carvajal | $17.51 |
| 12/19/19 | Kuro-Obi | 1 | Overtime meal for T. Horley | $20.00 |

Exhibit C - 3

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[12] |
| 12/20/19 | Bobwhite Counter | 1 | Overtime meal for T. Horley | $16.89 |
| 01/04/20 | Just Salad | 1 | Overtime meal for J. Millerman | $16.15 |
| 01/07/20 | Antalia Mediterranean Turkish Restaurant | 1 | Overtime meal for T. Horley | $20.00 |
| 01/14/20 | Mughlai Indian Cuisine | 1 | Overtime meal for T. Horley | $17.37 |
| 01/15/20 | Mughlai Indian Cuisine | 1 | Overtime meal for T. Horley | $17.37 |
| 01/15/20 | Chopt | 1 | Overtime meal for J. Millerman | $20.00 |
| 01/16/20 | Poulette Rotisserie Chicken | 1 | Overtime meal for T. Horley | $19.09 |
| 01/22/20 | Bobwhite Counter | 1 | Overtime meal for T. Horley | $14.69 |
| 01/26/20 | Dunkin Donuts | 1 | Overtime meal for K. Boehm | $4.13 |
| 01/26/20 | Dos Toros | 1 | Overtime meal for K. Boehm | $20.00 |
| 01/29/20 | Mughlai Indian Cuisine | 1 | Overtime meal for T. Horley | $17.37 |
| TOTAL | | | | $737.22 |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 09/16/19 | E. Diggs | Taxi from Davis Polk offices for late night work | $12.31 |
| 09/17/19 | K. Benedict | MTA from omnibus hearing to New York City | $9.75 |
| 10/03/19 | B. Wasserman | Taxi from Davis Polk offices for late night work | $15.87 |
| 10/05/19 | S. Stefanik | Taxi from Davis Polk offices for late night work | $11.76 |
| 10/05/19 | S. Stefanik | Taxi from Davis Polk offices for late night work | $13.57 |
| 10/05/19 | B. Wasserman | Taxi from Davis Polk offices for late night work | $16.44 |
| 10/06/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $36.19 |
| 10/07/19 | B. Wasserman | Taxi from Davis Polk offices for late night work | $14.72 |

Exhibit C - 4

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 10/08/19 | S. Stefanik | Taxi from Davis Polk offices for late night work | $14.58 |
| 10/09/19 | D. Consla | Taxi from hotel to White Plains Courthouse | $8.00 |
| 10/09/19 | S. Carvajal | Taxi from Davis  Polk office for late night work | $39.78 |
| 10/23/19 | M. Giddens | MTA from Davis Polk office to omnibus hearing | $19.00 |
| 10/10/19 | D. Consla | Train from White Plains to New York City | $12.75 |
| 10/10/19 | M. Tobak | Taxi from residence to White Plains Courthouse | $82.71 |
| 10/10/19 | D. Consla | Taxi from residence to White Plains Courthouse | $100.00 |
| 10/10/19 | K. Benedict | Taxi from Davis Polk offices to White Plains Courthouse | $100.00 |
| 10/10/19 | M. Tobak | Taxi from Davis  Polk office for late night work | $44.24 |
| 10/10/19 | B. Kaminetzky | Taxi from residence to Davis Polk offices for hearing preparation | $100.00 |
| 10/11/19 | B. Kaminetzky | Taxi from White Plains Courthouse to residence | $100.00 |
| 10/12/19 | G. Cardillo | Taxi from White Plains Courthouse to residence | $100.00 |
| 10/16/19 | B. Wasserman | Taxi from Davis Polk offices for late night work | $16.82 |
| 10/21/19 | T. Horley | Taxi from Davis Polk offices for late night work | $30.36 |
| 10/21/19 | C. Robertson | In-flight wifi arriving to Canada for work | $20.00 |
| 10/21/19 | C. Robertson | Roundtrip airfare to Toronto for meeting with Canadian governmental plaintiffs' counsel | $757.03 |
| 10/21/19 | C. Robertson | In-flight wifi arriving to New York for work | $20.00 |
| 10/22/19 | S. Carvajal | Taxi from Davis Polk offices for late night work | $39.78 |
| 10/25/19 | C. Hinton | Taxi from Davis Polk offices for late night work | $88.60 |
| 10/28/19 | D. Consla | Taxi from Davis Polk offices for late night work | $21.96 |
| 10/28/19 | Z. Levine | Taxi from Davis Polk offices for late night work | $47.85 |
| 10/28/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 10/29/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $45.35 |

Exhibit C - 5

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 10/29/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 10/30/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 10/30/19 | D. Consla | Taxi from Davis Polk offices for late night work | $25.55 |
| 10/31/19 | C. Hinton | Taxi from Davis Polk offices for late night work | $80.40 |
| 10/31/19 | D. Consla | Taxi from Davis Polk offices for late night work | $32.16 |
| 10/31/19 | M. Huebner | Taxi from residence to UCC meeting | $55.37 |
| 10/31/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 10/31/19 | C. Harley | Taxi from Davis Polk offices for late night work | $34.21 |
| 10/31/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $15.46 |
| 11/06/19 | E. Diggs | Taxi from Davis Polk offices for late night work | $38.41 |
| 11/09/19 | T. Horley | Taxi from Davis Polk offices for late night work | $14.76 |
| 11/10/19 | T. Horley | Taxi from Davis Polk offices for late night work | $15.36 |
| 11/11/19 | T. Horley | Taxi from Davis Polk offices for late night work | $16.55 |
| 11/11/19 | T. Horley | Taxi from Akin Gump offices following UCC meeting | $15.36 |
| 11/11/19 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $100.00 |
| 11/13/19 | D. Consla | Taxi from Davis Polk offices for late night work | $26.16 |
| 11/13/19 | T. Horley | Taxi from Davis Polk offices for late night work | $14.75 |
| 11/14/19 | D. Consla | Taxi from Davis Polk offices for late night work | $24.96 |
| 11/15/19 | D. Consla | Taxi from Davis Polk offices for late night work | $30.96 |
| 11/15/19 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $54.25 |
| 11/18/19 | M. Giddens | MTA train to New York from hearing | $19.50 |
| 11/18/19 | Z. Levine | Taxi from Davis Polk offices for late night work | $35.33 |
| 11/18/19 | A. Lutchen | MTA from Grand Central to White plains | $25.50 |

Exhibit C - 6

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 11/18/19 | A. Lutchen | Taxi from Davis Polk offices for late night work | $36.15 |
| 11/19/19 | M. Giddens | MTA from Grand Central to White plains | $38.00 |
| 11/19/19 | T. Horley | Taxi from Davis Polk offices for late night work | $14.76 |
| 11/19/19 | D. Consla | Taxi from Davis Polk offices for late night work | $24.96 |
| 11/19/19 | D. Consla | Taxi from Davis Polk offices for late night work | $29.16 |
| 11/19/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 11/19/19 | C. Robertson | Taxi from Davis Polk offices for late night work | $100.00 |
| 11/19/19 | J. Millerman | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/19/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 11/19/19 | M. Huebner | Taxi from hearing to residence | $51.11 |
| 11/19/19 | M. Tobak | Taxi from residence to hearing | $88.63 |
| 11/19/19 | D. Consla | Taxi from residence to hearing | $100.00 |
| 11/20/19 | T. Horley | Taxi from Davis Polk offices for late night work | $14.75 |
| 11/20/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $64.00 |
| 11/20/19 | C. Harley | Taxi from Davis Polk offices for late night work | $35.33 |
| 11/20/19 | K. Boehm | Taxi from Davis Polk offices for late night work | $37.55 |
| 11/20/19 | B. Kaminetzky | Taxi from Davis Polk offices for late night work | $99.88 |
| 11/20/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/21/19 | D. Consla | Taxi from Davis Polk offices for late night work | $27.35 |
| 11/21/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 11/21/19 | C. Combs | Taxi from Davis Polk offices for late night work | $33.10 |
| 11/21/19 | T. Horley | Taxi from Davis Polk offices for late night work | $35.33 |
| 11/22/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $28.34 |

Exhibit C - 7

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 11/22/19 | M. Huebner | Taxi from residence to Purdue shareholder meeting | $24.98 |
| 11/22/19 | T. Horley | Taxi from Davis Polk offices for late night work | $35.33 |
| 11/25/19 | T. Horley | Taxi from Davis Polk offices for late night work | $14.75 |
| 11/25/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 11/25/19 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/25/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/26/19 | D. Consla | Taxi from Davis Polk offices for late night work | $29.16 |
| 11/26/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $15.46 |
| 11/26/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 11/26/19 | A. Romero-Wagner | Taxi from Davis Polk offices for late night work | $54.25 |
| 11/26/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/26/19 | B. Halford | Taxi from Davis Polk offices for late night work | $40.89 |
| 11/27/19 | D. Consla | Taxi from Davis Polk offices for late night work | $30.96 |
| 11/27/19 | D. Consla | Taxi from Davis Polk offices for late night work | $30.36 |
| 12/02/19 | T. Horley | Taxi from Davis Polk offices for late night work | $14.75 |
| 12/04/19 | T. Horley | Taxi from Davis Polk offices for late night work | $15.36 |
| 12/04/19 | T. Horley | Taxi from Davis Polk offices for late night work | $15.36 |
| 12/10/19 | C. Duggan | MTA from Grand Central to Purdue meetings | $26.75 |
| 12/18/19 | D. Consla | Taxi from Davis Polk offices for late night work | $20.76 |
| 12/18/19 | D. Consla | Taxi from Davis Polk offices for late night work | $30.96 |
| 12/19/19 | T. Horley | Taxi from Davis Polk offices for late night work | $15.36 |
| 12/20/19 | T. Horley | Taxi from Davis Polk offices for late night work | $14.76 |
| 12/21/19 | K. Boehm | Taxi from Davis Polk offices for late night work | $19.85 |

Exhibit C - 8

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 12/24/19 | K. Benedict | Taxi from Davis Polk office for late night work | $61.95 |
| 01/02/20 | G. Goldmintz | Taxi from Davis Polk office for late night work | $15.98 |
| 01/04/20 | J. Millerman | Taxi from Davis Polk office for late night work | $20.00 |
| 01/04/20 | M. Pera | Taxi from Davis Polk office for late night work | $14.76 |
| 01/05/20 | M. Pera | Taxi from Davis Polk office for late night work | $11.76 |
| 01/07/20 | M. Pera | Taxi from Davis Polk office for late night work | $15.36 |
| 01/07/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $18.30 |
| 01/08/20 | T. Horley | Taxi from Davis Polk offices for late night work | $14.76 |
| 01/08/20 | M. Pera | Taxi from Davis Polk offices for late night work | $15.36 |
| 01/09/20 | T. Horley | Taxi from Davis Polk offices for late night work | $14.76 |
| 01/10/20 | T. Horley | Taxi from Davis Polk offices for late night work | $12.96 |
| 01/13/20 | T. Horley | Taxi from Davis Polk offices for late night work | $14.76 |
| 01/13/20 | M. Pera | Taxi from Davis Polk offices for late night work | $13.56 |
| 01/14/20 | T. Horley | Taxi from Davis Polk offices for late night work | $15.96 |
| 01/16/20 | T. Horley | Taxi from Davis Polk offices for late night work | $14.76 |
| 01/16/20 | M. Pera | Taxi from Davis Polk offices for late night work | $14.16 |
| 01/16/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $14.88 |
| 01/20/20 | M. Pera | Taxi from Davis Polk offices for late night work | $12.96 |
| 01/20/20 | M. Pera | Taxi from Davis Polk offices for late night work | $12.96 |
| 01/21/20 | M. Pera | Taxi from Davis Polk offices for late night work | $14.16 |
| 01/22/20 | T. Horley | Taxi from Davis Polk offices for late night work | $14.75 |
| 01/22/20 | T. Horley | Taxi from Davis Polk offices for late night work | $15.35 |
| 01/23/20 | M. Pera | Taxi from Davis Polk offices for late night work | $13.56 |

Exhibit C - 9

| | TRAVEL DETAIL | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 01/23/20 | D. Consla | Taxi from Davis Polk offices for late night work | $32.15 |
| 01/23/20 | M. Tobak | Taxi from Davis Polk offices for late night work | $98.09 |
| 01/24/20 | M. Tobak | Taxi from Davis Polk offices for late night work | $74.90 |
| 01/26/20 | M. Pera | Taxi from Davis Polk offices for late night work | $15.36 |
| 01/26/20 | M. Pera | Taxi from Davis Polk offices for late night work | $12.96 |
| 01/26/20 | K. Boehm | Taxi from Davis Polk office for late night work | $18.59 |
| 01/26/20 | M. Pera | MTA from Grand Central to White Plains courthouse | $12.75 |
| 01/28/20 | D. Consla | Taxi from Davis Polk office for late night work | $26.15 |
| 01/28/20 | D. Consla | Taxi from Davis Polk offices for late night work | $29.18 |
| 01/28/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/28/20 | T. Horley | Taxi from Davis Polk offices for late night work | $14.16 |
| 01/28/20 | G. Cardillo | Taxi from Davis Polk offices for late night work | $34.21 |
| 01/29/20 | T. Horley | Taxi from Davis Polk offices for late night work | $14.75 |
| 01/29/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $17.46 |
| 01/29/20 | C. Duggan | Taxi from Davis Polk offices for late night work | $33.10 |
| 01/29/20 | D. Consla | Taxi from Davis Polk offices for late night work | $24.36 |
| 01/29/20 | M. Clarens | Taxi from Davis Polk offices for late night work | $52.03 |
| 01/29/20 | J. Millerman | Taxi from Davis Polk offices for late night work | $19.00 |
| 01/30/20 | G. Goldmintz | Taxi from Davis Polk offices for late night work | $15.22 |
| 01/30/20 | G. McCarthy | Taxi from Davis Polk offices for late night work | $36.44 |
| 01/30/20 | K. Benedict | Taxi from Davis Polk offices for late night work | $100.00 |
| 01/30/20 | Z. Levine | Taxi from Davis Polk office to Purdue meeting | $100.00 |
| 01/31/20 | D. Consla | Taxi from Davis Polk offices for late night work | $25.56 |

Exhibit C - 10

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 01/31/20 | D. Consla | Taxi from Davis Polk offices for late night work | $29.16 |
| 01/31/20 | M. Huebner | Taxi from Davis Polk offices for late night work | $20.50 |
| TOTAL | | | $5,733.33 |

Exhibit C - 11

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Levine, Zachary | 06/03/20 | 0.5 | Gather precedent asset sale process letters. |
| Robertson, Christopher | 06/03/20 | 0.4 | Review precedent process letters (0.3); asset sale emails with PJT Partners regarding same (0.1). |
| Robertson, Christopher | 06/04/20 | 0.6 | Review and comment on supporting materials for potential licensing agreement transaction (0.4); emails with J. DelConte, R. Schnitzler and J. Turner regarding same (0.2). |
| Robertson, Christopher | 06/10/20 | 0.5 | Discuss asset sale approval process with M. Huebner (0.1); email to J. DelConte regarding same (0.1); call with J. DelConte regarding status of process (0.3). |
| Robertson, Christopher | 06/16/20 | 0.4 | Call with J. Doyle, J. Turner, J. DelConte, R. Schnitzler and R. Aleali regarding asset licensing transaction presentation. |
| Robertson, Christopher | 06/17/20 | 0.9 | Conduct legal research of precedent settlements in chapter 11 and related issues. |
| Vonnegut, Eli J. | 06/17/20 | 0.7 | Call regarding sale transaction timeline and process. |
| Robertson, Christopher | 06/18/20 | 0.1 | Review sale transaction timeline. |
| Robertson, Christopher | 06/23/20 | 0.3 | Call with S. Brecher regarding potential sale transaction. |
| Robertson, Christopher | 06/24/20 | 0.5 | Call with Z. Levine regarding licensing agreement motion and next steps. |
| Robertson, Christopher | 06/25/20 | 0.2 | Call with J. DelConte regarding process for sale transactions. |
| Levine, Zachary | 06/26/20 | 2.6 | Revise motion regarding licensing agreement and send to C. Robertson for review |
| Robertson, Christopher | 06/26/20 | 0.3 | Discuss licensing transaction with Z. Levine. |
| Levine, Zachary | 06/27/20 | 4.2 | Revise licensing agreement motion and prepare supporting declaration |
| Robertson, Christopher | 06/27/20 | 1.0 | Review and revise licensing transaction motion. |
| Levine, Zachary | 06/28/20 | 3.5 | Further revise licensing agreement motion and declaration. |
| Robertson, Christopher | 06/28/20 | 3.5 | Review and comment on asset purchase agreement (2.6); review and revise licensing agreement motion and declaration (0.9). |
| Levine, Zachary | 06/29/20 | 3.8 | Review precedent asset purchase agreements with respect to expense reimbursement provisions (1.3); revise licensing agreement motion and declaration (2.5) |
| Robertson, Christopher | 06/29/20 | 3.2 | Review and revise licensing transaction motion and declaration (2.2); call with R. Aleali regarding licensing transaction (0.3); call with J. DelConte regarding licensing and asset sale transactions (0.5); email to A. Gallogly regarding asset purchase agreement (0.2). |
| Levine, Zachary | 06/30/20 | 1.1 | Revise motion to enter into licensing agreement and supporting declaration. |
| Robertson, Christopher | 06/30/20 | 0.1 | Emails with Z. Levine regarding licensing transaction motion. |
| **Total PURD100 Asset Dispositions** | | **28.4** | |
| | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Pagnotta, Ariana | 09/19/19 | 1.0 | Assist with preparation and submission of deposition and discovery notices |
| Carvajal, Shanaye | 10/03/19 | 9.6 | Research precedents for preliminary injunction reply brief and |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | prepare oral argument material (5.6); research cases with G. Cardillo (3.3); correspondence with K. Benedict and team regarding oral argument preparation material (0.7). |
| Carvajal, Shanaye | 10/05/19 | 8.3 | Prepare materials for oral argument and reply brief (2.1); research various questions for reply brief (6.2). |
| Benedict, Kathryn S. | 06/01/20 | 3.2 | Correspondence with J. McClammy and C. Robertson regarding retaining professional assistance for monitor pursuant to voluntary injunction (0.6); telephone conference with McClammy, E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.4); correspondence with McClammy, E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.9); correspondence with R. Aleali and others regarding same (1.0); review engagement letter related to same (0.3). |
| Cardillo, Garrett | 06/01/20 | 7.4 | Call with G. McCarthy regarding appeal brief (0.3); draft appeal brief (7.1). |
| Horley, Tim | 06/01/20 | 3.1 | Review and analyze legal authority in connection to bankruptcy question posed by M. Tobak (0.4); prepare written analysis regarding same for M. Tobak review (1.1); review and analyze materials related to shareholder assets per G. McCarthy (1.6). |
| Kaminetzky, Benjamin S. | 06/01/20 | 2.6 | Review, and revise draft of diversion memorandum (0.9); review press reports (0.2); review bar date extension pleadings (0.5); review analysis of tolling agreement (0.2); review NAS Ad Hoc Committee statement in response to NAPW (0.1) email regarding class claim, abatement fund, ESI, discovery, Jersey tolling, appeal coordination, insurance analysis, redactions, and next steps (0.7). |
| McCarthy, Gerard | 06/01/20 | 3.3 | Draft appellate brief (1.6); review materials for same (1.4); call with G. Cardillo regarding same (0.3). |
| McClammy, James I. | 06/01/20 | 0.7 | Teleconference regarding monitor accountant engagement (0.4); emails regarding monitor issues (0.3). |
| Robertson, Christopher | 06/01/20 | 4.7 | Emails with J. McClammy, K. Benedict, R. Aleali, C. George and Dechert regarding retention of professionals by Monitor (1.1); call with E. Vonnegut, J. McClammy and K. Benedict regarding same (0.3); follow-up discussion with R. Aleali regarding same (0.2);  additional emails with Dechert and R. Aleali regarding Monitor professionals (0.6); call with R. Aleali regarding Monitor issues and other upcoming court matters (0.6); draft motion regarding Monitor professionals (1.9). |
| Tobak, Marc J. | 06/01/20 | 2.4 | Correspondence regarding Non-Consenting States request (0.3); call with Dechert team, J. McClammy, and K. Benedict regarding Non-Consenting States request (0.4); correspondence with J. McClammy, K. Benedict regarding same (0.1); further revisions to proposed response to Non-Consenting States (0.8); conference with E. Vonnegut, J. McClammy, C. Robertson, K. Benedict regarding monitor's professional retention (0.2); review monitor retention issues (0.3); conference with Loudoun county attorney regarding stay (0.3). |
| Vonnegut, Eli J. | 06/01/20 | 0.4 | Discuss monitor professional retentions with C. Robertson and K. Benedict. |
| Benedict, Kathryn S. | 06/02/20 | 4.0 | Correspondence with M. Clarens, M. Tobak, G. McCarthy, and others regarding fraudulent transfer issues (0.2); prepare for telephone conference regarding same (0.2); telephone conference with M. Clarens, M. Tobak, G. McCarthy, and others regarding same (1.0); correspondence with M. Giddens |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Special Committee report (0.2); analyze class proof of claims motion (0.6); e-conference with M. Tobak, G. McCarthy, C. Oluwole, A. Lutchen, D. Rubin, and G. Cardillo regarding litigation planning (0.7); correspondence with J. Knudson regarding same (0.1); correspondence with M. Tobak and others regarding same (0.1); correspondence with E. Townes regarding same (0.1); analyze memorandum regarding diversion issues (0.6); correspondence with R. Aleali, D. Gentin Stock, C. Robertson, and others regarding monitor's engagement of assistance (0.2). |
| Cardillo, Garrett | 06/02/20 | 8.7 | Draft appeal brief (7.6); confer with litigation team regarding weekly updates (0.7); call with G. McCarthy regarding appeal brief (0.4). |
| Horley, Tim | 06/02/20 | 2.3 | Prepare written summary of shareholder assets issue for G. McCarthy review (0.7); perform additional review and analysis of shareholder assets materials (0.9); revise written summary in light of additional review and analysis (0.2); prepare separate, more formal written analysis of shareholder assets issues (0.5). |
| Huebner, Marshall S. | 06/02/20 | 1.1 | Review of new documents produced (0.9); emails with Davis Polk team regarding various requests for document access (0.2). |
| Kaminetzky, Benjamin S. | 06/02/20 | 4.9 | Review IAC discovery correspondence (0.2); calls with M. Huebner regarding developments (0.8); review and analyze Akin Gump draft letter (1.1); review bar date pleadings (0.6); conference call with M. Huebner, C. Duggan and M. Clarens regarding Special Committee discovery (1.0); review claims issues research (0.3); review Sackler Family documents (0.4); call with M. Huebner regarding amended HRT issues (0.1); email regarding June 3 hearing, tolling, call with Jersey counsel and update (0.4). |
| Lutchen, Alexa B. | 06/02/20 | 0.7 | Attend litigation team meeting. |
| McCarthy, Gerard | 06/02/20 | 1.1 | Call with M. Tobak, K. Benedict, and others regarding outstanding litigation tasks (0.7); call with G. Cardillo regarding appeal brief (0.4). |
| Oluwole, Chautney M. | 06/02/20 | 0.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 06/02/20 | 0.6 | Revise lift stay motion (0.4); email to J. Normile and P. Strassburger regarding same (0.2). |
| Robertson, Christopher | 06/02/20 | 5.1 | Review Monitor professional engagement letter (0.3); email to R. Aleali and D. Gentin Stock regarding same (0.2); call with R. Aleali regarding same and related issues (0.7); draft Monitor professionals motion (3.9). |
| Rubin, Dylan S. | 06/02/20 | 0.9 | Attend litigation team meeting (0.8); prepare materials for same (0.1). |
| Tobak, Marc J. | 06/02/20 | 0.9 | Conference with litigation team regarding diligence, bar date, tolling agreement and appeal (0.7); correspondence with Non-Consenting States group concerning discovery request (0.2) |
| Vonnegut, Eli J. | 06/02/20 | 0.2 | Emails regarding ICP. |
| Vonnegut, Eli J. | 06/02/20 | 0.1 | Emails regarding lifting of stay for Collegium. |
| Benedict, Kathryn S. | 06/03/20 | 4.3 | Correspondence with C. Ricarte and D. Bender regarding lift stay application issues (1.0); correspondence with M. Tobak regarding same (0.1); analyze lift stay application issues (0.8); telephone conference with M. Tobak regarding same (0.7); correspondence with G. McCarthy and D. Mazer regarding motions analysis (0.1); correspondence with G. McCarthy, D. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Mazer, and K. Boehm regarding same (0.2); analyze tolling agreement issues (1.4). |
| Cardillo, Garrett | 06/03/20 | 2.9 | Draft and revise appellate brief. |
| Kaminetzky, Benjamin S. | 06/03/20 | 3.2 | Review and revise Plan memorandum (2.2); review mediation summary and analysis regarding next steps (0.3); email regarding discovery stipulation, IAC discovery, Jersey tolling, Creditors Committee letter follow-up, meet and confer discovery disputes, abatement issues, and multistate update (0.7). |
| McCarthy, Gerard | 06/03/20 | 5.6 | Revise appellate brief (5.5); email with G. Cardillo regarding same (0.1). |
| Robertson, Christopher | 06/03/20 | 4.0 | Prepare motion regarding Monitor professionals (2.7); email to C. George and D. Gentin Stock regarding Monitor professionals engagement process (1.3). |
| Tobak, Marc J. | 06/03/20 | 0.6 | Call with K. Benedict regarding case law. |
| Benedict, Kathryn S. | 06/04/20 | 2.8 | Correspondence with C. Oluwole and G. Cardillo regarding appeal (0.5); correspondence with M. Tobak regarding tolling issues (0.4); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); correspondence with S. Roitman, S. Birnbaum, H. Coleman, M. Tobak, and others regarding same (0.2); correspondence with C. Ricarte and M. Tobak regarding lift stay issues (0.4); correspondence with D. Bender, C. Ricarte, and M. Tobak regarding same (0.2); correspondence with M. Giddens regarding Special Committee report (0.1); correspondence with K. Boehm regarding litigation project planning (0.1); review common benefit fund materials from MDL (0.3); correspondence with J. Knudson regarding litigation planning (0.1); telephone conference with J. Knudson regarding same (0.3). |
| Cardillo, Garrett | 06/04/20 | 4.4 | Draft and revise appellate brief (3.9); teleconference with Creditors Committee regarding Tennessee appellants' appeal (0.2); teleconference with G. McCarthy regarding revisions to appeal brief (0.3). |
| Chu, Dennis | 06/04/20 | 1.8 | Research precedent liftstay orders (1.4); call and correspondence with S. Sandhu regarding same (0.4). |
| Graulich, Timothy | 06/04/20 | 1.0 | Call with Skadden Arps regarding Department of Justice issues. |
| Horley, Tim | 06/04/20 | 2.5 | Review and revise document addressing shareholder asset issues per A. Whisenant comments (2.1); correspondence with A. Whisenant and G. McCarthy regarding same (0.4). |
| Huebner, Marshall S. | 06/04/20 | 1.0 | Call with Skadden Arps regarding Department of Justice questions (0.6); calls and emails with various parties regarding discovery issues and AlixPartners report 1B (0.4). |
| Kaminetzky, Benjamin S. | 06/04/20 | 3.9 | Review summary and orders regarding common benefit fund (0.3); review press reports (0.2); call with F. Bivens regarding update and projects (0.2); conference call with F. Bivens, E. Vonnegut, J. McClammy, J. Knudson, and E. Townes regarding abatement and class claims (0.5); conference call with F. Bivens and M. Huebner regarding strategy and tasks (0.6); review information regarding search terms and Creditors Committee discovery (0.2); analysis regarding Illinois tolling agreement (0.2); email regarding discovery stipulation, appeal, search terms, term sheet work plan, and discovery scope (0.4); review and analyze draft trust agreement (1.3). |
| McCarthy, Gerard | 06/04/20 | 4.1 | Call with Creditors Committee regarding appeal (0.2); call with G. Cardillo regarding same (0.5); draft appellate brief (3.3); |

Invoice No.7019332
Invoice Date: August 10, 2020

|  | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
|  |  |  | call with G. Cardillo regarding same (0.1). |
| Robertson, Christopher | 06/04/20 | 1.0 | Revise lift stay motion (0.8); call with P. Strassburger, J. Normile, B. Koch and R. Inz regarding same (0.2). |
| Robertson, Christopher | 06/04/20 | 2.2 | Revise Monitor professionals motion. |
| Sandhu, Sharanjit Kaur | 06/04/20 | 3.7 | Research and review lift stay precedents (3.3); correspondence with D. Chu regarding same (0.4). |
| Tobak, Marc J. | 06/04/20 | 0.6 | Conference with Akin Gump, G. McCarthy, and G. Cardillo regarding appeal (0.2); correspondence with Non-Consenting States group regarding monitor request (0.2); correspondence with K. Benedict regarding co-defendant tolling agreement (0.2) |
| Vonnegut, Eli J. | 06/04/20 | 0.4 | Review and comment on motion for authority for monitor to retain professionals. |
| Benedict, Kathryn S. | 06/05/20 | 2.8 | Review and revise monitor's professionals motion (1.2); correspondence with C. Robertson regarding same (0.4); correspondence with M. Clarens and M. Tobak regarding common interest privilege issues (0.7); review transcript from bar date extension hearing (0.3); correspondence with J. Knudson regarding same (0.2). |
| Cardillo, Garrett | 06/05/20 | 2.4 | Draft litigation work plan (1.8); call with J. Knudson, M. Tobak, and A. Lutchen regarding same (0.4); revise same (0.2). |
| Chu, Dennis | 06/05/20 | 1.3 | Research precedent liftstay orders (1.0); correspond with C. Robertson and S. Sandhu regarding same (0.3). |
| Huebner, Marshall S. | 06/05/20 | 1.9 | Review multiple new submissions regarding discovery issues (1.1); conference call with Davis Polk litigators regarding new Creditors Committee discovery requests (0.8). |
| Kaminetzky, Benjamin S. | 06/05/20 | 4.6 | Conference call with M. Huebner, C. Duggan, M. Clarens, and J. McClammy regarding Creditors Committee discovery (0.5); analyses regarding trust uses issues (0.3); calls with M. Tobak regarding work plan (0.2); review Creditors Committee letter to IACs (0.1); review and revise work plan (0.5); review correspondence to Court regarding discovery dispute and response to Creditors Committee letter (0.8); call with M. Huebner regarding work plan and status (0.1); review and revise Plan memorandum (1.6); email regarding claim objection, letters to court, tasks, update (0.5). |
| Robertson, Christopher | 06/05/20 | 0.7 | Revise Monitor professional motion. |
| Rubin, Dylan S. | 06/05/20 | 0.2 | Confer with M. Cardenas regarding new cases (0.1); confer with K. Benedict and T. Horley regarding same (0.1). |
| Sandhu, Sharanjit Kaur | 06/05/20 | 0.2 | Correspondence with D. Chu regarding lift-stay legal issues. |
| Huebner, Marshall S. | 06/06/20 | 0.7 | Review of further discovery letters to Court and discussion with C. Oluwole regarding same. |
| Tobak, Marc J. | 06/07/20 | 0.4 | Correspondence with C. Robertson and K. Benedict regarding monitor's professional retention motion (0.2); review same (0.2). |
| Benedict, Kathryn S. | 06/08/20 | 4.3 | Review and revise analysis regarding motion opposition rates (2.2); correspondence with K. Boehm regarding same (0.9); teleconference with K. Boehm regarding same (0.3); correspondence with M. Huebner, G. McCarthy, and K. Boehm regarding same (0.3); correspondence with M. Tobak regarding preliminary injunction cases (0.2); correspondence with H. Coleman and M. Tobak regarding same (0.2); correspondence with K. Boehm regarding memorandum |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | compendium analysis (0.2). |
| Boehm, Korey | 06/08/20 | 7.3 | Summarize all objections and responses in main bankruptcy case for M. Huebner (6.8); correspond with K Benedict regarding same (0.5). |
| Huebner, Marshall S. | 06/08/20 | 0.6 | Davis Polk emails regarding Creditors Committee data requests (0.4); emails with various parties regarding class certification motion (0.2). |
| Kaminetzky, Benjamin S. | 06/08/20 | 3.2 | Review Akin Gump and Norton Rose correspondence (0.2); review discovery correspondence and hit reports (0.2); review June 3 hearing transcript (0.4); review RCCB letter (0.2); review research memorandum for mediators (0.3); review and revise work plan (0.3); email regarding tasks, schools and mediation, discovery disputes, estimation, update, abatement memorandum (0.6); analysis regarding plan structure and related research issues (1.0). |
| McCarthy, Gerard | 06/08/20 | 0.7 | Review of motion chart and communications regarding same (0.2); review draft (0.5). |
| Robertson, Christopher | 06/08/20 | 1.2 | Call with D. Gentin Stock, C. George and R. Aleali regarding monitor professionals (0.7); emails with D. Gentin Stock regarding monitor professionals motion (0.2); call with T. Vilsack, R. Aleali, C. George, S. Birnbaum and D. Gentin Stock regarding monitor professionals (0.3). |
| Tobak, Marc J. | 06/08/20 | 0.2 | Correspondence with Dechert regarding Abbot discovery issue (0.1); correspondence with Dechert regarding LSU suit, dismissal (0.1). |
| Benedict, Kathryn S. | 06/09/20 | 2.6 | Correspondence with C. Oluwole, J. Knudson, D. Rubin, and others regarding litigation planning (0.2); prepare for telephone conference regarding same (0.1); e-conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, D. Rubin, and G. Cardillo regarding same (1.0); correspondence with E. Vonnegut, M. Tobak, C. Robertson, and others regarding monitor (0.4); correspondence with D. Gentin Stock, C. Robertson, and others regarding monitor issues (0.4); correspondence with M. Tobak regarding witness preparation (0.1); correspondence with M. Tobak and T. Horley regarding dismissal motion issue (0.4). |
| Boehm, Korey | 06/09/20 | 7.2 | Analyze historical litigation memoranda for compendium of same (5.2); compile documents for Supplemental Appendix to appeal brief (2.0). |
| Cardillo, Garrett | 06/09/20 | 1.6 | Call with G. McCarthy regarding appellate brief revisions (0.4); email K. Boehm regarding joint appendix to appellate brief (0.1); call with litigation team regarding weekly case updates (0.9); review revisions to appellate brief (0.2). |
| Graulich, Timothy | 06/09/20 | 1.2 | Review and provide comments to Department of Justice submission. |
| Huebner, Marshall S. | 06/09/20 | 1.0 | Multiple emails regarding discovery disputes and meetings and conferences (0.8); emails with Skadden Arps regarding Department of Justice question (0.2). |
| Kaminetzky, Benjamin S. | 06/09/20 | 3.4 | Review comments to abatement memorandum (0.2); review and analyze abatement term sheet (1.5); review and revise work streams (0.1); call with C. Duggan and M. Clarens regarding Sackler Family discovery (0.5); email regarding Abbott document and request, Rule 9019 need, trust structure, Mundi diligence, Jersey tolling, retention application, and |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 06/09/20 | 0.9 | Sackler Family discovery (1.1). Email correspondence regarding litigation weekly meeting (0.1); video conference with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, D. Consla, and G. Cardillo regarding litigation workstream updates (0.8). |
| Lutchen, Alexa B. | 06/09/20 | 1.0 | Attend litigation team meeting. |
| McCarthy, Gerard | 06/09/20 | 3.9 | Revise appellate brief (2.5); email with M. Tobak regarding same (0.1); call with G. Cardillo regarding same (0.4); teleconference with M. Tobak, K. Benedict, others regarding litigations tasks (0.9). |
| Oluwole, Chautney M. | 06/09/20 | 0.9 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 06/09/20 | 0.7 | Revise monitor retention motion. |
| Rubin, Dylan S. | 06/09/20 | 1.0 | Attend litigation team meeting. |
| Tobak, Marc J. | 06/09/20 | 1.5 | Conference with G. McCarthy, K. Benedict, C. Oluwole, A. Lutchen, J. Knudson, D. Rubin, and G. Cardillo regarding appeal, diligence, allocation, and other litigation work (0.9); conference with B. Kaminetzky regarding allocation issues (0.3); correspondence with C. Robertson regarding monitor professional retention motion (0.3). |
| Vonnegut, Eli J. | 06/09/20 | 0.7 | Emails regarding monitor professional retentions (0.2); call with D. Chu regarding Department of Justice implementation (0.5). |
| Benedict, Kathryn S. | 06/10/20 | 1.9 | Correspondence with M. Tobak and T. Horley regarding dismissal motion issues (0.2); correspondence with H. Coleman, L. Zanello, and others regarding same (0.3); correspondence with J. Ball, M. Leventhal, A. Lees, H. Williford, and others regarding same (0.2); correspondence between R. Aleali, C. George, D. Gentin Stock, E. Vonnegut, C. Robertson, and others regarding motion (0.4); correspondence with G. McCarthy regarding tolling issues (0.3); telephone conference with J. Knudson regarding class certification motion issues (0.3); correspondence with K. Boehm regarding memorandum compendium (0.2). |
| Boehm, Korey | 06/10/20 | 4.3 | Analyze historical litigation memoranda for compendium of same. |
| Cardillo, Garrett | 06/10/20 | 0.4 | Call with G. McCarthy regarding appellate brief next steps. |
| Chu, Dennis | 06/10/20 | 1.4 | Conduct legal research of precedent settlements in Chapter 11 and related issues (1.2); correspond with C. Robertson, and S. Sandhu regarding lift stay research (0.2). |
| Kaminetzky, Benjamin S. | 06/10/20 | 4.1 | Review and revise bankruptcy issue memorandum (0.3); conference call with R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, J. Knudson, E. Townes and Z. Levine regarding abatement and trusts strategy (0.7); prepared for call (0.2); conference call with E. Vonnegut, Z. Levine, J. Knudson and E. Townes regarding abatement strategy and next steps (0.6); review draft abatement appendix (0.4); call with M. Huebner regarding strategy and Mundi tasks (0.4); review settlement decisions and analysis regarding same (0.5); call with M. Huebner, A. Lutchen and E. Vonnegut regarding Mundi diligence strategy (0.3); emails regarding Mundi diligence, HRT, Jersey tolling, subordination and subrogation analysis (0.7). |
| Lutchen, Alexa B. | 06/10/20 | 0.3 | Teleconference with Creditors Committee regarding protective order with Davis Polk team. |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McCarthy, Gerard | 06/10/20 | 0.7 | Call M. Tobak regarding outstanding litigation tasks, including appeal (0.3); call with G. Cardillo regarding same (0.4). |
| Sandhu, Sharanjit Kaur | 06/10/20 | 0.3 | Review precedent list stay motions. |
| Tobak, Marc J. | 06/10/20 | 4.1 | Review and revise preliminary injunction appellate brief. |
| Benedict, Kathryn S. | 06/11/20 | 3.4 | Telephone conference with J. Knudson regarding class claims (0.2); telephone conference with A. Lutchen and J. Knudson regarding same (0.3); correspondence with A. Lutchen, J. Knudson, S. Carvajal, K. Boehm, and others regarding same (0.5); telephone conference with S. Carvajal regarding same (0.2); telephone conference with F. Bivens, J. McClammy, A. Lutchen, J. Knudson, and others regarding same (0.4); correspondence with J. McClammy, C. Robertson, and others regarding retention issues (0.2); correspondence with Z. Levine regarding insurance lift-stay issues (0.2); correspondence with M. Tobak and others regarding dismissal (0.2); correspondence with H. Coleman, L. Zanello, and others regarding same (0.1); correspondence with K. Boehm regarding memorandum compendium analysis (0.2); review appeal materials (0.9). |
| Boehm, Korey | 06/11/20 | 7.5 | Analyze historical litigation memoranda for compendium of same (4.6); revise preliminary injunction appeal brief to incorporate comments of B. Kaminetzky (2.9). |
| Cardillo, Garrett | 06/11/20 | 2.2 | Review M. Tobak revisions to appeal brief (0.4); calls with G. McCarthy regarding appeal brief revisions (0.3); revise same (1.4); call with T. Horley regarding workstreams update (0.1). |
| Chu, Dennis | 06/11/20 | 4.5 | Conduct legal research of precedent settlements in Chapter 11 and related issues. |
| Kaminetzky, Benjamin S. | 06/11/20 | 6.0 | Review press reports (0.2); review discovery correspondence (0.2); analyze private insurance claimants strategy (4.4); analysis regarding scope of releases issues (0.2); conference call with E. Vonnegut and M. Tobak regarding claims strategy (0.5); call with M. Kesselman regarding claim strategy and next steps (0.5). |
| McCarthy, Gerard | 06/11/20 | 4.5 | Calls with G. Cardillo regarding appellate brief (0.3); correspondence with B. Kaminetzky regarding same (0.2); correspondence with M. Tobak regarding same (0.2); revise brief and analyze arguments (3.8). |
| Robertson, Christopher | 06/11/20 | 0.1 | Email to P. Strassburger and B. Koch regarding draft lift-stay motion. |
| Tobak, Marc J. | 06/11/20 | 3.4 | Review and revise appellate brief (2.0); correspondence with J. McClammy, K. Benedict, regarding Non-Consenting States request to discuss with monitor (0.5); correspondence with C. Ricarte, C. George, J. McClammy, Dechert team regarding Non-Consenting States request (0.8); correspondence with Dechert regarding LSU case (0.1) |
| Benedict, Kathryn S. | 06/12/20 | 3.0 | Correspondence with J. Ball, M. Leventhal, A. Lees, B. Taylor, and others regarding dismissal (0.2); correspondence with M. Tobak and others regarding same (0.3); telephone conference with M. Tobak regarding same (0.1); correspondence with H. Coleman, L. Zanello, and others regarding same (0.2); review and revise memorandum compendium (1.1); correspondence with A. Lutchen and T. Horley regarding class claims (0.1); correspondence with M. Tobak, G. McCarthy, G. Cardillo, T. Horley, and others regarding personal injury claims (0.4); prepare for telephone conference regarding same (0.1); |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | telephone conference with M. Tobak and T. Horley regarding same (0.5). |
| Boehm, Korey | 06/12/20 | 11.0 | Revise litigation memorandum compendium to incorporate comments of K. Benedict (1.1); teleconference with D. Peck regarding research into response to class claim objection by School Districts (0.9); research into same (9.0). |
| Chu, Dennis | 06/12/20 | 3.4 | Conduct legal research of precedent settlements in Chapter 11 and related issues. |
| Horley, Tim | 06/12/20 | 1.6 | Correspondence with K. Benedict regarding memorandum project (0.2); prepare materials for memorandum project (1.4). |
| Huebner, Marshall S. | 06/12/20 | 0.9 | Conference call with M. Kesselman, C. Ricarte, S. Birnbaum, B. Kaminetzky, M. Tobak regarding insurance strategy (0.5); call with M. Kesselman regarding same and related matters (0.4). |
| Kaminetzky, Benjamin S. | 06/12/20 | 5.6 | Review and revise work plan (0.2); review and revise appeal brief (1.5); pre-call with M. Tobak and K. Benedict regarding Non-Consenting States group monitor request (0.3); conference call with R. Silbert, R. Aleali, C. George, S. Birnbaum, D. Gentin, M. Tobak and K. Benedict regarding Non-Consenting States group monitor request (0.8); call with M. Huebner regarding insurance (0.1); prepare and review materials for insurance strategy call (0.2); review and analyze claimant challenge plan outline (0.8); conference call with M. Kesselman, C. Ricarte, S. Birnbaum, M. Huebner, M. Tobak regarding insurance strategy (0.6); email regarding Mundi diligence, plan structure analysis, appeal appendix, litigation plan, Non-Consenting States group request follow up, document production update (1.1). |
| Mazer, Deborah S. | 06/12/20 | 0.1 | Correspondence with M. Pera regarding talking points. |
| Robertson, Christopher | 06/12/20 | 4.5 | Draft liftstay motion. |
| Tobak, Marc J. | 06/12/20 | 4.4 | Outline personal injury claims strategy (1.5); correspondence with B. Kaminetzky, E. Vonnegut regarding same (0.4); correspondence with K. Benedict regarding LSU case (0.2); conference with B. Kaminetzky, K. Benedict, C. Oluwole regarding Non-Consenting States group request to share document with monitor (0.3); conference with R. Aleali, C. Ricarte, R. Silbert, B. Kaminetzky, S. Birnbaum, H. Coleman, K. Benedict, C. George, and T. Baker regarding same (0.8); draft email response to Non-Consenting States group (0.2); correspondence with Non-Consenting States group (0.1); conference with M. Kesselman, C. Ricarte, S. Birnbaum, S. Roitman, B. Kaminetzky, M. Huebner, A. Klein regarding insurer issues (0.6); conference with K. Benedict, T. Horley regarding prior work product relating to allocation and Plan issues (0.3). |
| Horley, Tim | 06/13/20 | 3.3 | Prepare memorandum project materials. |
| Huebner, Marshall S. | 06/13/20 | 0.2 | Emails regarding Non-Consenting States group discovery requests. |
| Benedict, Kathryn S. | 06/14/20 | 1.9 | Correspondence with M. Tobak and T. Horley regarding personal injury claims memorandum review (0.6); analyze materials related to same (0.4); correspondence with M. Tobak, Z. Levine, and T. Horley regarding same (0.9). |
| Benedict, Kathryn S. | 06/14/20 | 0.4 | Correspondence with E. Vonnegut and others regarding preliminary personal injury claims issues. |

13

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Carvajal, Shanaye | 06/14/20 | 3.1 | Review filings to assist in drafting class claims motion (3.0); correspondence with E. Townes regarding same (0.1). |
| Chu, Dennis | 06/14/20 | 3.6 | Conduct legal research of precedent settlements in Chapter 11 and related issues. |
| Horley, Tim | 06/14/20 | 7.4 | Prepare memorandum project materials (2.1); correspondence with M. Tobak, K. Benedict, and Z. Levine regarding same (0.6); review and revise memorandum project materials per comments from K. Benedict and M. Tobak (4.7). |
| Benedict, Kathryn S. | 06/15/20 | 2.2 | Correspondence with H. Coleman, L. Zanello, and others regarding dismissal agreement (0.2); correspondence with M. Tobak and others regarding same (0.2); review revisions regarding appeal (0.4); correspondence with G. Cardillo and others regarding same (0.2); correspondence with D. Rubin and T. Horley regarding noticing (0.1); correspondence with M. Tobak and T. Horley regarding personal injury claims memoranda (0.2); correspondence with E. Vonnegut regarding same (0.1); correspondence with K. Boehm and T. Horley regarding memorandum compendium project (0.2); analyze personal injury claims update (0.6). |
| Boehm, Korey | 06/15/20 | 2.9 | Analyze historical litigation memoranda for compendium of same. |
| Cardillo, Garrett | 06/15/20 | 1.6 | Call with G. McCarthy regarding revisions to the appellate brief (0.1); revise appellate brief (1.5). |
| Chau, Kin Man | 06/15/20 | 2.4 | Correspondence with the vendor regarding database or document review updates. |
| Chu, Dennis | 06/15/20 | 1.6 | Conduct legal research of precedent settlements in chapter 11 and related issues (1.1); correspond with E. Vonnegut regarding same (0.5). |
| Horley, Tim | 06/15/20 | 0.2 | Provide pending action information  to E. Townes. |
| Huebner, Marshall S. | 06/15/20 | 1.0 | Discussions and emails with J. McClammy, M. Kesselman and various creditor parties regarding document demands and potential resolutions. |
| Kaletka, Erich J | 06/15/20 | 0.2 | Prepare for supplementary appendix filing. |
| Kaminetzky, Benjamin S. | 06/15/20 | 4.9 | Conference call with E. Vonnegut and M. Tobak regarding claims strategy (1.0); analysis regarding claims and plan strategy (0.5); review Non-Consenting States group discovery correspondence (0.1); call with J. McClammy regarding discovery dispute and strategy (0.2); review and  revise draft appeal brief (1.2); review revised strategy outline (0.2); review potential claim research (0.7); email regarding claims work product, Rule 9019 settlement, Plan structure, administrative claims, financial institutions discovery, mediators request, and research organization (1.0). |
| Lutchen, Alexa B. | 06/15/20 | 0.1 | Communications with G. Cardillo regarding appeal. |
| McCarthy, Gerard | 06/15/20 | 0.5 | Review revisions to appellate brief (0.3); call with M. Tobak regarding same (0.1); call with G. Cardillo regarding same (0.1). |
| Robertson, Christopher | 06/15/20 | 2.1 | Call with E. Vonnegut, D. Bauer and D. Forester regarding dismissal agreement (0.3); revise liftstay motion (0.8); draft dismissal agreement motion (1.0). |
| Tobak, Marc J. | 06/15/20 | 0.6 | Review draft appeal brief (0.2); conference with G. McCarthy regarding same (0.3); correspondence with Dechert regarding LSU action (0.1). |
| Benedict, Kathryn S. | 06/16/20 | 5.7 | Correspondence with M. Tobak, J. Knudson, D. Consla, and others regarding personal injury claims issues (0.6); correspondence with T. Horley regarding same (0.3); analyze |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | outline regarding same (0.1); review and revise personal injury claims precedent analysis (0.6); correspondence with D. Rubin and T. Horley regarding noticing (0.7); review noticing letter from T. Horley (0.2); correspondence with M. Tobak, T. Horley, and others regarding same (0.2); prepare for litigation team meeting (0.3); e-conference with M. Tobak, A. Lutchen, C. Oluwole, J. Knudson, and D. Rubin regarding litigation planning (0.8); correspondence with B. Kaminetzky, M. Tobak, and others regarding Co-Defendants' lift-stay issues (0.2); review appellate brief (0.9); analyze Side B of Sackler Family's response to private insurance plaintiffs' motion (0.2); analyze Creditors Committee's HRT statement (0.4); analyze materials from New York litigation for lift-stay issues (0.2). |
| Boehm, Korey | 06/16/20 | 7.1 | Compile and finalize supplemental appendix for preliminary injunction brief (3.8); teleconference with G. Cardillo regarding same (0.2); analyze historical litigation memoranda for compendium of same (3.1). |
| Cardillo, Garrett | 06/16/20 | 1.5 | Revise appellate brief (1.2); call with G. McCarthy regarding same (0.1); call with K. Boehm regarding filing logistics (0.2). |
| Chau, Kin Man | 06/16/20 | 2.4 | Correspondence with the vendor regarding database or document review updates. |
| Horley, Tim | 06/16/20 | 6.1 | Review and analyze pending action information for potential inclusion in next amended preliminary injunction order, or for stay violation noticing (1.3); correspondence with K. Benedict and D. Rubin regarding same (0.4); prepare written summary and analysis regarding pending action status (0.5); prepare conflicts review document and cover email for M. Tobak review (0.4); prepare stay violation letter for pending action (0.9); prepare precedent estimation summary and analysis per K. Benedict (2.6). |
| Huebner, Marshall S. | 06/16/20 | 2.0 | Call with litigation team regarding new proposals for document requests by States and Creditors Committee (0.9); emails with the Purdue regarding same (0.3); review of new discovery pleading from the Sackler Family (0.4); emails regarding Schools motion (0.1); emails with Purdue regarding new discovery offers (0.3). |
| Kaminetzky, Benjamin S. | 06/16/20 | 5.9 | Review and revise drafts of claims outline (0.9); review New York scheduling order (0.1); conference call with M. Huebner, J. McClammy, E. Vonnegut, and F. Bivens regarding claim plan, litigation strategy and outline (0.5); conference call with C. Duggan, M. Huebner, M. Clarens, J. McClammy, and C. Oluwole regarding Creditors Committee and States discovery and strategy (0.8); review Sackler Family objection to Rule 2004 Motion (0.2); conference call with E. Vonnegut and M. Tobak regarding strategy (0.8); claims estimation analysis (2.2); email regarding lift-stay timing, outline, Jersey tolling, appellate brief, Creditors Committee discovery, New York update (0.4). |
| Knudson, Jacquelyn Swanner | 06/16/20 | 0.8 | Video conference with M. Tobak, A. Lutchen, K. Benedict, C. Oluwole, and D. Consla regarding litigation workstreams. |
| Lutchen, Alexa B. | 06/16/20 | 0.8 | Attend litigation team meeting. |
| McCarthy, Gerard | 06/16/20 | 0.8 | Call with G. Cardillo regarding appellate brief (0.1); revise same (0.3); email Purdue regarding same (0.1); email Creditors Committee regarding same (0.1); call with M. Tobak regarding brief and litigation tasks (0.2). |
| Oluwole, Chautney | 06/16/20 | 0.8 | Attend weekly Davis Polk litigation team meeting regarding |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| M. | | | various workstreams and next steps. |
| Rubin, Dylan S. | 06/16/20 | 1.5 | Attend litigation team meeting (0.8); email with K. Benedict regarding newly filed cases (0.2); research new case (0.2); emails with T. Horley regarding new case and response (0.3). |
| Tobak, Marc J. | 06/16/20 | 0.8 | Conference with K. Benedict, C. Oluwole, A. Lutchen, K. Knudson, and D. Rubin regarding appeal, diligence, and mediation workstreams (0.7); conference with G. McCarthy regarding appeal (0.1). |
| Benedict, Kathryn S. | 06/17/20 | 3.5 | Correspondence with C. Ricarte and D. Gentin Stock regarding stay issues (0.4); correspondence with M. Tobak, D. Rubin, and T. Horley regarding same (1.6); correspondence with D. Rubin and T. Horley regarding same (0.4); analyze lift stay issue regarding New Jersey pro se case (0.7); correspondence with D. Consla and others regarding June omnibus (0.2); correspondence with T. Horley and K. Boehm regarding memorandum compendium analysis (0.2). |
| Boehm, Korey | 06/17/20 | 7.0 | Revise supplemental appendix for preliminary injunction appeal brief to incorporate comments of G. McCarthy and G. Cardillo (4.5); analyze historical litigation memoranda for compendium of same (2.5). |
| Cardillo, Garrett | 06/17/20 | 2.6 | Review revisions to appellate brief revisions and email K. Boehm regarding same (0.7); review and revise supplemental appendix (0.6); email K. Boehm regarding same (0.1); calls with K. Boehm regarding further revisions to supplemental appendix (0.3); revise supplemental appendix and email E. Kaletka regarding same (0.9). |
| Chau, Kin Man | 06/17/20 | 3.5 | Conduct searches in review platform for case team (2.5); conduct various searches in review platform for case team (1.0). |
| Halford, Edgar Bernard | 06/17/20 | 4.0 | Prepare table of authorities for the Appellees Response Brief (Second Appeal) (2.9); quality check the pagination of the citation locations on the table of authorities with the citations in the brief as per K. Boehm (1.1). |
| Horley, Tim | 06/17/20 | 4.5 | Review and analyze materials related to pending pro se action in order to determine appropriate response (2.1); prepare written analysis of pro se action status (0.5); prepare notice to be sent to pro se litigant in light of case status (1.1); correspondence with K. Benedict and D. Rubin regarding same (0.4); correspondence with K. Boehm and K. Benedict regarding memorandum project (0.2); call with K. Boehm regarding same (0.2). |
| Huebner, Marshall S. | 06/17/20 | 1.7 | Conference call with Purdue group and coadvisors regarding discovery requests from multiple parties and multiple follow-up on emails regarding same. |
| Kaminetzky, Benjamin S. | 06/17/20 | 6.3 | Review comments to Jersey agreement (0.1); review materials regarding Mundi diligence (0.2); review press reports (0.2) draft and revise discussion outline (0.5); email regarding Mundi diligence issues, adjournment, Creditors Committee discovery, appeal briefing and exhibits, insurance strategy, joint and several issue (0.6); research and analysis regarding estimation, claim objections and plan structure (4.7). |
| Levine, Zachary | 06/17/20 | 1.8 | Review filings concerning Department of Justice issue in precedent case. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCarthy, Gerard | 06/17/20 | 0.3 | Review appendix for appellate brief. |
| Tobak, Marc J. | 06/17/20 | 0.7 | Correspondence with K. Benedict regarding Bass pro se claim (0.4) correspondence with K. Benedict and T. Horley regarding amended injunction order and additional actions (0.3). |
| Benedict, Kathryn S. | 06/18/20 | 1.8 | Correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.2); telephone conference with M. Tobak and G. McCarthy regarding same (0.7); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.2); correspondence with D. Rubin and T. Horley regarding same (0.2); correspondence with J. Knudson, D. Consla, M. Giddens, and others regarding hearing preparation (0.3).; correspondence with C. Ricarte, D. Gentin Stock, and M. Tobak regarding lift stay issues (0.2). |
| Boehm, Korey | 06/18/20 | 6.0 | Revise preliminary injunction appeal brief to incorporate revisions of G. McCarthy and G. Cardillo (4.3); analyze historical litigation memoranda for compendium of same (2.7). |
| Cardillo, Garrett | 06/18/20 | 0.1 | Telephone call with G. McCarthy regarding supplemental appendix. |
| Chau, Kin Man | 06/18/20 | 9.4 | Prepare documents for production according to case team specifications (2.8);  conduct various searches in review platform for case team (1.9); Webex call with case team (1.0); correspondence with the vendor regarding database or document review updates (3.7). |
| Horley, Tim | 06/18/20 | 0.3 | Correspondence with Prime Clerk and K. Benedict regarding stay noticing of pending action plaintiff. |
| Huebner, Marshall S. | 06/18/20 | 0.9 | Multiple emails with various parties regarding NESG Creditors Committee, NESG regarding Department of Justice and related diligence. |
| Kaletka, Erich J | 06/18/20 | 0.5 | Update supplemental appendix per K. Boehm. |
| Kaminetzky, Benjamin S. | 06/18/20 | 4.5 | Prepare for claims call (0.5); prepare and  revise claims outline (0.3); conference call with M. Kesselman and S. Birnbaum regarding claims strategy (1.0); review comments to claims outline (0.1); conference call with M. Huebner and E. Vonnegut regarding claim strategy and next steps (0.4); email regarding Creditors Committee meet and confer, abatement memorandum, Creditors Committee discovery, claims meeting, discovery strategy, update (0.4); review and analyze claim and plan research (1.8). |
| McCarthy, Gerard | 06/18/20 | 1.1 | Call with M. Tobak, K. Benedict regarding work streams (0.6); call with G. Cardillo regarding appeal (0.1); email Purdue regarding same (0.1); review materials for same (0.3). |
| Robertson, Christopher | 06/18/20 | 3.8 | Draft and revise dismissal motion. |
| Tobak, Marc J. | 06/18/20 | 1.0 | Correspondence with G. McCarthy regarding appeal (0.1); correspondence with G. McCarthy regarding tolling agreement (0.2); correspondence with G. Cardillo regarding appeal (0.1); conference with G. McCarthy, K. Benedict regarding appeal, diligence, plan allocation workstreams (0.6). |
| Benedict, Kathryn S. | 06/19/20 | 0.2 | Correspondence with H. Coleman and others regarding June omnibus hearing. |
| Boehm, Korey | 06/19/20 | 6.0 | Analyze historical litigation memoranda for compendium of |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cardillo, Garrett | 06/19/20 | 1.0 | same (3.9); revise preliminary injunction appeal brief to incorporate comments of G. McCarthy and G. Cardillo (2.1). Call with K. Boehm regarding cite checking appellate brief (0.1); review K. Boehm revisions to appeal brief (0.2); email M. Tobak regarding same (0.1); call with G. McCarthy regarding appellate brief filing logistics (0.2); correspond with counsel for Creditors Committee regarding appellate brief appendix (0.2); emails with K. Boehm regarding cite check (0.2). |
| Chau, Kin Man | 06/19/20 | 1.7 | Receive production data for case team review |
| Horley, Tim | 06/19/20 | 1.1 | Prepare memorandum project spreadsheet. |
| Huebner, Marshall S. | 06/19/20 | 0.3 | Further emails regarding multiple discovery issues. |
| Kaletka, Erich J | 06/19/20 | 0.3 | Supplemental appendix edits per G. Cardillo. |
| Kaminetzky, Benjamin S. | 06/19/20 | 2.7 | Correspondence regarding Jersey standstill agreement (0.1); review comments to appeal brief (0.2); review press reports (0.3); email regarding claims meeting, Board meeting, appeal brief, June 23 hearing, Creditors Committee appeal brief, appeal exhibits, and update (0.9); review expert materials for claims strategy (1.2). |
| McCarthy, Gerard | 06/19/20 | 1.5 | Call with M. Tobak regarding appeal (0.2); call with G. Cardillo regarding same (0.2); email wit B. Kaminetzky regarding same (0.2); review R. Silbert comments to brief (0.8); email R. Silbert regarding same (0.1) |
| Robertson, Christopher | 06/19/20 | 1.5 | Revise dismissal agreement motion (1.2); call with R. Kreppel regarding same (0.3). |
| Tobak, Marc J. | 06/19/20 | 1.2 | Review draft objection to School Districts class certification motion (0.5); correspondence with B. Kaminetzky, G. McCarthy regarding R. Silbert comments (0.6); conference with G. McCarthy regarding appeal (0.1). |
| Cardillo, Garrett | 06/20/20 | 1.6 | Analyze Creditors Committee appellate brief (0.9); telephone call with G. McCarthy regarding same (0.1); emails with G. McCarthy regarding same (0.4); emails with K. Boehm regarding further revisions to supplemental appendix (0.2). |
| McCarthy, Gerard | 06/20/20 | 1.2 | Review Creditors Committee appellate brief (0.6); call with G. Cardillo regarding same (0.2); email with Creditors Committee regarding appendix (0.1); emails with G. Cardillo, M. Tobak, and B. Kaminetzky regarding Creditors Committee appellate brief (0.3). |
| Robertson, Christopher | 06/20/20 | 1.6 | Review and comment on dismissal agreement (1.0); revise dismissal agreement motion (0.6). |
| Cardillo, Garrett | 06/21/20 | 2.4 | Revise appellate brief and prepare same for filing (2.1); email with G. McCarthy regarding same (0.1); email with K. Boehm regarding same (0.2). |
| Kaletka, Erich J | 06/21/20 | 0.5 | Prepare supplementary appendix per G. Cardillo. |
| Lutchen, Alexa B. | 06/21/20 | 0.3 | Review Creditors Committee appeal brief per G. Cardillo. |
| McCarthy, Gerard | 06/21/20 | 1.9 | Revise appellate brief (1.7); correspondence regarding Creditors Committee appellate brief (0.2). |
| Robertson, Christopher | 06/21/20 | 1.5 | Revise dismissal agreement motion. |
| Tobak, Marc J. | 06/21/20 | 0.7 | Review Creditors Committee statement on appeal (0.5); correspondence with G. McCarthy, G. Cardillo regarding same (0.2). |
| Benedict, Kathryn S. | 06/22/20 | 1.4 | Correspondence with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, D. Rubin, and G. Cardillo regarding litigation planning (0.4); review materials for June 23 omnibus |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | hearing for potential litigation issues (0.4); analyze personal injury claims strategy materials (0.3); analyze appeal supporting appellate brief by Creditors Committee (0.3). |
| Boehm, Korey | 06/22/20 | 7.0 | Incorporate comments from all parties and finalize preliminary injunction appellate brief for filing. |
| Cardillo, Garrett | 06/22/20 | 4.8 | Revise appellate brief and supplemental appendix and prepare same for filing. |
| Huebner, Marshall S. | 06/22/20 | 1.3 | Calls with J. McClammy and multiple emails regarding discovery issues and Creditors Committee stipulations. |
| Kaletka, Erich J | 06/22/20 | 1.9 | Prepare supplemental appendix per G. Cardillo (1.7); attend to document management per G. Cardillo (0.2). |
| Kaminetzky, Benjamin S. | 06/22/20 | 4.4 | Review  Creditors Committee's draft appellate brief (0.2); review board meeting materials (0.1); review and  revise revised appellate brief (0.3); review correspondence regarding Espinosa case (0.1); review and  revise abatement memorandum and related materials (1.3); review and  revise forfeiture and plan memorandum (1.4); review estimation precedent (0.3); email regarding 6/23 hearing, Creditors Committee discovery, Sackler Family discovery,  Creditors Committee appellate brief, hit reports, public schools, and update (0.7). |
| Levine, Zachary | 06/22/20 | 0.3 | Emails with E. Vonnegut regarding abatement memo (0.1); emails regarding confirmation issues outline (0.2). |
| McCarthy, Gerard | 06/22/20 | 3.6 | Email with M. Tobak regarding appeal (0.2); call with G. Cardillo regarding same (0.1); call with M. Tobak regarding same (0.3); comment on final brief versions (1.8); review final appendix (0.6); email with Creditors Committee regarding same (0.1); call with G. Cardillo regarding same (0.2); circulate brief to Purdue (0.1); review Creditors Committee appellate brief (0.2). |
| Robertson, Christopher | 06/22/20 | 1.1 | Review and revise dismissal agreement motion (0.4); call with D. Bauer and D. Forester regarding dismissal agreement (0.4); emails with R. Kreppel regarding same (0.3). |
| Tobak, Marc J. | 06/22/20 | 3.0 | Final review and revisions to appellate brief (2.6); correspondence with G. McCarthy, G. Cardillo regarding same (0.2); conference with G. McCarthy regarding same (0.2). |
| Benedict, Kathryn S. | 06/23/20 | 2.1 | Correspondence with C. Ricarte, C. George, and others regarding threatened stay violation (0.2); prepare correspondence to counsel regarding threatened stay violation (0.4); correspondence with M. Tobak, D. Rubin, and T. Horley regarding same (0.2); review correspondence between H. Coleman, M. Tobak, and others regarding proposed dismissal (0.2); prepare correspondence to counsel regarding threatened stay violation (0.2); correspondence with M. Tobak, D. Rubin, and T. Horley regarding same (0.6); correspondence with C. Ricarte, C. George, M. Tobak, and others regarding same (0.1); correspondence with M. Tobak, D. Rubin, and T. Horley regarding standard stay notice (0.2). |
| Boehm, Korey | 06/23/20 | 7.0 | Analyze historical litigation memoranda for compendium of same. |
| Horley, Tim | 06/23/20 | 3.8 | Prepare revisions to noticing letters (0.3); correspondence with K. Benedict and D. Rubin regarding same (0.1); prepare compendium of Purdue team memoranda and similar work product (3.4). |
| Kaletka, Erich J | 06/23/20 | 0.4 | Prepare Supplemental Appendix per K. Boehm. |
| Kaminetzky, | 06/23/20 | 2.4 | Review press reports (0.3); review HRT pleadings (0.5); call |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. | | | with C. Robertson regarding press inquiries (0.1); conference call with Z. Levine, J. Knudsen, E. Townes regarding abatement memo and analysis (0.3); review discovery correspondence (0.2); conference call with E. Vonnegut and M. Huebner regarding claims estimation (0.3); review and edit plan strategy outline (0.3); email regarding Espinosa matter, press inquiry, estimation, claim strategy, and updates (0.4). |
| Levine, Zachary | 06/23/20 | 0.6 | Revise bankruptcy section of abatement memorandum (0.3); call with litigation team regarding abatement memorandum (0.3) |
| Lutchen, Alexa B. | 06/23/20 | 0.6 | Teleconference with Purdue, F. Bivens, D. Bauer and B. Chen regarding early stage asset issues. |
| Robertson, Christopher | 06/23/20 | 2.0 | Call with P. Strassburger, R. Kreppel, D. Bauer, D. Forester and R. Greiss regarding dismissal agreement (0.7); email to R. Kreppel regarding sealing motion (0.8); follow-up call with D. Forester regarding dismissal agreement (0.3); call with P. Strassburger regarding dismissal agreement (0.2). |
| Rubin, Dylan S. | 06/23/20 | 0.9 | Confer with M. Tobak regarding response to new case (0.2); confer with K. Benedict regarding response to new case (0.2); draft and revise letter for new case (0.3); confer with Prime Clerk regarding same (0.2) |
| Tobak, Marc J. | 06/23/20 | 1.1 | Correspondence with Dechert regarding Espinosa case (0.1); correspondence regarding putative class action (0.5); correspondence and conference with J. Osporne regarding Karlis litigation (0.5) |
| Benedict, Kathryn S. | 06/24/20 | 5.0 | Correspondence with K. Boehm and T. Horley regarding memo compendium (0.6); review and revise memo compendium (0.6); prepare for telephone conference regarding litigation planning (0.2); e-conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudsen, G. Cardillo, and D. Rubin regarding litigation planning (0.8); telephone conference with J. Knudson regarding Canadian issues (0.2); correspondence with C. Ricarte, D. Gentin Stock, and M. Tobak regarding stay notice strategy (0.3); correspondence with D. Rubin and T. Horley regarding noticing issue (1.1); correspondence with M. Tobak, D. Rubin, and T. Horley regarding same (0.1); correspondence with B. Kaminetzky, M. Tobak, and E. Townes regarding lift-stay issues related to verdict form (0.2); correspondence with M. Huebner, S. Birnbaum, M. Cusker Gonzalez, and others regarding same (0.5); review draft motion regarding same (0.4). |
| Boehm, Korey | 06/24/20 | 7.0 | Analyze historical litigation memoranda for compendium of same. |
| Cardillo, Garrett | 06/24/20 | 0.8 | Attend weekly litigation team workstreams meeting. |
| Horley, Tim | 06/24/20 | 1.3 | Prepare compendium of Purdue-team memoranda and similar work product. |
| Huebner, Marshall S. | 06/24/20 | 3.9 | Call with  Non-Consenting States group regarding discovery issues (0.9); emails regarding same (0.4); Zoom call with Purdue regarding claims and creditor issue and Plan strategy (1.2); emails with Davis Polk regarding same and outline (0.5); review  draft letter regarding early stage asset and call with F. Bivens regarding same (0.7);  emails regarding  New York apportionment issues (0.2). |
| Kaminetzky, Benjamin S. | 06/24/20 | 3.3 | Review press reports (0.2); prepare for claims strategy call (0.5); conference call with M. Kesselman, C. Ricarte, R. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Silbert, S. Birnbaum, H. Coleman, S. Roitman, M. Huebner, and E. Vonnegut regarding claim strategy (1.6); review and analyze early stage asset materials and questions (0.3); analyze expert issues regarding claims process (0.7). |
| Lutchen, Alexa B. | 06/24/20 | 1.2 | Call with C. Oluwole regarding draft email to RCCB (0.1); draft email to M. Huebner regarding same (0.2); draft email to M. Kesselman regarding same (0.1); attend litigation team meeting (0.8) |
| McCarthy, Gerard | 06/24/20 | 0.7 | Teleconference with M. Tobak, K. Benedict, others regarding outstanding litigation work streams. |
| Oluwole, Chautney M. | 06/24/20 | 0.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 06/24/20 | 0.4 | Call with P. Strassburger and R. Kreppel regarding dismissal agreement. |
| Rubin, Dylan S. | 06/24/20 | 2.7 | Attend litigation team meeting (0.8); confer with K. Benedict regarding Rhode Island case (0.3); research status of Rhode Island deposition issue (0.8); draft summary of same (0.4); draft updates to Sackler Family and Rhode Island regarding same (0.4) |
| Tobak, Marc J. | 06/24/20 | 1.1 | Attend meeting with G. McCarthy, K. Benedict, C. Oluwole, A. Lutchen, J. Knudson, D. Rubin, G. Cardillo regarding litigation workstreams (0.7); prepare for same (0.1); correspondence with Dechert regarding distributor lift-stay motion (0.3) |
| Benedict, Kathryn S. | 06/25/20 | 3.2 | Correspondence with K. Boehm and T. Horley regarding memoranda compendium (0.4); review and revise same (0.2); correspondence with M. Clarens, A. Lutchen, J. Knudson, D. Consla, B. Chen. D. Forester, A. Lele, E. Diggs, C. Robertson, T. Matlock, A.L. Whisenant, and others regarding same (0.8); correspondence with H. Coleman, M. Cusker Gonzalez, and others regarding NY verdict form issues (0.3); telephone conference with M. Clarens regarding potential claims (0.2); correspondence with M. Tobak, D. Rubin, and T. Horley regarding noticing (0.4); correspondence with D. Rubin and T. Horley regarding same (0.6); correspondence with A. Troop, N. Kelly, A. Alfano, and others regarding Rhode Island notice (0.3). |
| Boehm, Korey | 06/25/20 | 7.0 | Analyze historical litigation memoranda for compendium of same (5.1); revise same to incorporate comments of K. Benedict (1.9). |
| Chen, Bonnie | 06/25/20 | 2.7 | Draft and revise letter to Mundipharma (2.2); review acquisition agreement in response to Purdue inquiry (0.5). |
| Horley, Tim | 06/25/20 | 1.0 | Review and revise compendium of memoranda and similar work product (0.4); correspondence with T. Matlock regarding same (0.1); prepare additions to allowance and estimation chart per E. Vonnegut (0.5). |
| Huebner, Marshall S. | 06/25/20 | 0.3 | Emails regarding various discovery issues. |
| Kaminetzky, Benjamin S. | 06/25/20 | 2.8 | Conference call with F. Bivens, K. Benedict, B. Chen, D. Bauer regarding early stage asset issue (0.5); post-call with F. Bivens (0.1); review and revise abatement memorandum (0.8); review press reports (0.2); review New York status report and related materials (0.2); review drafts of Tino letter (0.2); email regarding Plan outline precedent analysis, Rhode Island action, early stage asset letter, New York lift-stay, experts, IAC diligence, and discovery stipulation (0.8). |
| Levine, Zachary | 06/25/20 | 0.2 | Review B. Kaminetzky comments to abatement memorandum. |
| McCarthy, Gerard | 06/25/20 | 0.3 | Review memoranda compilation. |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rubin, Dylan S. | 06/25/20 | 0.6 | Confer with K. Benedict regarding newly filed complaints (0.2); draft update to counsel regarding same (0.2); confer with M. Tobak regarding same (0.1); confer with M. Cardenas regarding same (0.1) |
| Benedict, Kathryn S. | 06/26/20 | 6.6 | Correspondence with M. Huebner, B. Kaminetzky, F. Bivens, D. Bauer, and B. Chen regarding stay violation issues (0.8); correspondence with M. Kesselman, P. Strassburger, R. Aleali, K. McCarthy, and others regarding same (1.5); prepare for internal telephone conference regarding same (0.1); telephone conference with M. Huebner, F. Bivens, D. Bauer, and B. Chen regarding same (0.3); review and revise letters regarding same (0.3); prepare for telephone conference with Purdue regarding same (0.1); attend telephone conference with M. Kesselman, P. Strassburger, R. Aleali, K. McCarthy, M. Huebner, F. Bivens, and others regarding same (0.7); correspondence with F. Bivens, D. Bauer, B. Chen, and A. Lutchen regarding same (0.4); correspondence with D. Lojac regarding board records regarding asset tied to same (0.3); analyze interview memoranda regarding asset tied to same (0.9); correspondence with M. Tobak and D. Rubin regarding noticing (0.1); correspondence with G. McCarthy regarding memoranda compendium (0.1); correspondence with N. Kelly, A. Troop, M. Tobak, D. Rubin, and others regarding Rhode Island notice (0.2); prepare for telephone conference regarding verdict form strategy (0.1); analyze materials bearing on same (0.3); telephone conference with S. Birnbaum, M. Cusker Gonzalez, H. Coleman, B. Kaminetzky, M. Tobak, and others regarding same (0.4). |
| Chen, Bonnie | 06/26/20 | 1.2 | Attend calls with F. Bivens, M. Huebner, K. Benedict, D. Bauer, P. Strassburger, R. Aleali, K. McCarthy, and M. Kesselman to discuss letter to Mundipharma (0.9); review interview memos relating to early stage assets (0.3) |
| Horley, Tim | 06/26/20 | 0.2 | Attend call with A.L. Whisenant to discuss compendium of memoranda and similar work product. |
| Huebner, Marshall S. | 06/26/20 | 0.7 | Emails with Davis Polk, Purdue, co-advisors regarding Non-Consenting States group discovery demands and Unsecured Creditors Committee stipulation issues. |
| Kaminetzky, Benjamin S. | 06/26/20 | 1.4 | Review New York opinion (0.1); review cost deck (0.2); conference call with S. Birnbaum, H. Coleman, S. Roitman, M. Tobak regarding verdict form update and strategy (0.3); conference call with M. Kesselman, S. Birnbaum, E. Vonnegut and M. Huebner regarding mediation, update and strategy (0.5); email regarding mediation, tolling, Special Committee and timeline (0.3). |
| Lutchen, Alexa B. | 06/26/20 | 0.1 | Communications regarding IAC issues. |
| Rubin, Dylan S. | 06/26/20 | 0.1 | Confer with N. Regenold regarding transcript. |
| Tobak, Marc J. | 06/26/20 | 0.3 | Conference with B. Kaminetzky, S. Birnbaum, H. Coleman, M. Cusker Gonzalez, K. Benedict, E. Townes regarding New York litigation verdict form motion. |
| Townes, Esther C. | 06/26/20 | 0.3 | Conference with Dechert, B. Kaminetzky, M. Tobak, and K. Benedict regarding NY co-defendant stay issues. |
| Benedict, Kathryn S. | 06/27/20 | 0.9 | Correspondence with B. Kaminetzky, F. Bivens, and A. Lutchen regarding potential stay violation litigation (0.2); correspondence with M. Kesselman, P. Strassburger, R. Aleali, K. McCarthy, P. Medeiros, M. Leipold, and others regarding foundation for potential stay violation issues (0.4); |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with D. Consla, T. Horley, and others regarding model stay violation letter to contractual counterparties (0.3). |
| Robertson, Christopher | 06/27/20 | 2.8 | Review changes to dismissal agreement (0.4); call with P. Strassburger and R. Kreppel regarding same (0.6); prepare comments to dismissal agreement (0.5); revise liftstay motion (1.0); review and revise dismissal agreement and lift-stay communications materials. (0.3). |
| Benedict, Kathryn S. | 06/28/20 | 5.2 | Correspondence with M. Kesselman, P. Strassburger, and others regarding stay violation draft letter (0.2); prepare for telephone conference regarding potential stay violation litigation (0.2); telephone conference with B. Kaminetzky, F. Bivens, and A. Lutchen regarding same (0.5); telephone conference with A. Lutchen regarding same (0.1); correspondence with B. Chen, A. Lutchen, and others regarding same (0.4); correspondence with C. Oluwole, A. Guo, and others regarding jurisdiction issues related to same (0.3); analyze jurisdiction issues related to same (1.9); analyze historical contractual materials related to same (0.9); correspondence with B. Kaminetzky, F. Bivens, A. Lutchen regarding potential stay violation litigation issues (0.7). |
| Chen, Bonnie | 06/28/20 | 0.9 | Reviewing and summarizing services agreements with Mundipharma |
| Huebner, Marshall S. | 06/28/20 | 2.3 | Call with J. McClammy regarding discovery issues and Non-Consenting States (0.3); internal Davis Polk call and multiple emails regarding same and related discovery issues (0.7); conference call with Akin regarding discovery issues (0.6); follow up with C. Duggan and Davis Polk regarding same and questions raised (0.4); emails regarding Non-Consenting States group draft 2004 motion (0.3). |
| Kaminetzky, Benjamin S. | 06/28/20 | 2.1 | Conference call with F. Bivens, M. Clarens, M. Huebner, C. Duggan, J. McClammy and C. Oluwole regarding update, strategy and timeline (1.0); conference call with F. Bivens, A. Lutchen and K. Benedict regarding pipeline asset update and strategy (0.5); follow up call with F. Bivens regarding same (0.1); review materials related to pipeline assets (0.2); email regarding mediation update, timeline, Jersey agreement (0.3). |
| Lutchen, Alexa B. | 06/28/20 | 0.9 | Teleconference with B. Kaminetzky, F. Bivens and K. Benedict regarding early development assets (0.5); teleconference with K. Benedict regarding same (0.1); review services agreements regarding same (0.3) |
| Benedict, Kathryn S. | 06/29/20 | 12.7 | Review and revise letters regarding stay violation by counterparty (0.8); correspondence with D. Rubin and T. Horley regarding IP asset stay violation issues (0.9); prepare for telephone conference regarding same (0.1); telephone conference with D. Rubin and T. Horley regarding same (0.6); correspondence with S. Carvajal regarding same (0.4); correspondence with M. Tobak and G. McCarthy regarding same (0.2); telephone conference with G. McCarthy regarding same (0.5); correspondence with A. Lutchen regarding same (0.2); review correspondence from R. Fanelli regarding same (0.1); correspondence with P. Strassburger, R. Aleali, F. Bivens, and others regarding same (0.5); correspondence with F. Bivens, B. Kaminetzky, D. Bauer, B. Chen, and A. Lutchen regarding strategy related to same (0.7); telephone conference with F. Bivens, D. Bauer, B. Chen, and A. Lutchen |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding strategy related to same (0.6); telephone conference with P. Strassburger, R. Aleali, K. McCarthy, F. Bivens, D. Bauer, B. Chen, and A. Lutchen regarding strategy related to same (0.9); telephone conference with D. Rubin regarding jurisdictional questions relating to same (0.2); telephone conference with S. Carvajal regarding causes of action relating to same (0.2); review and revise noticing letters (0.3); correspondence with D. Rubin and T. Horley regarding same (0.3); review past analysis regarding examiner issue (0.2); analyze letter regarding examiner issue (0.6); correspondence with M. Tobak and G. McCarthy regarding same (0.4); correspondence with B. Kaminetzky, M. Huebner, C. Duggan and others regarding same (0.2); prepare strategy talking points related to IP asset stay violation issues (1.2); analyze memos prepared by D. Rubin, S. Carvajal, and T. Horley regarding IP asset stay violation issues (2.6). |
| Chen, Bonnie | 06/29/20 | 3.7 | Attend calls with F. Bivens, D. Bauer, K. Benedict, A. Lutchen, R. Aleali, P. Strassburger and K. McCarthy (1.0); revise talking points and letter regarding early stage assets (1.6); review revised letter regarding early stage asset from P. Strassburger (1.1) |
| Graulich, Timothy | 06/29/20 | 0.5 | Call with J. Bucholtz regarding Department of Justice discussion |
| Horley, Tim | 06/29/20 | 9.5 | Attend call with K. Benedict and D. Rubin regarding automatic stay research (0.6); update stay tracking materials in light of new cases (0.4); prepare draft PI noticing letters for new pending actions (0.5); prepare conflicts check list for M. Tobak review (0.1); correspondence with M. Tobak, K. Benedict, and D. Rubin regarding same (0.2); review and analyze legal authority in connection with stay related legal questions (7.7). |
| Huebner, Marshall S. | 06/29/20 | 2.9 | Emails regarding subpoenas and 2004 (0.4); multiple calls, conference call and emails with Davis Polk Purdue, and Skadden Arps regarding Non-Consenting States group 2004 threat, Department of Justice documents and possible resolution of same (1.9); call with Skadden regarding Department of Justice developments (0.6). |
| Kaminetzky, Benjamin S. | 06/29/20 | 3.2 | Call with M. Tobak regarding estimation and update (0.2); conference call with M. Kesselman, M. Florence, E. Vonnegut and A. Lutchen regarding Mundi issues (0.5); call with M. Huebner regarding same (0.2); review Ad Hoc Committee accountability filing (0.1); review expert projections (0.2); review jurisdiction  research (0.2); conference call with M. Kesselman, S. Birnbaum, M. Huebner and E. Vonnegut regarding mediation update and strategy (0.7); call with E. Vonnegut regarding follow up (0.1); email regarding mediation, work plan, Examiner, Jersey agreement, update, Espinosa case, pipeline asset issues, AHG letter, joint defense, expert projects, Baker titles (1.0). |
| Lutchen, Alexa B. | 06/29/20 | 2.0 | Communications regarding early development assets (0.2); teleconference with F. Bivens, D. Bauer, B. Chen and K. Benedict regarding early development assets (0.6); teleconference with Purdue and Davis Polk team regarding early development assets (0.9); review draft talking points regarding same (0.2); review litigation team memoranda compendium (0.1) |
| McCarthy, Gerard | 06/29/20 | 1.4 | Email with K. Benedict regarding potential litigation (0.2); |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | update workstreams chart (0.3); analyze letter from ad hoc committee (0.4); call with K. Benedict regarding same, litigation strategy (0.5) |
| Robertson, Christopher | 06/29/20 | 6.1 | Draft and revise dismissal agreement motion (3.5); revise liftstay motion (0.4); prepare email to creditors regarding dismissal agreement and liftstay (0.9); discuss dismissal agreement with P. Strassburger and R. Kreppel (0.4); call with Z. Levine regarding sealing motion and related issues (0.5); email to E. Vonnegut regarding dismissal agreement (0.1); call with P. Strassburger regarding same (0.2); email to C. George regarding monitor professionals motion (0.1). |
| Rubin, Dylan S. | 06/29/20 | 8.5 | Call with K. Benedict and T. Horley regarding stay violation research (0.6); email with K. Benedict regarding stay violation issue (0.2); research regarding jurisdictional issues associated with stay violation (5.4); draft memorandum regarding jurisdiction issues (2.3). |
| Tobak, Marc J. | 06/29/20 | 0.2 | Correspondence with K. Benedict regarding ad hoc committee on accountability letter. |
| Vonnegut, Eli J. | 06/29/20 | 0.6 | Update call with Buchholtz and Skadden regarding Department of Justice status. |
| Benedict, Kathryn S. | 06/30/20 | 9.8 | Prepare strategy talking points related to IP asset stay violation issues (0.5); analyze memos prepared by D. Rubin, S. Carvajal, and T. Horley regarding IP asset stay violation issues (1.4); correspondence with J. McClammy, B. Kaminetzky, M. Huebner, M. Tobak, G. McCarthy, and others regarding examiner letter (0.4); correspondence with M. Huebner, B. Kaminetzky, C. Duggan, and others regarding same (0.2); correspondence with C. Robertson, D. Consla, and others regarding same (0.4); telephone conference with G. McCarthy regarding same (0.2); correspondence with S. Carvajal regarding IP asset tort issues (0.2); correspondence with S. Carvajal regarding IP asset factual development (0.2); correspondence with D. Rubin regarding IP asset jurisdictional issues (0.2); analyze NY materials for list-stay issues (0.9); correspondence with F. Bivens, D. Bauer, B. Chen, and others regarding IP stay violation issues (0.7); correspondence with M. Kesselman, P. Strassburger, R. Aleali, and others regarding same (0.3); review and revise letters regarding IP stay violation issues (0.3); review and revise talking points regarding same (1.2); analyze IP  asset factual background (1.0); prepare for e-conference regarding litigation planning (0.1); e-conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, and others regarding litigation planning (0.9); correspondence with D. Rubin and T. Horley regarding noticing (0.2); correspondence with M. Tobak and G. McCarthy regarding preliminary injunction order updates (0.2); review Canada stipulation (0.1); review ordinary course professionals fees notice (0.2). |
| Cardillo, Garrett | 06/30/20 | 0.8 | Call with litigation team regarding litigation updates. |
| Chen, Bonnie | 06/30/20 | 0.8 | Review revised talking points regarding early stage assets. |
| Horley, Tim | 06/30/20 | 1.5 | Prepare written analysis of stay-related research issues for K. Benedict review (1.0); review K. Benedict summary regarding same (0.2); correspondence with K. Benedict regarding same (0.3). |
| Huebner, Marshall S. | 06/30/20 | 1.1 | Multiple emails with co-counsel regarding potential settlement of discovery demands of debtors (0.7); brief review and emails |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding new creditors committee discovery on shareholders (0.4). |
| Kaminetzky, Benjamin S. | 06/30/20 | 4.0 | Conference call with M. Kesselman, R. Aleali, C. Duggan and M. Clarens regarding Special Committee (1.2); review research related to pipeline assets (0.2); review press reports (0.2); review draft letter related to pipeline assets (0.1); review and analyze New York co-defendants motions and related papers (0.7); review mandamus (0.2); weekly principals conference call (0.6); review and revise IAC talking points (0.3); email regarding AHCA strategy, hit reports, Espinosa matter, New York court hearing, IAC diligence, expert projects, Special Committee, update (0.5). |
| Lutchen, Alexa B. | 06/30/20 | 1.2 | Attend litigation team meeting (0.6); teleconferences with C. Oluwole regarding IAC talking points (0.5); teleconference with W. Curran regarding same (0.1) |
| McCarthy, Gerard | 06/30/20 | 1.8 | Review class proof of claim (0.4); call with M. Tobak, K. Benedict, others regarding strategy, workstreams (0.9); communications with J. McClammy, K. Benedict, others regarding ad hoc accountability letter (0.4); review email regarding New York litigation developments (0.1). |
| Oluwole, Chautney M. | 06/30/20 | 0.9 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 06/30/20 | 6.5 | Revise dismissal agreement motion (0.6); email to E. Vonnegut regarding same (0.4); follow-up emails with E. Vonnegut regarding same (0.2); emails with E. Vonnegut regarding autostay motion (0.2); emails with P. Strassburger, R. Kreppel, R. Greiss, R. Inz, B. Koch and J. Normile regarding dismissal agreement motion (0.2); call with D. Bauer, D. Forester and E. Vonnegut regarding dismissal agreement (0.4); follow-up call with D. Bauer and D. Forester regarding same (0.6); discuss sealing motion with Z. Levine (0.2); call with D. Bauer, D. Forester, P. Strassburger and R. Kreppel regarding further edits to dismissal agreement (0.8); call with P. Strassburger, J. Normile, J. Davidson, M. Knight and P. Mathers regarding dismissal agreement issues (1.2); review and revise sealing motion (1.0); follow-up call with D. Bauer and D. Forester regarding revisions to dismissal agreement (0.4); follow-up call with P. Strassburger, R. Kreppel, D. Bauer and D. Forester regarding same (0.3). |
| Rubin, Dylan S. | 06/30/20 | 3.2 | Attend litigation team meeting (0.9); research regarding jurisdictional issues and automatic stay (2.2); confer with N. Regenold regarding newly filed cases (0.1). |
| Tobak, Marc J. | 06/30/20 | 0.1 | Correspondence with Dechert regarding litigation vendor (0.1) |
| Townes, Esther C. | 06/30/20 | 0.2 | Review correspondence from Dechert regarding NY state co-defendant action regarding lift-stay |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **647.9** | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Benedict, Kathryn S. | 06/01/20 | 1.6 | Correspondence with C. Robertson, D. Consla, J. Knudson, M. Giddens, and others regarding bar date extension agenda (0.8); telephone conference with J. Knudson regarding bar date extension (0.2); correspondence with J. McClammy, D. Consla, and others regarding telephone conferences for bar |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | date extension hearing (0.6). |
| Bivens, Frances E. | 06/01/20 | 1.5 | Call with White & Case regarding PJT Partners presentation to creditor groups. |
| DiMarco, Nicholas | 06/01/20 | 3.4 | Conduct research regarding allocation issues for A. Lutchen (1.5); summarize findings regarding same (1.9). |
| Knudson, Jacquelyn Swanner | 06/01/20 | 15.4 | Revise diversion memorandum (1.1); email correspondence with E. Townes regarding same (0.1); email correspondence with B. Kaminetzky, E. Townes, and A. Mendleson regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding call for reply (0.1); draft and revise reply (6.2); email correspondence with E. Townes regarding same (0.4); email correspondence with J. McClammy and E. Townes regarding same (0.6); telephone conference with J. McClammy and E. Townes regarding bar date extension reply and hearing preparation (0.3); email correspondence with D. Consla and E. Townes regarding hearing (0.1); telephone conference with D. Consla regarding same (0.1); telephone conference with J. McClammy, E. Townes, Creditors' Committee, and Ad Hoc Committee on Accountability (0.6); draft and revise bar date extension hearing talking points (4.5); email correspondence with E. Townes regarding same (0.1); draft hearing preparation materials (0.2); review draft press release (0.1); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy, M. Tobak, D. Consla, K. Benedict, and M. Giddens regarding hearing agenda (0.3); email correspondence with J. McClammy, M. Tobak, D. Consla, K. Benedict, and E. Townes regarding public listen-only line for hearing (0.4). |
| Lutchen, Alexa B. | 06/01/20 | 1.2 | Teleconference with Z. Levine regarding mediation issues (0.3); review draft email regarding preliminary injunction trust research (0.3); review precedent settlement memo (0.3); communications with D. Peck regarding claims issues research (0.3). |
| McClammy, James I. | 06/01/20 | 3.9 | Review and revise draft reply papers (0.8); teleconferences with J. Knudson, E. Townes regarding bar date papers and hearing preparation (0.5); teleconference with Akin Gump and Accountability group (0.5); prepare for bar date extension motion hearing (2.1). |
| Mendelson, Alex S. | 06/01/20 | 1.6 | Revise memorandum regarding prospective control of opioid abatement funds. |
| Peck, Dan | 06/01/20 | 5.2 | Prepare analysis regarding ordering of claims for mediation. |
| Robertson, Christopher | 06/01/20 | 0.6 | Emails with E. Vonnegut regarding Ad Hoc group of Individual Claimants (0.3); discuss same with Z. Levine (0.3). |
| Townes, Esther C. | 06/01/20 | 11.6 | Conference with J. McClammy and J. Knudson regarding bar date extension reply (0.3); conference with Creditors Committee and Ad Hoc Committee on Accountability, J. McClammy, and J. Knudson regarding bar date extension (0.6); review and revise bar date extension reply (7.0); draft and revise talking points for June 3 hearing (2.3); correspondence with Skadden Arps regarding bar date extension reply (0.2); correspondences with J. Knudson regarding same (0.5); review press release regarding media plan (0.3); review email correspondence regarding June 3 hearing logistics (0.2); email correspondence |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with M. Giddens regarding same (0.1); email correspondence with J. Finegan regarding same (0.1). |
| Vonnegut, Eli J. | 06/01/20 | 5.0 | Review mediation workstreams materials (0.4); call with M. Huebner and T. Graulich regarding mediation workstreams (0.9) mediation workstreams coordination follow-up (0.6); video call with Private Side regarding liquidation analysis (1.4); review memorandum regarding diversion protections (0.5); call with K. Maclay regarding mediation status (1.2). |
| Benedict, Kathryn S. | 06/02/20 | 0.8 | Analyze bar date extension papers (0.4); correspondence with J. Knudson, M. Giddens, O. Altman, and others regarding bar date extension motion hearing agenda (0.4). |
| Bivens, Frances E. | 06/02/20 | 1.5 | Review legal research on claims treatment and related issues. |
| Huebner, Marshall S. | 06/02/20 | 0.9 | Prepare for bar date extension motion hearing and review of pleadings. |
| Knudson, Jacquelyn Swanner | 06/02/20 | 11.8 | Revise hearing preparation document (0.5); review and revise bar date extension reply (2.1); email correspondence with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, S. Roitman, H. Coleman, and D. Stock regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding talking points (0.1); gather documents for same (0.7); review and revise talking points (1.9); review Creditors' Committee's statement in support of the bar date extension (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy, C. Oluwole, and creditors regarding meet and confer request (0.2); review and revise press release (0.1); email correspondence with J. Finegan regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); review case material for June 3 hearing (0.1); review School District's motion to file a class claim and emails regarding same (0.7); email correspondence with J. McClammy, E. Townes, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, C. George, S. Robertson, M. Sharp, and Teneo regarding supplemental notice plan call (0.1); telephone conference with J. McClammy, E. Townes, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, C. George, S. Robertson, M. Sharp, and Teneo regarding same (0.3); email correspondence with J. McClammy, Creditors' Committee, and Ad Hoc Committee on Accountability regarding hearing (0.1); email correspondence with J. McClammy, Creditors' Committee, and A. Troop regarding same (0.1); email correspondence with H. Baer, E. Townes, and J. McClammy regarding notice (0.6); draft material regarding notice (1.4); email correspondence with E. Townes regarding same (0.1); telephone conference with J. McClammy, E. Townes, J. Finegan, and S. Waisman for hearing preparation (0.5); email correspondence with C. Robertson and D. Consla regarding professional fees (0.3); draft professional fees talking points (0.5); telephone conference with D. Consla regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.1); review FDA talking points (0.2); email correspondence with E. Townes regarding same (0.1). |
| Lutchen, Alexa B. | 06/02/20 | 2.5 | Teleconference with D. Peck regarding claims issues research |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.3); teleconference with J. Millerman and D. Peck regarding same (0.6); review claims issues research comments (0.3); revise workstreams chart (0.5); revise draft email to F. Bivens regarding responses to questions on claims issues research (0.8) |
| McClammy, James I. | 06/02/20 | 7.2 | Review and revise bar date extension motion reply brief (0.8); review and  comment on Creditors Committee reply (0.3); prepare for bar date hearing (4.7); teleconference with J. Finnegan, J. Knudson and others regarding witness preparation (0.5); teleconference with Davis Polk, Prime Clerk and Purdue regarding notice program (0.5); teleconferences with J. Knudson and E. Townes regarding  bar date issues (0.4). |
| Peck, Dan | 06/02/20 | 10.9 | Prepare analysis regarding ordering of claims for mediation (10.1); telephone conference with A. Lutchen regarding ordering  claims (0.3); telephone conference with A. Lutchen and J. Millerman regarding ordering  claims (0.5) |
| Townes, Esther C. | 06/02/20 | 11.0 | Cite check bar date extension reply (1.0); correspondence with J. Knudson regarding same (0.3); review and revise bar date extension reply (2.6); review Purdue comments regarding same (0.1) revise talking points for June 3 hearing (2.5); review Creditors Committee statement regarding bar date extension (0.2); attend weekly media plan call with Purdue, Dechert, Prime Clerk, J. McClammy, and J. Knudson (0.3); conference with J. Finegan, S. Waisman,, J. McClammy, and J. Knudson regarding June 3 hearing preparation (0.5); conference with M. Giddens regarding hearing preparation (0.1); review FDA guidelines  in connection with June 3 hearing preparation (1.1); draft summary regarding same (1.8); correspondence with J. Knudson regarding hearing preparation (0.3); correspondences with J. McClammy regarding same (0.2). |
| Vonnegut, Eli J. | 06/02/20 | 0.9 | Call with White & Case regarding plan structure for mediation (0.5); coordinate mediation workstreams (0.4). |
| Bivens, Frances E. | 06/03/20 | 4.0 | Internal call to discuss legal research on claims issues subrogation (0.5); call with mediators (1.0); review memorandum regarding precedent settlement lessons learned (0.5); review abatement plan (1.0); review NAS trust proposal (1.0) |
| Knudson, Jacquelyn Swanner | 06/03/20 | 4.4 | Revise talking points regarding actual notice (1.1); email correspondence with E. Townes regarding same (0.1); email correspondence with H. Baer regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy regarding hearing (0.4); review proposed order (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, and Creditors Committee regarding same (0.1); email correspondence with Chambers, J. McClammy, and M. Huebner regarding same (0.2); review notes from hearing (0.1); review and revise Purdue update regarding hearing (0.2); email correspondence with E.  Townes regarding same (0.1); email correspondence with E. Townes and J. McClammy regarding same (0.1); review revised Canadian claims filing and corresponding emails (0.4); review news articles related to hearing (0.3); email correspondence with J. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McClammy, F. Bivens, C. Oluwole, and S. Birnbaum regarding call regarding School Districts' and NAS' Motions (0.3); review as-entered Order extending the general bar date (0.2); email correspondence with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, and C. Ricarte regarding same (0.2). |
| Lutchen, Alexa B. | 06/03/20 | 3.2 | Teleconference regarding claims issues research with F. Bivens, J. Millerman and D. Peck (0.6); attend meeting with mediators (1.4); teleconference with D. Peck regarding claims issues research (0.4); draft summary of mediation meeting (0.8) |
| McClammy, James I. | 06/03/20 | 4.0 | Prepare for bar date hearing (3.1); emails regarding Bar date order (0.3); review class claim pleadings (0.6). |
| Mendelson, Alex S. | 06/03/20 | 0.4 | Review circulate materials regarding abatement funds. |
| Peck, Dan | 06/03/20 | 4.3 | Prepare analysis regarding ordering of claims for mediation (3.4); telephone conference with F. Bivens, J. Millerman, A. Lutchen regarding ordering of claims for mediation (0.6); telephone conference with A. Lutchen regarding analysis on the ordering of claims (0.3). |
| Robertson, Christopher | 06/03/20 | 0.2 | Emails with L. Nicholson regarding Canadian claims stipulation and bar date. |
| Townes, Esther C. | 06/03/20 | 2.2 | Review summary of case law regarding bar date extension (0.2); correspondence with J. Knudson regarding same (0.1); draft summary of June 3 hearing (1.6); correspondence with J. Knudson regarding same (0.2); correspondence with Purdue regarding same (0.1). |
| Vonnegut, Eli J. | 06/03/20 | 2.8 | Call with mediators (1.5); review Ad Hoc Committee, Non-Consenting States group, Multi-State Governmental Entities group abatement plan (0.5); call with K. Maclay regarding abatement plan (0.3); emails regarding mediation workstreams (0.5). |
| Bivens, Frances E. | 06/04/20 | 1.6 | Call to discuss reaction to abatement plan (0.5); call with B. Kaminetzky and M. Huebner to discuss work plan (0.5); call with Dechert regarding School District's motion for class certification (0.5); review summary of mediator meeting (0.1) |
| Knudson, Jacquelyn Swanner | 06/04/20 | 8.2 | Email correspondence with J. McClammy, F. Bivens, C. Oluwole, and S. Birnbaum regarding call on motions (0.3); email correspondence with H. Baer regarding noticing program (0.1); review abatement plan (5.6); telephone conference with J. McClammy, E. Vonnegut, B. Kaminetzky, F. Bivens, A. Lutchen, and E. Townes regarding abatement and class claims (0.5); email correspondence with B. Kaminetzky and E. Townes regarding same (0.3); telephone conference with B. Kaminetzky and E. Townes regarding same (0.1); telephone conference with E. Townes regarding same (0.1); email correspondence with E. Townes regarding same (0.1); telephone conference with E. Townes regarding development of noticing plan (0.1); telephone conference with J. McClammy, F. Bivens, C. Oluwole, E. Townes, A. Lutchen, R. Silbert, S. Birnbaum, S. Roitman, D. Stock, and H. Coleman regarding school districts' class claim motion and NAS draft motion (0.6); telephone conference with K. Benedict regarding staffing (0.2); telephone conference with J. McClammy regarding class proof of claim memorandum (0.1); email correspondence with E. Townes regarding same (0.1). |
| Lutchen, Alexa B. | 06/04/20 | 2.8 | Teleconference with abatement team (0.5); review and revise |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 06/04/20 | 0.6 | memorandum to the mediators regarding claims issues (2.3). Teleconference with F. Bivens, B. Kaminetzky, and others regarding claims issues |
| Peck, Dan | 06/04/20 | 10.2 | Revise analysis regarding ordering of claims for mediation. |
| Townes, Esther C. | 06/04/20 | 2.4 | Review mediation materials (0.8); correspondence with J. Knudson regarding same (0.3); conference with J. McClammy, B. Kaminetzky, F. Bivens, E. Vonnegut, A. Lutchen, and J. Knudson regarding same (0.5); conferences with B. Kaminetzky and J. Knudson regarding same (0.2); conference with Purdue, Dechert, J. McClammy, F. Bivens, A. Lutchen, C. Oluwole, and J. Knudson regarding class claims (0.6). |
| Vonnegut, Eli J. | 06/04/20 | 2.2 | Call with Kramer Levin regarding abatement model and mediation generally (1.1); call with Davis Polk team regarding abatement issues with Davis Polk team (0.5); call from potential claimant, coordinate response to same (0.3); coordinate workstreams on plan and abatement issues (0.3). |
| Knudson, Jacquelyn Swanner | 06/05/20 | 8.0 | Review notes on abatement plan term sheet and draft outline (2.0); email correspondence with E. Townes regarding same (0.1); review mediation update (0.1); review email correspondence from mediators (0.1); telephone conference with E. Townes regarding abatement term sheet analysis (0.4); draft abatement plan analysis (2.7); telephone conference with M. Tobak, A. Lutchen, and G. Cardillo regarding personal injury claims work plan (0.5); review and revise work plan (0.4); telephone conference with G. Cardillo regarding same (0.1); email correspondence with M. Tobak, A. Lutchen, and G. Cardillo regarding same (0.2); telephone conference with Z. Levine regarding abatement project (0.2); email correspondence with Z. Levine regarding same (0.2); telephone conference with G. O'Connor regarding data room access (0.1); email correspondence with G. O'Connor regarding same (0.2); email correspondence with E. Townes and H. Baer regarding revisions to reflect the extended bar date (0.3); email correspondence with E. Townes regarding same (0.1); email correspondence with M. Sharp and S. Robertson regarding weekly media reporting (0.1); email correspondence with K. Benedict regarding transcript (0.1); email correspondence with A. Mendelson regarding transcript memorandum (0.1). |
| Lutchen, Alexa B. | 06/05/20 | 0.6 | Teleconference regarding claims objection strategy with M. Tobak, J. Knudson and G. Cardillo (0.5); review material regarding same (0.1). |
| Peck, Dan | 06/05/20 | 0.8 | Prepare analysis regarding ordering of claims for mediation. |
| Tobak, Marc J. | 06/05/20 | 0.9 | Conference with B. Kaminetzky regarding claims objections work plan (0.1); conference with G. Cardillo regarding same (0.1); review prior work product regarding same (0.2); conference with A. Lutchen, J. Knudson, G. Cardillo regarding claims objections strategy (0.5). |
| Townes, Esther C. | 06/05/20 | 2.3 | Review news articles regarding bar date extension (0.1); review precedent regarding class proof of claims (0.2); correspondence with J. McClammy regarding same (0.1); review case law regarding same (1.1); correspondences with J. Knudson regarding mediation issues (0.6); review email correspondence from H. Baer regarding bar date extension |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.1); correspondence with J. Knudson regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 06/06/20 | 0.1 | Email correspondence with J. McClammy, M. Huebner, E. Townes, M. Kesselman, R. Silbert, R. Aleali, and C. Ricarte regarding hearing transcript. |
| McClammy, James I. | 06/06/20 | 0.4 | Teleconference with C. Mehri regarding mediation and class claim issues. |
| Knudson, Jacquelyn Swanner | 06/07/20 | 0.1 | Email correspondence with J. McClammy regarding public schools. |
| Bivens, Frances E. | 06/08/20 | 1.0 | Review and comment on TPP memorandum. |
| Graulich, Timothy | 06/08/20 | 0.8 | Call with E. Vonnegut regarding allocation (0.3); call with M. Huebner and E. Vonnegut regarding allocation work streams (0.5) |
| Knudson, Jacquelyn Swanner | 06/08/20 | 8.9 | Draft memorandum on proposed abatement plan (4.8); email correspondence with E. Townes regarding same (0.3); telephone conference with E. Townes regarding same (0.3); telephone conference with J. McClammy regarding school districts (0.1); draft email response to mediators and cover email to Purdue (0.7); email correspondence with J. McClammy regarding same (0.1); email correspondence with J. McClammy, F. Bivens, A. Lutchen, A. Preis, S. Brauner, E. Lisovicz, and J. Salwen regarding schools class claims motion (0.2); telephone conference with J. McClammy, F. Bivens, A. Lutchen, A. Preis, S. Brauner, E. Lisovicz, and J. Salwen regarding same (0.3); email correspondence with J. McClammy, F. Bivens, M. Huebner, T. Graulich, B. Kaminetzky, C. Robertson, A. Lutchen E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, S. Birnbaum, S. Roitman, H. Coleman, D. Stock, and A. Kramer regarding school districts in mediation (0.3); email correspondence with J. McClammy regarding claim analysis (0.1); email correspondence with J. McClammy, E. Townes, S. Roitman, H. Coleman, and D. Stock regarding same (0.2); email correspondence with H. Baer and E. Townes regarding extended bar date noticing (0.3); review email correspondence between J. McClammy and school districts regarding class proof of claim (0.1); review precedent stipulation (0.2); review class proof of claim memorandum (0.5); email correspondence with M. Tobak, A. Lutchen, and D. Cardillo regarding estimation (0.1); email correspondence with J. McClammy, E. Vonnegut, and E. Townes regarding proof of claim amendments (0.2); email correspondence with H. Baer, B. Schrag, and E. Townes regarding same (0.1) |
| McCarthy, Gerard | 06/08/20 | 0.6 | Analyze transcript of June hearing. |
| McClammy, James I. | 06/08/20 | 0.8 | Attend teleconference with Akin Gump and Davis Polk regarding class claim issues (0.4); teleconference with A. Preis  and C. Mehri regarding mediation, class action (0.4) |
| Mendelson, Alex S. | 06/08/20 | 0.4 | Revise memorandum compiling excerpts from hearing transcripts. |
| Peck, Dan | 06/08/20 | 0.3 | Analyze TPP claims. |
| Townes, Esther C. | 06/08/20 | 1.4 | Review email correspondence regarding  proofs of claim (0.1); correspondence with J. Knudson regarding extended notice plan (0.1); correspondence with H. Baer regarding same (0.1); correspondence with J. Knudson regarding mediation issues (0.3); review materials regarding same (0.7); review comments from Purdue regarding same (0.1). |
| Bivens, Frances E. | 06/09/20 | 2.5 | Review and comment on TPP memorandum (1.0); call with A. |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 06/09/20 | 8.8 | Lutchen and D. Peck regarding TPP talking points (0.5); review and comment on talking points (1.0). Email correspondence with J. McClammy, E. Vonnegut, and E. Townes regarding claim amendment issue (0.4); email correspondence with J. McClammy, E. Vonnegut, E. Townes, and Ad Hoc Committee counsel regarding same (0.3); telephone conference with J. McClammy, E. Vonnegut, E. Townes, H. Baer and Ad Hoc Committee counsel regarding same (0.4); email correspondence with H. Baer regarding same (0.1); review email correspondence regarding proposed revisions to abatement memorandum (0.2); review class claims memorandum (1.2); email correspondence with B. Kaminetzky and E. Townes regarding revisions to abatement memorandum (0.1); review comments and revise abatement memorandum (0.7); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, S. Robertson, M. Sharp, and Teneo regarding supplemental notice plan call (0.1); telephone conference with J. McClammy, E. Townes, R. Silbert, M. Kesselman, R. Aleali, C. Ricarte, S. Robertson, M. Sharp, and Teneo regarding supplemental notice plan (0.2); review transcript memorandum (1.4); email correspondence with A. Mendelson and E. Townes regarding same (0.1); review Canadian documents (0.1); review and revise abatement memorandum appendix (2.6); telephone conference with E. Townes regarding same (0.6); email correspondence with B. Kaminetzky and E. Townes regarding same (0.2). |
| Lutchen, Alexa B. | 06/09/20 | 1.0 | Teleconference with F. Bivens, J. Millerman and D. Peck regarding claims issues research writeup (0.4); teleconference with J. Millerman and D. Peck regarding same (0.1); revise talking points for same (0.4); review F. Bivens revisions to same (0.1). |
| McClammy, James I. | 06/09/20 | 2.2 | Teleconference with C. Oluwole regarding diligence requests (0.4); teleconferences regarding schools class claim issues (0.5); teleconference with creditor counsel and Prime Clerk regarding claim amendment process (0.6); teleconference with Milbank Tweed regarding protective order issues (0.4); teleconference with Purdue, Prime clerk regarding noticing plan (0.3) |
| Mendelson, Alex S. | 06/09/20 | 1.4 | Revise memorandum compiling excerpts from transcripts. |
| Peck, Dan | 06/09/20 | 5.3 | Correspondence with J. Millerman, A. Lutchen regarding ordering of claims (0.6); telephone conference with F. Bivens, J. Millerman, and A. Lutchen regarding ordering of claims (0.5); revise analysis and prepare talking points concerning ordering of claims (4.2). |
| Robertson, Christopher | 06/09/20 | 1.1 | Multiple emails with A. Preis regarding Canadian claims stipulation. |
| Townes, Esther C. | 06/09/20 | 0.5 | Conference with counsel for Ad Hoc Committee, J. McClammy, and J. Knudson regarding proofs of claim (0.3); attend weekly conference with Purdue, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.2). |
| Bivens, Frances E. | 06/10/20 | 3.2 | Call with mediators (1.3); internal email and discussions regarding School Districts class claim, the Preliminary Injunction arguments about subordinating other claims and other settlement issues (1.4); finalize TPP talking points (0.4); |

33

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | review summary of mediator call (0.1). |
| Huebner, Marshall S. | 06/10/20 | 0.4 | Review precedent regarding claim allowance and emails with team regarding same. |
| Knudson, Jacquelyn Swanner | 06/10/20 | 9.0 | Email correspondence with J. McClammy and E. Townes regarding class proof of claim motion (0.4); review class proof of claim motion (1.2); review weekly claims report (0.5); telephone conference with J. McClammy, E. Townes, H. Coleman, D. Stock, and S. Roitman regarding proof of claim analysis (0.4); telephone conference with J. McClammy, A. Tsier, and M. Meises regarding class proof of claim motion (0.1); telephone conference with J. McClammy, T. Graulich, C. Robertson, A. Preis, S. Brauner, and E. Lisovicz regarding Canadian claims (0.5); review proposed edits to abatement memorandum (0.1); telephone conference with B. Kaminetzky, E. Townes, Z. Levine, R. Silbert, C. Ricarte, R. Aleali, S. Birnbaum, H. Coleman, D. Stock, and S. Roitman regarding abatement memorandum (0.7); telephone conference with Z. Levine regarding same (0.2); email correspondence with B. Kaminetzky, E. Vonnegut, Z. Levine, and E. Townes regarding same (0.2); telephone conference with B. Kaminetzky, E. Vonnegut, E. Townes, and Z. Levine regarding same (0.6); telephone conference with E. Townes regarding same (0.4) review email correspondence regarding Canadian claims (0.2); telephone conference with K. Benedict regarding class proof of claim motion (0.3); email correspondence with J. McClammy regarding same (0.2); review and revise abatement memorandum (2.5);  telephone conference with J. McClammy, A. Lutchen, K. Benedict, C. Oluwole, M. Hurley, A. Preis, and S. Brauner regarding class proof of claim motion (0.5). |
| Lutchen, Alexa B. | 06/10/20 | 2.2 | Review revisions to claims issues talking points (0.1); attend mediators meeting (1.2); teleconference with Creditors Committee regarding school class claim with J. McClammy and J. Knudson (0.2); draft summary of meeting with the mediators for Purdue (0.7). |
| McClammy, James I. | 06/10/20 | 1.5 | Telephone conference with Davis Polk, Akin Gump regarding Canadian class claim stipulation (0.4); telephone conference with Davis Polk and Dechert regarding claims analysis (0.5); telephone conferences regarding schools class claim (C. Mehri, A. Prais, and others) (0.6) |
| Peck, Dan | 06/10/20 | 0.3 | Revise analysis regarding ordering of claims. |
| Robertson, Christopher | 06/10/20 | 1.0 | Call with J. McClammy and Akin Gump regarding claims stipulation (0.5); emails with L. Nicholson regarding stipulation and approval process for same (0.5). |
| Townes, Esther C. | 06/10/20 | 2.7 | Review email correspondence regarding claims analysis (0.1); conference with Dechert, J. McClammy, and J. Knudson regarding same (0.4); conference with Purdue, B. Kaminetzky, J. Knudson, and Z. Levine regarding mediation questions (0.7); conference with B. Kaminetzky, E. Vonnegut, Z. Levine, and J. Knudson regarding same (0.6); conference with J. Knudson regarding same (0.4); revise memorandum regarding same (0.5). |
| Vonnegut, Eli J. | 06/10/20 | 3.1 | Attend call with Mediators (1.0); work on claims strategy (1.9); discuss claims strategy with D. Consla (0.2). |
| Benedict, Kathryn S. | 06/11/20 | 0.2 | Analyze proposed class claim stipulation. |
| Bivens, Frances E. | 06/11/20 | 4.4 | Call with A. Lutchen and D. Peck to discuss revisions to TPP |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | talking points (0.5); internal call regarding opposition to class claim of school districts (0.5); review class motion and related materials (3.0); review and discuss Dechert comments to TPP claims (0.4) |
| Huebner, Marshall S. | 06/11/20 | 0.4 | Call with J. McClammy regarding Schools issue (0.2); call with M. Kesselman regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 06/11/20 | 8.3 | Revise abatement memorandum (3.2); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy, F. Bivens, and A. Lutchen regarding class claim motion (0.2); telephone conference with K. Benedict regarding same (0.2); telephone conference with K. Benedict and A. Lutchen regarding same (0.3); email correspondence with A. Lutchen regarding same (0.1); email correspondence with A. Lutchen and K. Benedict regarding same (0.2); email correspondence with F. Bivens, J. McClammy, A. Lutchen, D. Peck, E. Townes, and S. Carvajal regarding same (0.2); email correspondence with A. Lutchen, K. Benedict, and K. Boehm regarding same (0.1); email correspondence with K. Benedict regarding same (0.1); telephone conference with F. Bivens, J. McClammy, A. Lutchen, D. Peck, E. Townes, and S. Carvajal regarding same (0.4); email correspondence with J. McClammy, F. Bivens, A. Lutchen, Creditors' Committee, and School Districts regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding claims question (0.1); telephone conference with J. McClammy regarding claim form amendments (0.2); email correspondence with H. Baer regarding same (0.1); review information for call regarding same (0.3); review proposed stipulation regarding class claims motion (0.2); telephone conference with J. McClammy, Creditors' Committee, and School Districts regarding same (0.4); email correspondence with A. Lutchen regarding same (0.3); email correspondence with creditor groups regarding extension of objection deadline for motion to file class claim (0.2); telephone conference with J. McClammy regarding same (0.1); telephone conference with J. McClammy, E. Townes, H. Baer, and creditors regarding proof of claim amendments (0.5); telephone conference with H. Baer regarding same (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.3); review claim memorandum from Dechert (0.1). |
| Lutchen, Alexa B. | 06/11/20 | 1.5 | Teleconference with J. Knudson and K. Benedict regarding objection to School class claim (0.3); teleconference with F. Bivens and D. Peck regarding talking points (0.4); teleconference with D. Peck regarding same (0.1); teleconference regarding School class claims with F. Bivens, J. McClammy, J. Knudson, and Davis Polk team (0.4); review revisions to Sections 509 and 510 talking points (0.2); draft email to Dechert regarding same (0.1). |
| McClammy, James I. | 06/11/20 | 2.4 | Telephone conference with F. Bivens and others regarding class claim opposition (0.5); telephone conferences with A. Prais, others, C. Mehr regarding class claim issues (0.6); review class claim motion, precedent (1.3) |
| Peck, Dan | 06/11/20 | 2.8 | Telephone conference with F. Bivens, J. Millerman, A. Lutchen regarding analysis on ordering of claims (0.4); revise analysis on ordering of claims (1.8); correspondence with A. Lutchen regarding ordering of claims analysis (0.2); telephone |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with F. Bivens, J. McClammy, J. Knudson, A. Lutchen, E. Townes, and S. Carvajal regarding School District's class claim motion (0.4). |
| Sandhu, Sharanjit Kaur | 06/11/20 | 3.4 | Conduct research regarding claims allowance issues. |
| Townes, Esther C. | 06/11/20 | 4.4 | Revise memorandum  regarding mediation questions (2.6); correspondence with J. Knudson regarding same (0.1); correspondence with U. Abugo and D. Gitner regarding proof of claim process (0.1); conference with F. Bivens, J. McClammy, A. Lutchen, J. Knudson and others regarding School Districts class claim motion (0.4); review School Districts class claim motion (0.5); conference with counsel for municipalities, Ad Hoc Committee, regarding proofs of claim (0.5); review memorandum regarding claims analysis (0.1); review articles regarding claims (0.1). |
| Vonnegut, Eli J. | 06/11/20 | 1.6 | Call regarding preliminary injunction claims with B. Kaminetzky and M. Tobak (0.5); work on claims allowance strategy (1.1). |
| Bivens, Frances E. | 06/12/20 | 6.0 | Calls with Dechert and Purdue to discuss approach to opposition to class motion (2.0); work on class motion (3.0); attend internal call regarding approach to motion (1.0). |
| Carvajal, Shanaye | 06/12/20 | 3.5 | Review of pleadings to assess and develop potential arguments for objection to motion (2.7); correspondence with E. Townes regarding same (0.3); draft of summary regarding review (0.5). |
| Giddens, Magali | 06/12/20 | 3.2 | Correspondence with E. Townes regarding precedent research in connection with Debtors' strategy regarding its response to class claims motion (0.1) research regarding same (2.2); follow-up correspondence with E. Townes regarding findings (0.1) Review documents recently filed on docket (0.8). |
| Lutchen, Alexa B. | 06/12/20 | 6.3 | Teleconference with Purdue, Dechert and Davis Polk team regarding IPSD class motion (0.6); teleconferences with G. McCarthy regarding same (0.5); teleconference with F. Bivens, J. McClammy, G. McCarthy, D. Peck and E. Townes regarding same (0.6); teleconference with Dechert, Purdue and Davis Polk team regarding same (0.8); teleconferences with D. Peck and E. Townes regarding same (1.3); review IPSD motion research  (2.5). |
| McCarthy, Gerard | 06/12/20 | 10.3 | Call with Purdue and Dechert regarding class proof of claim (0.5); call with A. Lutchen regarding strategy, analysis (0.3); call with F. Bivens, A. Lutchen and others regarding same (0.5); call with Dechert team regarding same (0.8); follow up call with A. Lutchen (0.2); analyze motion and arguments (3.1); analysis of memoranda, and case law regarding class proof of claims (4.9). |
| McClammy, James I. | 06/12/20 | 3.1 | Teleconference with Davis Polk and Dechert regarding class claim opposition (0.6); review and comment regarding class claim opposition outlines (1.0); teleconference with F. Bivens regarding class claim issues (0.3); teleconference with creditor counsel regarding amending claims (0.5); teleconference with Purdue and advisors regarding class claim opposition (0.7). |
| Peck, Dan | 06/12/20 | 7.9 | Telephone conference with R. Silbert, S. Birnbaum, H. Coleman, D. Gentin Stock, F. Bivens, J. McClammy, A. Lutchen, and E. Townes regarding school district class claims |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | motion (0.5); telephone conference with R. Silbert, R. Aleali, S. Birnbaum, H. Coleman, S. Roitman, F. Bivens, J. McClammy, G. McCarthy, A. Lutchen, and E. Townes regarding school district class claims motion (0.8); telephone conference with F. Bivens, G. McCarthy, A. Lutchen, E. Townes regarding school district class claims motion (0.5); telephone conferences with A. Lutchen, E. Townes regarding school district class claims motion (1.4); telephone conferences with K. Boehm regarding school district class claims motion (1.0); analyze school district class claims motion (3.7). |
| Robertson, Christopher | 06/12/20 | 0.1 | Emails with J. DelConte regarding IAC claims issues. |
| Sandhu, Sharanjit Kaur | 06/12/20 | 4.9 | Conduct research regarding claims allowance issues (4.4); draft summary email of research findings for E. Vonnegut's review (0.4); emails with E. Vonnegut regarding same (0.1). |
| Townes, Esther C. | 06/12/20 | 11.7 | Conference with J. McClammy regarding class proof of claims (0.1); draft Purdue summary regarding same (0.5); conference with Z. Levine regarding mediation memorandum (0.1); conference with Purdue, Dechert, J. McClammy, F. Bivens, A. Lutchen, and D. Peck regarding independent school districts class claim motion (0.6); correspondence with A. Lutchen regarding class claim opposition (0.2); correspondence with G. McCarthy regarding same (0.1); review docket regarding same (0.1); correspondence with M. Giddens regarding same (0.1); review precedents regarding same (1.5); conference with Purdue, Dechert, F. Bivens, J. McClammy, G. McCarthy, and A. Lutchen regarding same (0.8); conference with F. Bivens, G. McCarthy, A. Lutchen, and D. Peck regarding same (0.5); review case law regarding same (0.9); conferences with A. Lutchen and D. Peck regarding same (1.3); conference with S. Carvajal regarding same (0.2); draft outline regarding same (4.7). |
| Vonnegut, Eli J. | 06/12/20 | 1.2 | Work on claim allowance strategy. |
| Benedict, Kathryn S. | 06/13/20 | 0.3 | Correspondence from T. Horley regarding personal injury claims memorandum review. |
| Bivens, Frances E. | 06/13/20 | 2.3 | Call with the Consenting and Non-Consenting States groups regarding School District motion for class certification (1.0); review and comment on outline of brief in response to class certification (1.3). |
| Lutchen, Alexa B. | 06/13/20 | 7.3 | Teleconference with Ad Hoc Committee, Non-Consenting States group, Multi-State Governmental Entities group, Dechert and Davis Polk team regarding opposition to IPSD motion (0.9); teleconferences with G. McCarthy regarding same (0.2); teleconference with E. Townes regarding same (0.2); draft outline for objection to IPSD motion (3.3); review revisions to same (0.4); draft email to Dechert regarding same (0.1); teleconference with E. Townes and D. Peck regarding objection (0.3); revise draft objection (1.9). |
| McCarthy, Gerard | 06/13/20 | 8.5 | Draft outline of motion in opposition to class certification (6.4); call with Multi-State Governmental Entities group regarding opposition (0.8); call with F. Bivens regarding opposition (0.2); call with A. Lutchen regarding outline (0.2); call with D. Peck regarding class certification standards (0.4); email with E. Townes regarding  class claim memorandum (0.1); review class claims memorandum (0.4). |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 06/13/20 | 1.8 | Teleconference with Davis Polk, Creditors Committee and Public side counsel regarding class claim opposition issues (1.0); review class claim memorandum and research (0.8) |
| Peck, Dan | 06/13/20 | 9.8 | Prepare objection to school district class claims motion (9.1); telephone conference with G. McCarthy regarding school district class claims motion (0.4); telephone conference with A. Lutchen and E. Townes regarding School District class claims motion (0.3). |
| Townes, Esther C. | 06/13/20 | 14.6 | Draft outline for objection to school district class claims motion (5.0); analyze and review case law regarding same (7.5); conference with counsel for Ad Hoc Committee, Non-Consenting States group, Dechert, J. McClammy, F. Bivens, G. McCarthy, and A. Lutchen regarding same (0.8); conferences with A. Lutchen regarding same (0.2); correspondence with H. Baer regarding same (0.2); correspondence with G. McCarthy regarding same (0.2); conference with A. Lutchen and D. Peck regarding same (0.3); analysis regarding claims allowance (0.3); correspondence with T. Horley regarding same (0.1). |
| Bivens, Frances E. | 06/14/20 | 2.3 | Review outline from Dechert of certain arguments for the brief (0.8); email regarding arguments for the brief and call with G. McCarthy regarding same (1.5). |
| Lutchen, Alexa B. | 06/14/20 | 4.6 | Revise draft objection (4.0); teleconferences with G. McCarthy regarding same (0.4); correspondence with team regarding same (0.2). |
| McCarthy, Gerard | 06/14/20 | 13.4 | Draft brief in opposition to class claim (12.9); calls with A. Lutchen regarding same (0.3); call with E. Townes regarding same (0.2). |
| Peck, Dan | 06/14/20 | 8.4 | Draft objection to School District class claims motion (3.4); legal analysis regarding objection to School District class claims motion (4.7); correspondence with G. McCarthy and A. Lutchen regarding legal analysis for the objection to the School District class claims motion (0.3). |
| Sandhu, Sharanjit Kaur | 06/14/20 | 2.0 | Conduct searches for E. Vonnegut regarding governmental claim allowance issues (1.9); correspondence with E. Vonnegut regarding same (0.1). |
| Townes, Esther C. | 06/14/20 | 5.4 | Review case law regarding objection to School Districts' class claim motion (4.0); draft same (1.1); conference with G. McCarthy regarding same (0.3). |
| Vonnegut, Eli J. | 06/14/20 | 2.0 | Revise claims estimation and allowance strategy issues. |
| Bivens, Frances E. | 06/15/20 | 7.0 | Review and revise draft sections of brief in opposition to School District's motion for class certification (4.0); call with State counsel regarding motion (0.5); calls with Dechert and Davis Polk team regarding brief (1.3); email regarding brief revisions (0.5); email regarding Preliminary Injunction strategy (0.4); email with D. Murphy on Preliminary Injunction arguments (0.3). |
| Lutchen, Alexa B. | 06/15/20 | 3.0 | Teleconference with F. Bivens, J. McClammy and G. McCarthy regarding IPSD opposition (0.5); draft email to Dechert regarding same (0.2); revise objection (1.0); teleconference with G. McCarthy regarding same (0.3); teleconference with Ad Hoc Committee, Multi-State Governmental Entities group, Non-Consenting States group, Dechert and Davis Polk team regarding same (0.3); review key case portfolio for objection (0.1); review, revise Dechert additions to objection (0.6). |

Invoice No.7019332
Invoice Date: August 10, 2020

|  | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McCarthy, Gerard | 06/15/20 | 12.9 | Draft class opposition brief (11.9); call with J. McClammy, F. Bivens, and A. Lutchen regarding same (0.4); call with F. Bivens regarding same (0.3); call with States regarding same (0.3). |
| McClammy, James I. | 06/15/20 | 3.2 | Teleconference with F. Bivens, G. McCarthy, and A. Lutchen regarding opposition to class claim (0.4); teleconference with creditor counsel regarding claim filing process (0.3); teleconference with  Purdue, Creditors Committee, public entity counsel regarding class claim opposition (0.8); review and comment on  opposition briefs (1.7). |
| Peck, Dan | 06/15/20 | 1.0 | Prepare material for School District class claims objection (0.7); telephone conference with impacted parties regarding objection (0.3). |
| Robertson, Christopher | 06/15/20 | 0.1 | Email to A. Preis regarding claims stipulation. |
| Townes, Esther C. | 06/15/20 | 5.5 | Conference with U. Abugo and J. McClammy regarding proofs of claim (0.2); review case law regarding objection to School Districts' class claim motion (3.0); review and revise same (1.2); conference with counsel for Ad Hoc Committee, Non-Consenting States group,  Multi-State Governmental Entities group, F. Bivens, J. McClammy, G. McCarthy, A. Lutchen, and D. Peck regarding same (0.3); gather case law for F. Bivens and J. McClammy regarding same  (0.3); review influencer material regarding media plan (0.4); correspondence with J. Finegan regarding same (0.1). |
| Vonnegut, Eli J. | 06/15/20 | 4.4 | Call with B. Kaminetzky and M. Tobak regarding claims estimation strategy (1.0); review claims estimation memoranda on and analyze claims strategy and connection between same and Plan structure and strategy (2.9); work on Department of Justice resolution implementation (0.5). |
| Bivens, Frances E. | 06/16/20 | 5.8 | Call with Mass Attorney General  regarding foster children with wrongful death claims (0.5); review  media plan and internal call on claim strategy (0.8); review and revise draft brief (3.0); email regarding TPP talking points (0.5); review comments to brief from Purdue (1.0). |
| Chu, Dennis | 06/16/20 | 2.5 | Prepare summary chart of claims estimation in precedent plans. |
| Knudson, Jacquelyn Swanner | 06/16/20 | 6.9 | Correspondence with M. Tobak, K. Benedict, and D. Consla regarding bankruptcy chart (0.8); review correspondence regarding class claims motion between J. McClammy and Individual Victims (0.1); review correspondence regarding proof of claim analysis (0.2); review  correspondence regarding personal injury claims workstream (0.2); review correspondence regarding Canadian claims (0.2); correspondence with Z. Levine regarding abatement memorandum (0.1); telephone conference with Z. Levine regarding same (0.2); review and revise abatement memorandum (1.3); correspondence with E. Townes and Z. Levine regarding same (0.1); revise Jim Wahlberg public service announcement (0.6); correspondence with J. Finegan, J. McClammy, and E. Townes regarding influencer materials (0.3); correspondence with E. Townes regarding claim amendments (0.2); telephone conference with E. Townes regarding same (0.2) correspondence with H. Baer regarding same (0.5); correspondence with J. McClammy, E. Townes, M. Florence, and J. Bragg regarding influencer post (0.1); |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, C. George, M. Sharp, S. Robertson, J. Finegan, S. Waisman, B. Schrag, and Teneo regarding supplemental notice plan (0.1); telephone conference with R. Silbert, C. Ricarte, M. Sharp, S. Robertson, J. Finegan, S. Waisman, B. Schrag, and Teneo regarding same (0.3); correspondence with J. McClammy, S. Robertson, and M. Sharp regarding media reporting (0.1); draft bar date section of exclusivity motion and interim fee application (0.5); correspondence with S. Sandhu, A. Lutchen, and E. Townes regarding fee application and exclusivity motion narratives (0.3); correspondence with A. Lutchen and E. Townes regarding same (0.1); telephone conference with J. McClammy regarding noticing and claims issues (0.2); correspondence with A. Lutchen, E. Townes, and D. Peck regarding class claims motion (0.1). |
| Lutchen, Alexa B. | 06/16/20 | 1.9 | Review and revise IPSD class objection (0.7); teleconference with M. Huebner, B. Kaminetzky, F. Bivens, J. McClammy and E. Vonnegut regarding claims issues (0.6); teleconference with  Massachusetts  Attorney General with F. Bivens and T. Graulich (0.5); draft email regarding IPSD damages (0.1). |
| McCarthy, Gerard | 06/16/20 | 6.1 | Draft brief in opposition to class certification (5.5); review R. Silbert comments to same (0.5); email with F. Bivens regarding same (0.1). |
| McClammy, James I. | 06/16/20 | 0.9 | Teleconference with B. Kaminetzky, E. Vonnegut, and others regarding claims strategy (0.5); teleconference with Davis Polk, Purdue, and Prime Clerk regarding noticing plan updates (0.4) |
| Peck, Dan | 06/16/20 | 0.6 | Correspondence with G. McCarthy regarding objection to School Districts class claims motion (0.3); review and revise objection to school district class claims motion (0.3). |
| Townes, Esther C. | 06/16/20 | 0.8 | Review Dechert comments to objection to School Districts class claim motion (0.2); review correspondence with F. Bivens and G. McCarthy regarding same (0.1); correspondence with J. Knudson regarding media plan (0.1); conference with J. Knudson regarding proofs of claim (0.2); conference with Purdue, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.2). |
| Vonnegut, Eli J. | 06/16/20 | 3.1 | call regarding claim strategy with B. Kaminetzky and M. Tobak (0.8); draft outline regarding claims strategy (1.5); call with T. Graulich regarding claims strategy (0.3); call with Davis Polk team regarding claims strategy (0.5). |
| Bivens, Frances E. | 06/17/20 | 5.0 | Revise and send TPP talking points (0.5); review and discuss Purdue comments to draft opposition brief (2.0); attend pre-call for mediator call (0.5); attend mediator call (1.0); email with Kramer Levin and other discussions  regarding brief (1.0). |
| Chu, Dennis | 06/17/20 | 0.8 | Prepare summary chart of claims estimation in precedent plans. |
| Huebner, Marshall S. | 06/17/20 | 1.0 | Two calls with E. Vonnegut regarding claims and strategy issues. |
| Knudson, Jacquelyn Swanner | 06/17/20 | 7.6 | Review proposed side letter regarding proofs of claim (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, counsel for  Creditors Committee, and counsel for pharmaceutical company regarding same (0.2); review TPP proof of claim request (0.2); telephone conference with K. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Benedict regarding same (0.3); correspondence with K. Benedict regarding same (0.1); correspondence with J. McClammy regarding same (0.3); correspondence with J. McClammy, A. Preis, and S. Brauner regarding same (0.3); correspondence with K. Benedict, D. Consla, C. Robertson, M. Giddens, and A. Lutchen regarding June 23 agenda (0.1); revise bar date section of fee application and exclusivity motion (1.2); telephone conference with S. Sandhu regarding same (0.1); correspondence with A. Lutchen and E. Townes regarding same (0.1); review and revise abatement plan term sheet analysis (2.7); correspondence with J. McClammy, E. Townes, and J. Finegan regarding public service announcement (0.2); correspondence with Skadden Arps regarding same (0.1); correspondence with Skadden Arps, Prime Clerk, J. McClammy, E. Townes, and C. Ricarte regarding same (0.1); review Canadian claims documents (0.4); review mediator update email (0.1); review weekly media reporting (0.3); review claims reporting (0.3). |
| Lutchen, Alexa B. | 06/17/20 | 2.0 | Attend meeting with the mediators (1.3); draft summary of same for Purdue (0.5); draft email to M. Tobak regarding claims analysis (0.2). |
| McCarthy, Gerard | 06/17/20 | 3.9 | Revise class certification opposition brief per comments of R. Silbert and F. Bivens. |
| Peck, Dan | 06/17/20 | 0.2 | Revise analysis regarding ordering of claims. |
| Robertson, Christopher | 06/17/20 | 1.0 | Revise Canadian claims stipulation. |
| Vonnegut, Eli J. | 06/17/20 | 4.3 | Attend weekly call with mediators (1.3); calls regarding claims strategy with Huebner (1.0); work on claims and Plan strategy (1.8); review TPP claim talking points (0.2). |
| Bivens, Frances E. | 06/18/20 | 0.8 | Email regarding circulation of draft brief and review brief of the States |
| Chu, Dennis | 06/18/20 | 4.9 | Prepare summary chart of claims estimation in precedent plans (1.7); research and review claims estimation precedents (3.2) |
| Huebner, Marshall S. | 06/18/20 | 1.4 | Three calls and conference call with Davis Polk and Purdue regarding claims analysis and next steps and plan issues. |
| Knudson, Jacquelyn Swanner | 06/18/20 | 7.4 | Correspondence with J. McClammy regarding TPP proofs of claim (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and third-party Payor counsel regarding same (0.1); review Canadian claims materials (0.2); review and revise abatement plan term sheet analysis (0.8); correspondence with E. Townes regarding same (0.1); review confirmation strategy outline (0.6); review claims estimation precedent chart (0.2); review and revise abatement memorandum (3.2); correspondence with Z. Levine and E. Townes regarding same (0.1); correspondence with E. Townes regarding same (0.1); correspondence with B. Kaminetzky, E. Vonnegut, E. Townes, and Z. Levine regarding same (0.2); telephone conference with S. Dasaro regarding claims (0.1); correspondence with J. McClammy regarding same (0.1); telephone conference with J. McClammy, C. Robertson, and Akin Gump regarding Canadian Claims (0.6); review mediation update (0.1); review correspondence with Stikeman regarding same (0.1); correspondence with Massachusetts regarding listen only line for hearing (0.1); correspondence with D. Consla and K. Benedict regarding |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.1); correspondence with D. Consla, K.Benedict, and M. Giddens regarding same (0.2); listen to podcast for influencer post (0.3). |
| Lutchen, Alexa B. | 06/18/20 | 0.5 | Email to  Purdue regarding mediators meeting (0.1); review public side opposition to IPSD class claims motion (0.4). |
| McCarthy, Gerard | 06/18/20 | 1.2 | Analyze state opposition brief to class certification (1.0); email with F. Bivens, J. McClammy, and A. Lutchen regarding same (0.2). |
| Robertson, Christopher | 06/18/20 | 0.9 | Call with Akin Gump and L. Nicholson regarding claims stipulation (0.7); follow-up call with L. Nicholson (0.2). |
| Townes, Esther C. | 06/18/20 | 1.1 | Review and revise memorandum regarding mediation questions (1.1). |
| Vonnegut, Eli J. | 06/18/20 | 1.6 | Call with Kaminetzky and Huebner regarding claims and Plan strategy (0.5); work on claims and Plan strategy issues outline (1.1). |
| Young, Ryan | 06/18/20 | 2.8 | Update third-party chart with new entities and designations as per R. King. |
| Chu, Dennis | 06/19/20 | 2.3 | Prepare summary chart of claims estimation in precedent plans (2.1); correspond with Z. Levine regarding same (0.2) |
| Knudson, Jacquelyn Swanner | 06/19/20 | 1.7 | Correspondence with D. Consla and Court regarding agenda (0.1); review media reporting (0.2); review  revisions to Canadian claims documents from the Creditors' Committee and C. Robertson (0.4); review claims report (0.5); correspondence with K. Benedict, B. Kaminetzky, H. Coleman, and S. Birnbaum regarding June omnibus hearing (0.1); review Prime Clerk's weekly media reporting (0.3); correspondence with M. Sharp and S. Robertson regarding same (0.1). |
| Lutchen, Alexa B. | 06/19/20 | 0.1 | Teleconference with S. Woodhouse regarding case status. |
| McCarthy, Gerard | 06/19/20 | 0.5 | Analyze States' opposition to class certification. |
| Robertson, Christopher | 06/19/20 | 1.1 | Revise claims stipulation. |
| Sandhu, Sharanjit Kaur | 06/19/20 | 2.6 | Conduct governmental claim allowance research per E. Vonnegut. |
| Vonnegut, Eli J. | 06/19/20 | 0.5 | Coordinate claims and plan strategy workstreams. |
| Sandhu, Sharanjit Kaur | 06/20/20 | 2.9 | Conduct governmental claim allowance research per E. Vonnegut's instructions. |
| Green, Thomas S. | 06/21/20 | 1.2 | Research regarding claims treatment. |
| Sandhu, Sharanjit Kaur | 06/21/20 | 3.7 | Conduct governmental claim allowance research per E. Vonnegut's instructions (3.1); draft summary regarding same (0.6). |
| Knudson, Jacquelyn Swanner | 06/22/20 | 4.7 | Email correspondence with D. Consla and Z. Levine regarding public listen-only telephone line for hearing (0.1); email correspondence with K. Benedict, D. Consla, M. Giddens, and Z. Levine regarding same (0.3); email correspondence with creditors, S. Weiner, and E. Townes regarding same (0.1); review proposed podcast for supplemental notice plan (0.3); email correspondence with J. McClammy, E. Townes, J. Finegan, S. Waisman, and B. Schrag regarding same (0.5); telephone conference with J. Finegan regarding same (0.1); email correspondence with E. Townes regarding same (0.1); review news report (0.3); review claims report (1.5); email correspondence with Stikeman, Chaitons, T. Graulich, J. McClammy, C. Robertson, and M. Pera regarding Canadian claims (0.1); email correspondence with B. Kaminetzky, E. Vonnegut, E. Townes, and Z. Levine regarding abatement |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | memorandum (0.2); revise abatement memorandum (0.8); email correspondence with J. McClammy and A. Lutchen regarding Creditors' Committee (0.1); email correspondence with M. Huebner regarding same (0.1); email correspondence with Purdue, Dechert, M. Huebner, T. Graulich, B. Kaminetzky, J. McClammy, F. Bivens, C. Robertson, D. Consla, A. Lutchen, and E. Townes regarding same (0.1). |
| Levine, Zachary | 06/22/20 | 3.1 | Review and revise chart summarizing claims estimation issues |
| Robertson, Christopher | 06/22/20 | 1.4 | Call with Stikeman Elliott and Canadian class counsel regarding stipulation (0.7); revise stipulation (0.4); email to Akin Gump regarding same (0.3). |
| Townes, Esther C. | 06/22/20 | 0.2 | Correspondence with J. Finegan regarding media plan (0.1); correspondence with J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 06/22/20 | 0.5 | Call with A. Preis regarding mediation (0.2); review memorandum revisions regarding claims strategy (0.3). |
| Bivens, Frances E. | 06/23/20 | 2.5 | Call with P. Strassberger and R. Aleali regarding early stage asset strategy (1.0); call with R. Aleali regarding same (0.5); call with D. Bauer and M. Huebner regarding same (0.5); review, comment on and circulate draft letter to Mundipharma (0.5) |
| Kaminetzky, Benjamin S. | 06/23/20 | 0.8 | Analysis and correspondence regarding claims estimation and strategy. |
| Knudson, Jacquelyn Swanner | 06/23/20 | 7.1 | Review Creditors Committee's amended Rule 2019 statement (0.3); email correspondence with H. Baer regarding claims question from Massachusetts (0.1); email correspondence with creditor, S. Weiner, and E. Townes regarding same (0.1); review claims register regarding same (0.2); review claims estimation chart (0.3); review edits to Canadian claims document (0.2); email correspondence with K. Benedict regarding stay question (0.1); email correspondence with Dechert, B. Kaminetzky, and M. Tobak regarding same (0.1); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, M. Sharp, C. George, S. Robertson, J. Finegan, S. Waisman, B. Schrag, J. McClammy, E. Townes, and Teneo regarding supplemental notice plan call (0.1); telephone conference with R. Silbert, R. Aleali, C. Ricarte, M. Sharp, J. Finegan, S. Waisman, B. Schrag, J. McClammy, E. Townes, and Teneo regarding same (0.3); review and revise abatement memorandum (3.8); telephone conference with B. Kaminetzky, E. Townes, and Z. Levine regarding same (0.3); telephone conference with E. Townes regarding same (0.1); email correspondence with B. Kaminetzky, E. Vonnegut, E. Townes, and Z. Levine regarding same (0.1); email correspondence with E. Townes regarding same (0.1); review daily news report (0.6); email correspondence with J. McClammy and E. Townes regarding Jim Wahlberg public service announcement (0.1); email correspondence with J. Finegan, J. McClammy, and E. Townes regarding same (0.2) |
| Lutchen, Alexa B. | 06/23/20 | 0.1 | Update mediation workstreams tracker. |
| McClammy, James I. | 06/23/20 | 0.6 | Teleconference with C. Oluwole regarding discovery responses (0.3); review comment regarding Non-Consenting States group response (0.3) |
| Robertson, Christopher | 06/23/20 | 0.1 | Revise schedule to claims stipulation. |
| Townes, Esther C. | 06/23/20 | 1.1 | Conference with B. Kaminetzky, E. Vonnegut, J. Knudson, and Z. Levine regarding mediation issues (0.3); conference |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with J. Knudson regarding same (0.1); review memorandum regarding same (0.5); conference with Purdue, Teneo, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.2). |
| Vonnegut, Eli J. | 06/23/20 | 3.6 | Review and comment on claims procedures precedent chart (0.7); revise claims and plan strategy outline (1.6); discuss claims strategy with M. Huebner and B. Kaminetzky (0.2); review and analyze research memoranda on claims strategy issues (1.1). |
| Young, Ryan | 06/23/20 | 1.4 | Fill in cover letters with wholesaler information as per A. Guo. |
| Bivens, Frances E. | 06/24/20 | 2.5 | Review and revise early stage asset letter and discuss same with internal team (2.0); discuss early stage asset with M. Huebner (0.5). |
| Knudson, Jacquelyn Swanner | 06/24/20 | 8.0 | Email correspondence with J. McClammy regarding letter regarding noticing plan (0.1); email correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, and C. Ricarte regarding same (0.2); email correspondence with J. McClammy, E. Townes, J. Finegan, and S. Waisman regarding same (0.1); email correspondence with Creditors' Committee, J. McClammy, E. Townes, S. Waisman, and J. Finegan regarding same (0.2); review letter regarding noticing and prior noticing presentation (1.2); telephone conference with J. McClammy, E. Townes, J. Finegan, and S. Waisman regarding same (0.8); review email correspondence regarding Canadian Claims (0.4); revise stipulation (1.4); telephone conference with C. Robertson regarding same (0.1); email correspondence with C. Robertson and Z. Levine regarding same (0.2); email correspondence with Creditors' Committee and C. Robertson regarding same (0.1); draft notice of presentment for stipulation (0.7); email correspondence with C. Robertson and Z. Levine regarding same (0.1); draft cover letter to organizations for flyer distribution (1.3); telephone conference with K. Benedict regarding notice of presentment (0.2); telephone conference with Z. Levine regarding same (0.1); email correspondence with H. Baer and E. Townes regarding consolidated proof of claim amendments (0.3); email correspondence with J. McClammy regarding calls to claimants (0.2); email correspondence with Prime Clerk and J. McClammy regarding same (0.2); email correspondence with R. Aleali, C. Ricarte, and J. McClammy regarding same (0.1). |
| Levine, Zachary | 06/24/20 | 5.4 | Research regarding claims estimation issues based on questions from E. Vonnegut, as well as preparation of summary of research regarding same |
| McClammy, James I. | 06/24/20 | 0.9 | Review Private Insurance group noticing letter (0.2); teleconference with Davis Polk, Prime clerk regarding response to Private Insurance group (0.7). |
| Robertson, Christopher | 06/24/20 | 1.8 | Email to A. Preis regarding claims stipulation (0.1); review and revise same (0.8); multiple emails with A. Preis and class counsel regarding same (0.7); call with A Preis regarding same (0.1); emails with J. Knudson and Z. Levine regarding same (0.1). |
| Townes, Esther C. | 06/24/20 | 0.8 | Review letter from ad hoc group of Individual Victims regarding media plan (0.1); conference with S. Waisman, J. Finegan, J. McClammy, and J. Knudson regarding same (0.7). |
| Vonnegut, Eli J. | 06/24/20 | 1.8 | Call with Dechert and Purdue team regarding claims and Plan strategy, follow up from same. |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Young, Ryan | 06/24/20 | 2.5 | Update cover letters to wholesalers for sending as per A. Guo |
| Benedict, Kathryn S. | 06/25/20 | 0.6 | Correspondence regarding estimation issues with Z. Levine and T. Horley. |
| Bivens, Frances E. | 06/25/20 | 3.5 | Work on early stage asset letters and email and discussions regarding same (3.0); calls regarding letters to Mundi with respect to early stage asset (0.5). |
| Giddens, Magali | 06/25/20 | 0.8 | Review claims per instructions. |
| Knudson, Jacquelyn Swanner | 06/25/20 | 7.4 | Email correspondence with J. McClammy, C. Ricarte, and R. Aleali regarding claims calls (0.1); revise notice of presentment (0.2); review daily media reporting (0.5); email correspondence with A. Mendelson regarding quotes memoranda updates (0.1); email correspondence with E. Townes regarding claimant letters (0.4); review letters requesting receipt of proof of claim forms filed on docket (1.3); email correspondence with E. Townes, H. Baer, and Prime Clerk regarding same (0.2); email correspondence with S. Brauner and E. Townes regarding same (0.1); email correspondence with Prime Clerk regarding calls to claimants (0.1); email correspondence with J. McClammy regarding Individual Victims' group call (0.1); email correspondence with J. McClammy, E. Townes, Prime Clerk, and Creditors' Committee regarding same (0.2); review and revise Prime Clerk responses to Individual Victims' letter (1.3); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy, E. Townes, J. Finegan, and S. Waisman regarding same (0.1); telephone conference with J. Finegan regarding same (0.2);  revise abatement memorandum (1.6); email correspondence with E. Townes regarding same (0.1); email correspondence with B. Kaminetzky, E. Vonnegut, E. Townes, and Z. Levine regarding same (0.1); email correspondence with J. McClammy, T. Graulich, C. Robertson, Creditors' Committee counsel, and Canadian counsel regarding stipulation (0.2); review email correspondence regarding claims allowance estimation strategy chart (0.3); review memoranda compendium (0.1). |
| Levine, Zachary | 06/25/20 | 3.5 | Additional research regarding claims estimation issues in precedent cases as well as revision of summary regarding same |
| Lutchen, Alexa B. | 06/25/20 | 0.3 | Review transcript of June 23, 2020 hearing for mediation related information. |
| McClammy, James I. | 06/25/20 | 0.7 | Teleconference with C. Oluwole regarding discovery responses (0.3); review responses regarding discovery requests (0.4) |
| Robertson, Christopher | 06/25/20 | 0.2 | Revise claims stipulation (0.1); email to class counsel regarding same (0.1). |
| Townes, Esther C. | 06/25/20 | 2.0 | Review letters regarding proofs of claim (0.2); review master claims report regarding same (0.1); correspondence with H. Baer regarding same (0.1); correspondence with J. Knudson regarding same (0.1); correspondence with S. Brauner regarding same (0.1); review Prime Clerk responses to letter regarding media plan (0.6); revise memorandum regarding mediation issues (0.8) |
| Young, Ryan | 06/25/20 | 0.3 | Prepare mailing to ANDA as per C. Oluwole |
| Bivens, Frances E. | 06/26/20 | 4.5 | Fact development and strategy on perfecting pipeline asset rights (2.0); work on pipeline asset letters (1.0); call regarding |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Cornerstone work on estimation (0.5); calls regarding pipeline asset strategy (1.0). |
| Knudson, Jacquelyn Swanner | 06/26/20 | 3.7 | Review and revise responses to Ad Hoc Group of Individual Victims letter (0.7); email correspondence with J. McClammy, E. Townes, J. Finegan, and S. Waisman regarding same (0.1); telephone conference with J. Finegan regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2); telephone conference with J. McClammy, E. Townes, J. Finegan, S. Waisman, A. Preis, S. Brauner, and E. Lisovicz regarding noticing plan (0.6); revise letter to third-party organizations (0.1); email correspondence with H. Baer regarding public, listen-only line for hearings (0.1); email correspondence with J. McClammy, A. Preis, S. Brauner, M. Atkinson, E. Lisovicz, E. Neiger, J. Christian, J. Finegan, and S. Waisman regarding call to discuss noticing plan (0.3); email correspondence with J. Finegan regarding same (0.1); email correspondence with L. Nicholson, H. Baer, and Prime Clerk team regarding claims filing issue (0.2); review revised Canadian stipulation (0.2); review media reporting (0.5); review claims reporting (0.4); email correspondence with J. McClammy, C. Ricarte, and R. Aleali regarding claims calls (0.1) |
| Levine, Zachary | 06/26/20 | 0.3 | Revise Canadian Stipulation per C. Robertson comments. |
| Lutchen, Alexa B. | 06/26/20 | 1.1 | Draft email to mediators regarding Judge Drain comments at hearing (0.5); teleconference with F. Bivens and M. Tobak regarding Cornerstone (0.6) |
| McCarthy, Gerard | 06/26/20 | 2.2 | Revise class opposition brief |
| McClammy, James I. | 06/26/20 | 1.5 | Review PI group letter (0.2); teleconference with Davis Polk, Akin, Prime Clerk regarding responses to PI Group (0.6); teleconference with Davis Polk, Skadden, Company regarding privilege review issues (0.5); teleconference K. Benedict, C. Oluwole regarding protective order (0.2). |
| Robertson, Christopher | 06/26/20 | 0.3 | Emails with Z. Levine regarding claims stipulation. |
| Townes, Esther C. | 06/26/20 | 0.6 | Conference with Creditors Committee, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.5); review summary regarding same (0.1) |
| Robertson, Christopher | 06/27/20 | 0.1 | Emails with A. Preis and class counsel regarding stipulation. |
| Bivens, Frances E. | 06/28/20 | 2.0 | Call regarding new timeline for case (0.5); review legal and factual research regarding pipeline asset litigation strategy and email regarding same (1.5). |
| Levine, Zachary | 06/28/20 | 0.5 | Emails with M. Tobak and D. Consla regarding claims estimation research. |
| McClammy, James I. | 06/28/20 | 1.0 | Teleconference with M. Huebner, B. Kaminetzky, others regarding case, claims strategies |
| Sandhu, Sharanjit Kaur | 06/28/20 | 0.2 | Correspondence with M. Tobak, D. Consla and D. Chu regarding estimation research. |
| Vonnegut, Eli J. | 06/28/20 | 1.6 | Review research on claims estimation processes. |
| Bivens, Frances E. | 06/29/20 | 2.5 | Call regarding TPP plan (0.5); calls and email to discuss strategy for perfecting pipeline asset rights with Mundipharma (2.0). |
| Kaminetzky, Benjamin S. | 06/29/20 | 1.6 | Review and analyze estimation research and materials. |
| Knudson, Jacquelyn Swanner | 06/29/20 | 8.2 | Email correspondence with C. Robertson, J. McClammy, T. Graulich, and Canadian counsel regarding Canadian |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | stipulation (0.2); email correspondence with C. Robertson, J. McClammy, T. Graulich, and Z. Levin regarding same (0.1); email correspondence with H. Baer regarding claim filing issue (0.1); review email correspondence with S. Birnbaum and H. Baer regarding allocation proposal (0.1); email correspondence with E. Townes regarding noticing strategy call with the creditors' committee and ad hoc group of individual victims (0.1); review claims report (0.5); telephone conference with J. McClammy, E. Townes, J. Christian, E. Neiger, A. Preis, S. Waisman, J. Finegan, and S. Brauner (0.4); review noticing documents provided to ad hoc group of individual victims (0.4); telephone conference with J. McClammy regarding letter to ad hoc group of individuals (0.1); email correspondence with E. Townes regarding same (0.2); email correspondence with E. Townes, J. Finegan, S. Waisman, and B. Schrag regarding same (0.1); draft response letter to ad hoc group of individual victims (3.6); telephone conference with C. Oluwole regarding quotes memorandum (0.1); review quotes memorandum (0.2); email correspondence with C. Oluwole regarding same (0.1); review email correspondence from Mediators regarding July mediation session dates (0.1); review letter filed by Ad Hoc Committee on Accountability (0.2); draft Purdue update email regarding same (0.4); email correspondence with J. McClammy and A. Lutchen regarding same (0.1); email correspondence with Purdue, Dechert, J. McClammy, F. Bivens, M. Huebner, A. Lutchen, and E. Townes regarding same (0.1); respond to voicemails from creditors (0.2); email correspondence with E. Vonnegut, M. Tobak, C. Robertson, K. Benedict, A. Lutchen, and Z. Levine regarding mediation order (0.6); email correspondence with M. Tobak, S. Brecher, C. Robertson, and D. Consla regarding employee proof of claim question (0.2) |
| Lutchen, Alexa B. | 06/29/20 | 0.2 | Communications regarding mediation (0.1);  communications regarding  IPSD brief (0.1) |
| McCarthy, Gerard | 06/29/20 | 2.5 | Revise brief on class certification. |
| McClammy, James I. | 06/29/20 | 0.4 | Teleconference with Davis Polk, Akin, PI group regarding noticing program |
| Robertson, Christopher | 06/29/20 | 0.9 | Finalize claims stipulation (0.2); email to M. Tobak regarding retiree proofs of claim (0.3); call with claimant regarding bar date process (0.4). |
| Townes, Esther C. | 06/29/20 | 0.8 | Conference with counsel for AHG of Individual Victims, Creditors Committee, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.5); review email correspondence regarding same (0.1); correspondence with Prime Clerk regarding response to AHG of Individual Victims letter regarding media plan (0.1); correspondence with J. Knudson regarding same (0.1) |
| Vonnegut, Eli J. | 06/29/20 | 2.2 | Work on claims strategy research and emails regarding Cornerstone projects (1.5); coordinate mediation meetings (0.2); emails regarding mediation timeline and analyze order for same (0.5). |
| Bivens, Frances E. | 06/30/20 | 3.0 | Work to finalize letters related to pipeline asset (1.5); review and comment on talking points for negotiation with Mundipharma (1.5). |
| Kaminetzky, | 06/30/20 | 1.4 | Review and analyze estimation and plan materials. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benjamin S. Knudson, Jacquelyn Swanner | 06/30/20 | 8.6 | Email correspondence with M. Huebner, J. McClammy, B. Kaminetzky, M. Tobak, E. Vonnegut, G. McCarthy, and K. Benedict regarding letter from Ad Hoc Committee on Accountability (0.5); email correspondence with J. McClammy, B. Kaminetzky, F. Bivens, A. Lutchen, M. Huebner, E. Townes, Dechert, and the Purdue regarding same (0.1); review adverse event follow up information (0.5); telephone conference with C. Ricarte, J. McClammy, and Purdue regarding adverse event reporting (0.6); email correspondence with J. McClammy regarding talking points (0.1); draft talking points regarding adverse event reporting and follow up (3.4); review email correspondence between C. Robertson and Canadian counsel regarding Canadian stipulation (0.1); review list of organizations receiving notice flyer (0.2); review and revise letter to Individual Victims (2.2); email correspondence with E. Townes regarding same (0.1); email correspondence with E. Townes, S. Waisman, S. Weiner, J. Finegan, and B. Schrag regarding same (0.1); telephone conference with J. Finegan regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with J. McClammy regarding claims meeting (0.1); email correspondence with J. McClammy, M. Huebner, and creditors regarding same (0.1); email correspondence with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Finegan, S. Waisman, B. Schrag, and Teneo regarding supplemental  notice plan call (0.1); telephone conference with J. McClammy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Finegan, S. Waisman, B. Schrag, and Teneo regarding same (0.2) |
| McClammy, James I. | 06/30/20 | 0.2 | Teleconference with Davis Polk, Purdue, Prime Clerk regarding notice program updates |
| Robertson, Christopher | 06/30/20 | 0.5 | Finalize and coordinate filing of claims stipulation. |
| Townes, Esther C. | 06/30/20 | 1.3 | Review media outreach list (0.1); review correspondence regarding media plan (0.1); review, revise response to Ad Hoc Group of Individual Victims regarding media plan (0.8); weekly conference with Purdue, Teneo, Prime Clerk, J. McClammy, and J. Knudson regarding media plan (0.2); correspondence with J. Finegan regarding media plan (0.1) |
| Vonnegut, Eli J. | 06/30/20 | 0.7 | Work on claims resolution strategy. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **651.4** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| | | | |
|---|---|---|---|
| Diggs, Elizabeth R. | 06/01/20 | 2.0 | Draft and revise board resolution (1.7); call with D. Bauer and D. Forester regarding board resolution (0.3). |
| Lele, Ajay B. | 06/01/20 | 0.8 | Call with D. Bauer, E. Diggs and D. Forester regarding Collegium Intellectual Property issues (0.3); review Special Committee resolutions regarding Intellectual Property assignments (0.5). |
| Diggs, Elizabeth R. | 06/02/20 | 2.6 | Emails with A. Lele and C. Oluwole regarding Creditors Committee diligence (0.8); emails with A. DePalma regarding |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | public trust transfer structure (0.2); review of Creditors Committee diligence (1.6). |
| Lele, Ajay B. | 06/02/20 | 0.3 | Email to C. Robertson regarding board materials (0.1); emails to E. Diggs regarding diligence requests (0.2). |
| Diggs, Elizabeth R. | 06/03/20 | 4.9 | Review of distribution agreements (2.2); emails with A. Póoregarding same (0.6); draft secretary's certificate (1.5); emails with A. Lele and R. Aleali regarding same (0.6). |
| Lele, Ajay B. | 06/03/20 | 0.6 | Emails to and from W. Currant and J. Schwartz regarding PCB public benefit corporation  issue |
| Póo, Alexa | 06/03/20 | 5.9 | Call with E. Diggs regarding diligence wholesaler agreement review (2.0); review wholesaler agreements (1.9); draft chart detailing agreements and confidentiality provisions (2.0). |
| Schwartz, Jeffrey N. | 06/03/20 | 1.1 | Considerations regarding various entity structures (0.7); respond to emails regarding same (0.4). |
| Taylor, William L. | 06/03/20 | 0.4 | Correspondence with M. Huebner and others regarding public benefit issues. |
| Diggs, Elizabeth R. | 06/04/20 | 2.4 | Review wholesaler distribution agreements (1.8); emails with A. Lele and A. Póo regarding same (0.6). |
| Huebner, Marshall S. | 06/04/20 | 2.0 | Attend Audit Committee call (1.8); follow-up call with Board Member (0.2). |
| Lele, Ajay B. | 06/04/20 | 0.6 | Review emails from E. Diggs regarding wholesale agreements. |
| Taylor, William L. | 06/04/20 | 0.3 | Correspondence with J. Schwartz and others regarding public benefits issues. |
| Diggs, Elizabeth R. | 06/05/20 | 3.4 | Review wholesaler distribution agreements (1.8); emails with A. Lele, C. Oluwole and A. Póo regarding same (1.6). |
| Lele, Ajay B. | 06/05/20 | 0.4 | Emails from J. Schwartz regarding trust structure proposals (0.2); review emails from M. Huebner regarding same (0.2). |
| Póo, Alexa | 06/05/20 | 0.3 | Revise wholesaler agreement due diligence spreadsheet. |
| Taylor, William L. | 06/05/20 | 0.7 | Review and analysis of NAS trust proposal (0.4); correspondence with J. Schwartz and others regarding NAS trust proposal (0.3). |
| Diggs, Elizabeth R. | 06/06/20 | 0.5 | Emails with A. Lele and C. Oluwole regarding wholesaler distribution agreements. |
| Lele, Ajay B. | 06/06/20 | 0.5 | Emails to E. Diggs regarding review of wholesaler questionnaires. |
| Diggs, Elizabeth R. | 06/08/20 | 0.5 | Emails with A. Poo regarding wholesaler distribution agreements. |
| Póo, Alexa | 06/08/20 | 0.5 | Update diligence spreadsheet for wholesaler agreements. |
| Diggs, Elizabeth R. | 06/09/20 | 4.1 | Emails with A. Lele regarding TXP agreement (0.5); call with R. Aleali regarding same (0.5); call with C. Oluwole regarding wholesaler distribution agreements (0.5); emails with A. Lele and A. Poo regarding same (1.2); review of wholesaler distribution agreements (1.4). |
| Lele, Ajay B. | 06/09/20 | 2.2 | Call with S. Brecher, R. Aleali and C. Robertson regarding TXP services agreement (0.5); conference with E. Diggs regarding distributor questionnaires (0.3); review TXP agreements (0.8); review emails from R. Aleali and J. Lowne regarding TXP issues (0.6). |
| McClammy, James I. | 06/09/20 | 2.1 | Prepare for (0.8) and attend Special Committee meeting (1.3). |
| Diggs, Elizabeth R. | 06/10/20 | 3.4 | Review of wholesaler distribution agreements (0.8); emails with A. Lele, C. Oluwole and A. Poo regarding same (1.6); call with R. Aleali regarding same (1.0). |
| Lele, Ajay B. | 06/10/20 | 0.9 | Conference call with J. Lowne, R. Aleali, S. Brecher, C. Robertson and E. Vonnegut regarding potential TXP agreement amendment (0.7); review TXP agreements (0.2). |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Póo, Alexa | 06/10/20 | 1.2 | Reviewing wholesaler agreements for diligence questionnaire. |
| Lele, Ajay B. | 06/11/20 | 0.4 | Review revised Intellipharmaceutics dismissal presentation resolutions. |
| Lojac, Dylan H. | 06/11/20 | 0.7 | Review new Intellipharmaceutics dismissal presentation deck for revisions to Unanimous Written Consent. |
| Lele, Ajay B. | 06/12/20 | 0.5 | Attend tax structure update call with KPMG, C. Nunez, W. Curran and L.  Altus. |
| Lele, Ajay B. | 06/13/20 | 0.3 | Emails to R. Aleali regarding IPCI Board resolutions. |
| Diggs, Elizabeth R. | 06/15/20 | 1.6 | Emails with A. DePalma, D. Lojac and A. Lele regarding entity officers. |
| Lele, Ajay B. | 06/15/20 | 0.5 | Review officer position history chart. |
| Lojac, Dylan H. | 06/15/20 | 1.8 | Search for S. Baker Board appointment and resignation dates and provide supporting documentation in response to A. DePalma inquiry. |
| Huebner, Marshall S. | 06/16/20 | 0.2 | Review and revise HRT press release and emails regarding same. |
| Robertson, Christopher | 06/16/20 | 2.2 | Review and comment on HRT press release and related materials. |
| Lele, Ajay B. | 06/17/20 | 0.3 | Emails from R. Aleali regarding Board consents. |
| Lojac, Dylan H. | 06/17/20 | 0.4 | Revise Unanimous Written Consent in response to R. Aleali request. |
| Póo, Alexa | 06/17/20 | 0.9 | Review and analyze agreements for consent and disclosure requirements. |
| Robertson, Christopher | 06/17/20 | 0.2 | Call with R. Posner regarding Plan process timeline. |
| Diggs, Elizabeth R. | 06/18/20 | 0.5 | Emails with A. Poo regarding distribution agreements. |
| Diggs, Elizabeth R. | 06/21/20 | 1.8 | Review of TXP agreement (1.6); emails with R. Aleali regarding same (0.2). |
| Diggs, Elizabeth R. | 06/22/20 | 6.3 | Emails with R. Aleali, D. Lojac and A. Lele regarding TXP agreement (3.4); review of Board Consent (0.8); emails with A. Poo regarding wholesaler agreements (0.4); review of the same (1.7). |
| Huebner, Marshall S. | 06/22/20 | 0.5 | Attend Audit Committee call. |
| Lele, Ajay B. | 06/22/20 | 5.1 | Call with R. Aleali regarding TXP amendment (0.4); call with W. Taylor regarding TXP amendment (0.1); draft amendment to TXP services agreement (4.6). |
| Lojac, Dylan H. | 06/22/20 | 2.2 | Call with E. Diggs to discuss TXP amendment Unanimous Written Consent (0.2); draft TXP amendment to Unanimous Written Consent in response to R. Aleali request (2.0). |
| Robertson, Christopher | 06/22/20 | 0.4 | Review and comment on HRT press materials. |
| Taylor, William L. | 06/22/20 | 0.5 | Analyze of issues related to TXP services agreement. |
| Diggs, Elizabeth R. | 06/23/20 | 4.2 | Emails with R. Aleali, S. Brecher and A. Lele regarding TXP distributor agreement (3.6); emails with A. Poo regarding distribution agreements (0.6). |
| Huebner, Marshall S. | 06/23/20 | 0.6 | Prepare for Board meeting. |
| Lele, Ajay B. | 06/23/20 | 2.9 | Calls with W. Taylor regarding TXP amendment (0.6); revisions to TXP amendment (2.3). |
| Taylor, William L. | 06/23/20 | 1.8 | Revise and comment on TXP amendment (1.3); conference calls with A. Lele regarding TXP amendment (0.5). |
| Diggs, Elizabeth R. | 06/24/20 | 2.2 | Emails with R. Aleali and A. Lele regarding TXP agreement (0.9); call with R. Aleali and A. Lele regarding same (1.3). |

Invoice No.7019332
Invoice Date: August 10, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Lele, Ajay B.</td><td>06/24/20</td><td>5.9</td><td>Conference call with J. Lowne, R. Aleali, S. Brecher, E. Diggs and C.<br>Robertson regarding TXP amendment draft (1.3); review J. Lowne TXP amendment comments (0.9); prepare revised draft<br>of TXP amendment (3.7).</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>06/25/20</td><td>3.8</td><td>Emails with A. Poo and C. Oluwole regarding distribution agreements.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/25/20</td><td>5.0</td><td>Attend Board meeting.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>06/25/20</td><td>1.9</td><td>Attend Board meeting.</td></tr>
<tr><td>Lele, Ajay B.</td><td>06/25/20</td><td>1.7</td><td>Revise TXP agreement.</td></tr>
<tr><td>Robertson, Christopher</td><td>06/25/20</td><td>5.3</td><td>Prepare talking points for Board meeting (0.4); attend Board meeting (4.9).</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>06/26/20</td><td>1.4</td><td>Emails with A. Lele regarding TXP agreement.</td></tr>
<tr><td>Lele, Ajay B.</td><td>06/26/20</td><td>0.8</td><td>Conference with E. Diggs regarding TXP slides process (0.4); review TXP amendment changes (0.4).</td></tr>
<tr><td>Lojac, Dylan H.</td><td>06/26/20</td><td>1.8</td><td>Search through historic board minutes and various databases for board materials relating to R. Aleali request.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>06/27/20</td><td>2.3</td><td>Draft slide deck on TXP agreement.</td></tr>
<tr><td>Lojac, Dylan H.</td><td>06/27/20</td><td>3.1</td><td>Search through historic board minutes and various databases for board materials relating to R. Aleali request.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>06/28/20</td><td>3.3</td><td>Draft slide deck on TXP agreement.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>06/29/20</td><td>8.1</td><td>Draft slide deck on TXP agreement (6.7); emails with A. Lele regarding same (1.4).</td></tr>
<tr><td>Lele, Ajay B.</td><td>06/29/20</td><td>3.3</td><td>Call with D. Bauer, D. Forrester regarding additional patent assignments (0.5); revise TXP amendment summary slides (2.8).</td></tr>
<tr><td>Póo, Alexa</td><td>06/29/20</td><td>1.1</td><td>Revise distributor list (0.3); draft summary of document review (0.5); phone call with E. Diggs regarding document review (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>06/29/20</td><td>0.1</td><td>Email to A. Lele and E. Diggs regarding shareholder involvement with board.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>06/30/20</td><td>6.9</td><td>Emails with J. Lowne, R. Aleali and A. Lele regarding TXP amendment (2.3); revise deck on TXP amendment (1.6); call with D. Lojac regarding memoranda compendium (0.5); call with M. Huebner, A. Lele and R. Aleali regarding diligence (0.4); emails with A. Lele regarding distributions under limited partnerships (0.8); emails regarding shareholder agreement (1.3).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>06/30/20</td><td>1.3</td><td>Calls with two board members regarding upcoming meeting and board questions (0.9); Davis Polk and Purdue emails regarding upcoming governance session (0.4).</td></tr>
<tr><td>Lele, Ajay B.</td><td>06/30/20</td><td>2.2</td><td>Call with M. Huebner, A. Lutchen and M. Kesselman regarding IAC diligence (0.2); revisions to TXP amendment committee presentation (0.9); review emails from W. Curran regarding settlement trusts (0.5); review PPLP partnership agreements regarding distributions provisions (0.6).</td></tr>
<tr><td>Lojac, Dylan H.</td><td>06/30/20</td><td>1.0</td><td>Call with E. Diggs to discuss organization of internal Memorandum Compendium (0.4); review Purdue Memorandum Compendium and emails to determine what should be included (0.4); search for PPLP LPAs in response to E. Diggs request (0.2).</td></tr>
<tr><td>Taylor, William L.</td><td>06/30/20</td><td>0.4</td><td>Correspondence with W. Curran and others regarding governance issues.</td></tr>
</table>

51

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **144.3** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Benedict, Kathryn S. | 06/01/20 | 2.6 | Prepare for telephone conference regarding document requests following monitor's report (0.2); telephone conference with C. Ricarte, R. Aleali, S. Birnbaum, H. Coleman, D. Gentin Stock, J. Bragg, J. McClammy, M. Tobak, C. Oluwole, and others regarding same (0.4); prepare correspondence regarding same (0.5); correspondence with J. McClammy, M. Tobak, and C. Oluwole regarding same (0.2); telephone conference with C. Oluwole regarding protective order (0.1); correspondence with J. McClammy and C. Oluwole regarding same (0.4); revise same (0.8). |
| Boehm, Korey | 06/01/20 | 3.6 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chau, Kin Man | 06/01/20 | 6.0 | Conduct various searches in review platform for case team (2.3); received production data for case team review (1.4); prepare documents for production according to case team specifications (2.3). |
| Eng, Brendan | 06/01/20 | 2.4 | Review documents for diligence review. |
| Hinton, Carla Nadine | 06/01/20 | 3.8 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.8); handle eDiscovery tasks regarding quality control review of two document production volumes, per C. Oluwole (1.2); review eDiscovery communications regarding processing of two document production volumes, per C. Oluwole (0.7); handle eDiscovery tasks regarding upcoming EMail PPLPUCC009 production, per C. Oluwole (1.1). |
| Horley, Tim | 06/01/20 | 0.5 | Perform second-level diligence review pursuant to Protective Order. |
| Huebner, Marshall S. | 06/01/20 | 4.0 | Emails with PJT Partners and Purdue regarding final comments on deck (0.9); conference call with multiple ad hoc groups regarding side by side deck (1.7); call with T. Graulich and E. Vonnegut regarding creditor workstreams (0.5); call with Creditors Committee regarding various matters (0.3); call with M. Kesselman regarding multiple creditor issues and mediation (0.6). |
| Jernigan, Ben | 06/01/20 | 2.9 | Review documents in accordance with protective order (1.8); redact claims report (1.1). |
| King, Robert G. | 06/01/20 | 0.6 | Email correspondence regarding Creditors Committee email review. |
| Levavi, Dov | 06/01/20 | 5.0 | Review documents in preparation for production. |
| Levine, Zachary | 06/01/20 | 3.4 | Research regarding creditor group issues (3.1); call with A. Lutchen regarding creditor group issues (0.3). |
| McClammy, James I. | 06/01/20 | 1.0 | Teleconference with Davis Polk, Purdue, Skadden Arps regarding Non-Consenting States group request (0.4); follow-up regarding diligence responses (0.4); teleconference with C. Oluwole regarding diligence issues (0.2). |
| Mendelson, Alex S. | 06/01/20 | 2.4 | Prepare weekly claims report for production to creditors pursuant to protective order (1.4); compile feedback to send to first level reviewers and develop list of potentially confidential third parties (0.6); perform confidentiality review of diligence documents pursuant to protective order in preparation for |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | production (0.4). |
| Oluwole, Chautney M. | 06/01/20 | 5.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.2); review and revise responses to first-level review team's escalated questions from email review and confer with Davis Polk team regarding same (0.3); attend weekly discovery meeting via teleconference (0.8); confer with M. Kesselman, R. Aleali, PJT Partners and S. Birnbaum regarding preparation of decks for production to creditor groups (0.8); confer with S. Birnbaum regarding collection of signed Protective Order acknowledgments (0.2); confer with C. Ricarte, R. Aleali and C. George regarding review of distribution agreements (0.2); confer with R. Aleali, Lit Tech, AlixPartners, A. DePalma, A. Guo, R. King, PJT Partners and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.7); confer with M. Huebner and J. McClammy regarding family and individual victims diligence requests (0.1); confer with J. McClammy and K. Benedict regarding amendments to Protective Order as necessary for Creditors Committee's discovery protocol stipulation (0.3); confer with J. McClammy and M. Clarens regarding email review (0.1); confer with M. Clarens regarding production of Report 1B (0.1); confer with C. Ricarte, R. Aleali and J. McClammy regarding Creditors Committee's discovery protocol stipulation and edit same (0.3); confer with Creditors Committee regarding same (0.1); confer with Skadden Arps, R. Hoff and J. McClammy regarding Non-Consenting States' request for Department of Justice productions (0.2); confer with C. Ricarte, R. Aleali and R. Hoff regarding Milbank's email review (0.1); confer with J. Knudson regarding NAS group's draft Rule 2004 subpoena (0.1). |
| Parris, Jeffrey | 06/01/20 | 8.6 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/01/20 | 12.5 | Review documents for production. |
| Benedict, Kathryn S. | 06/02/20 | 0.7 | Correspondence with C. Oluwole regarding protective order (0.3); correspondence with J. McClammy, M. Tobak, and C. Oluwole regarding document requests following monitor's report (0.2); correspondence with D. Gentin Stock regarding same (0.2). |
| Chau, Kin Man | 06/02/20 | 1.0 | Process produced data into case review platform for review. |
| Chen, Johnny W. | 06/02/20 | 0.6 | Prepare documents for ESM 0129 data set for TCDI team (0.3); follow-up with R. King regarding PPLPUCC009 production set (0.3). |
| Eng, Brendan | 06/02/20 | 1.0 | Complete diligence document review. |
| Hinton, Carla Nadine | 06/02/20 | 2.5 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.3); handle eDiscovery tasks preparing upcoming EMail PPLPUCC009 production set (1.2). |
| Horley, Tim | 06/02/20 | 1.2 | Perform quality control review of diligence documents per Protective Order. |
| Huebner, Marshall S. | 06/02/20 | 1.7 | Calls with Akin Gump regarding various matters (0.4); conference call with C. Shore regarding Individual plaintiffs' issues (0.7); emails with various parties regarding Bar Date |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | issues and hearing (0.6). |
| Jernigan, Ben | 06/02/20 | 0.3 | Review documents in accordance with protective order. |
| King, Robert G. | 06/02/20 | 1.3 | Email correspondence regarding Creditors Committee email review (1.0); analyze third-party confidentiality tracker (0.3). |
| Levavi, Dov | 06/02/20 | 3.0 | Review documents in preparation for productions. |
| McClammy, James I. | 06/02/20 | 0.9 | Emails regarding diligence requests (0.5); review TXP responses (0.4). |
| Mendelson, Alex S. | 06/02/20 | 6.1 | Perform confidentiality review of emails pursuant to protective order for production to creditors (6.0); compile feedback for first-level reviewers and list of confidential third parties (0.1). |
| Oluwole, Chautney M. | 06/02/20 | 5.2 | Review and draft correspondence related to various diligence and in response to various diligence requests (0.7); confer with J. McClammy regarding same (0.5); confer with R. Aleali regarding same (0.2); review NAS Group's draft Rule 2004 motion seeking discovery from medical providers (0.3); confer with M. Clarens regarding privilege logs (0.4); confer with R. Hoff regarding same (0.2); confer with Z. Kaufman and R. King regarding same (0.1); confer with counsel to NAS Group regarding data room access (0.1); confer with R. Aleali, Lit Tech, A. DePalma, A. Guo, R. King, Cobra, P. Strassburger and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.1); confer with K. Fell regarding Sackler Family Side B review and treatment of Purdue's documents (0.3); review Creditors Committee's draft protocol stipulation and confer with Creditors Committee regarding same (0.2); confer with C. Ricarte regarding same (0.1); confer with K. Benedict regarding protective order implications as it relates to same (0.1); confer with A. Tsier regarding individual victims request for documents (0.1); confer with client and Dechert regarding NAS Group's draft Rule 2004 motion (0.1); confer with R. Hoff, C. Ricarte and R. Aleali regarding Milbank Tweed's email review (0.1); confer with E. Diggs and D. Lojac regarding analysis of wholesaler distribution agreements (0.2); confer with client regarding Creditors Committee's discovery letter to the court (0.1); draft response to Non-Consenting States group regarding Department of Justice productions and confer with J. McClammy regarding same (0.3). |
| Parris, Jeffrey | 06/02/20 | 9.5 | Review documents for production. |
| Robertson, Christopher | 06/02/20 | 0.2 | Review cash report for posting. |
| Sanfilippo, Anthony Joseph | 06/02/20 | 4.3 | Review documents for production. |
| Vonnegut, Eli J. | 06/02/20 | 0.1 | Email regarding product trials question. |
| Benedict, Kathryn S. | 06/03/20 | 3.2 | Correspondence with M. Tobak and C. Oluwole regarding request for monitor documents (0.3); correspondence with D. Gentin Stock and others regarding same (0.2); correspondence with C. Ricarte, R. Aleali, C. George and others regarding same (0.7); correspondence with J. McClammy, M. Tobak, and C. Oluwole regarding same (0.4); correspondence with R. Aleali, J. DelConte, and others regarding IQVIA consents (0.2); review and revise protective order (0.4); correspondence with D. Stroik regarding same |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.1); correspondence with J. McClammy and C. Oluwole regarding same (0.1); review abatement term sheet draft (0.4); correspondence with C. Duggan, M. Clarens, J. McClammy, C. Oluwole, and others regarding Special Committee report distribution (0.4). |
| Chau, Kin Man | 06/03/20 | 2.1 | Conduct various searches in review platform for case team (1.3); correspondence with the vendor regarding database or document review updates (0.8). |
| Chen, Johnny W. | 06/03/20 | 4.2 | Follow-up with C. Oluwole, R. King, and TCDI team regarding PPLPUCC009 Email production set (0.7); revise and supplement PPLPUCC009 pre-production  quality control searches (1.2); isolate revised PPLPUCC009 production set for TCDI team (2.3). |
| Chen, Johnny W. | 06/03/20 | 0.9 | Construct various communication searches across Sackler Side A and Side B productions per Z. Kaufman. |
| Eng, Brendan | 06/03/20 | 3.7 | Complete diligence document review. |
| Hinton, Carla Nadine | 06/03/20 | 3.4 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.3); handle eDiscovery tasks preparing upcoming EMail PPLPUCC009 production set, per C. Oluwole (2.1). |
| Horley, Tim | 06/03/20 | 2.0 | Perform quality control review of diligence document pursuant to Protective Order. |
| Huebner, Marshall S. | 06/03/20 | 2.9 | Emails with Purdue and attend mediation session (1.8); review of new document received from governments and Purdue emails regarding same (0.7); late night call with committee counsel regarding multiple matters (0.4). |
| Jacobson, Alexa | 06/03/20 | 4.0 | Complete review of documents for production. |
| Jernigan, Ben | 06/03/20 | 2.0 | Review documents in accordance with protective order. |
| King, Robert G. | 06/03/20 | 2.5 | Perform quality control review of documents for production (1.0); email correspondence regarding same (0.5); coordinate freezing of production universe and submission to vendor (1.0). |
| Knudson, Jacquelyn Swanner | 06/03/20 | 1.1 | Review NAS letter and motion for 2004 discovery (0.6); telephone conference with J. McClammy, C. Oluwole, S. Birnbaum, D. Stock, Creditors' Committee, and NAS Ad Hoc Committee (0.4); email correspondence with J. McClammy, C. Oluwole, D. Stock, and S. Birnbaum regarding same (0.1). |
| Levavi, Dov | 06/03/20 | 3.8 | Review documents in preparation for productions. |
| McClammy, James I. | 06/03/20 | 1.3 | Follow-up regarding creditor requests (0.5); teleconference with Akin Gump and Davis Polk regarding shareholder requests (0.4); teleconference with C. Oluwole regarding diligence responses (0.4). |
| Mendelson, Alex S. | 06/03/20 | 3.9 | Perform confidentiality review of emails pursuant to protective order for production to creditors (3.8); compile feedback for first level reviewers and list of confidential third parties (0.1). |
| Oluwole, Chautney M. | 06/03/20 | 4.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.4); draft response to Haug Partners regarding Creditors Committee's tax requests (0.9); confer with Haug Partners regarding same (0.1); confer with S. Vitiello, R. King and Z. Kaufman and regarding privilege logs (0.2); confer with NAS group regarding their draft Rule 2004 motion (0.4); confer with J. DelConte and A. DePalma regarding Individual Victims' diligence requests (0.3); confer with R. Aleali, Lit Tech, J. Delconte, A. DePalma, M. Clarens, S. Vitiello, A. Guo, R. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | King, R. Hoff and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.8); confer with Creditors Committee and J. McClammy regarding Sacklers Family's request for documents (0.3); review signed protective order acknowledgments and confer with S. Birnbaum regarding same (0.3); confer with Skadden Arps, R. Hoff and J. McClammy regarding Non-Consenting States group's request for Department of Justice productions (0.2); confer with C. Ricarte, R. Aleali and J. McClammy regarding Sackler Family's and Individual Victims' requests for documents (0.2). |
| Parris, Jeffrey | 06/03/20 | 9.1 | Review documents for production. |
| Robertson, Christopher | 06/03/20 | 0.2 | Emails with E. Lisovicz, R. Aleali and C. MacDonald regarding Creditors Committee consultant. |
| Sanfilippo, Anthony Joseph | 06/03/20 | 13.6 | Review documents for production. |
| Tobak, Marc J. | 06/03/20 | 0.6 | Review UCC discovery letter. |
| Tobierre, Elizabeth Reba | 06/03/20 | 5.2 | Review documents for confidentiality and privilege in connection with Creditors Committee review. |
| Benedict, Kathryn S. | 06/04/20 | 2.4 | Correspondence with M. Clarens, C. Oluwole, and others regarding IAC issues (0.2); correspondence with J. McClammy and C. Oluwole regarding protective order (0.4); correspondence with A. Lees, A. Preis, M. Hurley, K. Porter, and others regarding same (0.3); prepare for telephone conference regarding same (0.2); telephone conference with J. McClammy and C. Oluwole regarding same (0.4); correspondence with M. Kesselman, R. Aleali, C. Ricarte, J. McClammy, M. Tobak, C. Oluwole, and others regarding document requests following monitor report (0.5); review abatement term sheet draft (0.4). |
| Chau, Kin Man | 06/04/20 | 2.1 | Conduct various searches in review platform for case team |
| Chen, Johnny W. | 06/04/20 | 1.8 | Prepare production statistics for all PPLP productions and review completed to date per follow-up with C. Oluwole (1.1); construct searches for other chat communication documents per follow-up with Z. Kaufman (0.7) |
| Chen, Johnny W. | 06/04/20 | 2.4 | Construct privilege screen searches across PPLPUCC009 production set per follow-up with C. Oluwole, S. Vitiello, and R. King (1.1); follow-up with C. Oluwole, R. King, and TCDI team regarding additional document exclusions for PPLPUCC009 production (0.9); assist E. Tobierre with Blackout native redaction issues (0.4). |
| Eng, Brendan | 06/04/20 | 0.3 | Complete diligence review of documents. |
| Hinton, Carla Nadine | 06/04/20 | 3.2 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.3); handle eDiscovery tasks preparing upcoming Email PPLPUCC009 production set (1.9). |
| Huebner, Marshall S. | 06/04/20 | 1.3 | Conference call with Ad Hoc Committee regarding various issues (0.9); emails regarding mediators and regarding abatement issues (0.4). |
| Jacobson, Alexa | 06/04/20 | 2.3 | Complete review of documents for production. |
| Jernigan, Ben | 06/04/20 | 0.8 | Review documents in accordance with protective order. |
| King, Robert G. | 06/04/20 | 1.9 | Emails regarding coordination of upcoming production. |
| McClammy, James I. | 06/04/20 | 1.5 | Teleconference with C. Oluwole regarding diligence responses (0.4); teleconference with Individual Victims |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Mendelson, Alex S. | 06/04/20 | 5.1 | counsel regarding discovery issues (0.3); teleconference with K. Benedict, C. Oluwole regarding Protective Order (0.4); response to Non-Consenting States group request (0.4). Perform confidentiality review of emails pursuant to protective order for production to creditors (4.9); compile feedback for first level reviewers and compile list of confidential third parties (0.2). |
| Oluwole, Chautney M. | 06/04/20 | 5.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.3); confer with J. McClammy regarding same (0.3); confer with R. Aleali regarding same (0.3); confer with C. Ricarte, R. Aleali and J. McClammy regarding family request for documents (0.6); confer with Milbank, JHA, J. McClammy and M. Clarens regarding same (0.2); confer with A. Tsier and J. McClammy regarding individual victims document requests (0.4); confer with C. Robertson, AlixPartners and PJT Partners regarding IAC diligence (0.4); confer with C. Robertson regarding same (0.2); confer with K. Porter regarding document's privilege (0.2); confer with R. Hoff regarding same (0.1); confer with J. McClammy and K. Benedict regarding changes to Protective Order in light of Creditors Committee's discovery protocol stipulation (0.3); confer with G. Cardillo regarding diligence statistics (0.1); confer with Dechert, J. McClammy and J. Knudson regarding NAS group's discovery and School Districts' class claims (0.6); confer with R. Aleali, Lit Tech, A. DePalma, S. Vitiello, A. Guo, R. King and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.9); confer with client, Skadden Arps, R. Hoff, other debtor counsel and J. McClammy regarding Non-Consenting States group's request for Department of Justice productions and revise response regarding same (0.3); confer with Non-Consenting States group and R. Hoff regarding additional production of documents from civil litigation (0.1); confer with R. Aleali and C. George (0.1). |
| Parris, Jeffrey | 06/04/20 | 6.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/04/20 | 11.2 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/04/20 | 4.1 | Review and redact documents for confidentiality and personally identifiable information (3.2); review document review protocol (0.8); discuss Excel redactions with J. Chen (0.1). |
| Benedict, Kathryn S. | 06/05/20 | 1.3 | Review and revise protective order (0.3); correspondence with J. McClammy and C. Oluwole regarding same (0.4); correspondence with C. Robertson regarding presentment for same (0.1); review discovery stipulation (0.5). |
| Chau, Kin Man | 06/05/20 | 5.1 | Conduct various searches in review platform for case team (2.6); correspondence with the vendor regarding database or document review updates (2.5). |
| Chen, Johnny W. | 06/05/20 | 1.3 | Transfer, assess, and prepare RSF008 Sackler Side B production for TCDI team per Z. Kaufman. |
| Chen, Johnny W. | 06/05/20 | 2.7 | Follow-up with C. Oluwole regarding questionnaire documents (0.2); prepare PPLPUCC009 production for quality control and follow-up with C. Hinton and K. Chau regarding metadata issues for redacted Emails (2.5). |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hinton, Carla Nadine | 06/05/20 | 6.6 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.8); handle eDiscovery tasks regarding finalized EMail PPLPUCC009 production sets, per C. Oluwole (5.8). |
| Huebner, Marshall S. | 06/05/20 | 0.4 | Call with A. Preis regarding various matters. |
| Jacobson, Alexa | 06/05/20 | 4.5 | Complete review of documents for production. |
| Jernigan, Ben | 06/05/20 | 3.9 | Review documents in accordance with protective order. |
| King, Robert G. | 06/05/20 | 3.4 | Perform quality control of Creditors Committee email production (1.0); coordinate production of same (2.0); email correspondence regarding Creditors Committee email review designations (0.2); update third-party tracker (0.2). |
| McClammy, James I. | 06/05/20 | 0.9 | Teleconference with C. Duggan, others regarding Haug, TXP issues (0.4); teleconference with M Hurley, M. Clarens, and others regarding discovery requests (0.5) |
| Mendelson, Alex S. | 06/05/20 | 4.0 | Draft responses to specific questions from first-level reviewers regarding privilege and confidentiality coding (1.7); perform confidentiality review of emails pursuant to protective order for production to creditors (2.3). |
| Oluwole, Chautney M. | 06/05/20 | 3.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.2); confer with M. Huebner, C. Duggan, B. Kaminetzky, J. McClammy, M. Clarens and S. Vitiello regarding Creditors Committee's search terms and custodians (0.6); confer with J. McClammy, M. Clarens and S. Vitiello regarding same (0.2); confer with E. Diggs regarding review of wholesaler agreements (0.3); complete quality check review of production (0.2); confer with R. Aleali, Lit Tech, A. DePalma, A. Guo, R. King and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.9); confer with R. Aleali, C. Duggan, J. McClammy and M. Clarens regarding Haug Partners (0.3); confer with J. McClammy and K. Benedict regarding Protective Order amendments related to Creditors Committee's discovery stipulation (0.1); confer with K. Fell regarding counterparty list for third-party confidentiality review (0.1); review and edit responses to first-level review team's escalated questions from email review and confer with Davis Polk team regarding same (0.4). |
| Robertson, Christopher | 06/05/20 | 0.1 | Review cash report for posting. |
| Sanfilippo, Anthony Joseph | 06/05/20 | 12.2 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/05/20 | 4.3 | Review documents for confidentiality and personally identifiable information. |
| Benedict, Kathryn S. | 06/06/20 | 0.2 | Review discovery side letter from Ad Hoc Committee. |
| Eng, Brendan | 06/06/20 | 3.2 | Complete diligence review of documents for production. |
| Jacobson, Alexa | 06/06/20 | 3.3 | Complete review of documents for production. |
| Jernigan, Ben | 06/06/20 | 3.5 | Review documents in accordance with protective order. |
| King, Robert G. | 06/06/20 | 0.2 | Email correspondence regarding Creditors Committee email review. |
| Levavi, Dov | 06/06/20 | 3.0 | Review documents in preparation for productions. |
| Mendelson, Alex S. | 06/06/20 | 3.3 | Perform confidentiality review of emails pursuant to protective order for production to creditors. |
| Sanfilippo, Anthony | 06/06/20 | 3.5 | Review documents for production. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Joseph |  |  |  |
| Tobierre, Elizabeth Reba | 06/06/20 | 1.5 | Review and redact documents for confidentiality and privilege. |
| Benedict, Kathryn S. | 06/07/20 | 0.4 | Correspondence with J. McClammy and C. Oluwole regarding protective order (0.3); correspondence from A. Preis regarding protective order (0.1). |
| Eng, Brendan | 06/07/20 | 3.3 | Complete diligence review of documents for production. |
| Horley, Tim | 06/07/20 | 1.3 | Perform quality control review of diligence documents pursuant to Protective Order. |
| Jacobson, Alexa | 06/07/20 | 2.7 | Complete review of documents for production. |
| Jernigan, Ben | 06/07/20 | 2.5 | Review documents in accordance with protective order. |
| Levavi, Dov | 06/07/20 | 3.0 | Review documents in preparation for productions. |
| Mendelson, Alex S. | 06/07/20 | 6.1 | Perform confidentiality review of emails pursuant to protective order for production to creditors (2.8); prepare weekly claims report for production to creditors pursuant to protective order (3.3). |
| Oluwole, Chautney M. | 06/07/20 | 1.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.3); confer with J. McClammy and K. Benedict regarding amendments to Protective Order (0.1); confer with Lit Tech, A. DePalma, A. Guo, R. King and diligence review team regarding diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.6); confer with A. DePalma regarding wholesaler agreements (0.1); review talking points regarding Haug Partners relations (0.1). |
| Sanfilippo, Anthony Joseph | 06/07/20 | 1.0 | Review documents for production. |
| Benedict, Kathryn S. | 06/08/20 | 1.1 | Correspondence with J. McClammy and C. Oluwole regarding protective order (0.8); correspondence with A. Lees and others regarding same (0.3). |
| Chau, Kin Man | 06/08/20 | 2.5 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 06/08/20 | 4.9 | Prepare documents and redacted native reports for ESM 0133 data set for production (0.5); prepare redacted RSF_FI001 and RSF008_Unredacted production sets from Sackler Family Side B counsel for TCDI team per Z. Kaufman (1.5); prepare and finalize PPLP production sets 558 and 559 for AlixPartners team (2.7); follow-up with C. Hinton and A. DePalma regarding document issues in Board materials set (0.2). |
| Eng, Brendan | 06/08/20 | 5.9 | Complete diligence document review. |
| Hinton, Carla Nadine | 06/08/20 | 4.6 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.3); handle eDiscovery tasks regarding quality control review of two document production volumes (1.2); handle eDiscovery follow up tasks regarding finalized email PPLPUCC009 production sets, per C. Oluwole (1.6); case team conference call regarding email PPLPUCC009 production set redacted documents (0.4); handle tasks regarding Special Committee draft metadata list for privilege review, per Z. Kaufman (1.1). |
| Horley, Tim | 06/08/20 | 2.3 | Perform second-level review of diligence documents pursuant to Protective Order. |
| Huebner, Marshall S. | 06/08/20 | 0.2 | Late night call with A. Preis regarding various matters. |
| Jacobson, Alexa | 06/08/20 | 3.9 | Complete review of documents for production. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jernigan, Ben | 06/08/20 | 2.2 | Review documents in accordance with protective order. |
| King, Robert G. | 06/08/20 | 1.2 | Analyze third-party tracker (0.2); email correspondence regarding Cobra review questions (0.5); email correspondence regarding Creditors Committee email review (0.5). |
| Levavi, Dov | 06/08/20 | 3.6 | Review documents in preparation for productions. |
| McClammy, James I. | 06/08/20 | 0.2 | Teleconference with S. Birnbaum, H. Israel regarding Rule 2004 motion |
| Mendelson, Alex S. | 06/08/20 | 5.6 | Prepare weekly claims report for production to creditors pursuant to protective order (2.8); draft responses to first-level reviewer questions regarding privilege issues (2.8). |
| Oluwole, Chautney M. | 06/08/20 | 4.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with R. Aleali regarding same (0.2); complete quality check review of production (0.1); confer with Lit Tech, A. DePalma, A. Guo, R. King and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.8); confer with Debevoise & Plimpton regarding upcoming production (0.1); review documents escalated for review (0.5); prepare draft talking points regarding Haug Partners relations for Special Committee meeting and confer with J. McClammy regarding same (0.7); confer with R. Aleali regarding same (0.1); confer with S. Birnbaum regarding private creditor groups' signed Protective Order acknowledgments (0.1); review and revise financial advisors letter to IAC executives regarding diligence issues and confer with financial advisors and C. Robertson regarding same (0.7); attend weekly discovery call via teleconference (0.7); confer with G. O'Connor regarding data room access for counsel to Multi-State Governmental Entities Group (0.1); confer with R. Aleali and J. McClammy regarding Haug Partners' productions made to the Creditors Committee (0.1). |
| Parris, Jeffrey | 06/08/20 | 8.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/08/20 | 8.2 | Review documents for production. |
| Benedict, Kathryn S. | 06/09/20 | 2.2 | Correspondence with J. McClammy and C. Oluwole regarding protective order (0.7); correspondence with A. Lees, M. Leventhal, J. McClammy, and C. Oluwole regarding same (1.1); prepare for telephone conference regarding same (0.1); telephone conference with A. Lees, M. Leventhal, J. McClammy, and C. Oluwole regarding same (0.3). |
| Chen, Johnny W. | 06/09/20 | 3.2 | Prepare meeting minutes from Purdue for restricted access by Ernst & Young reviewers per C. Oluwole (0.5); transfer and prepare Prod002 Sackler Family Side A document production for TCDI team per follow-up with Z. Kaufman (2.7). |
| Eng, Brendan | 06/09/20 | 4.0 | Complete diligence document review for production. |
| Guo, Angela W. | 06/09/20 | 5.1 | Review various diligence correspondence . |
| Hinton, Carla Nadine | 06/09/20 | 2.5 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.5); handle eDiscovery tasks regarding overlay for email PPLPUCC007 through PPLPUCC008 production sets, per C. Oluwole (1.7); case team conference call regarding email production set redacted document protocol, per C. Oluwole (0.3). |
| Horley, Tim | 06/09/20 | 0.6 | Perform quality control review of diligence documents pursuant to Protective Order. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 06/09/20 | 0.2 | Emails regarding mediation issues. |
| Jacobson, Alexa | 06/09/20 | 5.0 | Complete review of documents for production. |
| Jernigan, Ben | 06/09/20 | 2.4 | Review documents in accordance with protective order. |
| King, Robert G. | 06/09/20 | 2.6 | Confer with C. Oluwole and e-discovery team regarding claw back of metadata (0.3); review materials for and draft letter regarding same (1.0); email correspondence regarding Creditors Committee review (0.8); review privilege issues from King & Spalding (0.2); revise third-party tracker (0.3). |
| Levavi, Dov | 06/09/20 | 3.5 | Review documents in preparation for productions. |
| Mendelson, Alex S. | 06/09/20 | 0.4 | Confer with R. King and others, regarding feedback for first level reviewers and potentially confidential third parties. |
| Oluwole, Chautney M. | 06/09/20 | 3.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.3); confer with J. McClammy regarding same (0.1); confer with Milbank, JHA, J. McClammy and K. Benedict regarding amendments to Protective Order flowing from Creditors Committee's discovery stipulation (0.3); confer with S. Vitiello and M. Clarens regarding privilege questions escalated by King & Spalding and revise responses to same (1.0); confer with E. Diggs and A. DePalma regarding review of wholesaler agreements (0.4); confer with C. George and R. Aleali regarding same (0.3); confer with C. Robertson regarding same (0.1); confer with R. Aleali, Lit Tech, J. DelConte, A. DePalma, A. Guo, R. King and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.5); confer with Consenting States regarding diligence request (0.2). |
| Parris, Jeffrey | 06/09/20 | 8.3 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/09/20 | 10.6 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/09/20 | 5.4 | Review and redact documents for confidentiality and personally identifiable information. |
| Benedict, Kathryn S. | 06/10/20 | 1.7 | Correspondence with J. McClammy and C. Oluwole regarding protective order (0.2); correspondence with A. Preis, M. Hurley, S. Brauner, and others regarding same (0.3); prepare for telephone conference regarding same (0.2); telephone conference with A. Preis, M. Hurley, S. Brauner, J. McClammy, C. Oluwole, and others regarding same (0.5); correspondence with T. Melvin, A. DePalma, C. Oluwole, and others regarding diligence issues (0.3); correspondence with C. Oluwole and others regarding document requests following monitor report (0.2). |
| Boehm, Korey | 06/10/20 | 3.0 | Perform confidentiality review of creditor diligence materials pursuant to protective order. |
| Chau, Kin Man | 06/10/20 | 1.5 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 06/10/20 | 1.9 | Prepare defensive diligence documents for ESM 0137 data set per PJT Partners (0.3); prepare and finalize PPLP 560 production for AlixPartners team (1.2); prepare metadata overlays from TCDI team for PPLPUCC007 and PPLPUCC008 email productions (0.4). |
| Eng, Brendan | 06/10/20 | 2.8 | Complete diligence review of documents. |
| Guo, Angela W. | 06/10/20 | 4.6 | Review diligence correspondence (0.4); call with C. Oluwole to discuss notice of disclosure letters to wholesalers (0.2); draft notice of disclosure letter (3.5); update user access |

Invoice No.7019332
Invoice Date: August 10, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | spreadsheets (0.4); review diligence materials (0.1). |
| Hinton, Carla Nadine | 06/10/20 | 3.8 | Handle eDiscovery tasks regarding production document delivery workflow (0.3); handle quality control of four revised EMail production data files (1.4); handle eDiscovery tasks finalizing two document production sets (1.6); review documents posted for Ernst & Young review (0.5). |
| Huebner, Marshall S. | 06/10/20 | 2.3 | Mediator call (1.5); various Davis Polk calls regarding creditor agreement, claim and Plan issues and way forward (0.8). |
| Jacobson, Alexa | 06/10/20 | 3.8 | Complete review of documents for production. |
| Jernigan, Ben | 06/10/20 | 4.2 | Review documents in accordance with protective order. |
| King, Robert G. | 06/10/20 | 1.5 | Email correspondence regarding Creditors Committee email review (0.7); revise third-party tracker (0.5); revise .DAT clawback letter (0.3). |
| Levavi, Dov | 06/10/20 | 0.8 | Review documents in preparation for productions. |
| McClammy, James I. | 06/10/20 | 1.1 | Telephone conference with A. Preis, K. Benedict, and others regarding protective order (0.4); telephone conference with R. Alanli; C. Oluwole regarding NCSG requests (0.3); emails regarding discovery issues (0.4) |
| Mendelson, Alex S. | 06/10/20 | 4.4 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 06/10/20 | 4.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding same (0.3); confer with R. Aleali regarding same (0.1); confer with J. Dougherty regarding tax requests (0.1); confer with A. Guo regarding noticing wholesalers (0.3); confer with J. McClammy and R. Aleali regarding same (0.5); draft email to client and Dechert regarding same and confer with them regarding same (0.3); confer with Consenting States regarding diligence request (0.2); revise draft clawback letter and confer with R. King regarding same (0.4); confer with Creditors Committee, J. McClammy and K. Benedict regarding changes to Protective Order in relation to discovery stipulation (0.5); confer with R. Aleali, Lit Tech, A. DePalma, A. Guo, R. Hoff, R. King and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.8); confer with E. Diggs regarding wholesaler  agreement review (0.2); complete review of documents for production. |
| Parris, Jeffrey | 06/10/20 | 9.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/10/20 | 10.6 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/10/20 | 3.5 | Review and redact documents for confidentiality and privilege. |
| Benedict, Kathryn S. | 06/11/20 | 3.1 | Correspondence with J. McClammy, M. Tobak, C. Oluwole, and others regarding monitor access (1.6); analyze materials related to same (0.4); correspondence with C. George, R. Aleali, S. Birnbaum, H. Coleman, and others regarding same (0.6); telephone conference with C. Ricarte, R. Aleali, S. Birnbaum, H. Coleman, J. McClammy, C. Oluwole, and others regarding monitor document sharing (0.3); correspondence with E. Vonnegut, J. McClammy, and C. Oluwole regarding protective order (0.2). |
| Chau, Kin Man | 06/11/20 | 10.4 | Prepare documents for production according to case team specifications (1.6); run various searches in review platform |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | for case team (2.0); conduct various searches in review platform for case team (2.5); correspondence with the vendor regarding database and document review updates (2.8); update production records for case team review (1.5). |
| Chen, Johnny W. | 06/11/20 | 3.6 | Prepare documents from diligence team and PJT Partners for ESM 0138 data set (0.6); prepare and finalize PPLP 561 production set for AlixPartners team (2.5); follow-up with C. Oluwole regarding board minute documents (0.3); discussion with K. Chau regarding next document production (0.2). |
| Eng, Brendan | 06/11/20 | 1.5 | Complete diligence review. |
| Guo, Angela W. | 06/11/20 | 10.7 | Review diligence correspondence (0.7); draft correspondence to J. McClammy and C. Oluwole regarding notices to wholesalers (0.2); review diligence materials (1.0); correspondence with T. Horley regarding diligence workstreams (0.3); confer with C. Oluwole regarding updated platform users (0.1); track protective order acknowledgements and update user tracker (2.1); confer with C. Oluwole regarding redactions review (0.3); review Board materials diligence (3.7); confer with C. Oluwole and K. Chau regarding privilege terms and privilege designations (1.2); review documents for privilege (1.1). |
| Hinton, Carla Nadine | 06/11/20 | 4.8 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.3); handle quality control of four revised EMail production data files (2.4); handle eDiscovery tasks finalizing two document production sets (1.6); review documents posted for Ernst & Young review (0.5). |
| Jacobson, Alexa | 06/11/20 | 2.6 | Complete review of documents for production. |
| Jernigan, Ben | 06/11/20 | 0.2 | Review documents in accordance with protective order. |
| King, Robert G. | 06/11/20 | 2.1 | Revise privilege form (0.5); emails regarding same (0.2); email correspondence regarding Creditors Committee email review (1.3); revise third-party tracker (0.1). |
| Levavi, Dov | 06/11/20 | 2.7 | Review documents in preparation for productions. |
| Mendelson, Alex S. | 06/11/20 | 1.0 | Perform confidentiality review emails pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 06/11/20 | 10.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.6); confer with J. McClammy regarding same (0.4); confer with R. Aleali regarding same (0.8); complete quality check review of production (2.1); confer with R. Aleali, Lit Tech, A. DePalma, A. Guo, R. King, R. Hoff and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (3.3); review correspondence related to Creditors Committee's custodians and search terms and confer with S. Vitiello regarding same (0.2); confer with Creditors Committee regarding replacement .DAT files (0.1); review side letter between Creditors Committee and Consenting States regarding discovery protocol (0.2);  revise draft Creditors Committee privilege log protocol and confer with Z. Kaufman and R. King regarding same (0.5); review and  revise draft notice letter for wholesalers and confer with J. McClammy and A. Guo regarding same (0.5); confer with C. Ricarte, R. Aleali, Dechert, J. McClammy, M. Tobak and K. Benedict regarding same (0.3); confer with E. Diggs regarding review of |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | wholesaler agreements (0.1); confer with R. Palma regarding wholesaler agreements (0.1); confer with Non-Consenting States Group regarding wholesaler questionnaires (0.2); confer with counsel to Private Insurance Claimants and NAS Group regarding signed Protective Order acknowledgments (0.2). |
| Parris, Jeffrey | 06/11/20 | 4.0 | Review documents for production. |
| Póo, Alexa | 06/11/20 | 0.4 | Review agreement for expiration term and surviving disclosure restrictions and summarize same. |
| Robertson, Christopher | 06/11/20 | 0.1 | Emails with E. Vonnegut and J. McClammy regarding creditor expert. |
| Sanfilippo, Anthony Joseph | 06/11/20 | 12.1 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/11/20 | 5.5 | Review and redact documents for confidentiality and privilege. |
| Benedict, Kathryn S. | 06/12/20 | 3.2 | Correspondence with J. McClammy and C. Oluwole regarding protective order (0.3); correspondence with R. Aleali, C. Ricarte, D. Gentin Stock, C. Oluwole, and others regarding monitor documents (0.5); correspondence with C. Robertson and M. Clarens regarding Sackler Family entities (0.6); correspondence with R. Aleali and C. Oluwole regarding IQVIA consents (0.6); telephone conference with B. Kaminetzky, M. Tobak, and C. Oluwole regarding monitor access (0.3); conference with R. Aleali, C. George, S. Birnbaum, B. Kaminetzky, M. Tobak, and others regarding same (0.8); correspondence with B. Kaminetzky, M. Tobak, and C. Oluwole regarding same (0.1). |
| Chau, Kin Man | 06/12/20 | 2.6 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 06/12/20 | 7.6 | Construct pre-production QC searches for PPLPUCC010 email production and follow-up with C. Oluwole and R. King (2.2); complete updates to production report and archival of recent PPLP production volumes produced to the Creditors Committee (2.4); Prepare documents for ESM 0139 data set per follow-up and coordination with AlixPartners and PJT Partners teams (0.7); prepare and finalize PPLP 563 production set for AlixPartners team (2.1); follow-up with A. DePalma regarding production issues (0.2). |
| Diggs, Elizabeth R. | 06/12/20 | 0.4 | Emails with C. Oluwole regarding wholesaler agreements. |
| Guo, Angela W. | 06/12/20 | 9.2 | Draft responses to privilege questions from first-level reviewers (1.9); review diligence correspondence (0.1); confer with C. Oluwole regarding Purdue wholesaler diligence questionnaires (0.1); highlight and analyze diligence questionnaire confidentiality (0.9); review Board materials for privilege (1.8); revise responses to privilege questions from first level reviewers (0.2); review documents in accordance with Protective Order (0.2); confer with A. Sanfilippo regarding privilege determinations (0.6); confer with C. Oluwole regarding privilege review of Board materials (0.1); draft correspondence to J. McClammy and C. Oluwole regarding wholesaler diligence questionnaires (0.9); analyze wholesaler diligence confidentiality designations (2.0); track and update user information for new Intralinks users (0.4). |
| Hinton, Carla Nadine | 06/12/20 | 4.4 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.3); handle eDiscovery tasks finalizing four document production sets, per C. Oluwole |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (4.1). |
| Huebner, Marshall S. | 06/12/20 | 1.8 | Call with D. Nachman regarding various issues and concerns (0.3); calls with J. McClammy, F. Bivens and emails regarding same (0.6); calls with Kramer Levin regarding class claim and related issues (0.4); follow-up Davis Polk calls and emails regarding same (0.5). |
| Jacobson, Alexa | 06/12/20 | 1.5 | Complete review of documents for production. |
| Jernigan, Ben | 06/12/20 | 1.1 | Review documents in accordance with protective order. |
| King, Robert G. | 06/12/20 | 4.6 | Perform quality control review (2.5); email correspondence regarding Creditors Committee email review (1.0); email correspondence regarding diligence protocol (0.5); email correspondence regarding clawback letter (0.6). |
| Levavi, Dov | 06/12/20 | 1.0 | Review documents in preparation for productions. |
| McClammy, James I. | 06/12/20 | 2.0 | Teleconference with M. Huebner, D. Nachman regarding discovery issues (0.4); emails regarding creditor requests (0.5) teleconference with C. Oluwole regarding requests for monitor documents (0.3); teleconference with Purdue and advisors regarding monitor documents (0.8) |
| Mendelson, Alex S. | 06/12/20 | 2.8 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 06/12/20 | 4.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.5); confer with R. Aleali regarding same (0.3);  revise diligence portions of workstream tracker (0.2); confer with B. Kaminetzky, M. Tobak and K. Benedict regarding Non-Consenting State group's meeting with monitor (0.3); confer with C. George, R. Aleali, Dechert and Davis Polk team regarding same (0.8); confer with R. Aleali, Lit Tech, A. DePalma, A. Guo, R. King, R. Hoff and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.6); review MDL privilege logs and confer with M. Clarens, R. King and Z. Kaufman regarding same (0.3); confer with Creditors Committee regarding tax requests (0.1); revise draft noticing letter and confer with client, Dechert and J. McClammy regarding same (0.4); review and revise responses to  first-level review team's escalated questions from email review and confer with Davis Polk team regarding same (0.2); review  revisions to draft IQVIA consent letter and confer with K. Benedict regarding same (0.2); confer with  Purdue, Skadden Arps, and other debtor counsel and J. McClammy regarding Non-Consenting States group's request for Department of Justice productions (0.1); confer with C. Ricarte, R. Aleali and J. McClammy regarding individual victims' diligence request (0.1). |
| Sanfilippo, Anthony Joseph | 06/12/20 | 7.2 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/12/20 | 7.0 | Review and redact documents for confidentiality and privilege (6.9); Email and collect DOCIDs to image documents (0.1). |
| Eng, Brendan | 06/13/20 | 2.2 | Complete diligence review. |
| Hinton, Carla Nadine | 06/13/20 | 2.2 | Handle eDiscovery tasks providing view only access of selected production documents, per C. Oluwole. |
| Jacobson, Alexa | 06/13/20 | 2.8 | Complete review of documents for production. |
| Jernigan, Ben | 06/13/20 | 3.1 | Review documents in accordance with protective order. |
| King, Robert G. | 06/13/20 | 0.2 | Email correspondence with Davis Polk team regarding |

Invoice No.7019332
Invoice Date: August 10, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Creditors Committee email review. |
| Mendelson, Alex S. | 06/13/20 | 3.6 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 06/13/20 | 0.7 | Review and draft correspondence related to diligence issues (0.2); review correspondence from Non-Consenting States group regarding discovery (0.1); confer with Davis Polk team regarding same (0.1); review interesting document from email review (0.2); confer with J. McClammy and M. Clarens regarding same (0.1). |
| Parris, Jeffrey | 06/13/20 | 2.0 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/13/20 | 2.5 | Review and redact documents for confidentiality and privilege. |
| Benedict, Kathryn S. | 06/14/20 | 0.8 | Correspondence with J. McClammy and C. Oluwole regarding protective order (0.3); review protective order (0.3); correspondence from A. Preis and J. Ball regarding same (0.2). |
| Eng, Brendan | 06/14/20 | 4.3 | Complete diligence review. |
| Guo, Angela W. | 06/14/20 | 1.4 | Correspondence regarding Creditors Committee email review. |
| Jacobson, Alexa | 06/14/20 | 3.3 | Complete review of documents for production. |
| Jernigan, Ben | 06/14/20 | 3.0 | Review documents in accordance with protective order. |
| King, Robert G. | 06/14/20 | 0.1 | Correspondence regarding Creditors Committee email review. |
| Levavi, Dov | 06/14/20 | 6.0 | Review documents in preparation for productions. |
| Mendelson, Alex S. | 06/14/20 | 4.9 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors (2.7); prepare weekly claims report for production to creditors pursuant to protective order (2.2). |
| Oluwole, Chautney M. | 06/14/20 | 0.5 | Confer with M. Clarens, S. Vitiello and Z. Kaufman regarding collection of volume for select Sackler Family Purdue Pharma email accounts (0.3); confer with R. King and review team regarding email review (0.2). |
| Parris, Jeffrey | 06/14/20 | 6.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/14/20 | 2.0 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/14/20 | 2.5 | Review and redact documents for confidentiality and privilege. |
| Benedict, Kathryn S. | 06/15/20 | 1.4 | Correspondence with R. Aleali and C. Oluwole regarding IQVIA (0.4); review protective order language from Sackler Family Counsel (0.6); telephone conference with J. McClammy and C. Oluwole regarding same (0.4). |
| Chen, Johnny W. | 06/15/20 | 3.9 | Prepare RSF002-006_Unredacted Sackler Family Side B production for TCDI team (0.8); prepare documents for ESM 0141 data set for TCDI team (0.5); prepare and complete PPLP 564 Production for AlixPartners team (1.9); prepare document replacement for issue raised by FTI and follow-up with A. DePalma and TCDI team (0.7). |
| Guo, Angela W. | 06/15/20 | 7.4 | Redact and prepare claims report for production (5.9); confer with J. McClammy and C. Oluwole regarding wholesaler diligence questionnaire production (0.2); review documents (0.5); review diligence correspondence (0.8). |
| Hinton, Carla Nadine | 06/15/20 | 3.9 | Perform eDiscovery tasks regarding production document delivery workflow (0.7); perform eDiscovery tasks finalizing four document production sets (2.7);  review e-mail production metadata list (0.5). |
| Horley, Tim | 06/15/20 | 0.9 | Perform quality control review of diligence documents pursuant to protective order. |
| Huebner, Marshall S. | 06/15/20 | 0.9 | Discussion and emails with A. Preis regarding various matters |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.6); calls and emails with various parties regarding School District motion (0.3). |
| Jacobson, Alexa | 06/15/20 | 2.5 | Review documents for production. |
| Jernigan, Ben | 06/15/20 | 3.3 | Review documents in accordance with protective order. |
| King, Robert G. | 06/15/20 | 1.3 | Correspondence with diligence review team regarding quality control review of upcoming Creditors Committee email production. |
| Levavi, Dov | 06/15/20 | 3.1 | Review documents in preparation for productions |
| McClammy, James I. | 06/15/20 | 2.3 | Teleconference with Davis Polk, Debevoise & Plimpton regarding case timing, discovery issues (0.4); teleconference with K. Benedict and C. Oluwole regarding protective order issues (0.3) teleconference with Purdue and advisors regarding request for Department of Justice documents (0.4); teleconference with C. Oluwole, A. Guo regarding request for distributor documents (0.3); emails regarding discovery issues (0.5); teleconference with C. Duggan, M. Clarens, and others regarding Creditors Committee, Non-Consenting States group requests (0.4) |
| Mendelson, Alex S. | 06/15/20 | 4.9 | Prepare weekly claims report for production to creditors pursuant to protective order (3.6); perform confidentiality review of emails pursuant to protective order in preparation for production to creditors (1.3). |
| Oluwole, Chautney M. | 06/15/20 | 5.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.3); confer with J. McClammy and K. Benedict regarding amendments to Protective Order in relation to Creditors Committee's discovery protocol stipulation (0.2); confer with R. Aleali, C. George, D. Gentin-Stock, AlixPartners and PJT Partners regarding process to formalize diligence requests from the Monitor (0.4); confer with Purdue, Skadden Arps, J. McClammy and others regarding Non-Consenting State group's request for Department of Justice productions (0.9); attend weekly discovery call via teleconference (0.5); confer with J. McClammy and A. Guo regarding potential redactions to wholesaler questionnaires (0.3); confer with R. Aleali regarding same (0.1); confer with C. Duggan, J. McClammy, M. Clarens and S. Vitiello regarding Non-Consenting States group's request for custodial files (0.9); confer with Purdue regarding same (0.3); confer with R. Aleali, Lit Tech, A. DePalma, A. Guo, R. King and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.4); confer with G. Cardillo and Z. Kaufman regarding diligence statistics (0.1); confer with Creditors Committee and Davis Polk team regarding scope of discovery (0.6). |
| Parris, Jeffrey | 06/15/20 | 8.4 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/15/20 | 14.1 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/15/20 | 12.4 | Review document for confidentiality and personally identifiable information (7.0); review documents for confidentiality and privilege (5.2); emails with C. Oluwole and R. King regarding email review (0.2). |
| Chen, Johnny W. | 06/16/20 | 6.8 | Prepare Purdue meeting minutes from AlixPartners team for ESM 00143 data set (0.8); teleconference with T. Morrissey, |

67

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | TCDI team, and Davis Polk team regarding production deadlines and expectations (0.5); assess financial institution productions from Sackler Family A Side and B Side counsel and follow-up with C. Oluwole and Z. Kaufman (1.5); transfer and prepare Costa Productions for TCDI team per Z. Kaufman (0.8); construct additional pre-production quality control searches across PPLPUCC010 Email production and review results per follow-up with R. King, Cobra Solutions team, and TCDI team (3.2). |
| Guo, Angela W. | 06/16/20 | 0.7 | Review diligence correspondence. |
| Hinton, Carla Nadine | 06/16/20 | 4.4 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.7); handle eDiscovery tasks regarding two document production sets, per C. Oluwole (2.7); review e-mail draft PPLPUCC010 production set, per C. Oluwole (0.5); case team vendor Purdue conference call regarding production deadlines (0.5). |
| Horley, Tim | 06/16/20 | 0.9 | Review Mandarin-language documents (0.5); prepare written summaries of same (0.2); correspondence with R. King and team regarding Mandarin-language review (0.2). |
| Huebner, Marshall S. | 06/16/20 | 1.2 | Correspondence with A. Preis regarding settlement, discovery, HRT and other matters. |
| Jacobson, Alexa | 06/16/20 | 4.7 | Review documents for production |
| Jernigan, Ben | 06/16/20 | 3.8 | Review documents in accordance with protective order. |
| King, Robert G. | 06/16/20 | 3.0 | Perform quality control review of upcoming production (1.0); correspondence regarding same (1.5); emails regarding third parties (0.3); emails regarding foreign language documents (0.2). |
| McClammy, James I. | 06/16/20 | 0.6 | Teleconference with M. Huebner, C. Duggan, and others regarding Creditors Committee discovery issues |
| Mendelson, Alex S. | 06/16/20 | 3.4 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 06/16/20 | 8.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (2.3); confer with J. McClammy regarding same (0.3); confer with M. Huebner regarding same (0.3); confer with M. Clarens regarding same (0.4); confer with R. Aleali, Lit Tech, TCDI, A. DePalma, A. Guo, R. King, S. Vitiello, Z. Kaufman and diligence review team regarding email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.8); confer with M. Huebner, J. McClammy, C. Duggan, B. Kaminetzky and M. Clarens regarding discovery (0.9); confer with Purdue, R. Hoff, J. Bucholtz, other debtor counsel and J. McClammy regarding Non-Consenting State Groups' request for Department of Justice productions and draft response regarding same (1.8); confer with Purdue, M. Clarens and S. Vitiello regarding Non-Consenting States group's request for custodial files (0.6). |
| Parris, Jeffrey | 06/16/20 | 8.0 | Review documents for production. |
| Robertson, Christopher | 06/16/20 | 0.3 | Review cash report for posting (0.1); email to E. Vonnegut regarding Ad Hoc Committee diligence request (0.2). |
| Sanfilippo, Anthony Joseph | 06/16/20 | 10.6 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/16/20 | 4.2 | Review document for confidentiality and personally identifiable information. |
| Benedict, Kathryn S. | 06/17/20 | 1.3 | Correspondence with J. Knudson and others regarding |

68

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | protective order (0.1); prepare for telephone call regarding same (0.1); call with J. Knudson regarding same (0.3); correspondence with C. Oluwole regarding IQVIA issues (0.4); correspondence with P. LaFata, K. Gadski, and others regarding same (0.4). |
| Chen, Johnny W. | 06/17/20 | 9.5 | Revise and finalize PPLPUCC010 Email production set per follow-up with R. King and TCDI team (3.4); review various issues with privilege redaction and withheld documents and follow up with Cobra team for resolution (2.8); complete checks for documents designated privileged by Special Committee team per follow-up with S. Vitiello (0.6); review documents in  Question & Answer search results and follow-up with R. King (1.2); follow up with C. Oluwole and TCDI team regarding replacement of Sackler Family B Side un-redacted documents (0.3); prepare documents for ESM 0145 and ESM 0146 data sets for TCDI team (0.8); follow up with C. Oluwole and AlixPartners team regarding replacement Board minutes and services agreement documents (0.4). |
| Giddens, Magali | 06/17/20 | 0.6 | Due diligence determinations with C. Oluwole, including revising spreadsheet regarding same. |
| Hinton, Carla Nadine | 06/17/20 | 4.4 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.7); handle eDiscovery tasks regarding two document production sets (2.7); follow up review of EMail draft PPLPUCC010 production set (0.5); case team vendor Purdue conference call regarding production deadlines (0.5). |
| Horley, Tim | 06/17/20 | 0.1 | Correspondence with G. Best and R. King regarding Mandarin review. |
| Huebner, Marshall S. | 06/17/20 | 2.6 | Precall regarding mediator call (0.3); attend mediator call (1.3); emails with Davis Polk, Purdue,  Dechert regarding same and related issues (0.6);  emails regarding class claim issues (0.4). |
| Jacobson, Alexa | 06/17/20 | 4.3 | Complete review of documents for production. |
| Jernigan, Ben | 06/17/20 | 1.3 | Review documents in accordance with protective order. |
| King, Robert G. | 06/17/20 | 6.0 | Perform quality control review of proposed production (1.0); correspondence coordinating production and freezing of universe for same (4.7); analyze third-party tracker (0.3). |
| McClammy, James I. | 06/17/20 | 1.9 | Teleconference with Milbank Tweed and JHA regarding shareholder discovery requests (0.4); teleconference Creditors Committee and Haug Partners regarding discovery meet and confer (1.0); emails regarding discovery issues (0.5) |
| Mendelson, Alex S. | 06/17/20 | 4.6 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 06/17/20 | 9.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.1); confer with J. McClammy regarding same (0.7); confer with R. Aleali regarding same (0.9); confer with M. Clarens regarding same (0.4); confer with M. Kesselman, C. Ricarte, R. Aleali and Davis Polk team regarding Creditors Committee's and Non-Consenting States group's discovery requests (0.5); confer with Creditors Committee, C. Duggan, M. Clarens and S. Vitiello regarding scope of discovery (0.8); confer with C. Duggan, M. Clarens and S. Vitiello regarding same (0.4); confer with JHA, Milbank Tweed and J. McClammy regarding request for documents and KPMG requests (0.4); confer with R. Aleali and J. McClammy regarding monitor issues (0.5); |

Invoice No.7019332
Invoice Date: August 10, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>confer with J. McClammy regarding same (0.1); confer with R. Aleali, R. Palma, D. Fogel, Lit Tech, TCDI, P. Strassburger, K. Russo, A. DePalma, A. Guo, R. King, S. Vitiello, Z. Kaufman, PJT Partners and diligence review team regarding email review, diligence review and processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.8); confer with P. LaFata, K. Gadski, A. DePalma and K. Benedict regarding IQVIA consents and agreements (0.6); confer with C. Robertson regarding monitor issues (0.1); confer with M. Kesselman, C. George and R. Aleali regarding monitor requests (0.7); confer with Norton Rose regarding Purdue Board minutes (0.2); confer with Creditors Committee regarding tax requests (0.1); confer with R. Aleali and A. DePalma regarding noticing letters to wholesalers (0.2); confer with A. Poo regarding review of wholesaler agreements (0.2); confer with J. McClammy and M. Clarens regarding interesting document from email review (0.2).</td></tr>
<tr><td>Parris, Jeffrey</td><td>06/17/20</td><td>8.1</td><td>Review documents for production.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>06/17/20</td><td>8.8</td><td>Review documents for production.</td></tr>
<tr><td>Tobak, Marc J.</td><td>06/17/20</td><td>0.2</td><td>Correspondence with C. Robertson regarding PJT insurance question.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>06/18/20</td><td>1.1</td><td>Telephone conference with C. Oluwole regarding protective order (0.1); analyze same (0.7); correspondence with J. McClammy and C. Oluwole regarding same (0.3).</td></tr>
<tr><td>Chen, Johnny W.</td><td>06/18/20</td><td>3.8</td><td>Revise PPLPUCC 565 production set (0.4); complete updates to production tracker report for Creditors Committee productions and perform archival of Sackler Family B Side productions (2.6); prepare documents from PJT Partners for ESM 0147 data set for TCDI team (0.3); revise PPLPUCC010 Email production population per various follow-up with R. King and TCDI team (0.5).</td></tr>
<tr><td>Guo, Angela W.</td><td>06/18/20</td><td>3.9</td><td>Review materials and correspondence in preparation for call (0.8); confer with Haug Partners regarding Creditors Committee's tax requests (0.9); revise notes from call (0.7); draft summary of Haug Partners and Davis Polk call (0.6); draft correspondence to J. McClammy regarding call and summary (0.9).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>06/18/20</td><td>5.5</td><td>Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.3); handle eDiscovery tasks regarding draft document production sets (2.7); handle follow up tasks to finalize EMail PPLPUCC010 production set (0.5); attend case team meeting (1.0).</td></tr>
<tr><td>Jacobson, Alexa</td><td>06/18/20</td><td>0.2</td><td>Complete review of documents for production.</td></tr>
<tr><td>Jernigan, Ben</td><td>06/18/20</td><td>3.8</td><td>Review documents in accordance with protective order .</td></tr>
<tr><td>King, Robert G.</td><td>06/18/20</td><td>2.3</td><td>Correspondence coordinating upcoming production (1.9); analyze third-party tracker (0.2); confer with R. Young regarding same (0.2).</td></tr>
<tr><td>McClammy, James I.</td><td>06/18/20</td><td>2.5</td><td>Teleconference with Davis Polk, Purdue, and Dechert regarding monitor requests (0.5); teleconference with C. Oluwole regarding discovery responses (0.3); teleconference with M. Huebner and C. Oluwole regarding TXP issues (0.3); teleconference with J. Dougherty and R. Aleali regarding</td></tr>
</table>

Invoice No.7019332

Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mendelson, Alex S. | 06/18/20 | 4.7 | Creditors Committee requests (0.5); teleconference with C. Ricarte, R. Aleali regarding Individual Victims' requests (0.3); teleconference with M Harley regarding discovery issues (0.2); emails regarding discovery issues (0.4) Review authority regarding monitor issues. |
| Oluwole, Chautney M. | 06/18/20 | 8.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.2); confer with J. McClammy regarding same (0.1); confer with R. Aleali regarding same (0.1); confer with M. Clarens regarding same (0.4); confer with R. Aleali, C. Ricarte, C. George, D. Gentin-Stock and J. McClammy regarding document productions to monitor and creditors (0.8); confer with Non-Consenting States group and Creditors Committee regarding discovery (0.6); confer with M. Huebner and J. McClammy regarding tax issues (0.4); confer with Haug Partners, R. Aleali, J. McClammy and A. Guo regarding tax requests (0.9); revise summary of same (0.2); confer with A. Mendelson regarding monitor analysis (0.1); confer with C. Robertson and K. Benedict regarding injunction on monitor-related issues (0.2); confer with C. Ricarte, R. Aleali and J. McClammy regarding Individual Victims requests (0.2); complete quality check review of production (0.4); confer with R. Aleali, Lit Tech, TCDI, Cobra, A. DePalma, A. Guo, R. King,  R. Palma, PJT Partners and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.5); confer with Davis Polk tax team regarding KPMG information requests (0.1); confer with P. LaFata regarding IQVIA consents (0.3); confer with AlixPartners and PJT Partners regarding Consenting States' request (0.2); confer with Consenting States regarding same (0.1); confer with Purdue, Skadden Arps, other debtor counsel and J. McClammy regarding Non-Consenting States group's request for Department of Justice productions (0.1); confer with J. McClammy and M. Clarens regarding interesting document from email review (0.2). |
| Parris, Jeffrey | 06/18/20 | 3.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/18/20 | 14.1 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/18/20 | 6.9 | Review and redact documents for personally identifiable information and third-party confidentiality (5.5); discuss document review updates during team meeting (1.4). |
| Chen, Johnny W. | 06/19/20 | 7.0 | Complete updates to production tracker report and perform archival of all Sackler Family A Side productions and financial institution productions received to date (3.1); transfer and prepare PPLPUCC010 production export for  quality control; (1.2); assist team with PPLPUCC010 Email production for checks and final approval (2.7). |
| Horley, Tim | 06/19/20 | 0.2 | Correspondence with C. Chen regarding Mandarin review of diligence documents. |
| Jacobson, Alexa | 06/19/20 | 1.6 | Complete review of documents for production. |
| Jernigan, Ben | 06/19/20 | 0.6 | Review documents in accordance with protective order. |
| King, Robert G. | 06/19/20 | 1.5 | Coordinate production of Creditors Committee email production. |
| McClammy, James I. | 06/19/20 | 0.3 | Emails regarding discovery issues |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Oluwole, Chautney M. | 06/19/20 | 0.8 | Review correspondence related to diligence issues (0.2); confer with M. Clarens, Lit Tech, R. King, Cobra and review team regarding email review and production and uploads of Sackler Family productions (0.4); confer with Davis Polk tax team regarding KPMG information requests (0.1); confer with R. Collura and A. DePalma regarding tax request update (0.1). |
| Sanfilippo, Anthony Joseph | 06/19/20 | 3.5 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/19/20 | 4.0 | Review documents for personally identifiable information and third-party confidentiality |
| Eng, Brendan | 06/20/20 | 1.4 | Review documents in preparation for productions. |
| Jacobson, Alexa | 06/20/20 | 3.2 | Complete review of documents for production. |
| Jernigan, Ben | 06/20/20 | 2.4 | Review documents in accordance with protective order. |
| Levavi, Dov | 06/20/20 | 3.0 | Review documents in preparation for productions |
| McClammy, James I. | 06/20/20 | 0.4 | Teleconference with A. Troop and G. Feiner regarding Department of Justice documents |
| Mendelson, Alex S. | 06/20/20 | 3.2 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors. |
| Sanfilippo, Anthony Joseph | 06/20/20 | 5.5 | Review documents for production. |
| Tobierre, Elizabeth Reba | 06/20/20 | 6.6 | Review and redact documents for confidentiality and third-party confidentiality. |
| Eng, Brendan | 06/21/20 | 0.9 | Review documents in preparation for productions. |
| Guo, Angela W. | 06/21/20 | 0.6 | Redact and prepare claims report for production. |
| Horley, Tim | 06/21/20 | 0.6 | Perform quality control review of diligence documents pursuant to protective order. |
| Huebner, Marshall S. | 06/21/20 | 0.8 | Emails regarding hearing and Unsecured Creditors Committee issues. |
| Jacobson, Alexa | 06/21/20 | 2.9 | Complete review of documents for production. |
| Jernigan, Ben | 06/21/20 | 2.1 | Review documents in accordance with protective order. |
| Levavi, Dov | 06/21/20 | 3.0 | Review documents in preparation for productions |
| Mendelson, Alex S. | 06/21/20 | 4.9 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors (2.8); prepare weekly claims report for production to creditors pursuant to protective order (2.1). |
| Oluwole, Chautney M. | 06/21/20 | 0.4 | Revise diligence portion of appellate brief and confer with S. Vitiello and Z. Kaufman regarding same (0.3); review Creditors Committee's supporting brief and confer with M. Clarens, S. Vitiello and Z. Kaufman regarding proposed edits (0.1). |
| Sanfilippo, Anthony Joseph | 06/21/20 | 1.5 | Review documents for production. |
| Benedict, Kathryn S. | 06/22/20 | 2.3 | Correspondence with J. McClammy and C. Oluwole regarding protective order in relation to discovery stipulation (0.4); review exchanges between Creditors Committee and Sackler Family Sides A and B regarding same (0.4); update protective order to reflect same (0.7); correspondence with A. Alfano regarding hearing request (0.2); correspondence with D. Consla, J. Knudson, M. Giddens, and others regarding same (0.3); correspondence with M. Giddens and others regarding hearing preparations (0.2); correspondence with J. McClammy regarding same (0.1). |
| Chen, Johnny W. | 06/22/20 | 2.8 | Prepare documents for ESM 00148 data set for TCDI team (0.4); prepare PPLP 566 Production set per follow-up with case team (0.4); transfer and assess RSF009 and RSF010 Sackler Family B Side productions per follow-up with Z. Kaufman (0.9); transfer and finalize revised PPLPUCC010 |

Invoice No.7019332
Invoice Date: August 10, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | production export from TCDI team (1.1). |
| Eng, Brendan | 06/22/20 | 0.5 | Review documents in preparation for productions. |
| Guo, Angela W. | 06/22/20 | 9.7 | Redact and prepare claims report for production (6.4); review diligence correspondence (1.8); update user excel spreadsheet for AlixPartners (0.2); confer with Skadden Arps team and Purdue regarding Non-Consenting States' group's request for Department of Justice documents (0.9); revise notes from call (0.4). |
| Hinton, Carla Nadine | 06/22/20 | 2.7 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.6); handle eDiscovery tasks regarding draft document production sets (1.4); follow-up tasks regarding finalized EMail PPLPUCC010 production set (0.7). |
| Huebner, Marshall S. | 06/22/20 | 2.5 | Conference call with Consenting States regarding valuation issues (1.6); follow-up emails regarding same (0.3);  call with Akin Gump regarding hearing and related discovery issues (0.3); follow-up emails regarding same (0.1); emails regarding Chicago schools issues (0.2). |
| Jacobson, Alexa | 06/22/20 | 4.5 | Complete review of documents for production |
| Jernigan, Ben | 06/22/20 | 3.5 | Review documents in accordance with protective order. |
| King, Robert G. | 06/22/20 | 0.6 | Email correspondence regarding Creditors Committee email review |
| Levavi, Dov | 06/22/20 | 3.4 | Review documents in preparation for productions |
| McClammy, James I. | 06/22/20 | 1.6 | Review Creditors Committee and shareholder discovery stipulations (0.3) review Public Schools filing (0.1); emails regarding discovery stipulation (0.2); teleconference with R. Ringer regarding discovery issues (0.2); teleconference with advisors regarding Department of Justice documents (0.4); teleconference with Purdue and advisors regarding requests for Department of Justice documents (0.4). |
| Mendelson, Alex S. | 06/22/20 | 5.7 | Prepare weekly claims report for production to creditors pursuant to protective order (4.5); correspond with J. McClammy and C. Oluwole regarding monitor research issue (1.2). |
| Oluwole, Chautney M. | 06/22/20 | 5.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding same (0.1); confer with J. Dougherty regarding Creditors Committee's tax requests (0.1); confer with J. McClammy and K. Benedict regarding Protective Order amendments resulting from Creditors Committee's discovery stipulation (0.1); confer with R. Aleali, Lit Tech, TCDI, A. DePalma, J. DelConte, PJT Partners, A. Guo, R. King and diligence review team regarding same, email review, diligence review, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.4); confer with A. DePalma regarding Creditors Committee's tax requests (0.2); confer with Creditors Committee regarding same (0.1); confer with J. Dougherty, R. Aleali and J. McClammy regarding same (0.1); review analysis regarding monitor sharing restrictions and confer with Dechert, J. McClammy and A. Mendelson regarding same (0.7); confer with S. Vitiello regarding privilege review (0.3); confer with J. McClammy and Davis Polk tax team regarding KPMG information requests (0.3); attend weekly discovery call via teleconference (0.5); confer with Purdue, Skadden Arps, other |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | debtor counsel and J. McClammy regarding Non-Consenting States group's request for Department of Justice productions (1.7); confer with J. McClammy regarding same (0.1); confer with S. Vitiello and Z. Kaufman regarding same (0.4). |
| Parris, Jeffrey | 06/22/20 | 6.0 | Review documents for production. |
| Póo, Alexa | 06/22/20 | 0.8 | Review and chart authorized distributor agreements |
| Sanfilippo, Anthony Joseph | 06/22/20 | 6.6 | Review documents for production |
| Tobierre, Elizabeth Reba | 06/22/20 | 5.8 | Review and redacted documents for personally identifiable information and third-party confidentiality |
| Benedict, Kathryn S. | 06/23/20 | 0.5 | Correspondence with J. McClammy and C. Oluwole regarding protective order in relation to discovery stipulation (0.3); analyze Non-Consenting States group proposed revisions to protective order (0.2). |
| Chau, Kin Man | 06/23/20 | 1.5 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 06/23/20 | 7.3 | Construct various searches to isolate referenced Board minutes and notice documents per C. Oluwole (0.9); prepare various documents for ESM 0149 and ESM 0150 data sets per follow-up with C. Oluwole, AlixPartners team, and PJT Partners team (0.8); prepare and finalize PPLP 566 Production volume for AlixPartners team (1.6); call with C. Oluwole and Z. Kaufman regarding recent Sackler Family B Side productions (0.2); construct various pre-production QC searches for PPLPUCC011 Email production and follow-up with R. King (3.3); review redacted documents referenced by the Creditors Committee and follow-up with C. Oluwole (0.5). |
| Guo, Angela W. | 06/23/20 | 7.9 | Review materials and correspondence in preparation for call with Haug Partners (0.4); confer with Haug Partners regarding Creditors Committee tax requests (1.1); revise notes from call (0.2); draft summary of diligence portion of hearing (1.1); revise summary of hearing (1.6); revise wholesaler diligence notice letters (2.0); draft correspondence regarding hearing summary to M. Huebner and J. McClammy (0.3); revise summary of hearing per correspondence (1.0); draft correspondence regarding summary of hearing to M. Kesselman, R. Aleali, R. Silbert, and C. Ricarte (0.2). |
| Hinton, Carla Nadine | 06/23/20 | 4.1 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.6); handle eDiscovery tasks regarding two finalized document production sets (2.2); review incoming document production set on CV Lynx (0.6); review draft EMail production set PPLPUCC011, per R. King (0.7). |
| Huebner, Marshall S. | 06/23/20 | 0.8 | Work on outline for meeting next day with Purdue and Dechert (0.2); emails and call with E. Vonnegut and B. Kaminetzky regarding same (0.6). |
| Jacobson, Alexa | 06/23/20 | 1.3 | Complete review of documents for production |
| Jernigan, Ben | 06/23/20 | 5.4 | Review documents in accordance with protective order. |
| King, Robert G. | 06/23/20 | 2.4 | Analyze third-party tracker (0.2); email correspondence regarding Creditors Committee email, review status with team (0.2); email correspondence regarding quality control and metrics for next production (1.0); review results of same (1.0). |
| Mendelson, Alex S. | 06/23/20 | 3.6 | Correspondence with R. King regarding third-party confirmation (0.2); perform confidentiality review of emails pursuant to protective order in preparation for production to creditors (1.5); review relevant authorities regarding monitor issues (1.9). |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Oluwole, Chautney M. | 06/23/20 | 6.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.5); confer with R. Aleali regarding same (0.3); complete quality check review of production (0.2); confer with R. Aleali, Lit Tech, TCDI, J. DelConte, A. DePalma, PJT Partners, A. Guo, R. King, Z. Kaufman and diligence review team regarding same, email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.1); confer with Purdue, Dechert and J. McClammy regarding analysis of monitor sharing restrictions (0.4); analyze documents related to Creditors Committee's tax requests and confer with Haug Partners, R. Aleali, J. Lowne, J. McClammy and A. DePalma regarding same (1.5); confer with R. Hoff, M. Clarens and R. King regarding issues with MDL productions (0.3); confer with Creditors Committee regarding same (0.1); confer with Sackler Family regarding document and KPMG requests (0.2); revise summary of discovery discussion from hearing and confer with Purdue, J. McClammy and A. Guo regarding same (0.4); revise response to Non-Consenting States group request for Department of Justice productions and confer with J. McClammy, Purdue, Skadden Arps and others regarding same (1.1); confer with A. Guo regarding noticing letters (0.2) |
| Parris, Jeffrey | 06/23/20 | 6.7 | Review documents for production. |
| Robertson, Christopher | 06/23/20 | 0.2 | Review cash report for posting. |
| Sanfilippo, Anthony Joseph | 06/23/20 | 1.7 | Review documents for production |
| Tobierre, Elizabeth Reba | 06/23/20 | 4.4 | Review and redact documents for personally identifiable information and third-party confidentiality |
| Benedict, Kathryn S. | 06/24/20 | 0.2 | Analyze protective order revision proposal. |
| Chau, Kin Man | 06/24/20 | 4.8 | Correspondence with the vendor regarding database or document review updates (2.5); prepare documents for production according to case team specifications (2.3). |
| Chen, Johnny W. | 06/24/20 | 5.4 | Prepare and finalize PPLP 567 Production for AlixPartners team (1.3); prepare RSF009, RSF010, and un-redacted Sackler Family B Side productions for TCDI team per follow-up with Z. Kaufman (1.7); prepare HSBC financial institution production from Sackler Family A side counsel for CV Lynx platform per C. Oluwole (1.3); prepare Creditors Committee meeting documents from AlixPartners for TCDI team (0.3); follow-up with C. Oluwole and K. Chau regarding tax documents from Haug Partners (0.2); follow up with review team and TCDI team regarding document image issues for resolution (0.3); follow up with R. King and Cobra Solutions team regarding Creditors Committee EMail review population and third-party confidentiality search terms (0.3) |
| Guo, Angela W. | 06/24/20 | 4.9 | Correspondence with C. Oluwole regarding onboarding new diligence reviewers (0.1); review documents (1.0); revise wholesaler notice emails (2.1); draft onboarding materials for new reviewers and subsequent correspondence (1.7). |
| Hinton, Carla Nadine | 06/24/20 | 4.6 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.8); handle eDiscovery tasks regarding two finalized document production sets (1.8); |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | review eDiscovery communications regarding draft EMail production set PPLPUCC011, per R. King (1.1); handle eDiscovery tasks facilitating creation of Relativity new user accounts (0.9). |
| Huebner, Marshall S. | 06/24/20 | 0.4 | Emails with and regarding Ad Hoc Committee and NSCG issues. |
| Jacobson, Alexa | 06/24/20 | 2.1 | Complete review of documents for production |
| Jernigan, Ben | 06/24/20 | 5.7 | Review documents in accordance with protective order. |
| King, Robert G. | 06/24/20 | 2.1 | Email correspondence regarding Creditors Committee email review (1.0); analyze production metrics and status of Creditors Committee email review (0.5); email correspondence regarding progress of same (0.6). |
| McClammy, James I. | 06/24/20 | 1.0 | Teleconference with Davis Polk, Akin Gump, Non-Consenting States group regarding Department of Justice documents |
| Mendelson, Alex S. | 06/24/20 | 1.6 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors (0.9); correspond with C. Oluwole, J. McClammy regarding monitor issue research (0.6); correspond with A. Guo regarding training materials for new reviewers (0.1). |
| Oluwole, Chautney M. | 06/24/20 | 7.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with J. McClammy regarding same (0.2); revise response to Non-Consenting States group request for Department of Justice productions and confer with J. McClammy, Purdue, Skadden Arps and others regarding same (0.8); confer with Non-Consenting States Group and Creditors Committee regarding same (0.9); analyze documents related to Creditors Committee's tax requests and confer with Haug Partners and J. McClammy regarding same (0.3); confer with Creditors Committee regarding same (0.1); confer with R. Aleali, Lit Tech, TCDI, A. DePalma, PJT Partners, M. Clarens, S. Vitiello, A. Guo, R. King and diligence review team regarding email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.2); confer with Creditors Committee regarding email production (0.1); confer with Davis Polk team and wholesalers regarding notice of certain productions in bankruptcy (1.2); confer with Purdue, Dechert, J. McClammy and A. Mendelson regarding analysis of monitor sharing restrictions (0.3); confer with Milbank Tweed, JHA and Davis Polk team regarding Sackler Family requests for documents (0.1) |
| Parris, Jeffrey | 06/24/20 | 8.2 | Review documents for production. |
| Póo, Alexa | 06/24/20 | 1.6 | Review and chart authorized distributor agreements for confidentiality provisions (consent and notice requirements). |
| Sanfilippo, Anthony Joseph | 06/24/20 | 5.6 | Review documents for production |
| Tobierre, Elizabeth Reba | 06/24/20 | 3.3 | Review and redact documents for personally identifiable information and third-party confidentiality |
| Vonnegut, Eli J. | 06/24/20 | 0.5 | Review presentation on cost of delayed emergence. |
| Benedict, Kathryn S. | 06/25/20 | 0.3 | Correspondence with J. McClammy and C. Oluwole regarding protective order and discovery stipulation. |
| Chau, Kin Man | 06/25/20 | 4.7 | Prepare documents for production according to case team specifications (2.7); conduct various searches in review platform for case team (2.0). |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Johnny W. | 06/25/20 | 4.6 | Prepare and finalize PPLP 568 production for AlixPartners team (0.8); review MDSF Bank production from Sackler Family Side A counsel on CV Lynx data room (0.3); review searches from Cobra Solution team and follow up with R. King, C. Oluwole, and Cobra Solutions team regarding expansion of production population (2.2); construct searches and follow up with R. King and Cobra Solutions team regarding third-party confidentiality confirmation and quality control batches (0.8); follow up with Cobra Solutions team regarding King & Spalding privilege Q&A of broader review population (0.3); coordinate production schedule for PPLPUCC011 Email set with TCDI team (0.2). |
| Eng, Brendan | 06/25/20 | 5.7 | Review documents for production. |
| Guo, Angela W. | 06/25/20 | 8.1 | Draft correspondence to new reviewers regarding diligence training and kickoff (0.6); draft responses to privilege questions from first-level email reviewers (2.1); correspondence to new reviewers regarding kickoff call (0.1); review documents (3.9); conduct quality control review of first-level email review (1.4). |
| Hinton, Carla Nadine | 06/25/20 | 4.9 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.2); handle eDiscovery tasks regarding three finalized document production sets (2.1); review eDiscovery communications regarding preparation of draft email production set PPLPUCC011, per R. King (1.6). |
| Huebner, Marshall S. | 06/25/20 | 0.3 | Call with M. Kesselman regarding mediation pacing and related issues. |
| Jacobson, Alexa | 06/25/20 | 7.4 | Complete review of documents for production |
| Jernigan, Ben | 06/25/20 | 2.9 | Review documents in accordance with protective order. |
| King, Robert G. | 06/25/20 | 5.2 | Confer with M. Clarens, C. Oluwole, and S. Vitiello regarding Creditors Committee email review (0.8); confer with S. Vitiello, M. Hannah, and R. Hoff regarding privilege review protocol (0.7); review designation questions from review team in Creditors Committee email review (1.0); email correspondence regarding quality control of upcoming production (1.5); analyze results of same (1.2). |
| McClammy, James I. | 06/25/20 | 0.9 | Review research regarding monitor issues |
| Mendelson, Alex S. | 06/25/20 | 3.2 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors (2.6); review privilege and confidentiality questions posed by first level reviewers (0.6). |
| Oluwole, Chautney M. | 06/25/20 | 6.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding same (0.5); confer with Purdue and J. McClammy regarding process for monitor requests (0.4); edit response to Non-Consenting States group request for Department of Justice productions and confer with J. McClammy, Purdue, Skadden Arps and others regarding same (0.6); complete quality check review of production (0.1); complete quality check review of production (0.4); confer with R. Aleali, R. Hoff, Lit Tech, TCDI, A. DePalma, PJT Partners, M. Clarens, S. Vitiello, A. Guo, R. King and diligence review team regarding same, email review, diligence review, offensive diligence, processing of documents for review and |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | production, data room access and collection of documents in response to various diligence requests (2.7); confer with Creditors Committee, J. McClammy and Haug Partners regarding Creditors Committee's tax requests (0.2); analyze Creditors Committee's tax requests (0.3); confer with J. McClammy, T. Matlock and A. Guo regarding same (0.2); review Creditors Committee's discovery stipulation and draft amended Protective Order and confer with J. McClammy and K. Benedict regarding same (0.2); review Creditors Committee's draft stipulation and confer with M. Clarens and S. Vitiello regarding same (0.2). |
| Parris, Jeffrey | 06/25/20 | 8.5 | Review documents for production. |
| Póo, Alexa | 06/25/20 | 0.4 | Review and chart authorized distributor agreements for confidentiality provisions (consent and notice requirements). |
| Sanfilippo, Anthony Joseph | 06/25/20 | 12.9 | Review documents for production |
| Tobierre, Elizabeth Reba | 06/25/20 | 6.0 | Review and redact documents for personally identifiable information and third-party confidentiality |
| Benedict, Kathryn S. | 06/26/20 | 0.9 | Analyze protective order materials (0.3); prepare for telephone conference regarding same (0.3); telephone conference with J. McClammy and C. Oluwole regarding same (0.3). |
| Chau, Kin Man | 06/26/20 | 4.6 | Receive production data for case team review (2.2); update production log for case team review (2.4). |
| Chen, Johnny W. | 06/26/20 | 5.2 | Construct searches and sampling sets from PPLPUCC011 potential production set for Special Committee review per S. Vitiello (0.9); follow-up with Z. Oluwole regarding production metrics (0.2); transfer and assess various Citibank, JPMC, HSBC, HIS, and UBS unredacted financial institution productions from Pillsbury per follow-up with C. Oluwole and Z. Kaufman (3.6); prepare documents for ESM 0157 data set for TCDI team (0.5). |
| Chu, Alvin | 06/26/20 | 6.0 | Attend kickoff and training conference call for Purdue with C. Olewole, A. Guo, J. Nayeem, J. Pergament, J. Schlosser, Z. Jouvin, A. Sanfilippo (1.6); review case documents and training materials (4.4) |
| Diggs, Elizabeth R. | 06/26/20 | 2.1 | Emails with A. Poo and C. Oluwole regarding distribution agreements (1.5); call regarding same (0.6). |
| Guo, Angela W. | 06/26/20 | 4.2 | Draft response to privilege questions from first level email reviewers (1.8); correspondence with A. Sanfilippo and J. Parris regarding email review (0.2); review training materials in preparation for training of new reviewers (0.4); conduct training session regarding email review and kickoff call for new reviewers (1.6); correspondence with new reviewers and answer questions from new reviewers (0.2). |
| Hinton, Carla Nadine | 06/26/20 | 4.5 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.6); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.2); handle follow up communications regarding Creditors Committee email document review protocol, per R. King (0.8); communications regarding draft email production set PPLPUCC011, per C. Oluwole (1.9). |
| Huebner, Marshall S. | 06/26/20 | 0.5 | Emails regarding mediation issues (0.3); emails regarding case delay issues and presentation (0.2). |
| Jacobson, Alexa | 06/26/20 | 4.3 | Complete review of documents for production. |
| Jernigan, Ben | 06/26/20 | 1.9 | Review documents in accordance with protective order. |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jouvin, Zoe | 06/26/20 | 6.8 | Review background materials (5.2); attend training for email review (1.6) |
| King, Robert G. | 06/26/20 | 3.2 | Analyze third-party tracker (0.2); coordinate team assignments and workflow for upcoming production in Creditors Committee email review (1.0); email correspondence regarding Creditors Committee email review document designation, privilege issues, and QC of same (2.0) |
| McClammy, James I. | 06/26/20 | 1.4 | Teleconference with A. Pries, M. Hurley, C. Oluwole regarding Sackler requests (0.4); teleconference with Davis Polk, Akin, KPMG regarding tax requests (0.8); teleconference with R. Aleali, C. Oluwole regarding Board minutes (0.2) |
| Mendelson, Alex S. | 06/26/20 | 3.2 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors. |
| Nayeem, Jenn N. | 06/26/20 | 4.5 | Conference call with A. Guo and  C. Oluwole regarding QC review (1.6); review of QC protocol, third-party tracker and example materials (2.0); review of emails for production (0.9). |
| Oluwole, Chautney M. | 06/26/20 | 7.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding same (0.1); confer with J. McClammy and R. Aleali regarding same (0.2); confer with M. Clarens and S. Vitiello regarding Creditors Committee's draft stipulation (0.3); review same and prepare response (0.2); confer with J. McClammy and K. Benedict regarding amending Protective Order and review correspondence regarding same (0.2); confer with Lit Tech, TCDI, A. DePalma, M. Clarens, S. Vitiello, A. Guo, R. King and diligence review team regarding email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (0.9); confer with Creditors Committee and J. McClammy regarding Sackler Family request for documents (0.4); confer with Creditors Committee, Haug Partners and Davis Polk team regarding tax requests (0.3); edit response to Non-Consenting States group request for Department of Justice productions and confer with J. McClammy, Purdue, Skadden and others regarding same (0.7); review and edit responses to King & Spalding's escalated questions and confer with Davis Polk team regarding same (0.4); confer with C. Ricarte, R. Hoff, M. Florence, J. McClammy, M. Clarens and S. Vitiello regarding document reviews and productions (0.6); confer with KPMG, Creditors Committee and Davis Polk team regarding KPMG's information requests (0.8); train discovery attorneys on document review (1.6); confer with E. Diggs and A. Poo regarding review of wholesaler agreements (0.3) |
| Parris, Jeffrey | 06/26/20 | 6.6 | Review documents for production. |
| Pergament, Joshua | 06/26/20 | 7.7 | Review welcome email and background materials received from A. Guo (6.1); conference call with C. Oluwole, A. Guo and others regarding matter background and document review process (1.6) |
| Póo, Alexa | 06/26/20 | 1.3 | Review and chart ADAs; call with litigation team regarding agreements provided. |
| Robertson, Christopher | 06/26/20 | 1.7 | Call with AlixPartners, PJT, E. Vonnegut and advisors to the Creditors Committee regarding costs of extended chapter 11 process (1.1); call with M. Huebner regarding cost issues (0.1); call with M. Pera regarding same (0.5). |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sanfilippo, Anthony Joseph | 06/26/20 | 9.4 | Attend training for email review (1.6); review documents for production (7.8). |
| Schlosser, Jeremy | 06/26/20 | 7.3 | Review case background materials in preparation for review training call with Davis Polk team (5.7); participate on training call with Davis Polk team in preparation for conducting second level review of documents pursuant to protective order (1.6) |
| Tobierre, Elizabeth Reba | 06/26/20 | 3.7 | Communicate with Word Processing to format court filings (0.2); review documents for personally identifiable information and third-party confidentiality (3.5). |
| Vonnegut, Eli J. | 06/26/20 | 0.6 | Call with Unsecured Creditors Committee regarding costs of emergence delay. |
| Chen, Johnny W. | 06/27/20 | 3.1 | Follow-up with C. Oluwole and Cobra Solutions team regarding privilege batches and general QC batches (0.4); revise potential PPLPUCC011 production population per C. Oluwole (1.1); construct searches for technical issue and exception documents in PPLPUCC011 production population (1.4); follow-up with TCDI team regarding additional PowerPoint documents for re-imaging (0.2) |
| Guo, Angela W. | 06/27/20 | 2.4 | Respond to privilege questions from first level email reviewers (0.5); responding to questions from other QC reviewers (0.8); review documents in email review (0.8); confer with A. Sanfilippo and J. Parris regarding QC email review (0.3). |
| Horley, Tim | 06/27/20 | 1.1 | Perform quality control review of diligence documents pursuant to Protective Order. |
| Jacobson, Alexa | 06/27/20 | 3.1 | Complete review of documents for production |
| Jernigan, Ben | 06/27/20 | 0.9 | Review documents in accordance with protective order. |
| King, Robert G. | 06/27/20 | 1.0 | Email correspondence regarding Creditors Committee email review document designations |
| McClammy, James I. | 06/27/20 | 1.1 | Teleconference with C. Duggan, M. Clarens, C. Oluwole regarding Creditors Committee and Sackler requests (0.6) review Non-Consenting States group document request (0.3); emails regarding Non-Consenting States group issues (0.2). |
| Mendelson, Alex S. | 06/27/20 | 4.5 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors. |
| Oluwole, Chautney M. | 06/27/20 | 1.3 | Confer with J. McClammy, C. Duggan and M. Clarens regarding Sackler Family request for documents (0.5); confer with Lit Tech, A. DePalma and review team regarding email review and privilege questions escalated by King & Spalding (0.6); confer with Purdue and J. McClammy regarding Non-Consenting States group request for Department of Justice productions (0.2) |
| Parris, Jeffrey | 06/27/20 | 6.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 06/27/20 | 6.5 | Review documents for production |
| Schlosser, Jeremy | 06/27/20 | 5.5 | Conduct second level review of emails in accordance with protective order. |
| Tobierre, Elizabeth Reba | 06/27/20 | 2.1 | Review and redact documents for personally identifiable information and third-party confidentiality. |
| Chen, Johnny W. | 06/28/20 | 0.2 | Follow-up with S. Vitiello regarding revisions to category III document set. |
| Chu, Alvin | 06/28/20 | 4.4 | QC review first-level documents and apply redactions. |
| Guo, Angela W. | 06/28/20 | 4.1 | Conduct QC review of email diligence. |
| Horley, Tim | 06/28/20 | 1.4 | Perform quality control review of diligence documents pursuant to Protective Order. |
| Jacobson, Alexa | 06/28/20 | 3.1 | Complete review of documents for production. |
| Jernigan, Ben | 06/28/20 | 1.9 | Review documents in accordance with protective order. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jouvin, Zoe | 06/28/20 | 2.2 | Read emails (0.6); second-level review of documents for production (1.6). |
| King, Robert G. | 06/28/20 | 1.0 | Email correspondence regarding proper designation of documents in Creditors Committee email review |
| Levavi, Dov | 06/28/20 | 4.5 | Review documents in preparation for productions. |
| McClammy, James I. | 06/28/20 | 2.4 | Review draft discovery motion (0.4); emails regarding discovery motion (0.4); teleconference with Davis Polk, Skadden regarding response to Non-Consenting States group requests (0.4) teleconference with M. Huebner regarding Creditors Committee and Sackler discovery (0.4); teleconference with Davis Polk, Akin regarding Sackler requests (0.8) |
| Mendelson, Alex S. | 06/28/20 | 5.0 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors (2.0); prepare weekly claims report pursuant to protective order in preparation for production to creditors (3.0). |
| Nayeem, Jenn N. | 06/28/20 | 4.0 | QC review of emails for production. |
| Oluwole, Chautney M. | 06/28/20 | 3.4 | Confer with Davis Polk team regarding case calendar and setting deadlines for parties and creditors (1.1); confer with R. Aleali, Alix Partners, PJT Partners and Davis Polk team regarding definition of market participants (0.1); confer with Creditors Committee and Davis Polk team regarding Sackler Family request for documents (0.8); confer with M. Huebner and J. McClammy regarding same (0.2); confer with Purdue, Skadden, J. McClammy and others regarding Non-Consenting States Group's draft 2004 motion and document request (0.6); confer with J. McClammy regarding same (0.1); confer with review team and Lit Tech regarding email review and production preparation (0.4); confer with K. Benedict regarding IAC jurisdictional issues (0.1) |
| Parris, Jeffrey | 06/28/20 | 7.0 | Review documents for production. |
| Pergament, Joshua | 06/28/20 | 8.4 | Review email questions, attachments, and  C. Oluwole and others' guidance related to same (0.3); second-level quality control review of documents including redactions application (8.1) |
| Sanfilippo, Anthony Joseph | 06/28/20 | 1.5 | Review documents for production |
| Schlosser, Jeremy | 06/28/20 | 5.3 | Conduct second-level review of emails in accordance with protective order. |
| Tobierre, Elizabeth Reba | 06/28/20 | 3.1 | Review and redact documents for third-party confidentiality and privilege. |
| Benedict, Kathryn S. | 06/29/20 | 0.5 | Telephone conference with C. Oluwole regarding transcript review (0.1); telephone conference with C. Oluwole regarding protective order (0.1); correspondence with E. Vonnegut, C. Robertson, J. Knudson, A. Lutchen, and others regarding mediation issues (0.3). |
| Chau, Kin Man | 06/29/20 | 1.0 | Run various searches in review platform for case team |
| Chen, Johnny W. | 06/29/20 | 6.8 | Review and confirm technical issue documents for potential PPLPUCC011 production population per R. King (2.7); follow-up with R. King and Cobra Solutions team regarding revisions to production set (0.3); prepare documents for ESM 0158 data set in preparation for next production (0.3); prepare financial institution productions for TCDI team and coordinate loading and processing (1.1); prepare A Side and Side JPMC financial institution productions for CV Lynx data room per C. Oluwole (1.5); prepare and finalize PPLP 570 production sets for |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | AlixPartners team (0.9) |
| Chu, Alvin | 06/29/20 | 11.2 | QC review first level documents and apply redactions. |
| Diggs, Elizabeth R. | 06/29/20 | 0.5 | Correspondence with A. Poo regarding distribution agreements. |
| Eng, Brendan | 06/29/20 | 1.4 | Complete diligence review. |
| Guo, Angela W. | 06/29/20 | 10.3 | Conduct QC review of email documents (2.3); review materials in preparation for pre-tax call with Creditors Committee counsel (0.2); confer with Creditors Committee regarding tax requests (0.9); revise notes from call (0.1); redact and prepare claims report for production (4.4); confer with Haug Partners regarding Creditors Committee tax requests (1.0): answer questions from email reviewers on the diligence team (0.3); review diligence correspondence (1.0); correspondence with reviewers regarding email review (0.1). |
| Hinton, Carla Nadine | 06/29/20 | 5.9 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (1.2); handle eDiscovery tasks regarding two draft document production sets, per C. Oluwole (0.6);  handle eDiscovery tasks regarding Creditors Committee EMail document review updates, per R. King (1.3); communications regarding draft EMail production set PPLPUCC011, per C. Oluwole (2.8). |
| Horley, Tim | 06/29/20 | 2.3 | Perform quality control review of diligence documents pursuant to Protective Order. |
| Huebner, Marshall S. | 06/29/20 | 2.7 | Calls and emails with M. Kesselman, E. Vonnegut, B. Kaminetzky regarding mediation issues, structure and timing (1.5); emails regarding trust structure and potential meetings with private side groups (0.7); call with M. Kesselman regarding general case progress (0.5). |
| Jacobson, Alexa | 06/29/20 | 3.7 | Complete review of documents for production. |
| Jouvin, Zoe | 06/29/20 | 12.8 | Conduct second-level review of documents for production. |
| King, Robert G. | 06/29/20 | 3.6 | Analyze third-party tracker (0.2); draft and revise clawback letter (0.3); email correspondence regarding same (0.2); email correspondence regarding document designation in Creditors Committee email review (2.0); email correspondence coordination production of same (0.9). |
| Levavi, Dov | 06/29/20 | 7.5 | Review documents in preparation for productions. |
| McClammy, James I. | 06/29/20 | 3.7 | Teleconference with M. Huebner, M. Clarens regarding Non-Consenting States group requests (0.4); emails regarding Non-Consenting States group document requests (0.6); teleconferences regarding Davis Polk, Skadden, Purdue regarding Non-Consenting States group document requests (1.1); teleconferences with A. Troop and G. Feiner regarding requests (0.6); teleconference with Davis Polk, Akin regarding tax requests (0.5); teleconference with J. Dougherty, Davis Polk regarding tax responses (0.5) |
| Mendelson, Alex S. | 06/29/20 | 7.8 | Prepare weekly claims report pursuant to protective order in preparation for production to creditors (5.6); correspond with C. Oluwole regarding issue concerning select custodians (0.8); perform confidentiality review of emails pursuant to protective order in preparation for production to creditors (1.4). |
| Nayeem, Jenn N. | 06/29/20 | 7.8 | QC review of emails for production. |
| Oluwole, Chautney M. | 06/29/20 | 11.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with J. McClammy regarding same (0.3); confer with J. McClammy and R. Aleali regarding same (0.2); confer with M. Clarens regarding same (0.2); edit response to Non- |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Consenting States group request for Department of Justice productions and confer with J. McClammy, Purdue, Skadden and others regarding same (2.1); confer with A. Troop, G. Feiner and J. McClammy regarding same (0.3); confer with J. McClammy regarding same (0.2); confer with Creditors Committee and Davis Polk team regarding tax requests (0.7); confer with J. Knudson regarding Drain quotes (0.1); confer with Haug Partners and Davis Polk team regarding Creditors Committee's tax requests (0.9); confer with L. Altus and T. Matlock regarding same (1.1); attend weekly discovery meeting via teleconference (0.4); confer with Lit Tech, TCDI, A. DePalma, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (2.8); confer with T. Horley regarding draft unauthorized disclosure letter and edit same (0.6); confer with E. Vonnegut and A. Lutchen regarding IAC diligence (0.1); review and edit draft clawback letter and confer with J. McClammy and R. King regarding same (0.2) |
| Parris, Jeffrey | 06/29/20 | 10.6 | Review documents for production. |
| Pergament, Joshua | 06/29/20 | 7.3 | Review privilege and confidentiality coding for potential production documents and apply redactions to same (6.7); review second-level coding questions and R. King's and others' responses with updated guidance (0.4); update guidance quick-reference documents (0.2). |
| Sanfilippo, Anthony Joseph | 06/29/20 | 11.7 | Review documents for production. |
| Schlosser, Jeremy | 06/29/20 | 11.7 | Conduct second level review of emails in accordance with protective order |
| Tobierre, Elizabeth Reba | 06/29/20 | 6.9 | Review and redact documents for personally identifiable information and third-party confidentiality. |
| Chau, Kin Man | 06/30/20 | 1.8 | Correspondence with the vendor regarding database or document review updates |
| Chen, Johnny W. | 06/30/20 | 10.0 | Review documents in PPLPUCC011 set for issues referenced by case team and follow-up with C. Oluwole and R. King (2.3); coordinate and complete revisions to PPLPUCC011 email production set per various follow-up with C. Oluwole, R. King, King & Spalding team, and Cobra Solutions team (3.7); coordinate imaging of various documents for Creditors Committee redactions (0.3); construct searches for various sensitive documents and follow-up with C. Oluwole (0.4); prepare various Bates endorsed documents produced to the Creditors Committee for team discussion per T. Horley (0.3); prepare and finalize PPLP 570 Production for AlixPartners team (1.1); transfer and prepare replacement JPMC financial institution production and Citibank credit card division production from Sackler B Side counsel for TCDI team (1.4); prepare tax distribution documents from AlixPartners team for processing (0.5). |
| Chu, Alvin | 06/30/20 | 9.8 | QC first level review and apply redactions. |
| Diggs, Elizabeth R. | 06/30/20 | 1.1 | Review of authorized distributor agreements. |
| Eng, Brendan | 06/30/20 | 3.9 | Complete diligence review. |
| Guo, Angela W. | 06/30/20 | 8.8 | Conduct email QC review (7.4); review documents in accordance with protective order (0.3); draft onboarding |

Invoice No.7019332
Invoice Date: August 10, 2020

| Time Detail By Project |
|---|

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | materials for new member (0.4); respond to questions from other reviewers (0.3); correspondence with A. Mendelson regarding new third parties for confidentiality review (0.3); review documents in accordance with diligence protocol (0.1). |
| Hinton, Carla Nadine | 06/30/20 | 8.6 | Handle eDiscovery tasks regarding production document delivery workflow, per C. Oluwole (0.8); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.1); handle follow up communications regarding Creditors Committee email document review protocol, per R. King (1.6); handle eDiscovery tasks regarding one incoming document production set on CVLynx, per C. Oluwole (0.8); handle eDiscovery tasks regarding draft email production set PPLPUCC011, per C. Oluwole (4.3). |
| Horley, Tim | 06/30/20 | 0.8 | Review and revise letter to Creditors Committee regarding unauthorized disclosures (0.5); correspondence with J. McClammy and C. Oluwole regarding same (0.3). |
| Jacobson, Alexa | 06/30/20 | 6.8 | Complete review of documents for production. |
| Jouvin, Zoe | 06/30/20 | 8.7 | Conduct second-level review of documents for production |
| King, Robert G. | 06/30/20 | 6.7 | Analyze third-party tracker (0.2); email correspondence regarding document designation in Creditors Committee email review (2.5); email correspondence coordinating production with case team and vendors (4.0). |
| Levavi, Dov | 06/30/20 | 2.8 | Review documents in preparation for productions. |
| McClammy, James I. | 06/30/20 | 2.3 | Teleconference with Davis Polk, Skadden, R. Hoff regarding Department of Justice production (0.3); emails regarding discovery issues (0.5) teleconference with C. Oluwole regarding discovery responses (0.3); teleconference Dechert, Purdue regarding monitor requests (0.2); teleconference with Davis Polk, Purdue regarding Adverse Event follow-up (0.5); teleconference with Davis Polk, JHA, Milbank regarding discovery requests (0.2); review, revise letter regarding Order (0.3) |
| Mendelson, Alex S. | 06/30/20 | 5.4 | Perform confidentiality review of emails pursuant to protective order in preparation for production to creditors. |
| Nayeem, Jenn N. | 06/30/20 | 7.5 | QC review of emails for production. |
| Oluwole, Chautney M. | 06/30/20 | 6.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.2); confer with J. McClammy regarding same (0.3); confer with R. Aleali regarding same (0.3); confer with R. Aleali, C. George, Dechert and J. McClammy regarding monitor requests (0.6); confer with Purdue, Lit Tech, TCDI, A. DePalma, M. Clarens, S. Vitiello, A. Guo, R. King, R. Hoff and diligence review team regarding email review, diligence review, offensive diligence, processing of documents for review and production, data room access and collection of documents in response to various diligence requests (1.5); confer with J. McClammy, T. Horley and Purdue regarding draft unauthorized disclosure letter and edit same (0.3); confer with R. Aleali and prepare talking points regarding same (0.2); confer with N. Williams and E. Kim regarding IAC diligence (0.1); prepare talking points and confer with E. Vonnegut and A. Lutchen regarding same (0.6); confer with Purdue, Skadden, Davis Polk team and others regarding Non-Consenting States group's request for Department of Justice productions (0.9); confer with Purdue and Davis Polk team regarding IAC diligence (0.3); confer with Milbank, JHA and J. McClammy regarding document and |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | KPMG requests (0.2) |
| Parris, Jeffrey | 06/30/20 | 8.7 | Review documents for production. |
| Pergament, Joshua | 06/30/20 | 8.6 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same. |
| Sanfilippo, Anthony Joseph | 06/30/20 | 12.9 | Review documents for production. |
| Schlosser, Jeremy | 06/30/20 | 9.5 | Conduct second level review of emails in accordance with protective order. |
| Tobierre, Elizabeth Reba | 06/30/20 | 3.8 | Review documents for personally identifiable information and third-party confidentiality. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **1,769.6** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 06/19/20 | 0.7 | Update call with Stikeman Elliott regarding ongoing Canadian litigation and other issues. |
| Robertson, Christopher | 06/26/20 | 0.7 | Attend update call regarding Canadian litigation and other issues. |
| **Total PURD125 Cross-Border/International Issues** | | **1.4** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| McCarthy, Gerard | 06/01/20 | 1.3 | Call with M. Tobak regarding standstill agreement (0.8); email with B. Kaminetzky regarding next steps (0.2); email with Jersey counsel regarding same (0.2); revise issues list (0.1). |
| Tobak, Marc J. | 06/01/20 | 1.3 | Correspondence with G. McCarthy regarding Sackler Family A-Side revised tolling agreement (0.2); review same (0.4); conference with G. McCarthy regarding revised tolling agreement (0.7) |
| McCarthy, Gerard | 06/02/20 | 4.0 | Call with Jersey counsel regarding proposed agreement (0.7); prepare for same (0.4); preparation call with M. Tobak (0.2); debrief call with M. Tobak (0.3); trust reconciliation analysis (0.6); call with T. Horley regarding same (0.2); email with B. Kaminetzky regarding trusts (0.1); email with M. Clarens, and A. Lutchen regarding same (0.2); email with Jersey counsel (0.1); email with J. Rosen regarding agreement (0.1); call with M. Clarens, M. Tobak, and K. Benedict regarding estate claims (0.9); call with M. Tobak regarding same (0.2). |
| Tobak, Marc J. | 06/02/20 | 2.5 | Correspondence with G. McCarthy regarding tolling agreement (0.2); conference with J. Speck, L. Oliver, G. McCarthy regarding tolling agreement (0.7); conference with G. McCarthy following up on Jersey call (0.3); prepare for call with Special Committee team (0.3); conference with M. Clarens, G. McCarthy, K. Benedict regarding Special Committee research (0.9); conference with G. McCarthy regarding same (0.1) |
| Vonnegut, Eli J. | 06/02/20 | 0.2 | Review Creditors Committee letter regarding Sackler Family discovery. |
| McCarthy, Gerard | 06/03/20 | 1.6 | Draft talking points for call regarding tolling agreement (0.9); email with Jersey counsel regarding same (0.1); emails with B. Kaminetzky, M. Tobak regarding same (0.1); analysis regarding trust list reconciliation (0.5). |
| Tobak, Marc J. | 06/03/20 | 0.6 | Correspondence with G. McCarthy regarding tolling agreement (0.2); prepare for call regarding tolling agreement |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4) |
| Kaminetzky, Benjamin S. | 06/04/20 | 0.8 | Call with Jersey counsel regarding tolling (0.2); conference call with J. Rosen, J. Bell, M. Tobak, G. McCarthy and Jersey counsel regarding tolling agreement (0.6). |
| McCarthy, Gerard | 06/04/20 | 1.6 | Call with M. Tobak regarding Jersey issues (0.2); call with M. Tobak, B. Kaminetzky, and Jersey counsel regarding same (0.1); call with opposing counsel regarding Jersey trusts (0.6); prepare for same (0.5); call with M. Tobak to debrief same (0.2). |
| Robertson, Christopher | 06/04/20 | 0.6 | Call with G. Koch, J. DelConte and C. Oluwole regarding IAC diligence issues (0.4); follow-up call with C. Oluwole regarding same (0.2). |
| Tobak, Marc J. | 06/04/20 | 0.9 | Call with Jersey counsel, G. McCarthy regarding tolling agreement (0.2); call with Debevoise & Plimpton, Sackler Family Side A Jersey counsel, B. Kaminetzky, G. McCarthy, J. Speck, L. Oliver regarding tolling agreement (0.5); call with G. McCarthy regarding Sackler Family Side A call follow-up (0.2) |
| McCarthy, Gerard | 06/08/20 | 2.5 | Revise standstill agreement per call with opposing counsel (2.4); email with M. Tobak regarding same (0.1). |
| Robertson, Christopher | 06/08/20 | 0.1 | Review email from G. Koch regarding IAC diligence. |
| Huebner, Marshall S. | 06/09/20 | 0.3 | Purdue emails regarding pension issue and emails to G. Uzzi regarding same. |
| McCarthy, Gerard | 06/09/20 | 0.4 | Email regarding tolling with M. Tobak (0.1); review Creditors Committee motion to retain Jersey counsel (0.2); email with B. Kaminetzky and M. Tobak regarding same (0.1). |
| Vonnegut, Eli J. | 06/09/20 | 0.6 | Discuss TXP negotiations with C. Robertson and R. Aleali. |
| Huebner, Marshall S. | 06/10/20 | 0.8 | Emails regarding IAC issues and Davis Polk call regarding same. |
| Lutchen, Alexa B. | 06/10/20 | 0.4 | Teleconference with M. Huebner, B. Kaminetzky and E. Vonnegut regarding IAC diligence. |
| McCarthy, Gerard | 06/10/20 | 1.2 | Revise standstill agreement (1.0); email with Jersey counsel regarding same (0.2). |
| Tobak, Marc J. | 06/10/20 | 0.7 | Review draft tolling agreement (0.4); conference with G. McCarthy regarding same (0.3). |
| Vonnegut, Eli J. | 06/10/20 | 1.1 | Call regarding TXP migration with C. Robertson (0.4); call on IAC diligence (0.3); TXP migration conference with Purdue team (0.4). |
| Lutchen, Alexa B. | 06/11/20 | 0.4 | Draft email to financial advisors regarding IAC diligence (0.1); call with C. Oluwole regarding IAC diligence (0.3). |
| Oluwole, Chautney M. | 06/11/20 | 0.3 | Confer with A. Lutchen regarding IAC diligence. |
| Vonnegut, Eli J. | 06/11/20 | 1.0 | Call with M. Kessleman regarding TXP restructuring (0.2); call with R. Aleali regarding TXP restructuring (0.3); call regarding Mundipharma diligence with J. DelConte (0.5). |
| Lutchen, Alexa B. | 06/12/20 | 0.8 | Draft email to M. Huebner, B. Kaminetzky and E. Vonnegut regarding IAC diligence (0.2); teleconference with PJT Partners and AlixPartners regarding IAC diligence with E. Vonnegut and C. Oluwole (0.6). |
| Oluwole, Chautney M. | 06/12/20 | 0.4 | Confer with E. Vonnegut, A. Lutchen and AlixPartners regarding IAC diligence. |
| Vonnegut, Eli J. | 06/12/20 | 1.1 | Emails and calls regarding Mundipharma diligence status. |
| Huebner, Marshall S. | 06/15/20 | 0.6 | Call with Debevoise & Plimpton regarding various matters. |
| Lutchen, Alexa B. | 06/15/20 | 0.8 | Draft summary of IAC diligence status. |
| Huebner, Marshall S. | 06/16/20 | 0.5 | Discussions with G. Uzzi regarding multiple matters (0.4); emails with team regarding IAC diligence issues (0.1). |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lutchen, Alexa B. | 06/16/20 | 0.4 | Call with C. Oluwole regarding IAC diligence (0.1); draft email to Purdue regarding IAC diligence (0.3). |
| McCarthy, Gerard | 06/16/20 | 0.2 | Correspondence with B. Kaminetzky regarding tolling (0.1); correspondence with Jersey counsel regarding same (0.1). |
| Oluwole, Chautney M. | 06/16/20 | 0.3 | Confer with A. Lutchen regarding IAC diligence. |
| Benedict, Kathryn S. | 06/17/20 | 0.3 | Review tolling agreement analysis from Jersey counsel (0.2); correspondence with G. McCarthy regarding same (0.1). |
| Huebner, Marshall S. | 06/17/20 | 0.8 | Emails with Purdue regarding TXP and IAC issues. |
| Lutchen, Alexa B. | 06/17/20 | 0.1 | Revise draft email to Purdue regarding IAC diligence. |
| Huebner, Marshall S. | 06/18/20 | 1.6 | Two conference calls regarding U.S. and overseas IAC issues and diligence (1.1); emails with Davis Polk and Purdue regarding same and deck (0.5). |
| Kaminetzky, Benjamin S. | 06/18/20 | 0.4 | Conference call with M. Huebner, E. Vonnegut, A. Lutchen and C. Oluwole regarding IAC diligence and discovery (0.3); follow up regarding same (0.1). |
| Lutchen, Alexa B. | 06/18/20 | 0.4 | Teleconference with M. Huebner, B. Kaminetzky, E. Vonnegut and C. Oluwole regarding IAC diligence. |
| McCarthy, Gerard | 06/18/20 | 0.9 | Revise tolling agreement per Jersey comments (0.7); email with M. Tobak regarding same (0.2). |
| Oluwole, Chautney M. | 06/18/20 | 0.5 | Confer with E. Vonnegut, M. Huebner, B. Kaminetzky and A. Lutchen regarding IAC diligence (0.4); confer with R. Inz and A. DePalma regarding IAC agreements (0.1). |
| Vonnegut, Eli J. | 06/18/20 | 0.8 | Call with Davis Polk team regarding IAC diligence and discovery (0.4); call regarding IAC intellectual property license renegotiation (0.4). |
| McCarthy, Gerard | 06/19/20 | 0.4 | Draft email to Creditors Committee regarding tolling. |
| Robertson, Christopher | 06/19/20 | 0.1 | Emails with M. Hirschfield regarding IAC invoices. |
| Tobak, Marc J. | 06/19/20 | 0.2 | Review revised draft tolling agreement. |
| Vonnegut, Eli J. | 06/21/20 | 0.2 | Email regarding Mundipharma claim scheduling request. |
| Robertson, Christopher | 06/22/20 | 0.5 | Email to IAC counsel regarding claims issues. |
| Lutchen, Alexa B. | 06/23/20 | 0.5 | Revise draft email to Purdue regarding IAC diligence. |
| Huebner, Marshall S. | 06/24/20 | 0.3 | Review Purdue and Davis Polk emails regarding IAC issues and receivable. |
| Kaminetzky, Benjamin S. | 06/24/20 | 0.2 | Review materials regarding IAC diligence and next steps. |
| Oluwole, Chautney M. | 06/24/20 | 0.2 | Confer with A. Lutchen regarding IAC diligence. |
| Robertson, Christopher | 06/24/20 | 0.4 | Call with D. Bauer, D. Forester, E. Vonnegut, C. Duggan, M. Clarens and R. Aleali regarding intellectual property assignments. |
| Vonnegut, Eli J. | 06/24/20 | 0.1 | Emails regarding IAC diligence. |
| Lutchen, Alexa B. | 06/25/20 | 0.4 | Communications regarding IAC diligence. |
| Huebner, Marshall S. | 06/26/20 | 1.0 | Two conference calls regarding issues related to pipeline asset and review related letter. |
| McCarthy, Gerard | 06/26/20 | 0.7 | Email with B. Kaminetzky regarding tolling (0.1); analyze Creditors Committee comments (0.5); email with Creditors Committee regarding same (0.1). |
| Kaminetzky, Benjamin S. | 06/28/20 | 0.1 | Review IAC diligence timeline. |
| Lutchen, Alexa B. | 06/29/20 | 0.6 | Teleconference with Purdue, Skadden and Davis Polk team |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding IAC diligence. |
| McCarthy, Gerard | 06/29/20 | 0.2 | Emails with Davis Polk team regarding Jersey tolling. |
| Robertson, Christopher | 06/29/20 | 0.5 | Call with D. Bauer, D. Forester and A. Lele regarding intellectual property assignment issues involving IACs. |
| Vonnegut, Eli J. | 06/29/20 | 0.4 | Call regarding Mundipharma diligence with M. Kesselman. |
| Huebner, Marshall S. | 06/30/20 | 1.3 | Multiple Davis Polk calls and emails regarding shareholder issues and work on talking points for Purdue (1.0); conference call with Purdue regarding IAC diligence issues (0.3). |
| Kaminetzky, Benjamin S. | 06/30/20 | 0.2 | Conference call with M. Kesselman, M. Huebner, E. Vonnegut, A. Lutchen regarding IAC diligence. |
| Lutchen, Alexa B. | 06/30/20 | 0.4 | Communications regarding IAC diligence (0.1); teleconference with Purdue and Davis Polk team regarding IAC diligence (0.3). |
| Vonnegut, Eli J. | 06/30/20 | 1.6 | Draft talking points regarding Sackler Family diligence and discovery for M. Kesselman and calls regarding same (1.2); call with R. Aleali regarding Sackler Family settlement status (0.4). |
| **Total PURD130 Equityholder/IAC Issues** | | **46.6** | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Robertson, Christopher | 06/01/20 | 2.3 | Emails with K. McCarthy and R. Aleali regarding contract termination issues (0.2); review additional diligence questions regarding amended HRT from A. Troop (0.7); call with P. Strassburger regarding amended HRT diligence questions (0.3); email to M. Hufford regarding same (0.8); revise amended HRT motion and declaration (0.3). |
| Tobak, Marc J. | 06/01/20 | 0.2 | Review research regarding amended HRT motion. |
| Vonnegut, Eli J. | 06/01/20 | 0.4 | Emails regarding amended HRT diligence requests from Non-Consenting States Group (0.2); emails regarding intellectual property transaction (0.2). |
| Huebner, Marshall S. | 06/02/20 | 0.9 | Emails with Purdue and Davis Polk regarding amended HRT issues and creditor questions. |
| Robertson, Christopher | 06/02/20 | 1.9 | Email to creditor groups regarding amended HRT diligence (0.6); email to M. Tobak regarding amended HRT motion (0.1); discuss motion with M. Tobak (0.4); emails with P. Strassburger and M. Huebner regarding amended HRT motion and strategy (0.8). |
| Tobak, Marc J. | 06/02/20 | 2.6 | Revise draft amended HRT agreement motion (2.3); conference with C. Robertson regarding same (0.3) |
| Huebner, Marshall S. | 06/03/20 | 1.0 | Review and revise new draft amended of HRT motion and Davis Polk emails regarding same. |
| Robertson, Christopher | 06/03/20 | 1.6 | Emails with M. Huebner regarding amended HRT motion (0.1); review and revise amended HRT motion (1.5). |
| Tobak, Marc J. | 06/03/20 | 2.2 | Revise draft amended HRT agreement motion (2.1); correspondence with C. Robertson regarding same (0.1) |
| Vonnegut, Eli J. | 06/03/20 | 0.6 | Call with commercial counterparty counsel regarding termination agreement, email with R. Aleali regarding same (0.4); emails regarding amended HRT (0.1); emails regarding Cornerstone (0.1). |
| Huebner, Marshall S. | 06/04/20 | 0.3 | Emails with creditors and Davis Polk regarding amended HRT issues. |
| Robertson, Christopher | 06/04/20 | 3.8 | Revise amended HRT motion (2.0); call with P. Strassburger regarding same (0.3); call with M. Huebner regarding same (0.1); draft email to M. Huebner tracking diligence requests |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding amended HRT motion and responses to each (1.3); emails with R. Silbert regarding amended HRT motion (0.1). |
| Vonnegut, Eli J. | 06/04/20 | 0.1 | Emails regarding commercial counterparty negotiations. |
| Robertson, Christopher | 06/05/20 | 3.0 | Revise amended HRT motion (2.8); emails with D. Consla and Z. Levine regarding same (0.2). |
| Vonnegut, Eli J. | 06/05/20 | 0.2 | Emails with team regarding amended HRT motion. |
| Chu, Dennis | 06/06/20 | 1.3 | Revise amended HRT motion (0.8); revise amended HRT declaration (0.3); correspond S. Sandhu regarding HRT amended motion and HRT amended declaration (0.2). |
| Robertson, Christopher | 06/06/20 | 2.4 | Review and revise amended HRT motion (2.2); review and revise declaration (0.2). |
| Sandhu, Sharanjit Kaur | 06/06/20 | 2.8 | Correspondence with D. Chu regarding revisions to amended HRT declaration and amended HRT motion (0.2); revise same (2.6). |
| Huebner, Marshall S. | 06/07/20 | 0.4 | Emails with Purdue and Akin Gump regarding amended HRT motion. |
| Tobak, Marc J. | 06/07/20 | 0.4 | Review revised amended HRT funding approval motion. |
| Huebner, Marshall S. | 06/08/20 | 3.3 | Review of Creditors Committee requests and new draft of amended HRT motion (0.8); calls with various creditor representatives regarding amended HRT motion (0.7); call with Purdue regarding same (0.5); discussion and emails with C. Robertson regarding requests from various parties on motion and new comments from Non-Consenting States group (0.6); emails with S.D.N.Y. and Purdue regarding Medicare issue (0.4); emails with Purdue regarding Creditors Committee position (0.3). |
| Levine, Zachary | 06/08/20 | 0.7 | Review amended HRT motion, as well as emails regarding same (0.4); revise workstreams chart (0.3). |
| Robertson, Christopher | 06/08/20 | 8.4 | Review and revise amended HRT motion (6.5); call with P. Strassburger regarding same (0.3); email to M. Tobak regarding same (0.3); discuss same with R. Silbert (0.5); emails to creditors regarding same (0.3); email to M. Hufford regarding same (0.1); call with Teneo regarding amended HRT motion (0.4). |
| Sandhu, Sharanjit Kaur | 06/08/20 | 2.5 | Draft amended HRT declaration appendix (2.3); correspondence with Z. Levine regarding same (0.2). |
| Tobak, Marc J. | 06/08/20 | 0.4 | Review revised amended HRT motion. |
| Consla, Dylan A. | 06/09/20 | 1.7 | Revise amended HRT motion. |
| Huebner, Marshall S. | 06/09/20 | 1.9 | discussion with A. Troop regarding HRT (0.3); multiple internal calls regarding same (0.5); emails regarding proposed press release (0.2); emails with Creditors Committee regarding final HRT requests (0.2); final review of motion and emails regarding same (0.7). |
| Robertson, Christopher | 06/09/20 | 6.4 | Finalize amended HRT motion and declaration (4.3); call with P. Strassburger regarding same (0.1); call with P. Strassburger, M, Hufford R. Greiss and O. Green regarding HRT funding agreement (0.5); email to A. Preis regarding funding agreement (0.4); email to M. Huebner regarding amended HRT motion (0.2); follow-up email to A. Preis regarding funding agreement (0.1); prepare email to creditors with additional HRT diligence (0.7); emails with S. Sandhu regarding HRT declaration (0.1). |
| Sandhu, Sharanjit Kaur | 06/09/20 | 4.4 | Emails with C. Robertson, D. Consla and Z. Levine regarding HRT appendix changes (0.8); revise same (3.6). |
| Tobak, Marc J. | 06/09/20 | 0.5 | Review and revise HRT motion (0.2); review revised HRT |

Invoice No.7019332
Invoice Date: August 10, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | declaration (0.3). |
| Benedict, Kathryn S. | 06/10/20 | 0.7 | Analyze HRT motion issues. |
| Consla, Dylan A. | 06/10/20 | 0.4 | Review IT security assessment RFPs. |
| Kaminetzky, Benjamin S. | 06/10/20 | 0.8 | Review HRT filings. |
| McCarthy, Gerard | 06/10/20 | 0.4 | Review HRT motion. |
| Robertson, Christopher | 06/10/20 | 0.6 | Oversee finalization and filing of declaration in support of amended HRT motion. |
| Sandhu, Sharanjit Kaur | 06/10/20 | 0.3 | Review amended HRT motion per D. Consla's instructions (0.2); email D. Consla regarding same (0.1). |
| Robertson, Christopher | 06/11/20 | 0.5 | Emails with P. Strassburger regarding HRT diligence. |
| Tobak, Marc J. | 06/11/20 | 0.6 | Prepare for deposition preparation meeting with J. Lowne. |
| Robertson, Christopher | 06/12/20 | 2.8 | Prepare follow-up diligence email regarding amended HRT motion (1.4); meet with J. Lowne and M. Tobak regarding HRT hearing preparation (1.0); follow-up call with M. Tobak (0.3); emails with R. Ringer regarding amended HRT motion (0.1). |
| Tobak, Marc J. | 06/12/20 | 3.2 | Prepare for Lowne preparation meeting (2.0); HRT testimony preparation meeting with J. Lowne, C. Robertson (1.0); conference with C. Robertson regarding same (0.2). |
| Huebner, Marshall S. | 06/15/20 | 0.6 | Review Creditors Committee HRT draft statement and emails regarding same. |
| Robertson, Christopher | 06/15/20 | 0.7 | Review Creditors Committee statement regarding  HRT. |
| Huebner, Marshall S. | 06/16/20 | 1.8 | Discussions with Creditors Committee and A. Troop regarding amended  HRT motion (0.7); calls and emails with the Company regarding same (0.5); review draft of Creditors Committee pleading and internal emails regarding same (0.6). |
| Robertson, Christopher | 06/16/20 | 2.8 | Discuss HRT issues with M. Huebner (0.1); call with R. Aleali regarding HRT (0.1); call with P. Strassburger regarding HRT diligence (0.4); finalize and send follow-up HRT diligence materials to creditors (1.1); discuss Creditors Committee statement regarding HRT with M. Huebner (0.3); review M. Huebner comments to same (0.4); prepare additional comments to same (0.4). |
| Tobak, Marc J. | 06/16/20 | 0.8 | Review Creditors Committee pleading regarding HRT approval motion (0.7); correspondence with C. Robertson regarding same (0.1). |
| Robertson, Christopher | 06/17/20 | 0.6 | Call with R. Ringer regarding HRT motion and related issues (0.3); email to M. Huebner and E. Vonnegut regarding same (0.3). |
| Vonnegut, Eli J. | 06/17/20 | 0.3 | Discuss monitor professional retentions with C. Robertson and emails regarding same. |
| Vonnegut, Eli J. | 06/21/20 | 0.1 | Email regarding Health Trust agreement. |
| Huebner, Marshall S. | 06/22/20 | 1.8 | Preparation for HRT hearing (1.3); review new Ad Hoc Committee pleading and emails regarding same (0.3); call with Akin Gump regarding same (0.2). |
| McCarthy, Gerard | 06/22/20 | 0.1 | Review ad hoc statement in support of HRT motion. |
| Robertson, Christopher | 06/22/20 | 0.1 | Review Kramer Levin statement regarding HRT motion. |
| Tobak, Marc J. | 06/22/20 | 0.2 | Review Ad Hoc Committee pleading regarding HRT motion. |
| Huebner, Marshall S. | 06/23/20 | 0.6 | Call with Davis Polk team and M. Kesselman regarding early stage asset issues. |
| Benedict, Kathryn S. | 06/24/20 | 1.4 | Correspondence with F. Bivens, B. Chen, and others regarding letter to Mundipharma (0.2); review and revise same |

90

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.6); analyze contract issue (0.6). |
| Levine, Zachary | 06/24/20 | 1.2 | Emails regarding licensing agreement motion (0.1); call with C. Robertson regarding licensing agreement motion (0.5); revise licensing agreement motion (0.6) |
| Benedict, Kathryn S. | 06/25/20 | 6.9 | Analyze stay letter issues (1.2); telephone conference with B. Kaminetzky, F. Bivens, D. Bauer, and B. Chen regarding same (0.5); review and revise draft letters regarding use of property stay violation (3.0); correspondence with F. Bivens. B. Chen, and others regarding same (0.2); prepare for telephone conference with Purdue regarding same (0.1); telephone conference with M. Kesselman, P. Strassburger, R. Aleali, K. McCarthy, F. Bivens, and B. Chen regarding same (0.7); analyze contract issue (1.2). |
| Levine, Zachary | 06/25/20 | 1.9 | Revise licensing agreement motion. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **90.8** | |

**PURD140 Employee/Pension Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 06/01/20 | 1.1 | Review and comment on Willis Towers deck on 2020 compensation (0.9); organize analysis regarding same (0.2) |
| Brecher, Stephen I. | 06/02/20 | 1.1 | Call with Willis Towers regarding Incentive Compensation (0.7); review Market Access plans (0.2); correspondence with C. DeStefano regarding same (0.2). |
| Vonnegut, Eli J. | 06/02/20 | 1.6 | Call with Willis Towers regarding 2020 compensation deck (0.7); analyze 2020 compensation issues (0.9). |
| Brecher, Stephen I. | 06/03/20 | 1.1 | Review revised compensation deck (0.3); call with Willis Towers regarding same (0.6); Davis Polk correspondence regarding Market Access plan (0.1); correspondence with C. DeStefano regarding same (0.1). |
| Consla, Dylan A. | 06/03/20 | 0.4 | Emails with E. Vonnegut, S. Brecher regarding compensation issues. |
| Vonnegut, Eli J. | 06/03/20 | 1.4 | Call with Willis Towers on 2020 compensation (0.7) preparation for Willis Towers call regarding 2020 compensation (0.2); emails regarding 2020 compensation issues (0.5). |
| Vonnegut, Eli J. | 06/04/20 | 0.5 | Call with K. Laurel regarding 2020 compensation. |
| Vonnegut, Eli J. | 06/05/20 | 0.5 | Review Willis Towers materials on 2020 compensation, emails regarding same. |
| Vonnegut, Eli J. | 06/07/20 | 0.3 | Review and comment on revised materials from Willis Towers regarding 2020 compensation. |
| Brecher, Stephen I. | 06/08/20 | 2.0 | Call with Purdue and Willis Towers regarding 2020 compensation (1.1); correspondence with R. Aleali regarding pension payment commencement (0.6); correspondence with M. Kesselman regarding same (0.3). |
| Huebner, Marshall S. | 06/08/20 | 0.2 | Emails regarding pension issues. |
| Vonnegut, Eli J. | 06/08/20 | 1.2 | Call with Willis Towers regarding revised 2020 compensation materials, preparation and follow-up regarding same. |
| Brecher, Stephen I. | 06/09/20 | 2.0 | Correspondence with E. Vonnegut regarding retiree compensation (0.2); call with R. Aleali regarding TXP (0.3); correspondence to Davis Polk team regarding TXP (0.4); review TXP agreements (0.6); call with R. Aleali and Davis Polk regarding  TXP (0.5). |
| Vonnegut, Eli J. | 06/09/20 | 0.3 | Emails regarding 2020 compensation analysis with S. Brecher |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and R. Aleali. |
| Brecher, Stephen I. | 06/10/20 | 1.0 | Review TXP agreement (0.3); call with Purdue regarding TXP transition (0.7). |
| Brecher, Stephen I. | 06/15/20 | 1.2 | Review TXP benefits summary (0.2); call with the Company regarding same (0.9); correspondence with Purdue regarding same (0.1). |
| Brecher, Stephen I. | 06/16/20 | 0.3 | Review 2020 compensation deck. |
| Brecher, Stephen I. | 06/17/20 | 0.7 | Correspondence with Willis Towers regarding 2020 compensation deck (0.3); call with Willis Towers regarding same (0.4). |
| Vonnegut, Eli J. | 06/17/20 | 0.9 | Review compensation materials for meeting with Purdue and discuss same with Willis Towers. |
| Brecher, Stephen I. | 06/18/20 | 1.6 | Call with Purdue and Willis Towers regarding 2020 compensation. |
| Vonnegut, Eli J. | 06/18/20 | 2.0 | Call regarding 2020 compensation with Purdue and Willis Towers, preparation for same and follow-up from same (2.0). |
| Huebner, Marshall S. | 06/19/20 | 1.7 | Review compensation materials and conference call with E. Vonnegut regarding same (1.4)]; follow-up call with M. Kesselman regarding same (0.3). |
| Vonnegut, Eli J. | 06/19/20 | 1.4 | Discuss 2020 compensation with M. Huebner. |
| Vonnegut, Eli J. | 06/20/20 | 0.3 | Emails with Willis Towers regarding 2020 compensation deck |
| Brecher, Stephen I. | 06/22/20 | 1.1 | Comments to TXP term sheet (0.8); call with R. Aleali regarding potential transaction (0.1); review TXP amendment (0.2). |
| Huebner, Marshall S. | 06/22/20 | 1.2 | Emails regarding compensation issues with Purdue and E. Vonnegut (0.2); calls with E. Vonnegut and M. Kesselman regarding same (1.0). |
| Vonnegut, Eli J. | 06/22/20 | 3.2 | Call with M. Huebner regarding 2020 compensation (0.6); call with M. Kesselman regarding 2020 compensation (0.2); work on 2020 compensation materials (2.2); call with A. Preis regarding 2020 compensation (0.2). |
| Brecher, Stephen I. | 06/23/20 | 6.0 | Revise TXP amendment (1.0); call with Willis Towers regarding 2020 compensation (0.8); revise 2020 compensation deck (2.6); call with C. Robertson regarding potential transaction (0.2); call with R. Aleali regarding same (0.1); call with Purdue regarding 2020 compensation (0.7); review documents regarding employee bonus repayment (0.4); call with R. Aleali regarding same (0.2). |
| Vonnegut, Eli J. | 06/23/20 | 2.4 | Call with Willis Towers regarding 2020 compensation deck (0.7); revise 2020 compensation slides (0.9); call with K. Laurel and DeStefano regarding 2020 compensation (0.6); call with M. Huebner regarding 2020 compensation (0.2). |
| Brecher, Stephen I. | 06/24/20 | 2.7 | Review revised TXP agreement (0.2); call with Purdue regarding same (1.3); call with C. Robertson regarding bonus repayment (0.3); call with Purdue regarding same (0.5); draft release provision (0.4). |
| Robertson, Christopher | 06/24/20 | 0.6 | Review background material regarding employee issue (0.4); call with S. Brecher regarding same (0.2). |
| Vonnegut, Eli J. | 06/24/20 | 0.1 | Emails with Willis Towers about deck revision. |
| Brecher, Stephen I. | 06/25/20 | 1.7 | Review revised compensation deck (0.4); revise TXP letter (0.6); call with R. Aleali regarding bonus repayment (0.2); revise bonus repayment letter (0.5). |
| Vonnegut, Eli J. | 06/25/20 | 2.2 | Revisions to 2020 compensation deck. |
| Brecher, Stephen I. | 06/26/20 | 0.8 | Review revised TXP agreement (0.1); revise bonus repayment letter (0.4); correspondence with R. Aleali regarding TXP severance provision (0.1); review revised compensation deck |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2). |
| Brecher, Stephen I. | 06/28/20 | 0.2 | Review updated compensation deck. |
| Vonnegut, Eli J. | 06/28/20 | 0.7 | Review and markup 2020 compensation deck. |
| Huebner, Marshall S. | 06/29/20 | 1.6 | Review of new deck from compensation consultant and calls with CEO, general counsel and E. Vonnegut regarding same. |
| Tobak, Marc J. | 06/29/20 | 0.7 | Correspondence with G. Petrillo regarding retiree claims (0.4); correspondence with Dechert regarding Espinosa case (0.3) |
| Vonnegut, Eli J. | 06/29/20 | 1.5 | Prepare for and correspond with M. Kesselman and C. Landau regarding compensation plans. |
| Brecher, Stephen I. | 06/30/20 | 0.4 | Review compensation deck (0.1); review correspondence with Willis Towers regarding same (0.1); correspondence with R. Aleali regarding TXP benefits (0.2). |
| Vonnegut, Eli J. | 06/30/20 | 0.7 | Revise 2020 compensation deck with Willis Towers and Davis Polk teams. |
| **Total PURD140 Employee/Pension Issues** | | **52.6** | |

**PURD145 General Case Administration**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pagnotta, Ariana | 10/17/19 | 1.9 | Electronically file notice of presentment of stipulated order. |
| Chen, Bonnie | 11/19/19 | 0.4 | Attend weekly workstreams meeting. |
| Altman, Olivia | 06/01/20 | 2.5 | Upload statement to docket (0.3); review and revise agenda for June 3 hearing (0.9); prepare agenda, e-binder and printed binder for June 3 hearing (1.3). |
| Benedict, Kathryn S. | 06/01/20 | 0.6 | Review and revise workstreams planning. |
| Carvajal, Shanaye | 06/01/20 | 3.9 | Teleconference and correspondence with E. Townes regarding bar date motion (0.4); review and revise bar extension date motion reply motion (3.5). |
| Consla, Dylan A. | 06/01/20 | 2.7 | Emails with K. Pape regarding agenda and hearing logistics (0.2); correspondence with J. Knudson regarding hearing logistics (0.3); emails with K. Benedict, J. Knudson regarding agenda (0.6); review agenda (0.3); emails with chambers, J. McClammy, C. Robertson, K. Benedict regarding listen-only line (0.7); draft notice of listen-only line (0.6). |
| Giddens, Magali | 06/01/20 | 6.0 | Correspondence with E. Townes regarding preparing binders of supporting material regarding bar date extension motion hearing (0.1); organize and prepare index for same (1.2);  call with senior court clerk regarding Special Committee report docket stamp issue (0.2); correspondence with K. Benedict regarding same (0.1); various correspondence regarding preparing updated June 3 bar date extension motion hearing (0.5); work with O. Altman to prepare for same (0.7); further correspondence from restructuring and litigation teams (0.5); revisions to same (0.9); correspondence with Z. Levine regarding KPMG filing (0.1); work with O. Altman to file same and prepare email to Prime Clerk regarding serving same (0.3); further updates to hearing agenda (0.4); electronically file same (0.2); review court filings (0.6); electronically file ordinary course professional report (0.2). |
| Horley, Tim | 06/01/20 | 0.2 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 06/01/20 | 0.4 | Review and reply to various PPLP emails. |
| Hwang, Eric | 06/01/20 | 0.1 | Update calendars for upcoming hearings. |
| Levine, Zachary | 06/01/20 | 0.2 | Call with C. Robertson regarding workstreams. |
| Robertson, Christopher | 06/01/20 | 0.5 | Discuss outstanding workstreams with Z. Levine (0.2); email to R. Aleali regarding first-day declaration materials (0.1); emails with D. Consla regarding listen-only line for June 3 |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | hearing (0.2). |
| Altman, Olivia | 06/02/20 | 3.0 | Revise amended agenda (0.9); correspondence with D. Consla and M. Giddens regarding same (0.2); edit amended agenda (1.1); attend weekly workstreams meeting (0.4); correspondence with M. Giddens and M. Masaro regarding amended agenda (0.2); file amended agenda (0.2). |
| Benedict, Kathryn S. | 06/02/20 | 1.1 | Review and revise workstreams planning (0.3); correspondence with E. Hwang regarding routing (0.1); correspondence with C. Robertson regarding workstreams planning (0.1); prepare for e-conference regarding same (0.1); e-conference with C. Robertson, J. Millerman, C. Oluwole, J. Knudson, and others regarding same (0.5). |
| Brecher, Stephen I. | 06/02/20 | 0.4 | Attend weekly workstreams meeting. |
| Cardillo, Garrett | 06/02/20 | 0.4 | Attend weekly case update meeting. |
| Carvajal, Shanaye | 06/02/20 | 1.0 | Draft hearing preparation materials for bar date motion hearing (0.9); correspondence with E. Townes regarding same (0.1). |
| Chen, Bonnie | 06/02/20 | 0.4 | Prepare for and attend weekly status meeting. |
| Chu, Dennis | 06/02/20 | 1.3 | Call with E. Hwang regarding Chapter 11 workstreams (0.3); revise weekly workstreams chart (0.5); attend weekly meeting (0.4); route docket updates to workstreams (0.1). |
| Consla, Dylan A. | 06/02/20 | 1.3 | Revise notice of dial-in number (0.3); correspondence with J. McClammy, chambers regarding notice of dial-in number (0.4); workstreams meeting (0.4); review and comment on agenda (0.2). |
| Forester, Daniel F. | 06/02/20 | 0.7 | Prepare for and participate on the all-hands workstreams call. |
| Giddens, Magali | 06/02/20 | 7.2 | Correspondence and calls with copy center and mail room regarding adjustment to binders and coordination of sending same to Court (0.4); compile documents for June 3 bar date extension motion hearing and prepare detailed email to Chambers regarding same and documents to be provided later (2.2); respond to Chambers request for redline after filing amended agenda (0.2); coordination of binder for J. McClammy for bar date extension hearing (0.4); follow-up call to court clerk's office regarding Special Committee report filing (0.2); correspondence with K. Benedict regarding same (0.1); monitor docket (0.7); prepare for filing and electronically file reply regarding motion to extend bar date (0.4); calls and correspondence to O. Altman regarding preparing amended agenda (0.4); comments to same (0.3); correspondence with restructuring and litigation teams regarding same (0.4); amended agenda filing (0.2); attend weekly workstreams meeting (0.4); review documents filed (0.9). |
| Horley, Tim | 06/02/20 | 0.2 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 06/02/20 | 1.2 | Attend weekly senior lawyers call with clients (0.8); review and reply to various emails (0.4). |
| Hwang, Eric | 06/02/20 | 1.4 | Draft emails regarding onboarding instructions to D. Chu (0.5); route docket updates to workstreams (0.2); emails on workstreams chart updates (0.2); prepare telephonic lines for upcoming hearing (0.2); update workstreams chart (0.2); review changes to same (0.1). |
| Kaminetzky, Benjamin S. | 06/02/20 | 0.6 | Attend weekly senior advisors call. |
| Knudson, Jacquelyn Swanner | 06/02/20 | 1.0 | Email correspondence with K. Benedict regarding case updates (0.3); revise litigation workstreams chart (0.2); telephone conference with entire team regarding case updates |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.5). |
| Lele, Ajay B. | 06/02/20 | 0.5 | Attend weekly workstreams call. |
| Levine, Zachary | 06/02/20 | 0.6 | Revise workstreams chart (0.2); attend workstreams meeting (0.4). |
| Lojac, Dylan H. | 06/02/20 | 0.5 | Weekly internal meeting. |
| Lutchen, Alexa B. | 06/02/20 | 0.4 | Attend team meeting. |
| McCarthy, Gerard | 06/02/20 | 0.5 | Call with restructuring and litigation teams regarding updates and progress. |
| McClammy, James I. | 06/02/20 | 0.4 | Attend Davis Polk workstreams meeting. |
| Mendelson, Alex S. | 06/02/20 | 0.4 | Attend weekly meeting via teleconference. |
| Oluwole, Chautney M. | 06/02/20 | 0.4 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Pera, Michael | 06/02/20 | 0.4 | Attend weekly Davis Polk team workstreams meeting. |
| Robertson, Christopher | 06/02/20 | 1.9 | Email to C. MacDonald regarding invoicing inquiry (0.1); emails with D. Consla regarding June 3 agenda (0.1); email to D. Consla and Z. Levine regarding draft motions in process (0.2); weekly update and strategy call with senior clients and advisors (0.6); conduct all-hands workstreams meeting (0.4); emails with C. Oluwole regarding NAS counsel (0.1); emails with J. Turner and A. Lele regarding structuring deck (0.3); email to R. Aleali regarding indemnification issues (0.1). |
| Romero-Wagner, Alex B. | 06/02/20 | 1.1 | Teleconference with S. Sandhu regarding case on-boarding (0.9); emails regarding same (0.2). |
| Rubin, Dylan S. | 06/02/20 | 0.4 | Attend workstreams team meeting. |
| Sandhu, Sharanjit Kaur | 06/02/20 | 1.7 | Teleconference with A. Romero-Wagner regarding on-boarding (1.0); email with A. Romero-Wagner regarding same (0.3); attend Davis Polk team weekly workstreams meeting (0.4). |
| Taylor, William L. | 06/02/20 | 0.5 | Participate in Davis Polk team weekly workstreams call. |
| Townes, Esther C. | 06/02/20 | 0.4 | Attend weekly workstreams team meeting. |
| Vonnegut, Eli J. | 06/02/20 | 0.5 | Attend weekly senior advisors coordinating call. |
| Altman, Olivia | 06/03/20 | 4.2 | Attend June 3 Hearing (2.5); review and revise interim fee (0.5); review billing detail (1.2). |
| Benedict, Kathryn S. | 06/03/20 | 3.0 | Review and revise workstreams planning (0.4); prepare for hearing regarding bar date extension (0.1); attend tele-hearing regarding bar date extension (2.5). |
| Chu, Dennis | 06/03/20 | 2.7 | Attend bar date extension hearing (2.5); route docket updates to workstream (0.2). |
| Consla, Dylan A. | 06/03/20 | 2.0 | Preparation for bar date hearing (0.4); attend part of bar date hearing (1.6). |
| Giddens, Magali | 06/03/20 | 5.4 | Emails to chambers M. Huebner and J. McClammy regarding amended agenda and additional documents (0.3); attend bar date extension motion hearing (2.4); filed and recent documents on File Site regarding recent case developments and summaries of same (1.7); review dischargeability order notice of presentment, query with D. Consla regarding same, and electronically file (0.5); file April monthly fee statement (0.2); call with E. Ramos to post same (0.1); download and send LEDES billing file to P. Schwartzberg (0.2). |
| Huebner, Marshall S. | 06/03/20 | 2.5 | Emails with team regarding final materials and caselaw for hearing (1.0); emails with Purdue and Davis Polk regarding |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | talking points for same (0.4); post-hearing discussions with multiple parties including with respect to remarks from Bench (0.9); emails regarding form of order (0.2). |
| Huebner, Marshall S. | 06/03/20 | 0.9 | Calls and emails with M. Kesselman and AlixPartners regarding various matters. |
| Hwang, Eric | 06/03/20 | 0.2 | Coordinate logistics for and attend beginning of telephonic hearing. |
| Knudson, Jacquelyn Swanner | 06/03/20 | 2.5 | Attend bar date extension motion hearing telephonically. |
| Lutchen, Alexa B. | 06/03/20 | 2.5 | Attend bar date hearing. |
| Mazer, Deborah S. | 06/03/20 | 2.5 | Attend bar date extension motion hearing telephonically. |
| McClammy, James I. | 06/03/20 | 2.3 | Participate in hearing on Bar date extension. |
| Mendelson, Alex S. | 06/03/20 | 2.3 | Attend bar date extension hearing via teleconference. |
| Oluwole, Chautney M. | 06/03/20 | 2.5 | Attend bar date extension hearing via teleconference. |
| Pera, Michael | 06/03/20 | 0.4 | Emails with Davis Polk team regarding interim compensation procedures and second interim fee hearing. |
| Robertson, Christopher | 06/03/20 | 4.7 | Attend telephonic hearing on bar date (2.4); review and revise financial statement litigation footnote (1.6); revise and finalize dischargeability extension order and notice (0.6); emails with D. Consla regarding same (0.1). |
| Rubin, Dylan S. | 06/03/20 | 2.5 | Remotely attend bar date extension hearing. |
| Sieben, Brian Gregory | 06/03/20 | 0.5 | Review summary of Delaware statutes and attention to emails regarding same. |
| Tobak, Marc J. | 06/03/20 | 0.4 | Attend part of telephonic bar date hearing. |
| Townes, Esther C. | 06/03/20 | 2.5 | Attend telephonic hearing on bar date extension. |
| Benedict, Kathryn S. | 06/04/20 | 0.5 | Review and revise workstreams planning. |
| Giddens, Magali | 06/04/20 | 1.3 | Review docketed filings (0.4); organize case files (0.9). |
| Graulich, Timothy | 06/04/20 | 0.8 | Call with M. Kesselman, M. Huebner PJT and Alix regarding work streams. |
| Huebner, Marshall S. | 06/04/20 | 1.4 | Calls and emails with Purdue and Davis Polk regarding projects, new tasks and staffing issues (0.4); attend bi-weekly call with senior management and financial advisors (1.0). |
| Lele, Ajay B. | 06/04/20 | 0.8 | Biweekly call with Purdue – R. Aleali, C. Robertson and J. Lowne. |
| Robertson, Christopher | 06/04/20 | 0.9 | Biweekly strategy call with Purdue, AlixPartners and PJT Partners (0.8); email to C. Duggan and M. Clarens egarding license amendment (0.1). |
| Romero-Wagner, Alex B. | 06/04/20 | 0.7 | Prepare on-boarding and case materials for new associates. |
| Schwartz, Jeffrey N. | 06/04/20 | 0.5 | Research and email with W. Taylor and others regardig public benefit issues. |
| Sieben, Brian Gregory | 06/04/20 | 0.6 | Attention to email with J. Schwartz and M. Huebner regarding potential structuring (0.3); review standard of care and potential drafting of post-emergence structure (0.3). |
| Vonnegut, Eli J. | 06/04/20 | 0.8 | Coordination call with PJT, AlixPartners and Purdue. |
| Benedict, Kathryn S. | 06/05/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 06/05/20 | 0.6 | Call with C. Robertson, D. Consla, Z. Levine, S. Sandhu regarding  workstreams (0.5); route docket updates  regarding workstreams (0.1). |
| Consla, Dylan A. | 06/05/20 | 0.7 | Call with C. Robertson and Z. Levine regarding workstream status (0.5); emails with M. Huebner, M. Kesselman regarding workstream status (0.2). |
| Giddens, Magali | 06/05/20 | 2.2 | Attend billing review instruction meeting with M. Pera, E. Hwang, A. Romero-Wagner, D. Chu and S. Sandhu (1.0); |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | attend on -boarding case status meeting (0.5); review docket and pleadings (0.6); download and circulate June 3 bar date extension motion hearing transcript (0.1). |
| Huebner, Marshall S. | 06/05/20 | 1.3 | Workstreams call with Purdue regarding way forward. |
| Levine, Zachary | 06/05/20 | 1.3 | Attend workstreams call with restructuring team (0.5); emails regarding reviewing HRT pleadings (0.2); emails regarding finalization of HRT pleading and preparation of table of contents (0.2); prepare notice of filing for HRT pleading (0.4). |
| Robertson, Christopher | 06/05/20 | 0.6 | Call with D. Consla, Z. Levine, S. Sharanjit and D. Chu regarding ongoing workstreams and next steps (0.5); email to K. Benedict regarding case management procedures (0.1). |
| Sandhu, Sharanjit Kaur | 06/05/20 | 0.5 | On-boarding call with Davis Polk Restructuring team regarding workstreams. |
| Schwartz, Jeffrey N. | 06/05/20 | 2.3 | Consider alternative QSF dual management structures. Emails to M. Huebner, W. Curran and others. |
| Huebner, Marshall S. | 06/07/20 | 0.4 | Prepare and respond to Davis Polk and Purdue emails regarding workstreams issues and new litigation project. |
| Levine, Zachary | 06/07/20 | 0.2 | Send cases to E. Vonnegut per instructions. |
| Benedict, Kathryn S. | 06/08/20 | 0.9 | Review and revise workstreams planning. |
| Giddens, Magali | 06/08/20 | 0.6 | Review recently filed documents. |
| Horley, Tim | 06/08/20 | 0.2 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 06/08/20 | 2.2 | Call with Davis Polk team regarding workstreams and Purdue requests (0.8); catch-up call with M. Kesselman regarding various matters (0.7);  call and emails with M. Kesselman regarding additional matters (0.7). |
| Levine, Zachary | 06/08/20 | 1.4 | Call regarding workstreams planning with members of Davis Polk restructuring and litigation teams (0.5); further revisions to workstreams chart (0.9). |
| Robertson, Christopher | 06/08/20 | 1.0 | Emails with Z. Levine regarding revised workstreams chart (0.1); review and revise workstreams chart (0.8); call with M. Huebner regarding same (0.1). |
| Schwartz, Jeffrey N. | 06/08/20 | 0.8 | Governance precedents follow up. |
| Vonnegut, Eli J. | 06/08/20 | 0.7 | Workstreams coordination call. |
| Altman, Olivia | 06/09/20 | 0.5 | Attend weekly workstreams meeting. |
| Benedict, Kathryn S. | 06/09/20 | 1.4 | Review and revise workstreams planning (0.4); correspondence with C. Robertson and others regarding workstreams planning (0.4); prepare for e-conference regarding workstreams planning (0.1); e-conference with C. Robertson, C. Oluwole, A. Lutchen, and others regarding same (0.5). |
| Brecher, Stephen I. | 06/09/20 | 0.5 | Attend weekly workstreams team meeting. |
| Chu, Dennis | 06/09/20 | 1.2 | Attend weekly workstreams meeting (0.5); revise workstreams chart (0.5); route docket updates (0.2). |
| Diggs, Elizabeth R. | 06/09/20 | 0.5 | Attend weekly workstreams meeting. |
| Forester, Daniel F. | 06/09/20 | 0.5 | Update workstreams tracker and attend all-hands work streams call. |
| Giddens, Magali | 06/09/20 | 1.9 | Attend workstreams meeting (0.5); file amended HRT motion and declaration and Stikeman Elliott application (0.5); review docket and certain underlying documents (0.9). |
| Graulich, Timothy | 06/09/20 | 0.4 | Attend weekly workstreams meeting. |
| Horley, Tim | 06/09/20 | 0.3 | Prepare litigation workstreams updates. |
| Huebner, Marshall S. | 06/09/20 | 1.6 | Attend Weekly senior advisors call with Purdue (0.9); call with E. Vonnegut regarding Plan issues and chart and various strategy questions and emails regarding same and Purdue draft (0.7). |
| Kaminetzky, | 06/09/20 | 0.8 | Attend weekly senior advisors conference call. |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. Knudson, Jacquelyn Swanner | 06/09/20 | 0.5 | Attend workstreams telephone conference with team regarding case updates. |
| Lele, Ajay B. | 06/09/20 | 0.5 | Attend weekly Davis Polk workstreams call with C. Robertson and C. Oluwole. |
| Levine, Zachary | 06/09/20 | 4.3 | Call with E. Vonnegut and C. Robertson regarding workstreams (0.5); prepare updated version of workstreams chart (3.8). |
| Lojac, Dylan H. | 06/09/20 | 0.5 | Attend weekly workstreams meeting. |
| Lutchen, Alexa B. | 06/09/20 | 0.5 | Attend workstreams team meeting. |
| Mazer, Deborah S. | 06/09/20 | 0.5 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 06/09/20 | 0.5 | Attend workstreams call with litigation, restructuring and other teams.. |
| Mendelson, Alex S. | 06/09/20 | 0.5 | Attend weekly workstreams meeting via teleconference. |
| Oluwole, Chautney M. | 06/09/20 | 0.5 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 06/09/20 | 2.8 | Discuss revised workstreams chart and ongoing projects with E. Vonnegut and Z. Levine (0.6); attend weekly principals' strategy call with senior Purdue  management and advisors (0.9);  emails with D. Gentin Stock regarding same (0.1); email to D. Chu regarding workstreams chart (0.1); call with R. Aleali, A. Lele, S. Brecher and E. Vonnegut regarding services transition issues (0.5); conduct all-hands workstreams meeting (0.5); email to C. Oluwole regarding customer list (0.1). |
| Rubin, Dylan S. | 06/09/20 | 0.5 | Attend full team workstreams meeting. |
| Sandhu, Sharanjit Kaur | 06/09/20 | 0.5 | Attend Davis Polk team weekly workstreams meeting. |
| Schwartz, Jeffrey N. | 06/09/20 | 0.3 | Forward NAS trust materials to B. Sieben. |
| Taylor, William L. | 06/09/20 | 0.5 | Participate in Davis Polk team weekly call. |
| Townes, Esther C. | 06/09/20 | 0.5 | Attend weekly workstreams team meeting. |
| Vonnegut, Eli J. | 06/09/20 | 0.6 | Call regarding workstreams organization with C. Robertson and Z. Levine. |
| Altman, Olivia | 06/10/20 | 0.8 | Electronic filing training with M. Giddens. |
| Benedict, Kathryn S. | 06/10/20 | 0.4 | Review and revise workstreams planning. |
| Chen, Bonnie | 06/10/20 | 0.3 | Revise workstreams chart for Purdue. |
| Chu, Dennis | 06/10/20 | 0.5 | Route docket updates (0.2); revise workstreams chart (0.3). |
| Forester, Daniel F. | 06/10/20 | 0.4 | Review revised workstreams tracker. |
| Giddens, Magali | 06/10/20 | 2.2 | Review and revise diligence spreadsheet and correspond with C. Oluwole (0.4);  electronic filing training with O. Altman (0.8); review docket filings (1.0). |
| Horley, Tim | 06/10/20 | 0.1 | Prepare additional workstreams revisions. |
| Huebner, Marshall S. | 06/10/20 | 0.9 | Two calls with M. Kesselman regarding multiple issues. |
| Levine, Zachary | 06/10/20 | 0.8 | Revise workstreams chart (0.5); emails with litigation team regarding workstreams update (0.1); schedule call regarding research workstreams (0.2). |
| Robertson, Christopher | 06/10/20 | 4.1 | Call with E. Vonnegut regarding services migration (0.3); review and revise reconfigured master workstreams chart (1.8); emails with C. George regarding monitor professionals (0.1); call with R. Aleali regarding same (0.2); emails with A. DePalma regarding parties in interest list (0.4); emails with D. Consla regarding Purdue question  with respect to consultant (0.2); call with R. Aleali regarding immigration issues (0.1); call with J. Lowne, R. Aleali, K. Laurel, E. Vonnegut, S. Brecher, A. Lele and E. Diggs regarding services migration (0.7); call with E. Vonnegut regarding monitor professionals (0.3). |
| Schwartz, Jeffrey N. | 06/10/20 | 0.4 | Proposed settlement trust. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 06/10/20 | 0.5 | Work on workstreams chart. |
| Altman, Olivia | 06/11/20 | 2.1 | Update monthly fee statement list (0.7); revise and revise May billing detail (0.9); filing on the docket (0.5). |
| Benedict, Kathryn S. | 06/11/20 | 1.0 | Review and revise workstreams planning (0.7); correspondence with Z. Levine regarding same (0.3). |
| Graulich, Timothy | 06/11/20 | 0.8 | Call with M. Kesselman and AlixPartners regarding work streams. |
| Horley, Tim | 06/11/20 | 0.9 | Prepare additional updates to workstreams in light of forward-looking changes. |
| Huebner, Marshall S. | 06/11/20 | 0.9 | Night call with M. Kesselman regarding various matters (0.7); correspondence with E. Vonnegut regarding today's management call (0.2). |
| Knudson, Jacquelyn Swanner | 06/11/20 | 0.3 | Email correspondence with Z. Levine regarding new workstreams chart. |
| Levine, Zachary | 06/11/20 | 0.9 | Revise workstreams chart (0.7); emails with Davis Polk team regarding updates to workstreams chart (0.2). |
| Pera, Michael | 06/11/20 | 3.1 | Prepare analysis regarding mechanics for payment of retained professionals' holdback amounts (2.2); call with C. Robertson regarding same (0.3); emails with retained professionals regarding fee applications (0.6). |
| Robertson, Christopher | 06/11/20 | 2.8 | Biweekly update call with Purdue, PJT, and AlixPartners (0.8); emails with fee examiner regarding second interim fee hearing (0.2); email to M. Huebner regarding process for approval of holdback amounts (0.5); review and comment on workstreams chart (0.2); email to E. Vonnegut regarding monitor professionals (0.2); prepare email to co-professionals regarding fee process (0.6); follow-up emails with M. Huebner regarding same (0.2); email to C. George regarding monitor professionals (0.1). |
| Schwartz, Jeffrey N. | 06/11/20 | 0.8 | Review trust agreement (0.6); folllow up with team regarding workstreams (0.2). |
| Vonnegut, Eli J. | 06/11/20 | 1.5 | Weekly coordinating call with Purdue and co-advisors (1.0); review and revise workstreams chart (0.5). |
| Altman, Olivia | 06/12/20 | 0.1 | Update professionals. |
| Benedict, Kathryn S. | 06/12/20 | 0.6 | Review and revise workstreams planning (0.3); correspondence with Z. Levin regarding workstreams planning (0.3). |
| Chu, Dennis | 06/12/20 | 0.2 | Route docket updates. |
| Levine, Zachary | 06/12/20 | 1.5 | Emails with members of litigation team regarding workstreams (0.4); revise workstreams chart (0.8); emails regarding workstreams chart with C. Robertson and E. Vonnegut (0.3). |
| Robertson, Christopher | 06/12/20 | 0.2 | Call with J. Doyle regarding security question (0.1); emails with Z. Levine regarding ongoing workstreams (0.1). |
| Huebner, Marshall S. | 06/14/20 | 0.9 | Correspondence with team regarding various topics with Akin Gump, Debevoise & Plimpton and Purdue. |
| Pera, Michael | 06/14/20 | 0.7 | Prepare and revise talking points regarding process for payment of holdback in first interim fee applications. |
| Benedict, Kathryn S. | 06/15/20 | 1.2 | Review and revise workstreams planning. |
| Horley, Tim | 06/15/20 | 0.3 | Prepare litigation workstreams updates. |
| Levine, Zachary | 06/15/20 | 0.5 | Revise workstreams chart. |
| Robertson, Christopher | 06/15/20 | 0.4 | Prepare form of holdback order. |
| Altman, Olivia | 06/16/20 | 0.4 | Attend weekly workstreams call. |
| Benedict, Kathryn S. | 06/16/20 | 1.0 | Review and revise workstreams planning (0.3); correspondence with C. Robertson and others regarding workstream updates (0.1); prepare for meeting regarding |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | workstreams (0.2); e-conference with E. Vonnegut, C. Robertson, A. Lutchen, C. Oluwole, and others regarding same (0.4). |
| Cardillo, Garrett | 06/16/20 | 0.4 | Attend weekly workstreams call. |
| Chu, Dennis | 06/16/20 | 1.4 | Attend weekly workstreams meeting (0.4); revise workstreams chart (0.5); correspond with C. Robertson, Z. Levine and others regarding same (0.3); route docket updates (0.2). |
| Forester, Daniel F. | 06/16/20 | 0.7 | Review workstreams tracker (0.3); attend  all-hands workstreams call (0.4). |
| Giddens, Magali | 06/16/20 | 2.2 | Attend weekly work streams meeting (0.4); prepare and electronically file Ernst & Young and AlixPartners monthly fee statements (0.5); review docket filings regarding case status (1.3). |
| Graulich, Timothy | 06/16/20 | 1.1 | Call with M. Kesselman regarding weekly principals' call (0.8); participate in weekly work streams call (0.3). |
| Horley, Tim | 06/16/20 | 0.6 | Prepare litigation workstreams updates (0.2); telephonically attend weekly all-hands meeting (0.4). |
| Huebner, Marshall S. | 06/16/20 | 1.3 | Attend weekly  principals' call (0.8); call with R. Aleali regarding multiple corporate matters (0.3); call with M. Kesselman regarding various matters (0.2). |
| Kaminetzky, Benjamin S. | 06/16/20 | 0.8 | Attend weekly  senior advisors conference call (0.8). |
| Kearney, Daniel P. | 06/16/20 | 0.1 | Update weekly status chart. |
| Knudson, Jacquelyn Swanner | 06/16/20 | 0.6 | Update workstreams chart (0.2); attend weekly workstreams meeting with entire team (0.4). |
| Lele, Ajay B. | 06/16/20 | 0.4 | Attend weekly workstreams meeting. |
| Levine, Zachary | 06/16/20 | 0.7 | Revise workstreams chart (0.4); revise case calendar (0.3) |
| Lojac, Dylan H. | 06/16/20 | 0.4 | Attend weekly workstreams meeting. |
| Lutchen, Alexa B. | 06/16/20 | 0.4 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 06/16/20 | 0.4 | Call with restructuring, litigation groups regarding strategy, outstanding work streams. |
| Mendelson, Alex S. | 06/16/20 | 0.4 | Attend weekly workstreams meeting. |
| Oluwole, Chautney M. | 06/16/20 | 0.4 | Attend weekly workstreams meeting. |
| Pera, Michael | 06/16/20 | 1.9 | Call with C. Robertson regarding process for payment of first interim fee holdback (0.3); call with M. Huebner regarding same (0.1); numerous emails with retained professionals regarding first interim fee application holdback and related issues (1.5). |
| Robertson, Christopher | 06/16/20 | 4.0 | Email to co-professionals regarding holdback approval process (0.6); prepare form of holdback fee order (1.9); review and comment on workstreams chart (0.2); weekly strategy call with senior Purdue management and advisors (0.8); conduct all-hands workstreams meeting (0.4); email to D. Consla, Z. Levine and M. Pera regarding workflow (0.1). |
| Rubin, Dylan S. | 06/16/20 | 0.4 | Attend weekly workstreams meeting. |
| Sandhu, Sharanjit Kaur | 06/16/20 | 0.4 | Attend weekly workstreams meeting. |
| Schwartz, Jeffrey N. | 06/16/20 | 0.6 | Consider settlement tract issues. |
| Taylor, William L. | 06/16/20 | 0.5 | Participate in Davis Polk team weekly workstreams call. |
| Townes, Esther C. | 06/16/20 | 0.4 | Attend weekly team meeting. |
| Vonnegut, Eli J. | 06/16/20 | 1.1 | Attend weekly workstreams principals coordinating call (0.8); attend part of workstreams chart call with Davis Polk team (0.3). |
| Benedict, Kathryn S. | 06/17/20 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 06/17/20 | 0.3 | Emails with Chambers  regarding hearing agenda (0.1); emails with C. Robertson, K. Benedict regarding hearing |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agenda (0.2). |
| Giddens, Magali | 06/17/20 | 0.8 | Correspondence with Davis Polk team regarding June 23 hearing agenda (0.4); review recent filings (0.4). |
| Kaletka, Erich J | 06/17/20 | 1.9 | Prepare supplementary appendix portfolio per K. Boehm. |
| Kaletka, Erich J | 06/17/20 | 1.3 | Prepare supplementary appendix portfolio per K. Boehm. |
| Robertson, Christopher | 06/17/20 | 4.1 | Prepare holdback fee order (1.8); emails with D. Consla regarding presentment of nondischargeability order (0.1); emails with D. Consla regarding public listen-only line for June 23 hearing (0.1); email to M. Huebner and M. Pera regarding creditor fee chart (0.1); review email to Chambers regarding nondischargeability order (0.1); email to J. DelConte regarding Purdue request regarding creditor fees (0.1); call with E. Vonnegut regarding monitor professionals motion (0.2); call with M. Kesselman, C. George, and Dechert regarding monitor professionals and other monitor issues (0.8); call with C. Oluwole regarding same (0.1); email to T. Vilsack regarding professionals motion (0.3); email to D. Klauder regarding fee order (0.2); email to E. Vonnegut regarding Purdue contract inquiry (0.2). |
| Sieben, Brian Gregory | 06/17/20 | 2.2 | Review qualified settlement trust statute and regulations. |
| Altman, Olivia | 06/18/20 | 1.1 | Review and revise agenda (0.8); correspondence regarding same with M. Giddens and D. Consla (0.3). |
| Benedict, Kathryn S. | 06/18/20 | 0.2 | Review and revise workstreams planning. |
| Chen, Bonnie | 06/18/20 | 0.4 | Review fee motion amendments. |
| Consla, Dylan A. | 06/18/20 | 0.4 | Emails with M. Giddens regarding agenda (0.2); emails with C. Robertson and D. Chu  regarding hearing logistics (0.2). |
| Giddens, Magali | 06/18/20 | 2.6 | Draft and revise June 23 omnibus hearing Agenda (1.8); correspondence with D. Consla and others regarding same (0.4) review recent docket filings(0.4). |
| Huebner, Marshall S. | 06/18/20 | 1.0 | Attend weekly conference call with senior management and co-advisors. |
| Lele, Ajay B. | 06/18/20 | 1.0 | Weekly call with J. Lowne, R. Aleali, C. Robertson and M. Huebner. |
| Levine, Zachary | 06/18/20 | 1.1 | Emails with E. Vonnegut and C. Robertson regarding workstreams chart (0.2); revise workstreams chart (0.9). |
| Robertson, Christopher | 06/18/20 | 2.6 | Biweekly call with AlixPartner, PJT Partners, and Purdue (1.0); revise monitor professionals motion (0.2); call with M. Huebner regarding holdback fee order (0.1); review and comment on June 23 hearing agenda (0.4); follow-up email to M. Huebner regarding same (0.1); review and comment on chapter 11 timeline presentation (0.8). |
| Taylor, William L. | 06/18/20 | 0.9 | Participate in biweekly call. |
| Vonnegut, Eli J. | 06/18/20 | 1.3 | Bi-weekly project coordination call (0.6); revise workstreams chart (0.7). |
| Consla, Dylan A. | 06/19/20 | 0.4 | Emails with Chambers regarding agenda (0.1); emails with D. Chu regarding hearing logistics issues (0.3). |
| Giddens, Magali | 06/19/20 | 0.4 | Further review and revise agenda (0.4). |
| Huebner, Marshall S. | 06/19/20 | 1.1 | Morning call with M. Kesselman regarding wide variety of matters. |
| Levine, Zachary | 06/19/20 | 0.1 | Emails with E. Vonnegut regarding review of memorandum. |
| Robertson, Christopher | 06/19/20 | 1.8 | Call with R. Aleali regarding outstanding workstreams (0.5); revise monitor professionals motion (1.3). |
| Sandhu, Sharanjit Kaur | 06/19/20 | 0.2 | Correspondence with D. Chu regarding Davis Polk team meeting set up. |
| Schwartz, Jeffrey N. | 06/19/20 | 0.6 | Settlement trust follow up. |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Altman, Olivia | 06/22/20 | 2.9 | Review and revise hearing agenda (0.4); correspond with team and claims agent regarding agenda (0.4); file agenda (0.2); compile and revise e-binder (1.7); correspondence with team regarding agenda (0.2). |
| Benedict, Kathryn S. | 06/22/20 | 0.3 | Review and revise workstreams planning. |
| Chu, Dennis | 06/22/20 | 1.6 | Route docket updates (0.3); prepare amended June 23 hearing agenda (1.1); correspond with D. Consla regarding same (0.2). |
| Consla, Dylan A. | 06/22/20 | 1.9 | Review and revise agenda (0.7); emails with D. Chu regarding agenda (0.3); emails with C. Robertson regarding agenda (0.3); correspondence with C. Oluwole regarding agenda (0.2); correspondence with Milbank agenda (0.2); emails with M. Huebner, C. Robertson, M. Pera regarding omnibus hearing preparation (0.2). |
| Giddens, Magali | 06/22/20 | 5.2 | Correspondence to K. Pape regarding hearing binder (0.1); confer and correspond with O. Altman regarding hearing binder (0.3); various correspondence with Davis Polk mailroom, and D. Li regarding hearing package (0.4); discuss agenda with O. Altman and comment on agenda (0.7); correspondence with D. Consla regarding same (0.3); secure CourtSolutions lines for M. Huebner and others (0.7); correspondence and calls with J. Lowne regarding CourtSolutions registration and hearing instructions and register J. Lowne regarding same (0.4); correspondence with fee examiner professionals regarding CourtSolutions (0.3); correspondence with C. Robertson regarding hearing preparation including CourtSolutions (0.4); correspondence with R. Aleali regarding line for J. Lowne (0.1); review and file May monthly operating report (technical issues at one point (0.5); review docket filing in connection with omnibus hearing (1.0). |
| Horley, Tim | 06/22/20 | 0.3 | Prepare litigation workstreams updates. |
| Knudson, Jacquelyn Swanner | 06/22/20 | 0.4 | Review and revise workstreams chart (0.2); email correspondence with M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, C. Oluwole, G. Cardillo, and D. Rubin regarding weekly meeting (0.2). |
| McClammy, James I. | 06/22/20 | 0.8 | Teleconference with M. Huebner, A. Preis, M. Hurley to prepare for court hearing (0.4); review discovery stipulation and communications in prepare for hearing (0.4) |
| Pera, Michael | 06/22/20 | 0.5 | Emails with M. Huebner, C. Robertson and D. Consla regarding omnibus hearing preparation (0.3); call with D. Chu regarding omnibus fee holdback order (0.2). |
| Robertson, Christopher | 06/22/20 | 5.2 | Coordinate telephonic appearances for June 23 hearing (0.7); email to King & Spalding regarding omnibus fee order (0.1); email to M. Tobak regarding HRT motion presentation (0.1); call with R. Aleali, C. George, and Dechert team regarding monitor professional motion (0.4); follow-up call with R. Aleali regarding same and other ongoing workstreams (0.3); emails with AlixPartners, PJT Partners and tax team regarding status of tax-related workstreams (0.2); email to Chambers regarding June 23 agenda (0.3); review and revise agenda (0.3); emails with D. Consla regarding same (0.2); email to M. Huebner regarding June 23 hearing (0.1); emails with M. Pera regarding materials for M. Huebner for hearing (0.2); emails with A. Preis regarding call with Akin Gump and Monitor (0.4); emails with T. Bielli regarding fee order (0.1); additional emails |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with A. Preis and Dechert regarding Monitor retention issues (0.3); emails with T. Bielli regarding June 23 hearing process (0.2); comment on Avergun engagement letter (0.3); prepare talking points for June 23 hearing (0.6); review revised fee order (0.4). |
| Altman, Olivia | 06/23/20 | 1.4 | Attend June 23 hearing (1.1); attend weekly workstreams meeting (0.3). |
| Benedict, Kathryn S. | 06/23/20 | 2.1 | Review and revise workstreams planning (0.3); attend telephonic omnibus hearing (1.1); correspondence with C. Robertson, C. Oluwole, and others regarding summary of same (0.4); conference with C. Robertson, C. Oluwole, A. Lutchen, D. Forester, and others regarding workstreams planning (0.3). |
| Cardillo, Garrett | 06/23/20 | 0.3 | Attend weekly workstreams update meeting. |
| Chen, Bonnie | 06/23/20 | 0.4 | Provide update to weekly status chart (0.1); attend weekly workstreams meeting (0.3). |
| Chu, Dennis | 06/23/20 | 2.3 | Attend June omnibus hearing (1.0); attend weekly workstreams meeting (0.3); revise workstreams chart (0.6); correspond with C. Robertson, Z. Levine and others regarding same (0.4) |
| Clarens, Margarita | 06/23/20 | 1.1 | Attending hearing regarding discovery. |
| Consla, Dylan A. | 06/23/20 | 0.5 | Emails with Z. Levine regarding proposed orders (0.1); workstreams meeting (0.3); emails with M. Kesselman, R. Aleali and C. Robertson regarding workstreams chart (0.1). |
| Forester, Daniel F. | 06/23/20 | 0.7 | Attention to the workstreams tracker (0.4); participate in all-hands weekly workstreams meeting (0.3). |
| Giddens, Magali | 06/23/20 | 3.1 | Electronically file amended omnibus hearing agenda (0.2); email to Chambers attaching same and new filings (0.3); assist J. Lowne with CourtSolutions issues (0.3); attend omnibus hearing (1.0); review new filings docketed later in day on June 23 (1.0); attend weekly workstreams meeting (0.3). |
| Graulich, Timothy | 06/23/20 | 0.7 | Attend Principals' call with M. Kesselman. |
| Guo, Angela W. | 06/23/20 | 1.7 | Attend hearing (1.1); review notes from hearing (0.6). |
| Horley, Tim | 06/23/20 | 0.5 | Prepare workstreams updates (0.2); attend weekly all-hands workstreams meeting (0.3). |
| Huebner, Marshall S. | 06/23/20 | 4.1 | Final preparation for and attend hearing (1.7); attend weekly call with Purdue and other senior lawyers (0.9); four conference calls with M. Kesselman regarding all pending matters and upcoming Board meeting (1.5). |
| Kaminetzky, Benjamin S. | 06/23/20 | 1.9 | Attend court hearing (1.1); attend weekly principals call (0.8). |
| Knudson, Jacquelyn Swanner | 06/23/20 | 1.4 | Attend June omnibus hearing (1.1); attend team meeting to discuss case updates and workstreams (0.3). |
| Lele, Ajay B. | 06/23/20 | 0.3 | Attend weekly worksteams call. |
| Levine, Zachary | 06/23/20 | 3.0 | Attend omnibus hearing (1.0); prepare proposed final orders for approved motions, and draft email to chambers regarding same (1.1); review and revise workstreams chart (0.9) |
| Lutchen, Alexa B. | 06/23/20 | 0.3 | Attend workstreams team meeting. |
| Mazer, Deborah S. | 06/23/20 | 0.3 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 06/23/20 | 1.7 | Review agenda for omnibus hearing (0.1); attend omnibus hearing telephonically (1.1). |
| McClammy, James I. | 06/23/20 | 1.5 | Prepare for omnibus hearing (0.4); attend omnibus hearing (1.1). |
| Mendelson, Alex S. | 06/23/20 | 1.0 | Attend omnibus hearing via teleconference. |
| Millerman, James M. | 06/23/20 | 0.3 | Attend weekly workstreams team call. |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Oluwole, Chautney M. | 06/23/20 | 1.4 | Attend hearing via teleconference (1.1); attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.3). |
| Pera, Michael | 06/23/20 | 2.4 | Attend omnibus hearing via teleconference (1.0); attend weekly Davis Polk workstreams meeting (0.3); review and revise omnibus fee order (0.7); emails with retained professionals regarding same (0.4) |
| Robertson, Christopher | 06/23/20 | 5.5 | Review hearing agenda (0.1); prepare hearing talking points (0.7); attend telephonic hearing (1.1); prepare hearing summary for Purdue (0.3); review final forms of orders (0.3); emails with D. Consla and M. Pera regarding same (0.2); call with M. Pera regarding final orders (0.5); emails with E. Vonnegut regarding parties in interest list (0.1); weekly update call with senior Purdue management and advisors (0.5); call with Monitor, A. Preis and D. Gentin Stock regarding Monitor professionals (0.3); conduct all-hands weekly workstreams meeting (0.3); call with R. Aleali regarding Monitor and related issues (0.5); revise monitor professionals order (0.4). |
| Rubin, Dylan S. | 06/23/20 | 0.3 | Attend weekly workstreams meeting. |
| Rubin, Dylan S. | 06/23/20 | 1.1 | Attend telephonic omnibus hearing. |
| Sandhu, Sharanjit Kaur | 06/23/20 | 0.9 | Attend Purdue hearing telephonically. |
| Sandhu, Sharanjit Kaur | 06/23/20 | 0.2 | Attend weekly workstreams meeting with Davis Polk team. |
| Steinberg, Richard J. | 06/23/20 | 0.3 | Attend weekly update call. |
| Taylor, William L. | 06/23/20 | 0.5 | Participate in Davis Polk team weekly workstreams call. |
| Tobak, Marc J. | 06/23/20 | 1.1 | Attend telephonic hearing before Judge Drain regarding HRT motion. |
| Townes, Esther C. | 06/23/20 | 1.0 | Attend telephonic omnibus hearing |
| Vonnegut, Eli J. | 06/23/20 | 1.2 | Attend weekly principals call (0.8); listen to part of June omnibus hearing (0.4). |
| Benedict, Kathryn S. | 06/24/20 | 0.3 | Review and revise workstreams planning. |
| Chen, Bonnie | 06/24/20 | 2.3 | Correspond with M. Pera and D. Forester regarding fee issue (0.4); discuss letter to Mundipharma with P. Strassburger, K. McCarthy and M. Kesselman (0.3); revise letter to Mundipharma (1.6) |
| Giddens, Magali | 06/24/20 | 0.7 | Review recent filings regarding case status (0.3); discuss diligence reporting requirement entries with C. Oluwole (0.4). |
| Knudson, Jacquelyn Swanner | 06/24/20 | 0.7 | Video conference with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams |
| Pera, Michael | 06/24/20 | 1.0 | Review omnibus holdback fee order (0.2); prepare email to Chambers regarding same (0.6); emails with Davis Polk team regarding same (0.2). |
| Robertson, Christopher | 06/24/20 | 1.7 | Call with M. Kesselman, R. Aleali, C. George, S. Birnbaum, and D. Gentin Stock regarding Monitor issues (0.5); call with A. Lele, S. Brecher and R. Aleali regarding services migration issues (1.0); call with R. Aleali regarding various workstreams (0.2). |
| Benedict, Kathryn S. | 06/25/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 06/25/20 | 0.1 | Route docket updates |
| Giddens, Magali | 06/25/20 | 0.7 | Review filings (0.3); electronically file PJT Partners monthly fee statement and send same to Prime Clerk and to M. Pera (0.4). |
| Levine, Zachary | 06/25/20 | 0.1 | Send case calendar to M. Huebner. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Schwartz, Jeffrey N. | 06/25/20 | 0.1 | Emails with B. Sieben regarding due diligence. |
| Sieben, Brian Gregory | 06/25/20 | 0.1 | Review email regarding due diligence. |
| Benedict, Kathryn S. | 06/26/20 | 0.5 | Review and revise workstreams planning. |
| Chu, Dennis | 06/26/20 | 0.2 | Route docket updates |
| Consla, Dylan A. | 06/26/20 | 2.0 | Review and revise exclusivity motion. |
| Giddens, Magali | 06/26/20 | 1.2 | Review new filings and hearing transcript. |
| Huebner, Marshall S. | 06/26/20 | 0.9 | Call with M. Kesselman regarding various matters (0.5); emails with team regarding calendar deadline issues (0.4). |
| Levine, Zachary | 06/26/20 | 0.3 | Send summary of research workstreams to E. Vonnegut. |
| Pera, Michael | 06/26/20 | 0.9 | Call with C. Robertson regarding status and omnibus holdback order (0.5); emails with Davis Polk, Chambers and Purdue regarding omnibus holdback order (0.4). |
| Chu, Dennis | 06/27/20 | 0.1 | Route docket updates |
| Huebner, Marshall S. | 06/27/20 | 0.2 | Review and reply to various emails regarding general case administration. |
| Knudson, Jacquelyn Swanner | 06/27/20 | 0.4 | Email correspondence with J. McClammy, R. Aleali, and C. Ricarte regarding claims calls (0.2); email correspondence with J. McClammy, S. Robertson, and M. Sharp regarding supplemental notice plan reporting (0.1); email correspondence with J. Finegan regarding call with individual victims group (0.1) |
| Robertson, Christopher | 06/27/20 | 0.4 | Finalize monitor professionals motion. |
| Benedict, Kathryn S. | 06/29/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 06/29/20 | 0.1 | Route docket updates. |
| Giddens, Magali | 06/29/20 | 0.8 | Review recent filings. |
| Horley, Tim | 06/29/20 | 0.2 | Prepare litigation workstreams updates. |
| Knudson, Jacquelyn Swanner | 06/29/20 | 0.4 | Email correspondence with M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, C. Oluwole, D. Rubin, and G. Cardillo regarding weekly workstream meeting (0.3); review and revise workstream chart (0.1). |
| Levine, Zachary | 06/29/20 | 1.9 | Call with C. Robertson regarding motion to seal dismissal agreement (0.5); begin drafting motion to seal dismissal agreement (1.4). |
| Benedict, Kathryn S. | 06/30/20 | 1.7 | Review and revise workstreams planning (1.2); correspondence with C. Robertson regarding workstreams conference (0.1); conference with J. Millerman, C. Robertson, C. Oluwole, and others regarding workstreams planning (0.4). |
| Brecher, Stephen I. | 06/30/20 | 0.4 | Attend weekly Davis Polk status meeting. |
| Cardillo, Garrett | 06/30/20 | 0.3 | Attend weekly meeting on workstreams update. |
| Chu, Dennis | 06/30/20 | 1.7 | Attend weekly meeting (0.3); revise workstreams chart (0.6); correspond with C. Robertson, Z. Levine and others regarding same (0.3); correspond with T. Horley regarding same (0.1); route docket updates (0.4). |
| Consla, Dylan A. | 06/30/20 | 0.4 | Attend weekly workstreams call. |
| Diggs, Elizabeth R. | 06/30/20 | 0.5 | Attend weekly Davis Polk team meeting. |
| Forester, Daniel F. | 06/30/20 | 0.7 | Review workstreams tracker (0.3); attend weekly Davis Polk team in call (0.4). |
| Giddens, Magali | 06/30/20 | 1.2 | Correspondence with D. Consla regarding filing OCP fees statement (0.1); review and electronically file same (0.3); correspondence with C. Robertson regarding filing electronically filing Canadian stipulation (0.1); organize and electronically file same (0.4); review same (0.2); review other 6/30 filings (0.4). |
| Horley, Tim | 06/30/20 | 0.7 | Prepare litigation workstreams updates (0.3); attend weekly |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | all-hands meeting (0.4). |
| Huebner, Marshall S. | 06/30/20 | 2.0 | Two calls with general counsel on various matters (0.5); work on calendar and related items (0.6); review and respond to two dozen miscellaneous emails (0.3); attend weekly senior lawyers call with Purdue (0.6). |
| Knudson, Jacquelyn Swanner | 06/30/20 | 1.3 | Videoconference with M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, C. Oluwole, D. Consla, and G. Cardillo regarding litigation workstreams (0.9); video conference with entire team regarding case updates and workstreams (0.4) |
| Lele, Ajay B. | 06/30/20 | 0.3 | Attend weekly update call with C. Robertson and Davis Polk team. |
| Levine, Zachary | 06/30/20 | 5.4 | Draft of motion to seal dismissal agreement and send to C. Robertson for review (3.5); revise motion to seal dismissal agreement (0.7); review workstreams chart (0.3); call with M. Pera regarding various workstreams (0.9). |
| Lojac, Dylan H. | 06/30/20 | 0.4 | Attend weekly internal Davis Polk team meeting. |
| Lutchen, Alexa B. | 06/30/20 | 0.4 | Attend weekly Davis Polk team meeting. |
| McCarthy, Gerard | 06/30/20 | 0.4 | Attend weekly teleconference with litigation and restructuring teams. |
| Mendelson, Alex S. | 06/30/20 | 0.4 | Attend weekly meeting via teleconference. |
| Millerman, James M. | 06/30/20 | 0.4 | Attend weekly team meeting. |
| Oluwole, Chautney M. | 06/30/20 | 0.4 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Pera, Michael | 06/30/20 | 1.0 | Call with Z. Levine regarding workstreams and status. |
| Robertson, Christopher | 06/30/20 | 0.8 | Participate in weekly strategy call with senior Purdue team and advisors (0.5); conduct all-hands meeting with Davis Polk team (0.3). |
| Rubin, Dylan S. | 06/30/20 | 0.4 | Attend weekly Davis Polk team meeting. |
| Sandhu, Sharanjit Kaur | 06/30/20 | 0.4 | Attend weekly workstreams meeting with Davis Polk team. |
| Steinberg, Richard J. | 06/30/20 | 0.2 | Attend Davis Polk weekly meeting. |
| Tobak, Marc J. | 06/30/20 | 0.3 | Attend restructuring, litigation, corporate team meeting. |
| Townes, Esther C. | 06/30/20 | 0.3 | Attend weekly Davis Polk team meeting. |
| Vonnegut, Eli J. | 06/30/20 | 0.6 | Attend weekly principals coordinating meeting. |
| **Total PURD145 General Case Administration** | | **339.9** | |
| | | | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 06/01/20 | 1.3 | Emails with D. Klauder regarding fee data (0.1); emails with AlixPartners regarding ordinary course professional issues (0.1); review ordinary course professional report (0.3); prepare ordinary course professional statement for filing (0.3); emails with C. Robertson regarding IT consulting issue (0.2); email to Chambers regarding Cornerstone application (0.3). |
| Hendin, Alexander J. | 06/01/20 | 1.4 | Review April KPMG bill (1.2); email with M. Pera, L. Altus regarding same (0.2). |
| Robertson, Christopher | 06/01/20 | 0.2 | Review ordinary course professional report (0.1); email to S. Birnbaum regarding Cornerstone retention (0.1). |
| Consla, Dylan A. | 06/02/20 | 1.2 | Review and revise professional fee tracker (0.4); review IT RFPs from Purdue (0.4); correspondence with AlixPartners regarding professional fee tracker (0.2); emails with C. Robertson and J. Knudson regarding professional fee issues (0.2). |
| Hendin, Alexander J. | 06/02/20 | 0.3 | Emails with L. Altus, T. Matlock, Davis Polk restructuring team regarding KPMG April billing detail review (0.2); |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | teleconference with M. Pera regarding same (0.1). |
| Hendin, Alexander J. | 06/05/20 | 0.1 | Emails with M. Pera regarding KPMG monthly invoice. |
| Consla, Dylan A. | 06/08/20 | 0.5 | Correspondence with M. Pera, Ernst & Young regarding Ernst & Young fee statements. |
| Pera, Michael | 06/08/20 | 0.5 | Emails with debtor professional regarding filing of fee statements. |
| Chu, Dennis | 06/09/20 | 1.5 | Prepare notice of hearing for Stikeman fee application (0.9); revise same per comments from D. Consla (0.4); correspond with C. Robertson, D. Consla, M. Giddens regarding same (0.2). |
| Consla, Dylan A. | 06/09/20 | 0.7 | Review and comment on notice of hearing on Stikeman Elliott fee application (0.3); correspondence with C. Robertson and D. Chu regarding notice of hearing on Stikeman fee application (0.2); emails with chambers regarding Cornerstone retention order (0.2). |
| Robertson, Christopher | 06/09/20 | 0.2 | Emails with D. Consla regarding non-Davis Polk retentions (0.1); review notice regarding Stikeman fee application (0.1). |
| Consla, Dylan A. | 06/10/20 | 1.0 | Review ordinary course professionals application (0.2); emails with C. MacDonald, re: ordinary course professionals application (0.1); call with M. Pera re: fee examiner report issues (0.7). |
| Consla, Dylan A. | 06/11/20 | 1.8 | Emails with C. Robertson, Cornerstone, and Purdue regarding Cornerstone retention order (0.4); calls with C. MacDonald regarding Cornerstone retention issue (0.3); call with C. Robertson regarding Cornerstone retention issue (0.4); review Cornerstone application (0.4); emails with M. Pera regarding fee holdback issue (0.2); email with professionals regarding fee holdback issue (0.1). |
| Robertson, Christopher | 06/11/20 | 1.3 | Emails with D. Consla regarding Cornerstone retention (0.1); emails with Dechert regarding same (0.2); call with D. Consla regarding Cornerstone (1.0). |
| Consla, Dylan A. | 06/12/20 | 0.2 | Emails with C. MacDonald regarding OCP issues (0.1); emails with C. Robertson regarding ordinary issues (0.1). |
| Robertson, Christopher | 06/12/20 | 0.1 | Emails with D. Consla regarding Cornerstone retention. |
| Pera, Michael | 06/14/20 | 0.9 | Review fee statement of debtor professional for confidentiality issues (0.6); emails regarding fee statements for another debtor professional (0.3). |
| Consla, Dylan A. | 06/15/20 | 0.2 | Correspondence with C. MacDonald regarding ordinary course professional issues (0.2). |
| Huebner, Marshall S. | 06/15/20 | 0.5 | Discussions and emails with Davis Polk, fee examiner, court, A. Preis regarding efficient methodology regarding holdback approval. |
| Robertson, Christopher | 06/15/20 | 0.3 | Review Ernst & Young and AlixPartners fee applications for confidentiality. |
| Huebner, Marshall S. | 06/16/20 | 0.4 | Emails regarding holdback release mechanics with various parties. |
| Robertson, Christopher | 06/16/20 | 0.5 | Email to D. Klauder and T. Bielli regarding AlixPartners interim report (0.2); call with J. DelConte regarding AlixPartners fee application (0.1); call with M. Pera regarding Ernst & Young fee application (0.2). |
| Consla, Dylan A. | 06/17/20 | 0.3 | Emails C. Robertson regarding Cornerstone retention issues (0.3). |
| Robertson, Christopher | 06/17/20 | 0.1 | Emails with D. Consla regarding Cornerstone. |
| Robertson, | 06/19/20 | 0.1 | Call with J. Madden regarding supplemental retention filing. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher Pera, Michael | 06/22/20 | 0.8 | Draft and revise order regarding approval of fees for debtor professional. |
| Pera, Michael | 06/23/20 | 0.3 | Revise order approving fee application of debtor professional. |
| Robertson, Christopher | 06/23/20 | 0.8 | Review and revise form of Stikeman Elliott fee order (0.6); email to fee examiner and Stikeman Elliott regarding same (0.2). |
| Consla, Dylan A. | 06/29/20 | 0.5 | Review OCP report (0.4); emails with AlixPartners regarding same (0.1). |
| Consla, Dylan A. | 06/30/20 | 0.1 | Emails with M. Giddens regarding OCP report. |
| Hendin, Alexander J. | 06/30/20 | 0.8 | Review May KPMG bill. |
| Matlock, Tracy L. | 06/30/20 | 0.2 | Review KPMG fee statement and correspond with A. Hendin regarding same. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **19.1** | |
| | | | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Consla, Dylan A. | 06/01/20 | 1.3 | Emails with E. Vonnegut regarding settlement structure issues (0.6); review research regarding settlement structure issues (0.4); emails with J. Millerman regarding settlement structure issues (0.3). |
| Graulich, Timothy | 06/01/20 | 1.0 | Coordination call with M. Huebner and E. Vonnegut. |
| Millerman, James M. | 06/01/20 | 4.4 | E-mails with D. Consla regarding work for mediators (0.2); e-mails with A. Lutchen, T. Green and D. Peck regarding same (1.5); review and comment on write-up by A. Lutchen and D. Peck on question of mediators (1.8); review prior work product in connection with same (0.9). |
| Townes, Esther C. | 06/01/20 | 0.2 | Review memorandum regarding mediation questions. |
| Consla, Dylan A. | 06/02/20 | 0.3 | Emails with J. Millerman regarding settlement structure issues (0.3). |
| Levine, Zachary | 06/02/20 | 1.1 | Review and revise Plan term sheet. |
| Millerman, James M. | 06/02/20 | 7.4 | Review and comment on iterations of analysis for mediators' question (2.7); review Collier, cases and other materials in connection with same (2.8); e-mails with A. Lutchen and A. Peck regarding same (0.7); call with them regarding same (0.5); review analysis and questions of F. Bivens regarding same (0.3); e-mails with A. Lutchen and A. Peck regarding same (0.4). |
| Robertson, Christopher | 06/02/20 | 0.2 | Call with Z. Levine regarding Plan term sheet. |
| Millerman, James M. | 06/03/20 | 4.3 | Review and comment on write-up for F. Bivens for questions from mediators (1.8); e-mails with D. Peck regarding analysis (0.5); review Collier's and cases (1.4); call with F. Bivens, A. Lutchen and D. Peck regarding write-up, substantive analysis and next steps (0.6). |
| Huebner, Marshall S. | 06/04/20 | 0.3 | Davis Polk team emails regarding governance structuring issues (0.3). |
| Millerman, James M. | 06/04/20 | 3.3 | Review and comment on memorandum responsive to questions of mediators (2.5); e-mails with A. Lutchen and D. Peck regarding same (0.8). |
| Robertson, Christopher | 06/04/20 | 0.8 | Review draft term sheet for Plan-related issues. |
| Consla, Dylan A. | 06/05/20 | 0.2 | Call with Z. Levine regarding settlement structure issues. |
| Levine, Zachary | 06/05/20 | 4.2 | Call with E. Vonnegut regarding Plan issues (0.3); call with C. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Robertson regarding Plan issues (0.2); call with D. Consla regarding Plan issues (0.2); review legal memoranda and related work product regarding abatement issues, as well as research regarding same (3.5). |
| Millerman, James M. | 06/05/20 | 0.5 | Review bankruptcy rule and code (0.3); e-mails with A. Lutchen regarding same in context of question of mediators (0.2). |
| Robertson, Christopher | 06/05/20 | 0.5 | Call with Z. Levine regarding Plan term sheet. |
| Vonnegut, Eli J. | 06/05/20 | 0.9 | Call regarding Plan structure research with Z. Levine (0.5); review preliminary Injunction trust materials (0.4). |
| Vonnegut, Eli J. | 06/07/20 | 2.2 | Work on voting and classification strategy research. |
| Carvajal, Shanaye | 06/08/20 | 1.5 | Prepare for and attend videoconference with E. Townes and B. Kaminetzsky regarding |
| Consla, Dylan A. | 06/08/20 | 0.2 | Emails with M. Tobak regarding settlement structure issues. |
| Kaminetzky, Benjamin S. | 06/08/20 | 1.4 | Attend Webex with E. Townes and S. Carvajal regarding plan memorandum and strategy (0.6); conference call with M. Huebner, T. Graulich, and E. Vonnegut regarding work plan, update and strategy (0.8). |
| Levine, Zachary | 06/08/20 | 4.4 | Research regarding plan related issues. |
| Mazer, Deborah S. | 06/08/20 | 0.3 | Revise memorandum related to legal issues associated with potential term sheet. |
| Tobak, Marc J. | 06/08/20 | 0.6 | Analyze aggregate estimation/PI claimant issues. |
| Townes, Esther C. | 06/08/20 | 1.2 | Review memorandum regarding plan issues (0.3); conference with B. Kaminetzky and S. Carvajal regarding same (0.6); conference with S. Carvajal regarding same (0.3). |
| Vonnegut, Eli J. | 06/08/20 | 2.7 | Call regarding plan structure issues with T. Graulich (0.6); research and analysis on plan structuring (2.1). |
| Chu, Dennis | 06/09/20 | 0.4 | Call with E. Vonnegut regarding plan and related legal research questions. |
| Kaminetzky, Benjamin S. | 06/09/20 | 0.7 | Analyze Plan, research and structure. |
| Levine, Zachary | 06/09/20 | 4.6 | Research regarding plan issues (3.5); prepare summary of research for E. Vonnegut (1.1). |
| Millerman, James M. | 06/09/20 | 3.9 | Review and comment on memorandum for mediators on their questions and multiple iterations of related talking points (1.8); review cases (1.1); call with F. Bivens, A. Lutchen and D. Peck regarding memorandum and talking points (0.5); participate in weekly  workstreams team call (0.5). |
| Sandhu, Sharanjit Kaur | 06/09/20 | 0.7 | Correspondence with E. Vonnegut regarding plan and related legal research. |
| Townes, Esther C. | 06/09/20 | 3.0 | Revise summary regarding plan issues (2.1); correspondences with J. Knudson regarding same (0.7); review memorandum regarding same (0.2). |
| Vonnegut, Eli J. | 06/09/20 | 3.9 | Review and analyze abatement plan from public creditors (1.0); review anti-diversion analysis regarding plan distributions (0.9); discuss abatement with K. Maclay (0.1); work on plan structure and confirmation issues (1.5) discuss plan workstreams with M. Huebner (0.4). |
| Carvajal, Shanaye | 06/10/20 | 2.7 | Research regarding contemplated settlement structure for E. Townes. |
| Consla, Dylan A. | 06/10/20 | 0.9 | Emails with E. Vonnegut and J. Millerman  regarding settlement structure (0.5); call with Z. Levine  regarding settlement structure issues (0.4). |
| Levine, Zachary | 06/10/20 | 8.5 | Research regarding various plan-related issues (7.8); call with |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | D. Consla regarding research questions (0.3); call with litigation team regarding abatement memorandum (0.4). |
| Robertson, Christopher | 06/10/20 | 0.1 | Call with Z. Levine regarding plan-related research workstreams. |
| Sandhu, Sharanjit Kaur | 06/10/20 | 0.8 | Review precedents for M. Huebner and others regarding plan related issues and claim allowance and  send to Davis Polk team. |
| Sieben, Brian Gregory | 06/10/20 | 1.1 | Review proposed settlement trust (1.0); attention to email with J. Schwartz regarding same (0.1). |
| Townes, Esther C. | 06/10/20 | 1.3 | Revise memorandum regarding plan issues (0.8); correspondence with J. Millerman, C. Robertson, and D. Consla regarding same (0.3); conference with S. Carvajal regarding same (0.2). |
| Vonnegut, Eli J. | 06/10/20 | 1.8 | Call with Davis Polk team on abatement memorandum (0.6); research and analysis on plan structuring (1.0); call with Abbott counsel regarding settlement status (0.2). |
| Carvajal, Shanaye | 06/11/20 | 3.0 | Research claims-related question (2.5); teleconference and correspondence regarding class claim motion (0.5). |
| Chu, Dennis | 06/11/20 | 0.9 | Call with C. Robertson, Z. Levine, S. Sandhu regarding plan research questions (0.7); call with S. Sandhu regarding same (0.2). |
| Levine, Zachary | 06/11/20 | 7.8 | Call with C. Robertson, S. Sandhu and D. Chu regarding plan-related research (0.7); research regarding plan-related issues (7.1). |
| Millerman, James M. | 06/11/20 | 1.3 | Review Dechert comments to talking points for mediators' questions (0.2); e-mails with A. Lutchen regarding same (0.1); e-mails with B. Kaminetzky, T. Graulich, E. Vonnegut and C. Robertson regarding plan structure and related issues (0.5); e-mails with D. Consla, T. Green, A. Romero-Wagner regarding channeling injunction case (0.5). |
| Robertson, Christopher | 06/11/20 | 1.2 | Call with Z. Levine regarding plan structuring research workstreams (0.3); call with Z. Levine. S. Sandhu and D. Chu regarding same (0.8); emails with J. Millerman regarding plan issues (0.1). |
| Sandhu, Sharanjit Kaur | 06/11/20 | 1.1 | Teleconference with C. Robertson, Z. Levine and D. Chu regarding potential plan issues and research workstreams (0.7); correspondence with D. Chu regarding same (0.3); emails with Z. Levine regarding same (0.1). |
| Sieben, Brian Gregory | 06/11/20 | 1.5 | Review proposed trust agreement. |
| Tobak, Marc J. | 06/11/20 | 0.7 | Conference with B. Kaminetzky, E. Vonnegut regarding plan issues outline (0.5); correspondence with B. Kaminetzky, E. Vonnegut regarding same (0.2) |
| Townes, Esther C. | 06/11/20 | 0.1 | Review email correspondence with E. Vonnegut and B. Kaminetzky regarding plan issues. |
| Vonnegut, Eli J. | 06/11/20 | 2.0 | Review plan research (1.1); plan structuring research and reviewing same (0.9). |
| Consla, Dylan A. | 06/12/20 | 0.4 | Emails with E. Vonnegut, Z. Levine  regarding settlement structure issues. |
| Levine, Zachary | 06/12/20 | 6.7 | Legal research regarding plan-related issues. |
| Millerman, James M. | 06/12/20 | 0.9 | E-mails with E. Vonnegut and others regarding plan issues. |
| Robertson, Christopher | 06/12/20 | 0.3 | Call with senior Purdue and Dechert regarding insurance issues. |
| Sieben, Brian Gregory | 06/12/20 | 1.0 | Review proposed settlement trust (0.5); review Delaware statutory trust statute (0.5). |
| Townes, Esther C. | 06/12/20 | 0.5 | Analysis regarding plan issues (0.4); correspondence with E. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 06/12/20 | 1.6 | Vonnegut regarding same (0.1). Analyze plan-related work (0.3); conduct plan structuring research (1.3). |
| Chu, Dennis | 06/13/20 | 3.5 | Conduct legal research regarding plan structure. |
| Chu, Dennis | 06/14/20 | 0.5 | Conduct legal research regarding plan structure. |
| Tobak, Marc J. | 06/14/20 | 1.0 | Review and revise outline regarding plan and Preliminary Injunction claimant estimation issues. |
| Townes, Esther C. | 06/14/20 | 0.2 | Correspondence with E. Vonnegut regarding plan issues. |
| Vonnegut, Eli J. | 06/14/20 | 0.4 | Emails regarding anti-diversion technology for plan distributions. |
| Chu, Dennis | 06/15/20 | 0.6 | Conduct legal research regarding plan-related issues. |
| Consla, Dylan A. | 06/15/20 | 1.3 | Calls with C. Robertson  regarding exclusivity motion issues (0.9); correspondence with M. Pera  regarding exclusivity motion issues (0.2); correspondence with R. Steinberg regarding exclusivity motion issues (0.2). |
| Levine, Zachary | 06/15/20 | 8.2 | Review memoranda and other work product regarding plan-related issues (2.7); legal research regarding plan-related issues (5.5). |
| Millerman, James M. | 06/15/20 | 0.4 | E-mails with A. Romero-Wagner, D. Consla, and Z. Levine regarding retrieving case docket from court. |
| Robertson, Christopher | 06/15/20 | 0.9 | Call with D. Consla regarding plan exclusivity motion and process. |
| Sandhu, Sharanjit Kaur | 06/15/20 | 2.2 | Conduct research regarding plan issues per Z. Levine's instructions. |
| Tobak, Marc J. | 06/15/20 | 1.9 | Revise outline of estimation and settlement outline (1.0); conference with B. Kaminetzky and E. Vonnegut regarding same (0.9). |
| Townes, Esther C. | 06/15/20 | 0.4 | Analysis regarding plan issues (0.1); review precedents regarding same (0.3). |
| Vonnegut, Eli J. | 06/15/20 | 2.3 | Review and analyze memorandums on confirmation strategy and claims litigation. |
| Chu, Dennis | 06/16/20 | 0.6 | Conduct legal research regarding  Plan distributions. |
| Consla, Dylan A. | 06/16/20 | 0.5 | Emails with K. Benedict, J. Knudson regarding settlement structure issues (0.3); emails with Z. Levine, M. Pera regarding settlement structure issues (0.2). |
| Graulich, Timothy | 06/16/20 | 1.2 | Call with M. Huebner and E. Vonnegut regarding plan (0.3); call with E. Vonnegut regarding same (0.4); call with Massachusetts Attorney General regarding wrongful death claims (0.5). |
| Huebner, Marshall S. | 06/16/20 | 0.7 | Conference call with Davis Polk team regarding plan and claim issues (0.5); review of valuation question (0.1); discussion with J. O'Connell regarding same (0.1). |
| Levine, Zachary | 06/16/20 | 7.2 | Review and revise plan term sheet (0.9); review memoranda concerning plan-related issues (2.5); draft bankruptcy section of abatement memorandum (3.8). |
| Robertson, Christopher | 06/16/20 | 1.2 | Discuss ongoing plan workstreams with E. Vonnegut (0.2); discuss plan outline and next steps with M. Huebner, B. Kaminetzky, F. Bivens, J. McClammy, E. Vonnegut, G. Graulich, M. Tobak and A. Lutchen (1.0). |
| Sandhu, Sharanjit Kaur | 06/16/20 | 4.9 | Conduct research regarding plan issues per Z. Levine's instructions (4.3); draft summary regarding same for Z. Levine's review (0.6). |
| Sieben, Brian Gregory | 06/16/20 | 3.6 | Review trust agreement and qualified settlement trust statute. |
| Steinberg, Richard J. | 06/16/20 | 1.1 | Draft second motion to extend exclusivity. |

111

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 06/16/20 | 1.9 | Plan Issues<br>Conference with M. Huebner, F. Bivens, B. Kaminetzky, J. McClammy, E. Vonnegut, A. Lutchen regarding plan and confirmation issues outline (0.5); correspondence with B. Kaminetzky, E. Vonnegut regarding same (0.2); conference with B. Kaminetzky, E. Vonnegut regarding plan and confirmation issues outline (0.8); revise draft plan and confirmation outline (0.4). |
| Townes, Esther C. | 06/16/20 | 2.7 | Analyze and revise memorandum regarding plan issues (0.8); review case law and precedents regarding same (1.9). |
| Vonnegut, Eli J. | 06/16/20 | 2.0 | Review draft plan term sheet (0.3); emails regarding same (0.3); draft plan confirmation strategy (1.4). |
| Chu, Dennis | 06/17/20 | 4.4 | Prepare draft Plan-related memorandum regarding distributions (2.2); conduct legal research regarding same (0.9); conduct legal research regarding claims treatment (1.0); call with Z. Levine regarding same (0.3). |
| Hendin, Alexander J. | 06/17/20 | 0.6 | Draft narratives for fee application, exclusivity extension (0.4); emails with T. Matlock, L. Altus regarding same (0.2). |
| Levine, Zachary | 06/17/20 | 5.4 | Calls with C. Robertson regarding various plan-related issues (1.0); emails with S. Sandhu and D. Chu regarding plan-related research (0.4); review outline regarding plan-related issues and prepare list of research questions (0.9); calls with S. Sandhu and D. Chu regarding research questions (0.8); review memorandum regarding plan-structure issues (2.3). |
| Millerman, James M. | 06/17/20 | 0.9 | E-mails with E. Vonnegut in connection with plan structuring issues (0.5); review prior work product in connection with same (0.4). |
| Robertson, Christopher | 06/17/20 | 1.9 | Call with Z. Levine regarding plan-related research (0.3); emails with D. Consla, Z. Levine, and D. Chu providing comments and guidance regarding various plan-related research projects (0.7); follow-up call with Z. Levine regarding plan-related research (0.8); email to D. Chu regarding Plan issues memorandum (0.1). |
| Sandhu, Sharanjit Kaur | 06/17/20 | 0.8 | Correspondence with Z. Levine regarding plan related classification issues (0.4); conduct research regarding same (0.4). |
| Tobak, Marc J. | 06/17/20 | 5.2 | Correspondence with C. Robertson and D. Consla regarding plan and unfair discrimination research (0.5): review prior work product on unfair discrimination in connection with plan and confirmation outline (0.4); revise plan and confirmation outline (3.1): correspondence with B. Kaminetzky regarding same (0.2); correspondence with B. Kaminetzky, E. Vonnegut regarding plan and confirmation outline and liability issues (1.0). |
| Townes, Esther C. | 06/17/20 | 2.2 | Revise memorandum regarding plan issues (2.1); correspondence with D. Chu regarding same (0.1). |
| Cardillo, Garrett | 06/18/20 | 0.9 | Draft motion to extend exclusivity. |
| Chen, Yifu | 06/18/20 | 0.2 | Discuss second interim fee application along with exclusivity extension motion with Davis Polk team. |
| Chu, Dennis | 06/18/20 | 2.5 | Revise memorandum regarding plan structure issues (2.2); correspond with E. Townes regarding same (0.3). |
| Green, Thomas S. | 06/18/20 | 1.6 | Conference with C. Robertson regarding plan-related |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | research (0.1), research regarding same (1.5) |
| Levine, Zachary | 06/18/20 | 7.6 | Research regarding plan structure related issues (4.5); revise plan term sheet (2.3); finalize bankruptcy section of abatement memorandum and send to litigation team (0.8). |
| Lojac, Dylan H. | 06/18/20 | 0.4 | Consider exclusivity motion matters. |
| Matlock, Tracy L. | 06/18/20 | 0.6 | Revise exclusivity extension motion details and email to team. |
| Millerman, James M. | 06/18/20 | 0.4 | E-mails with C. Robertson and T. Green regarding legal research project for plan structuring and settlement issues. |
| Robertson, Christopher | 06/18/20 | 1.2 | Review emails regarding ongoing plan-related research workstreams (0.2); call with T. Green regarding plan research (0.4); review plan-structuring memorandum (0.4); email to D. Chu regarding same (0.2). |
| Sieben, Brian Gregory | 06/18/20 | 4.5 | Review qualified settlement trust portfolio, statute and related regulations. |
| Steinberg, Richard J. | 06/18/20 | 2.9 | Draft Second Motion to Extend Exclusivity. |
| Tobak, Marc J. | 06/18/20 | 2.1 | Review prior work product regarding plan structure issues (1.4); revise outline of plan and confirmation issues (0.7). |
| Townes, Esther C. | 06/18/20 | 0.6 | Review D. Chu revisions to memorandum regarding plan issues (0.5); correspondence with B. Kaminetzky, E. Vonnegut, and M. Tobak regarding same (0.1). |
| Chen, Yifu | 06/19/20 | 0.2 | Discuss interim fee application along with exclusivity extension motion with Davis Polk team members. |
| Consla, Dylan A. | 06/19/20 | 0.2 | Emails with R. Steinberg regarding exclusivity motion. |
| Green, Thomas S. | 06/19/20 | 2.0 | Research regarding plan-related issues. |
| Levine, Zachary | 06/19/20 | 7.1 | Review and revise chart concerning claims , as well as research regarding same (3.4); review and revise outline regarding claims and confirmation issue, as well as research regarding related issues (3.7). |
| Robertson, Christopher | 06/19/20 | 0.5 | Call with E. Vonnegut regarding plan research (0.1); call with Z. Levine regarding same (0.4). |
| Steinberg, Richard J. | 06/19/20 | 1.9 | Coordinate with various groups regarding exclusivity update description (0.3); draft second exclusivity motion (1.6). |
| Tobak, Marc J. | 06/19/20 | 2.5 | Review work product regarding claims for plan purposes (1.7); revise draft plan and confirmation outline (0.8). |
| Steinberg, Richard J. | 06/20/20 | 3.1 | Draft second motion to extend exclusivity and research precedent motions in connection with same. |
| Consla, Dylan A. | 06/21/20 | 4.0 | Emails with R. Steinberg regarding exclusivity extension (0.3); emails with C. Robertson, M. Tobak, A. Lutchen regarding exclusivity extension (0.3); review compilation from R. Steinberg of response from various Davis Polk teams regarding case status for exclusivity motion (0.8); review and revise exclusivity motion (2.6). |
| Steinberg, Richard J. | 06/21/20 | 1.1 | Draft second motion to extend exclusivity. |
| Consla, Dylan A. | 06/22/20 | 0.6 | Review outline of settlement structure presentation (0.4); emails with C. Robertson and Z. Levine regarding outline of settlement structure presentation (0.2). |
| Levine, Zachary | 06/22/20 | 4.3 | Research regarding distribution issues (3.3); revise Plan term sheet (1.0) |
| Robertson, Christopher | 06/22/20 | 1.5 | Review research relating to Plan structuring issues and relevant precedent (1.4); emails with Z. Levine regarding same (0.1). |

113

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sandhu, Sharanjit Kaur | 06/22/20 | 3.3 | Conduct research on distribution issues per Z. Levine's instructions. |
| Tobak, Marc J. | 06/22/20 | 1.0 | Revise outline of allocation and settlement plan issues. |
| Townes, Esther C. | 06/22/20 | 0.3 | Revise memorandum regarding Plan issues. |
| Vonnegut, Eli J. | 06/22/20 | 0.3 | Review revised abatement memorandum. |
| Levine, Zachary | 06/23/20 | 4.3 | Research regarding distributions. |
| Robertson, Christopher | 06/23/20 | 3.3 | Review and revise Plan exclusivity motion. |
| Sandhu, Sharanjit Kaur | 06/23/20 | 4.5 | Conduct research on distribution issues (4.3); draft summary of findings for Z. Levine's review (0.2). |
| Tobak, Marc J. | 06/23/20 | 0.6 | Revise estimation strategy and plan. |
| Chu, Dennis | 06/24/20 | 8.2 | Research legal issues related to Plan voting (6.6); research legal issues related to Plan distributions (1.6) |
| Levine, Zachary | 06/24/20 | 1.3 | Review research regarding Plan issues from S. Sandhu. |
| Robertson, Christopher | 06/24/20 | 1.9 | Call with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Tobak, R. Silbert, C. Ricarte, and S. Birnbaum regarding Plan structuring and strategy issues (1.6); call with Z. Levine regarding ongoing Plan-related research (0.3). |
| Steinberg, Richard J. | 06/24/20 | 3.2 | Revise second motion to extend exclusivity. |
| Tobak, Marc J. | 06/24/20 | 2.8 | Revise aggregate estimation plan (0.4); correspondence with B. Kaminetzky, E. Vonnegut regarding same (0.7); conference with M. Kesselman, R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, S. Roitman, M. Huebner, B. Kaminetzky, E. Vonnegut, C. Robertson regarding Plan structuring and strategy issues (1.6); prepare for same (0.1) |
| Vonnegut, Eli J. | 06/24/20 | 2.2 | Review and revise memo regarding plan structure issues. |
| Chu, Dennis | 06/25/20 | 3.0 | Research legal issues related to Plan voting (0.2); research legal issues related to Plan distributions (2.8) |
| Consla, Dylan A. | 06/25/20 | 2.1 | Review and revise exclusivity extension motion (1.8); emails with C. Robertson regarding exclusivity extension (0.3). |
| Levine, Zachary | 06/25/20 | 2.6 | Research regarding Plan structure issues relating to classification of claims |
| Robertson, Christopher | 06/25/20 | 1.6 | Review research into precedent plan structures prepared by Z. Levine (0.2); revise exclusivity motion (1.4). |
| Steinberg, Richard J. | 06/25/20 | 1.3 | Revise second motion to extend exclusivity. |
| Tobak, Marc J. | 06/25/20 | 0.4 | Review prior Cornerstone work plan in connection with Plan and allocation strategy (0.4) |
| Townes, Esther C. | 06/25/20 | 0.3 | Review comments from E. Vonnegut regarding Plan issues memorandum. |
| Vonnegut, Eli J. | 06/25/20 | 2.1 | Review and revise memorandum regarding plan structure issues (1.7); coordinate Plan-related research workstreams (0.2); emails with team regarding exclusivity (0.2). |
| Chu, Dennis | 06/26/20 | 2.2 | Research legal issues related to plan voting (0.8); research legal issues related to plan distributions (0.2); call with E. Vonnegut, B. Kaminetzky, M. Tobak, E. Townes, S. Carvajal regarding plan structure memorandum (0.8); review same (0.2); research regarding same (0.2). |
| Kaminetzky, Benjamin S. | 06/26/20 | 0.5 | Conference call with E. Vonnegut and E. Townes regarding plan research and follow up. |
| Levine, Zachary | 06/26/20 | 4.8 | Research regarding plan structure issues relating to classification and treatment. |
| Steinberg, Richard J. | 06/26/20 | 1.2 | Revise second motion to extend exclusivity. |
| Tobak, Marc J. | 06/26/20 | 1.6 | Review plan issues memorandum (0.4); review prior Cornerstone work plan memorandum (0.4); call with B. Kaminetzky, E. Vonnegut, E. Townes, S. Carvajal, D. Chu regarding plan issues memorandum (0.8); call with F. Bivens, |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 06/26/20 | 2.3 | A. Lutchen regarding Cornerstone projects. Analysis regarding plan issues memorandum  (1.5); conference with E. Vonnegut, B. Kaminetzky, M. Tobak, S. Carvajal, and D. Chu regarding same (0.8) |
| Vonnegut, Eli J. | 06/26/20 | 1.8 | Call regarding plan issues memorandum with Davis Polk team (0.8); work on plan strategy research memoranda (1.0). |
| Consla, Dylan A. | 06/28/20 | 0.8 | Emails with M. Tobak, C. Robertson, Z. Levine, S. Sandhu regarding settlement structure issues. |
| Huebner, Marshall S. | 06/28/20 | 1.0 | Internal Davis Polk call regarding case calendar issues and emails with Purdue and Davis Polk regarding same. |
| Tobak, Marc J. | 06/28/20 | 1.9 | Conference with M. Huebner, C. Duggan, F. Bivens, B. Kaminetzky, T. Graulich, J. McClammy, E. Vonnegut, C. Oluwole regarding case timeline (1.0); correspondence with D. Consla, Z. Levine regarding aggregate estimation procedures timeline (0.2); correspondence with B. Kaminetzky, E. Vonnegut regarding economic analysis regarding aggregate estimation motion (0.7) |
| Vonnegut, Eli J. | 06/28/20 | 1.3 | Call regarding pacing calendar with Davis Polk team. |
| Chu, Dennis | 06/29/20 | 3.9 | Research legal issues related to plan voting (1.2); correspond with Z. Levine regarding same (0.5); research legal issues related to plan distributions (2.2). |
| Levine, Zachary | 06/29/20 | 2.4 | Research regarding plan issues. |
| Sandhu, Sharanjit Kaur | 06/29/20 | 11.4 | Review documents in preparation for call with M. Tobak regarding docket review assignment (0.9); correspondence with M. Tobak regarding same (0.1); correspondence with A. Romero-Wagner and D. Consla regarding same (0.2); conduct research regarding estimation issues and case management timelines per M. Tobak's instructions (8.9); revise summary chart regarding same for M. Tobak's review (1.3). |
| Steinberg, Richard J. | 06/29/20 | 0.5 | Revise second motion to extend exclusivity. |
| Tobak, Marc J. | 06/29/20 | 0.6 | Call with S. Sandhu regarding estimation research (0.1); call with B. Kaminetzky regarding plan and estimation litigation (0.2); correspondence with S. Birnbaum, H. Coleman, S. Roitman, B. Kaminetzky regarding Cornerstone projects (0.3) |
| Townes, Esther C. | 06/29/20 | 0.4 | Conference with S. Carvajal regarding memorandum on plan issues (0.2); review same (0.2) |
| Vonnegut, Eli J. | 06/29/20 | 0.7 | Discuss plan strategy with M. Huebner (0.2); call on TPP abatement proposal and mediation status (0.5). |
| Chu, Dennis | 06/30/20 | 1.9 | Research legal issues related to plan distributions. |
| Robertson, Christopher | 06/30/20 | 2.1 | Review and revise exclusivity motion. |
| Sandhu, Sharanjit Kaur | 06/30/20 | 0.9 | Revise summary chart regarding estimation issues and case management timelines for M. Tobak's review (0.8); correspondence with M. Tobak and D. Consla regarding same (0.1). |
| Schwartz, Jeffrey N. | 06/30/20 | 2.6 | Emails with B. Sieben regarding QSF(s) (0.2); consider exit structures issues and email exchanges with M. Huebner (0.5); consider QSF issues chart (1.3); emails with W. Curran (0.6). |
| Sieben, Brian Gregory | 06/30/20 | 2.1 | Review tax portfolio on qualified settlement trusts (1.7); attention to email and review proposed structure with J. Schwartz and W. Curran (0.4). |
| Tobak, Marc J. | 06/30/20 | 0.8 | Correspondence with R. Silbert, C. Ricarte, Dechert, B. Kaminetzky regarding Cornerstone projects (0.4); correspondence with E. Townes regarding plan issues research (0.2); review estimation procedures research (0.2). |
| Townes, Esther C. | 06/30/20 | 1.8 | Revise memorandum regarding plan issues (1.3); |

115

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with C. Duggan, M. Clarens, and M. Tobak regarding same (0.3); correspondence with M. Clarens and K. Clark regarding same (0.2). |
| Vonnegut, Eli J. | 06/30/20 | 1.2 | Work on pacing calendar. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **341.4** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 06/01/20 | 1.1 | Review April billing (0.9) detail and correspondence with E. Hwang and A. Romero-Wagner regarding monthly fee statement (0.2). |
| Pera, Michael | 06/01/20 | 0.2 | Review monthly fee statement for April. |
| Romero-Wagner, Alex B. | 06/01/20 | 2.0 | Review  April billing detail for privilege and confidentiality (0.9); review and revise fee statement (1.1). |
| Robertson, Christopher | 06/02/20 | 0.1 | Review April fee statement. |
| Giddens, Magali | 06/03/20 | 2.0 | Correspondence with M. Pera regarding second interim fee application (0.2); review billing detail (1.2); correspondence and coordination regarding same (0.4);  correspondence with E. Hwang and A. Romero-Wagner (0.2). |
| Hwang, Eric | 06/03/20 | 0.2 | Correspond with A. Romero-Wagner and M. Giddens on interim fee application and monthly fee statement review process. |
| Altman, Olivia | 06/04/20 | 1.4 | Review billing detail. |
| Giddens, Magali | 06/04/20 | 2.8 | Attend  meeting regarding billing process and interim fee application preparation with M. Pera and others (1.0);  review billing detail to comply with U.S. Trustee and billing guidelines (1.8). |
| Giddens, Magali | 06/04/20 | 0.5 | Review and analyze unbilled time. |
| Pera, Michael | 06/04/20 | 0.5 | Review debtor professional monthly fee statement for confidentiality and privilege issues. |
| Taylor, William L. | 06/04/20 | 0.8 | Participate in Davis Polk team weekly call. |
| Chu, Dennis | 06/05/20 | 1.0 | Call with M. Pera, E. Hwang, A. Romero-Wagner, S. Sandhu, M. Giddens regarding confidentiality and privilege review of monthly fee statements. |
| Hwang, Eric | 06/05/20 | 1.2 | Attend call with M. Pera, A. Romero-Wagner and others on monthly fee statement review process (1.0); prepare for same (0.2). |
| Pera, Michael | 06/05/20 | 1.0 | Meeting with Davis Polk team regarding preparation of monthly fee statements. |
| Romero-Wagner, Alex B. | 06/05/20 | 1.0 | Teleconference with M. Pera and others regarding fee statement review process. |
| Sandhu, Sharanjit Kaur | 06/05/20 | 1.7 | Teleconference with M. Pera, E. Hwang, A. Romero-Wagner, D. Chu and M. Giddens regarding debtor billing (1.0); email with E. Hwang, A. Romero-Wagner and D. Chu regarding same (0.1); review debtor billing policies (0.6). |
| Giddens, Magali | 06/07/20 | 4.8 | Review May billing detail to comply with U.S. Trustee fee guidelines. |
| Altman, Olivia | 06/08/20 | 0.3 | Review billing detail for privilege and confidentiality issues. |
| Giddens, Magali | 06/08/20 | 1.4 | Review May billing detail. |
| Robertson, Christopher | 06/08/20 | 0.6 | Emails with J. McClammy and K. Benedict regarding invoice issue. |
| Altman, Olivia | 06/09/20 | 0.8 | Review May billing detail. |
| Chu, Dennis | 06/09/20 | 2.0 | Call with M. Pera, E. Hwang, A. Romero-Wagner, S. Sandhu, |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and M. Giddens regarding interim fee application (1.0); review billing detail for privilege and confidentiality (1.0). |
| Giddens, Magali | 06/09/20 | 4.2 | Review fee examiner material (0.3); call with M. Pera regarding same (0.1); meeting with team regarding same and interim application (0.4); correspondence regarding same (0.2); review correspondence for initial prebill generated each month and send to D. Chu (0.2); work on fee examiner queries (0.9); review May billing detail (2.1). |
| Hwang, Eric | 06/09/20 | 1.3 | Review fee examiner report (0.3); correspond with M. Pera on same (0.2); attend call with D. Chu, S. Sandhu and others on interim fee application process (0.8). |
| Pera, Michael | 06/09/20 | 3.1 | Review fee examiner report (0.7); call with C. Robertson regarding same (0.4); call with Davis Polk team regarding same (0.4); call with J. Erickson regarding same (0.5); call with S. Szanzer regarding same (0.7); emails with Davis Polk team regarding same (0.4). |
| Robertson, Christopher | 06/09/20 | 0.4 | Discuss interim fee application with M. Pera. |
| Sandhu, Sharanjit Kaur | 06/09/20 | 2.7 | Review interim fee application and associated documents (1.0); correspondence with D. Chu, E. Hwang, A. Romero-Wagner, M. Pera and M. Giddens regarding same (1.1); correspondence with M. Pera and D. Chu regarding fee examiner's report (0.1); review report (0.5). |
| Giddens, Magali | 06/10/20 | 3.4 | Review fee examiner report (0.5); research certain billing issues identified (0.9); review May billing detail (2.0 ). |
| Pera, Michael | 06/10/20 | 1.4 | Call with D. Chu regarding fee examiner report (0.4); call with D. Consla regarding compensation procedures (0.4); email to C. Robertson regarding fee issues (0.1); review and analyze court filings in connection with same (0.5). |
| Sandhu, Sharanjit Kaur | 06/10/20 | 8.7 | Review and analyze fee examiner's report and corresponding documents (0.4); draft responses to report for M. Pera's review (7.7); correspondence with D. Chu regarding same (0.6). |
| Chu, Dennis | 06/11/20 | 0.9 | Review time entries for privilege and confidentiality (0.5); call with C. Robertson, M. Pera regarding second interim fee application (0.4). |
| Giddens, Magali | 06/11/20 | 6.1 | Review two rounds of May billing detail for privilege and confidentiality (3.9); correspond with M. Pera and M. Huebner regarding billing schedule for May (0.3); review fee examiner queries, further research and correspondence with D. Chu regarding same (1.9). |
| Pera, Michael | 06/11/20 | 3.4 | Meeting with C. Robertson and D. Chu regarding interim fee application issues (0.7); review and revise talking points regarding interim fee application and fee examiner report (1.3); call with S. Sandhu regarding same (0.2); call with M. Huebner regarding same (0.4); further revisions to talking points regarding second interim fee application (0.5); call with D. Chu regarding same (0.3). |
| Robertson, Christopher | 06/11/20 | 1.3 | Call with M. Pera and D. Chu regarding  interim fee hearing and bill preparation process (1.0); call with M. Pera regarding Davis Polk holdback (0.2); follow-up email to M. Pera regarding same (0.1). |
| Sandhu, Sharanjit Kaur | 06/11/20 | 2.0 | Correspondence with M. Pera, D. Chu and M. Giddens regarding second interim fee application and May statement (0.4); revise responses to fee examiner's report (1.6). |
| Giddens, Magali | 06/12/20 | 4.2 | Review May billing detail for privilege and confidentiality (3.1) |

117

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | research disbursement issues listed by fee examiner (1.1). |
| Pera, Michael | 06/12/20 | 2.8 | Call with M. Giddens regarding fee examiner report and interim fee application (0.5); review and revise talking points related to same (2.1); call with D. Chu regarding same (0.2) |
| Sandhu, Sharanjit Kaur | 06/12/20 | 3.1 | Correspondence with M. Pera and others regarding fee examiner's interim fee application report (0.2); draft responses according to instructions (2.9). |
| Chu, Dennis | 06/13/20 | 2.1 | Review May billing detail for privilege and confidentiality (1.0); planning regarding second interim fee application (0.4); call and correspond with S. Sandhu regarding same (0.7). |
| Pera, Michael | 06/13/20 | 0.6 | Review and revise talking points regarding interim fee application (0.5); email to M. Huebner regarding same (0.1). |
| Robertson, Christopher | 06/13/20 | 0.3 | Review and revise holdback talking points. |
| Sandhu, Sharanjit Kaur | 06/13/20 | 6.5 | Correspondence with C. Robertson and others regarding fee examiner's interim fee application report (0.1); draft responses regarding same (2.8); review precedent submitted bills and billing memorandum (0.7); review May billing detail for privilege and confidentiality (2.6); correspondence with D. Chu regarding same (0.3). |
| Sandhu, Sharanjit Kaur | 06/14/20 | 4.0 | Review May billing detail for privilege and confidentiality. |
| Altman, Olivia | 06/15/20 | 0.8 | Review May billing detail. |
| Chu, Dennis | 06/15/20 | 0.7 | Prepare second interim fee application (0.6); correspond with S. Sandhu regarding same (0.1). |
| Giddens, Magali | 06/15/20 | 4.9 | Review May billing detail to comply with U.S. Trustee fee guidelines. |
| Huebner, Marshall S. | 06/15/20 | 1.3 | Prepare for and attend call with fee examiner (0.9); follow-up emails and calls with fee examiner and C. Robertson regarding same (0.4). |
| Pera, Michael | 06/15/20 | 1.4 | Call with D. Chu regarding  fee examiner (0.2); review talking points regarding same (0.2); emails with Davis Polk team regarding same (0.4); call with R. Steinberg regarding second interim fee application (0.2); call with S. Sandhu regarding same (0.4). |
| Robertson, Christopher | 06/15/20 | 5.3 | Prepare response to fee examiner report and proposal for holdback payments (1.0); discuss same with M. Huebner (0.5); coordinate discussion with D. Klauder (0.1); emails with M. Pera and D. Chu regarding talking points (0.2); review supporting documentation for response to fee examiner (0.5); discuss expense issue with M. Giddens (0.3); prepare for fee examiner call (0.3); call with D. Klauder, T. Bielli and M. Huebner regarding fee examiner report and holdback process (0.5); detailed follow-up email to D. Klauder and T. Bielli (1.9). |
| Sandhu, Sharanjit Kaur | 06/15/20 | 5.9 | Review May billing detail for privilege and confidentiality (2.3); correspondence with M. Giddens regarding same (0.2); prepare interim fee application narrative instructions for each project group category (2.6); correspondence with E. Hwang regarding same (0.1); correspondence with M. Pera regarding same (0.5); correspondence with C. Robertson and other regarding fee examiner's report (0.2). |
| Altman, Olivia | 06/16/20 | 1.3 | Review May billing detail. |
| Benedict, Kathryn S. | 06/16/20 | 0.9 | Correspondence with M. Pera, S. Sandhu, and others regarding second interim fee application preparation (0.4); correspondence with G. Cardillo and others regarding same (0.5). |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Bonnie | 06/16/20 | 0.2 | Review precedent for second interim fee application. |
| Giddens, Magali | 06/16/20 | 4.2 | Review May billing detail (2.8); prepare second interim fee application (1.4). |
| Horley, Tim | 06/16/20 | 0.1 | Correspondence with C. Oluwole regarding preparation of Rule 2004 narrative for interim fee application. |
| Kearney, Daniel P. | 06/16/20 | 0.1 | Prepare restructuring fee court document. |
| Sandhu, Sharanjit Kaur | 06/16/20 | 1.9 | Prepare second interim fee application narrative instructions for various Davis Polk teams (1.6); correspondence with M. Pera and others regarding same (0.3). |
| Altman, Olivia | 06/17/20 | 0.8 | Review May billing detail. |
| Benedict, Kathryn S. | 06/17/20 | 0.2 | Correspondence with G. Cardillo regarding second interim fee application. |
| Cardillo, Garrett | 06/17/20 | 1.3 | Draft portion of second interim fee application. |
| Diggs, Elizabeth R. | 06/17/20 | 0.4 | Emails with D. Lojac regarding second interim fee application. |
| Giddens, Magali | 06/17/20 | 2.4 | Review May billing detail. |
| Sandhu, Sharanjit Kaur | 06/17/20 | 3.1 | Review May billing detail for privilege and confidentiality. |
| Altman, Olivia | 06/18/20 | 1.1 | Review May billing detail. |
| Benedict, Kathryn S. | 06/18/20 | 1.5 | Review and revise draft interim fee application entries (0.6); correspondence with G. McCarthy, G. Cardillo, and others regarding same (0.6); correspondence with S. Sandhu, M. Pera, and others regarding same (0.3). |
| Cardillo, Garrett | 06/18/20 | 1.0 | Draft second interim fee application services rendered narrative. |
| Chu, Dennis | 06/18/20 | 0.7 | Review May time entries for privilege and confidentiality (0.4); call with S. Sandhu regarding interim fee application, May fee statement (0.3) |
| Diggs, Elizabeth R. | 06/18/20 | 0.4 | Emails with D. Lojac and A. Lele regarding fee application . |
| Giddens, Magali | 06/18/20 | 0.8 | Review and revise May billing detail. |
| Horley, Tim | 06/18/20 | 1.3 | Prepare narrative for Rule 2004 discovery workstream narrative for interim fee application. |
| Knudson, Jacquelyn Swanner | 06/18/20 | 0.2 | Review fee application and exclusivity narratives (0.1); correspondence with A. Lutchen and E. Townes regarding same (0.1). |
| Lojac, Dylan H. | 06/18/20 | 0.6 | Draft interim fee application narrative (0.6). |
| Sandhu, Sharanjit Kaur | 06/18/20 | 0.3 | Correspondence with D. Lojac regarding second interim fee application narrative (0.1); correspondence with M. Pera regarding same (0.2). |
| Sandhu, Sharanjit Kaur | 06/18/20 | 6.6 | Review May billing  detail for privilege and confidentiality (6.3); correspondence with D. Chu regarding same (0.3). |
| Townes, Esther C. | 06/18/20 | 0.2 | Review draft interim fee application regarding claim resolution (0.2). |
| Chen, Bonnie | 06/19/20 | 0.2 | Review May billing detail for privilege. |
| Chu, Dennis | 06/19/20 | 1.7 | Review May time entries for privilege and confidentiality |
| Giddens, Magali | 06/19/20 | 1.4 | Review May billing detail. |
| Guo, Angela W. | 06/19/20 | 1.3 | Draft billing narratives for diligence matters in connection with interim fee application. |
| Kim, Eric M. | 06/19/20 | 0.9 | Review draft of second interim fee application. |
| Knudson, Jacquelyn Swanner | 06/19/20 | 0.5 | Correspondence with A. Lutchen regarding fee application and exclusivity narrative (0.1); review and revise fee application and exclusivity narratives (0.2); correspondence with review C. Robertson, D. Consla, A. Lutchen, M. Pera, E. Townes, R. Steinberg, D. Chu, and S. Sandhu regarding same (0.2). |
| Oluwole, Chautney | 06/19/20 | 0.6 | Review and  revise  narrative for diligence and discovery |

119

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |
| **Name** | **Date** | **Hours** | **Narrative** |
| M. | | | portions of second interim fee application and exclusivity motion (0.4); confer with T. Horley and A. Guo regarding same (0.2). |
| Sandhu, Sharanjit Kaur | 06/19/20 | 0.3 | Correspondence with Davis Polk team regarding second interim fee application. |
| Sandhu, Sharanjit Kaur | 06/20/20 | 0.3 | Review narrative entries for second interim fee application. |
| Chu, Dennis | 06/21/20 | 0.5 | Review May time entries for privilege and confidentiality |
| Lutchen, Alexa B. | 06/21/20 | 0.2 | Draft fee application description for mediation work. |
| Sandhu, Sharanjit Kaur | 06/21/20 | 1.9 | Review May billing detail for privilege and confidentiality. |
| Chu, Dennis | 06/22/20 | 1.9 | Review May billing detail for privilege and confidentiality (0.9); call and correspond with M. Giddens and S. Sandhu regarding second interim fee application and May fee statement (0.3); calls with S. Sandhu regarding same (0.2); revise draft omnibus holdback order (0.3); call with M. Pera regarding same (0.2) |
| Giddens, Magali | 06/22/20 | 1.4 | Review May billing detail. |
| Sandhu, Sharanjit Kaur | 06/22/20 | 4.6 | Review May billing detail for privilege and confidentiality (3.1); correspondence with M. Pera, D. Chu and M. Giddens regarding same (0.8); correspondence with D. Chu regarding billing workstreams (0.3); correspondence with Davis Polk tax team and litigation team regarding May billing detail (0.4). |
| Altman, Olivia | 06/23/20 | 1.7 | Review June billing detail. |
| Benedict, Kathryn S. | 06/23/20 | 0.2 | Correspondence with H. Coleman, M. Tobak, C. Robertson, and others regarding fee holdback. |
| Chu, Dennis | 06/23/20 | 1.8 | Revise omnibus holdback order, including per comments from C. Robertson and M. Pera (1.1); correspond with C. Robertson and M. Pera regarding same (0.1); call with M. Pera regarding same (0.1); review May time entries for privilege and confidentiality (0.5) |
| Combs, Chris | 06/23/20 | 0.2 | Review correspondence from team regarding billing privilege (0.1); email to A. Whisenant regarding same (0.1). |
| Giddens, Magali | 06/23/20 | 2.6 | Review May billing detail. |
| Hendin, Alexander J. | 06/23/20 | 0.4 | Review May billing detail and prepare comments (0.3); emails with G. Mazzoni, L. Altus, T. Matlock regarding same (0.1) |
| Horley, Tim | 06/23/20 | 0.1 | Correspondence with team regarding billing detail review. |
| Kim, Eric M. | 06/23/20 | 0.4 | Review draft of Davis Polk second interim fee application. |
| Pera, Michael | 06/23/20 | 0.9 | Review May fee statement for privilege and confidentiality issues. |
| Sandhu, Sharanjit Kaur | 06/23/20 | 4.3 | Review May bill detail for privilege and confidentiality (3.4); correspondence with M. Giddens, M. Pera and D. Chu regarding same (0.7); correspondence with Davis Polk litigation team and tax team regarding same (0.2). |
| Whisenant, Anna Lee | 06/23/20 | 1.0 | Review May billing detail regarding privilege issues. |
| Altman, Olivia | 06/24/20 | 1.0 | Review previous expenses in billing details. |
| Clarens, Margarita | 06/24/20 | 0.2 | Review May billing detail. |
| Giddens, Magali | 06/24/20 | 1.3 | Review correspondence regarding fee examiner reductions (0.3);  review billing  detail (1.0). |
| Hendin, Alexander J. | 06/24/20 | 0.7 | Review billing detail (0.4); emails with T. Matlock, L. Altus, and G. Mazzoni regarding same (0.1); emails with S. Sandhu, and W. Curran regarding second interim fee application, exclusivity motion narratives for tax workstreams (0.2). |

Invoice No.7019332
Invoice Date: August 10, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kim, Eric M. | 06/24/20 | 1.2 | Correspond with A. Whisenant regarding Davis Polk fee applications (0.2); correspond with M. Clarens and others regarding same (0.2); review draft Davis Polk second interim fee application (0.8). |
| Matlock, Tracy L. | 06/24/20 | 0.3 | Review May billing detail for privilege and confidentiality issues. |
| Pera, Michael | 06/24/20 | 3.2 | Review May billing detail for privilege and confidentiality issues. |
| Sandhu, Sharanjit Kaur | 06/24/20 | 0.9 | Correspondence with M. Pera and M. Giddens regarding May billing detail and second interim fee application (0.8); correspondence with Davis Polk team regarding same (0.1). |
| Whisenant, Anna Lee | 06/24/20 | 2.0 | Review May billing detail. |
| Altman, Olivia | 06/25/20 | 0.6 | Review June billing detail. |
| Cardillo, Garrett | 06/25/20 | 0.1 | Review May billing detail for privilege and confidentiality. |
| Chu, Dennis | 06/25/20 | 4.3 | Review May  billing detail for privilege and confidentiality (2.9); call and correspond with M. Giddens regarding same (0.2); prepare second interim fee application (1.0); correspond with S. Sandhu regarding same (0.2) |
| Giddens, Magali | 06/25/20 | 3.9 | Review May billing detail (2.8); begin review of June billing detail (1.1). |
| Hendin, Alexander J. | 06/25/20 | 0.3 | Review comments on May billing detail sent by T. Matlock (0.2); emails with S. Sandhu regarding May bills (0.1). |
| Horley, Tim | 06/25/20 | 3.0 | Review May billing detail for privilege and confidentiality. |
| Kim, Eric M. | 06/25/20 | 0.6 | Review billing detail for privilege. |
| Sandhu, Sharanjit Kaur | 06/25/20 | 6.1 | Review May billing detail for privilege and confidentiality (5.2); correspondence with E. Hwang regarding same (0.2); correspondence with D. Chu regarding same (0.7). |
| Whisenant, Anna Lee | 06/25/20 | 0.9 | Review May billing detail. |
| Chu, Dennis | 06/26/20 | 4.4 | Review May time entries for privilege and confidentiality (2.0); correspond with M. Giddens, S. Sandhu regarding same (0.2); prepare second interim fee application (1.8); correspond with M. Giddens, S. Sandhu regarding same (0.2); call with S. Sandhu regarding same (0.2) |
| Giddens, Magali | 06/26/20 | 2.6 | Review May billing detail (1.7); begin drafting second interim compensation application (0.8); correspondence with S. Sandhu regarding same (0.1). |
| Sandhu, Sharanjit Kaur | 06/26/20 | 9.0 | Prepare draft of second interim fee application (2.9); review May bill detail for privilege and confidentiality (5.6); correspondence with D. Chu and M. Giddens regarding same (0.4); correspondence with M. Pera regarding same (0.1). |
| Sandhu, Sharanjit Kaur | 06/27/20 | 4.4 | Draft second interim fee application narratives (4.3); correspondence with M. Pera regarding same (0.1). |
| Giddens, Magali | 06/29/20 | 3.1 | Review June billing detail (2.5); review draft of second interim application (0.4); review professionals fees to date (0.2). |
| Pera, Michael | 06/29/20 | 0.4 | Review and revise second interim fee application. |
| Consla, Dylan A. | 06/30/20 | 0.2 | Emails with C. Robertson and K. Benedict regarding conflict check issues. |
| Pera, Michael | 06/30/20 | 0.5 | Review and revise second interim fee application. |
| Ricci, Anthony J. | 06/30/20 | 0.9 | Assist with conflicts check. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **229.2** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Mazzoni, Gianluca | 11/22/19 | 0.8 | Meet with tax team regarding tax issues. |

121

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bauer, David R. | 06/01/20 | 0.3 | Discussions with A. Lele regarding patent litigation proceedings. |
| Chen, Yifu | 06/01/20 | 0.1 | Review correspondence with Restructuring team regarding intellectual property agreement. |
| Forester, Daniel F. | 06/01/20 | 0.7 | Teleconference with A. Lele and E. Diggs regarding IPCI and Collegium motions. |
| Matlock, Tracy L. | 06/01/20 | 0.8 | Review authorities regarding tax structure and email G. Mazzoni. |
| Mazzoni, Gianluca | 06/01/20 | 3.5 | Prepare summary of tax authorities relevant to structuring alternatives. |
| Chen, Yifu | 06/02/20 | 0.1 | Prepare updates to current Intellectual Property workstream chart. |
| Matlock, Tracy L. | 06/02/20 | 0.7 | Analyze tax structure. |
| Altus, Leslie J. | 06/03/20 | 0.3 | Email exchanges with tax counsel for Creditors Committee (0.1); review email among Davis Polk team regarding emergence structure (0.2). |
| Curran, William A. | 06/03/20 | 0.4 | Emails with M. Huebner and W. Taylor regarding governance considerations. |
| Matlock, Tracy L. | 06/03/20 | 0.7 | Discuss tax analysis with G. Mazzoni (0.3); tax analysis of structure (0.4). |
| Mazzoni, Gianluca | 06/03/20 | 8.3 | Conference call with T. Matlock on research questions (0.3); prepare summary of tax authorities relevant to structuring alternatives (8.0). |
| Altus, Leslie J. | 06/04/20 | 0.3 | Review email regarding governance issues. |
| Matlock, Tracy L. | 06/04/20 | 0.2 | Review tax analysis from G. Mazzoni. |
| Altus, Leslie J. | 06/05/20 | 0.5 | Review email regarding NAS group proposal. |
| Curran, William A. | 06/05/20 | 0.1 | Analyze governance issues. |
| Matlock, Tracy L. | 06/05/20 | 0.5 | Emails with team regarding structure. |
| Robertson, Christopher | 06/05/20 | 0.3 | Call with D. Forester regarding Intellectual Property assignment issues. |
| Altus, Leslie J. | 06/07/20 | 0.2 | Review email from J. Schwartz regarding NAS group proposal. |
| Benedict, Kathryn S. | 06/08/20 | 1.0 | Correspondence with J. McClammy, M. Tobak, C. Robertson and others regarding Part D coverage payment (0.6); correspondence with R. Aleali, C. Ricarte, J. Lowne, and others regarding same (0.4). |
| Matlock, Tracy L. | 06/08/20 | 0.1 | Email G. Mazzoni regarding tax analysis. |
| Chen, Yifu | 06/09/20 | 0.1 | Revise workstream tracker. |
| Forester, Daniel F. | 06/09/20 | 0.4 | Handle potential patent assignments. |
| Chen, Yifu | 06/10/20 | 0.2 | Revise workstream tracker in accordance with comments from D. Forester, B. Chen, Restructuring team. |
| Bauer, David R. | 06/11/20 | 0.3 | Review slides regarding potential patent settlement. |
| Forester, Daniel F. | 06/11/20 | 0.6 | Attention to the slides regarding Intellipharmaceutics. |
| Altus, Leslie J. | 06/12/20 | 1.3 | Conference call with KPMG, T. Matlock and others regarding IAC calculations (1.0); follow up with T. Matlock (0.3). |
| Bauer, David R. | 06/12/20 | 0.2 | Discussions with D. Forester regarding potential patent settlement. |
| Curran, William A. | 06/12/20 | 0.9 | Conference with KPMG team regarding IAC tax workstreams. |
| Forester, Daniel F. | 06/12/20 | 0.8 | Review Intellipharmaceutics slides. |
| Matlock, Tracy L. | 06/12/20 | 1.4 | Call with KPMG, B. Curran, L. Altus and others regarding tax analysis of IAC (1.0); discuss same with L. Altus (0.4). |
| Robertson, Christopher | 06/12/20 | 1.0 | Call with KPMG team regarding progress on IAC tax workstreams. |
| Altus, Leslie J. | 06/13/20 | 0.1 | Review email from Z. Levine regarding workstreams. |
| Forester, Daniel F. | 06/13/20 | 0.3 | Review the latest Intellipharmaceutics slides. |
| Altus, Leslie J. | 06/15/20 | 0.1 | Email exchanges with T. Matlock regarding workstream |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | summary. |
| Bauer, David R. | 06/15/20 | 0.4 | Review emails regarding patent assignments. |
| Chen, Bonnie | 06/15/20 | 0.3 | Revise finalized patent assignment agreements from R. Inz. |
| Chen, Yifu | 06/15/20 | 1.3 | Revise draft patent assignment for ex-US patents (1.2); review executed patent assignments for early stage assets (0.1). |
| Forester, Daniel F. | 06/15/20 | 1.3 | Review IPCI dismissal agreement. |
| Matlock, Tracy L. | 06/15/20 | 0.5 | Emails with L. Altus and Z. Levine regarding workstream summary. |
| Vonnegut, Eli J. | 06/15/20 | 0.3 | Call with D. Bauer, D. Forester, and C. Robertson regarding IPC litigation and ex-US Intellectual Property rights. |
| Bauer, David R. | 06/16/20 | 1.1 | Attend call with R. Aleali, P. Strassburger, R. Inz and R. Kreppel regarding potential Intellectual Property assignment and license agreement (0.5); attending call with M. Clemens and D. Forester regarding review of IAC license agreements (0.5); discussions with D. Forester regarding same (0.1). |
| Chen, Yifu | 06/16/20 | 1.0 | Discuss Intellectual Property workstreams with D. Kearney (0.1); review, prepare narratives for interim fee application along with exclusivity extension motion (0.7); review workstream relating to ex-U.S. license agreement review (0.2). |
| Forester, Daniel F. | 06/16/20 | 1.7 | Teleconference with Purdue team regarding Ex-U.S. patents (0.5). teleconference with C. Duggan, E. Vonnegut, and D. Bauer regarding IAC agreements (0.5). Review  IAC agreements (0.7). |
| Robertson, Christopher | 06/16/20 | 0.1 | Email to D. Forester regarding IP assignments. |
| Bauer, David R. | 06/17/20 | 0.7 | Provide comments regarding term sheet. |
| Chen, Yifu | 06/17/20 | 1.9 | Discuss workstream for review of certain ex-U.S. license agreements with D. Kearney, D. Forester (0.5); review and prepare charts for certain ex-U.S. license agreements (0.7); review and prepare narratives for interim fee application along with exclusivity extension motion (0.7). |
| Forester, Daniel F. | 06/17/20 | 2.7 | Review IAC contracts and related summaries (2.1).   review IPCI term sheet (0.6). |
| Kearney, Daniel P. | 06/17/20 | 0.4 | Teleconference with D. Forester and Y. Chen on license review. |
| Robertson, Christopher | 06/17/20 | 0.1 | Emails with P. Strassburger and R. Kreppel regarding dismissal agreement. |
| Altus, Leslie J. | 06/18/20 | 0.2 | Email exchanges regarding KPMG information requests. |
| Bauer, David R. | 06/18/20 | 0.5 | Attend call with C. Duggan, E. Vonnegut, M.  Clarens, C. Robertson and D. Forester  regarding review of IAC license agreements. |
| Chen, Yifu | 06/18/20 | 3.7 | Review certain ex-U.S. license agreements for documentary due diligence (1.1); review, revise diligence chart for ex-U.S. license agreements for certain products (1.4); discuss same with D. Kearney, D. Forester (0.6); prepare for and attend call with Davis Polk team to discuss ex-U.S. license agreement workstream (0.6). |
| Kearney, Daniel P. | 06/18/20 | 2.8 | Review ex-US licenses and prepare summary chart. |
| Robertson, Christopher | 06/18/20 | 0.5 | Call with C. Duggan, M. Clarens, D. Bauer, D. Forester and E. Vonnegut regarding IP license issues relating to IACs. |
| Sieben, Brian Gregory | 06/19/20 | 1.5 | Review tax authorities relevant to structuring considerations. |
| Vonnegut, Eli J. | 06/19/20 | 0.2 | Emails regarding monitor professionals. |
| Altus, Leslie J. | 06/22/20 | 1.3 | Call with C. Oluwole, J. McClammy and T. Matlock regarding KPMG information requests (0.3); review Creditors Committee subpoena (0.5); follow up with W. Curran and T. Matlock |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.5). |
| Bauer, David R. | 06/22/20 | 1.3 | Review patent settlement agreement (0.7); review intellectual property assignment (0.3); discussions with C. Robertson and D. Forester regarding same (0.3). |
| Chen, Yifu | 06/22/20 | 0.3 | Review early development asset term sheet (0.2); correspond with Davis Polk team with respect to call with Purdue to discuss early development asset (0.1). |
| Curran, William A. | 06/22/20 | 0.5 | Conference with T. Matlock, and L. Altus regarding KPMG diligence |
| Forester, Daniel F. | 06/22/20 | 2.5 | Attention to intellectual property diligence on the IAC agreements (1.8);  review IPCI settlement (0.7). |
| Matlock, Tracy L. | 06/22/20 | 2.1 | Call with L. Altus, C. Oluwole, J. McClammy, and others regarding document requests (0.3); call with W. Curran and L. Altus regarding same, tax analysis and TXP agreement (0.5); email to C. Robertson regarding tax analysis (0.2); revise TXP agreement (1.0); email A. Lele  and others regarding same (0.1) |
| Mazzoni, Gianluca | 06/22/20 | 0.3 | Attend  conference call with L. Altus, T. Matlock, J. McClammy and others regarding KPMG  document request |
| Vonnegut, Eli J. | 06/22/20 | 0.1 | Emails with team regarding IPC. |
| Altus, Leslie J. | 06/23/20 | 0.1 | Review email regarding KPMG requests |
| Bauer, David R. | 06/23/20 | 3.1 | Attend call with P. Strassburger, R. Aleali, K. McCarthy, F. Bivens and B. Chen regarding pipeline assets (0.9); discussions with F. Bivens and B. Chen regarding same (0.4); discussions with M. Huebner and F. Bivens regarding same (0.3); provide detailed comments regarding letter  with respect to same (0.8); attend call with R. Kreppel, D. Forester and C. Robertson regarding draft patent settlement (0.5); discussions with D. Forester regarding same (0.2). |
| Chen, Bonnie | 06/23/20 | 2.9 | Attend call with P. Strassburger, R. Aleali, K. McCarthy, F. Bivens, and D. Bauer regarding early stage assets (0.7); draft letter to Mundipharma (2.2) |
| Chen, Yifu | 06/23/20 | 2.7 | Prepare for and attend call with Purdue to discuss term sheet discussions for certain assets (1.3); review and prepare response to question from Purdue regarding JDA and CDA (1.1); discuss same with D. Kearney (0.3). |
| Curran, William A. | 06/23/20 | 0.5 | Review and revise TXP services agreement. |
| Forester, Daniel F. | 06/23/20 | 0.6 | Teleconference regarding potential patent settlement with E. Vonnegut, C. Robertson and D. Bauer. |
| Kearney, Daniel P. | 06/23/20 | 1.0 | Revise workstreams chart (0.1); email correspondence regarding same (0.1); review Purdue email regarding CDAs and JDAs for potential collaborations (0.8). |
| Matlock, Tracy L. | 06/23/20 | 0.3 | Revise TXP services agreement and emails with W. Curran regarding same |
| Vonnegut, Eli J. | 06/23/20 | 0.4 | Review and comment on IPC motion. |
| Altus, Leslie J. | 06/24/20 | 0.7 | Call with Akin Gump tax team regarding KPMG/IAC workstream (0.5); follow up email exchanges with Davis Polk litigation team (0.2). |
| Bauer, David R. | 06/24/20 | 2.1 | Providing comments regarding letter to Mundipharma (1.3); discussions with F. Bivens and B. Chen regarding same (0.4); discussions with C. Duggan, M. Clarens and D. Forester regarding IAC agreements (0.4). |
| Chen, Yifu | 06/24/20 | 1.5 | Prepare response to Purdue relating to data confidentiality with respect to early stage assets (0.8); review documents relating to question on certain development costs with respect to early stage assets (0.6); discuss with D. Kearney regarding |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.1). |
| Curran, William A. | 06/24/20 | 0.7 | Review TXP agreement (0.2); conference with H. Jacobson regarding KPMG analysis (0.5) |
| Forester, Daniel F. | 06/24/20 | 1.3 | Review IAC agreements. |
| Kearney, Daniel P. | 06/24/20 | 2.2 | Analyze and review payments for oncology related assets |
| Matlock, Tracy L. | 06/24/20 | 0.9 | Review TXP services agreement (0.1); emails with team regarding IAC sale model (0.4); call with Akin Gump, W. Curran and L. Altus regarding same (0.4) |
| Vonnegut, Eli J. | 06/24/20 | 0.2 | Emails regarding IPC settlement. |
| Altus, Leslie J. | 06/25/20 | 0.2 | Email exchanges with team regarding KPMG/IAC project |
| Bauer, David R. | 06/25/20 | 0.8 | Provide comments regarding letter to Mundipharma (0.4); call with F. Bivens, B. Chen and K. Benedict regarding same (0.4). |
| Chen, Yifu | 06/25/20 | 4.2 | Review certain agreements relating to early development assets for due diligence and prepare response to Purdue question regarding same (3.9); discuss same with D. Kearney and B. Chen (0.3). |
| Kearney, Daniel P. | 06/25/20 | 0.4 | Teleconference with Y. Chen and B. Chen regarding questions to certain Northlake  originated oncology assets |
| Matlock, Tracy L. | 06/25/20 | 1.1 | Call with C. Oluwole regarding  Creditors Committee document requests (0.2); review materials and email L. Altus regarding same (0.2); emails with K. Benedict, T. Horley, K. Boehm and A. Hendin regarding memoranda compendium and revise same (0.7) |
| Altus, Leslie J. | 06/26/20 | 1.9 | Review KPMG IAC model (0.5); call with KPMG and Akin regarding model (0.8); review Creditors Committee tax document requests (0.4); review Creditors Committee tax document requests (0.2). |
| Bauer, David R. | 06/26/20 | 2.4 | Review comments regarding letter to Mundipharma (0.3); call with M. Huebner, F. Bivens, B. Chen and K. Benedict regarding same (0.3); call with P. Strassburger, R. Aleali, R. Inz, B. Koch and D. Forester regarding patent assignment (0.9); call with M. Kesselman, P. Strassburger, R. Aleali, K. McCarthy, M. Huebner, F. Bivens, B. Chen and K. Benedict regarding letter to Mundipharma (0.7); review emails from Purdue regarding same (0.2). |
| Chen, Yifu | 06/26/20 | 1.2 | Review and revise interview memoranda regarding certain early stage assets (0.9); discuss certain factual findings from interviews with B. Chen and Litigation team (0.3). |
| Curran, William A. | 06/26/20 | 1.1 | Conference with KPMG team regarding IAC modeling (0.8); prepare for same (0.3). |
| Forester, Daniel F. | 06/26/20 | 1.3 | Review IAC Agreements. |
| Matlock, Tracy L. | 06/26/20 | 1.0 | Call with KPMG and Creditors Committee regarding documents requested and IAC model (0.8); review materials regarding same (0.2) |
| Bauer, David R. | 06/27/20 | 0.3 | Review emails from Purdue regarding pipeline assets and regulatory history. |
| Chen, Yifu | 06/27/20 | 0.2 | Review correspondence from Purdue team regarding discussions around early stage assets. |
| Bauer, David R. | 06/28/20 | 0.4 | Review emails regarding pipeline asset matter (0.2); discussions with B. Chen regarding same (0.2). |
| Chen, Yifu | 06/28/20 | 0.3 | Discuss acquisition, services agreements with respect to certain early stage assets with IP and Litigation teams. |
| Forester, Daniel F. | 06/28/20 | 1.1 | Attention to the potential patent settlement. |
| Kearney, Daniel P. | 06/28/20 | 1.0 | Review oncology related acquisition documents (0.8); email correspondence with B. Chen regarding same (0.2) |
| Altus, Leslie J. | 06/29/20 | 3.2 | Call with Akin team regarding Creditors Committee requests |

125

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bauer, David R. | 06/29/20 | 2.5 | (0.9); call with Haug team regarding Creditors Committee requests (1.0); review email and background documents from C. Oluwole (0.2); teleconference with T. Matlock and C. Oluwole regarding same (1.1). Review revised drafts of letters related to pipeline assets (0.6); attend calls with P. Strassburger, R. Aleali, K. McCarthy, F. Bivens, B. Chen and K. Benedict regarding same (1.0); call with C. Robertson, A, Lele and D. Forester regarding resolutions relating to patent assignment (0.5); review revised patent litigation dismissal agreement (0.4). |
| Chen, Yifu | 06/29/20 | 1.6 | Prepare talking points for discuss regarding early stage assets (1.4); discuss with B. Chen, D. Kearney regarding same (0.2). |
| Curran, William A. | 06/29/20 | 0.2 | Review presentation regarding TXP arrangements. |
| Forester, Daniel F. | 06/29/20 | 2.9 | Teleconference with D. Bauer, A. Lele and C. Robertson regarding board resolutions (0.5); review potential patent settlement (1.6); review IAC arrangements (0.8). |
| Hendin, Alexander J. | 06/29/20 | 1.8 | Teleconference with T. Matlock regarding document requests (0.4); review historic PPLP partnership agreements (1.2); correspondence with T. Matlock, L. Altus regarding same (0.2). |
| Kearney, Daniel P. | 06/29/20 | 2.8 | Review correspondence from Purdue regarding license agreement summaries. |
| Matlock, Tracy L. | 06/29/20 | 4.0 | Call with UCC, L. Altus , C. Oluwole and others regarding document requests (0.9); call with Haug, L. Altus, C. Oluwole and others regarding same (1.0); call with L. Altus and C. Oluwole regarding same and background (1.1); call with A. Hendin regarding same (0.4); review materials regarding same (0.4); revise summary of tax cooperation agreement and email W. Curran (0.2). |
| Robertson, Christopher | 06/29/20 | 0.4 | Call with P. Strassburger, R. Silbert, J. Bragg and H. Freiwald regarding advisory committee briefing document. |
| Vonnegut, Eli J. | 06/29/20 | 1.0 | Review IPC pleadings and emails regarding same. |
| Bauer, David R. | 06/30/20 | 2.4 | Attend call with E. Vonnegut, C. Robertson and D. Forester regarding patent litigation dismissal agreement (0.4); attend call with P. Strassburger, J. Normile, M. Knight, J. Davidson, C. Robertson and D. Forester regarding same (1.3); attend call with P. Strassburger, R. Kreppel, J. Normile, C. Robertson and D. Forester regarding same (0.4); review revised draft of letter related to pipeline assets (0.3). |
| Chen, Yifu | 06/30/20 | 5.8 | Review and revise response to Purdue regarding certain product agreements (1.1); review and revise diligence chart for certain agreements with IACs (3.2); review agreements for certain products for documentary due diligence (0.7); review and revise talking points for certain early stage assets (0.4); discuss with D. Kearney regarding same (0.4). |
| Curran, William A. | 06/30/20 | 1.6 | Conference with M. Huebner and M. Kesselman regarding IAC process (0.5); analysis regarding emergence structure (1.1). |
| Forester, Daniel F. | 06/30/20 | 4.8 | Attention to the patent settlement documents (1.8); teleconferences with D. Bauer regarding same (0.9); teleconferences with Purdue regarding same and related anti-trust analysis (2.1). |
| Hendin, Alexander J. | 06/30/20 | 0.7 | Conference call with T. Matlock, R. Aleali regarding certain distributions made by debtor (0.6); emails with T. Matlock, A. Lele, M. Clarens regarding same (0.1). |
| Kearney, Daniel P. | 06/30/20 | 6.1 | Review and summarize ex-US licenses. |

Invoice No.7019332
Invoice Date: August 10, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Matlock, Tracy L. | 06/30/20 | 2.5 | Call with L. Mazzoni regarding document requests (0.2); call with R. Aleali and A. Hendin regarding certain distributions made by debtor (0.6); analysis regarding same (0.4); emails with A. Hendin regarding same (0.2); email with A. Lutchen and B. Curran regarding IAC diligence (0.3); analysis regarding structure and emails with team (0.8). |
| Mazzoni, Gianluca | 06/30/20 | 6.9 | Review document requests by accounting firm and UCC subpoena (6.7); conference call with T. Matlock on document requests task (0.2). |
| Robertson, Christopher | 06/30/20 | 2.3 | Review advisory committee materials. |
| Vonnegut, Eli J. | 06/30/20 | 0.7 | Review and correspond with Davis Polk team regarding IPC motion. |
| **Total PURD170 IP, Regulatory and Tax** | | **153.5** | |

**PURD175 Special Committee/Investigations Issues**

| | | | |
|---|---|---|---|
| Brock, Matthew R. | 06/01/20 | 1.6 | Research, draft memorandum regarding notable documents and potential claims. |
| Clarens, Margarita | 06/01/20 | 3.8 | Call with C. Duggan regarding status of investigation (1.0); call with Purdue, co-counsel regarding discovery (0.8); email with Non-Consenting States group regarding AlixPartners 1B report (0.2); conferences with team regarding claims analysis (0.6); review emails regarding Special Committee workstreams (1.2). |
| Clarke, Molly O'Malley | 06/01/20 | 7.7 | Review Company documents in connection with analysis of potential claims by the Company (3.3); correspondence regarding upcoming portfolio development (0.3); review documents for compilation of portfolio (4.1). |
| Combs, Chris | 06/01/20 | 6.7 | Review documents to develop claims by Purdue (2.0); review documents to prepare for productions to Creditors Committee (4.3); correspond with S. Vitello and R. Wasim regarding same (0.4). |
| Dorsey, Stephanie | 06/01/20 | 3.0 | Review  Company documents in connection with analysis of potential claims by the Company (1.2); conduct document searches regarding analysis of potential claims by the Company (0.5); draft chronology (1.3) |
| Duggan, Charles S. | 06/01/20 | 1.8 | Email with M. Clarens regarding AlixPartners 1B report (0.2); email with representatives of federal government regarding update on Special Committee process (0.2); email with Davis Polk colleagues regarding Bates White analysis (0.2); telephone conference with M. Clarens regarding status of projects (1.0); telephone conference with M. Huebner, representatives of  Creditors Committee regarding status of discovery items (0.2). |
| Gelbfish, Isaac M. | 06/01/20 | 1.5 | Review Purdue documents in connection with analysis of potential claims by Purdue. |
| Hamby, Aly | 06/01/20 | 6.2 | Review Company documents in connection with analysis of potential claims by Company (3.2); update chronology regarding same (1.3);  review email from Z. Kaufman regarding same (0.1); email to S. Dorsey with chronologies regarding same (0.3); download relevant documents related to Creditors Committee productions and send to C. Meyer (1.3). |
| Kaufman, Zachary A. | 06/01/20 | 2.4 | Review Company documents in connection with analysis of potential claims by the Company (0.8); correspond with |

Invoice No.7019332
Invoice Date: August 10, 2020

|  | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
|  |  |  | associate team regarding review of Company documents in connection with analysis of potential claims by the Company (1.2); correspond with M. Clarke regarding analysis of potential claims by the Company (0.4). |
| Kim, Clara Y. | 06/01/20 | 0.9 | Review team emails regarding case developments (0.3); correspond with A. Whisenant regarding transfer workstream (0.1); review Company documents in connection with analysis of potential claims by the Company (0.5). |
| Kim, Eric M. | 06/01/20 | 2.8 | Review requests from the Creditors Committee regarding intercompany transfers (0.5); review documents regarding same (1.6); call with N. Williams regarding same (0.7). |
| Meyer, Corey M. | 06/01/20 | 3.2 | Review and analyze documents in relation to potential claims by the Company. |
| Staropoli, Krista | 06/01/20 | 2.4 | Review Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 06/01/20 | 2.7 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 06/01/20 | 4.2 | Teleconference with special committee team regarding discovery (0.8); coordinate tasks related to requests from the Creditors Committee (2.1); review documents in connection with potential claims by the Company (1.3). |
| Wasim, Roshaan | 06/01/20 | 6.5 | Review documents in connection with legal analysis of potential claims by Purdue (3.9); draft memorandum for associate team in connection with same (2.6). |
| Whisenant, Anna Lee | 06/01/20 | 8.6 | Review documents related to potential claims by the Company (2.5); review database for documents regarding family trusts in connection with collectability analysis (6.1). |
| Williams, Nikolaus | 06/01/20 | 0.7 | Call with E. Kim regarding investigation into potential claims by Company. |
| Wohlberg, Charlie | 06/01/20 | 4.9 | Review State  Attorneys General complaints in connection with potential Company claims (4.8); correspond with N. Williams and Z. Kaufman concerning same (0.1). |
| Clarens, Margarita | 06/02/20 | 5.0 | Call with Purdue, Skadden Arps regarding Department of Justice (1.1); follow-up regarding same (0.2); call with M. Huebner, C. Duggan, and B. Kaminetzky regarding Special Committee investigation (1.0); call with K. Benedict, M. Tobak, G. McCarthy regarding status of investigation (0.9); call with C. Oluwole regarding discovery (0.4); call with Z. Kaufman regarding fact development (0.5); emails regarding Special Committee work streams (0.9). |
| Clarke, Molly O'Malley | 06/02/20 | 6.9 | Review Company documents in connection with analysis of potential claims by the Company (3.7); review documents for compilation of portfolio relating to liability risk (3.2). |
| Combs, Chris | 06/02/20 | 7.8 | Review documents to prepare for productions to Creditors Committee (7.3); email with C. Meyer regarding same (0.2); email R. Wasim regarding same (0.2); email S. Vitiello regarding same (0.1). |
| Duggan, Charles S. | 06/02/20 | 2.6 | Email with M. Huebner, M. Clarens regarding Creditors Committee letter to Court regarding discovery (0.4); telephone conference with M. Kesselman, R. Aleali, M. Huebner, M. Clarens, Company counsel (Skadden Arps) regarding request for information from federal regulators (1.0); telephone conference with M. Huebner, B. Kaminetzky, M. Clarens regarding responses to requests for information from third parties (1.0); email with counsel for Department of Justice regarding discovery information request (0.2). |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hamby, Aly | 06/02/20 | 6.7 | Review Company documents in connection with analysis of potential claims by Company (3.3); update chronology regarding same (3.2);  review email from C. Meyer regarding quality control review of Creditors Committee production (0.1); review email from M. Clarens regarding Creditors Committee letter (0.1). |
| Huebner, Marshall S. | 06/02/20 | 2.3 | Special Committee issues call with Skadden Arps and  the Company (1.0); Davis Polk calls regarding discovery issues and Special Committee work (0.8); call with M. Kesselman regarding same (0.5). |
| Kaufman, Zachary A. | 06/02/20 | 6.5 | Conference with Bates White regarding analysis of potential claims by the Company (1.2); conference with M. Clarens regarding analysis of potential claims by the Company (1.1); review Sackler Family documents in connection with analysis of potential claims by the Company (4.2). |
| Kim, Clara Y. | 06/02/20 | 2.0 | Review Company documents in connection with analysis of potential claims by the Company (1.9); correspond with A. Whisenant and E. Kim regarding documents related to Rhodes (0.1). |
| Kim, Eric M. | 06/02/20 | 3.0 | Review memoranda regarding potential claims held by the Company. |
| Meyer, Corey M. | 06/02/20 | 5.3 | Review and analyze documents in relation to potential claims by the Company (2.9); review and analyze documents to be produced to the Creditors Committee (2.4). |
| Staropoli, Krista | 06/02/20 | 2.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 06/02/20 | 2.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 06/02/20 | 2.7 | Coordinate tasks related to requests from Creditors Committee. |
| Wasim, Roshaan | 06/02/20 | 6.1 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 06/02/20 | 6.9 | Review documents related to potential claims by the Company (3.1); review database for documents regarding family trusts in connection with collectability analysis (1.1); prepare chronology of documents related to Rhodes Pharma (1.2); call with Bates White regarding potential claims against the Company and individuals (1.2); call with M. Clarens and others regarding work product into potential claims by the Company (0.3). |
| Williams, Nikolaus | 06/02/20 | 1.5 | Review research relating to investigation into potential claims by Company (0.5); call with Bates White (F. Selck) and others regarding same (1.0) |
| Wohlberg, Charlie | 06/02/20 | 4.9 | Conference with N. Williams and financial consultant team concerning valuation of potential Company claims (1.2); review State complaints in connection with evaluating potential Company claims (2.8); review Company documents in connection with potential Company claims (0.9). |
| Brock, Matthew R. | 06/03/20 | 0.9 | Draft outline of  potential claims by Purdue. |
| Clarens, Margarita | 06/03/20 | 4.9 | Call with M. Florence regarding Department of Justice (0.4); emails with team regarding fact development (1.6); email regarding discovery requests (0.6); prepare work product regarding investigation (2.3). |
| Clarke, Molly O'Malley | 06/03/20 | 4.8 | Review Company documents in connection with analysis of potential claims by the Company (3.1); attend weekly meeting of second-level review team (0.6); review documents for |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | compilation of liability risk portfolio (1.1). |
| Combs, Chris | 06/03/20 | 4.2 | Review documents to develop potential claims by  the Company (3.5); review correspondence from R. Wasim and S. Vitiello regarding same (0.2); web conference with Z. Kaufman and others regarding document review project status (0.5). |
| Dorsey, Stephanie | 06/03/20 | 0.5 | Attend team conference call regarding review of Company documents in connection with analysis of potential claims by the Company |
| Duggan, Charles S. | 06/03/20 | 0.6 | Email with R. Aleali regarding agenda for Special Committee meetings (0.2); email with M. Clarens regarding information requests from other bankruptcy parties (0.4). |
| Gelbfish, Isaac M. | 06/03/20 | 1.5 | Review Company documents in connection with potential claims by  the Company (1.0); attend conference with M. Clarens and team (0.5). |
| Hamby, Aly | 06/03/20 | 4.3 | Review Company documents in connection with analysis of potential claims by the Company (1.6); attend meeting regarding same (0.6); update chronology regarding same (2.1). |
| Harutian, Liana | 06/03/20 | 0.6 | Attend team meeting regarding strategy and next steps. |
| Kaufman, Zachary A. | 06/03/20 | 10.7 | Conference with S. Vitiello and associate team regarding review of Company documents in connection with analysis of potential claims by the Company (0.6); review Company documents in connection with analysis of potential claims by the Company (3.8); review Sackler Family documents in connection with analysis of potential claims by the Company (2.9); correspond with M. Clarens regarding same (1.2); conference with M. Clarens regarding analysis of potential claims by the Company (0.7); conference with C. Oluwole, S. Vitiello, and R. King regarding requests from the Creditors Committee (0.2); correspond with C. Hinton and J. Chen regarding review of Sackler Family documents in connection with analysis of potential claims by the Company (0.5); correspond with B. Theodora, C. Cheung, and D. Griglak regarding analysis of potential claims by the Company (0.8). |
| Kim, Clara Y. | 06/03/20 | 0.6 | Videoconference with S. Vitiello, Z. Kaufman and 2L review team regarding supplemental review. |
| Kim, Eric M. | 06/03/20 | 3.1 | Review memoranda regarding potential claims held by the Company (1.0); teleconference with N. Williams, A. Whisenant regarding same (1.0); prepare responses to Creditors Committee requests regarding intercompany transfers (1.1). |
| Meyer, Corey M. | 06/03/20 | 5.9 | Confer with S. Vitiello, Z. Kaufman and team to discuss review of documents in relation to potential claims by the Company (0.6); review and analyze documents in relation to potential claims by the Company (5.3). |
| Staropoli, Krista | 06/03/20 | 0.5 | Team meeting to discuss developments in reviewing Company documents. |
| Staropoli, Krista | 06/03/20 | 2.7 | Review Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 06/03/20 | 3.2 | Review Company documents in connection with analysis of potential claims by the Company (2.6); meet with Z. Kaufman and team regarding same (0.6). |
| Vitiello, Sofia A. | 06/03/20 | 3.6 | Coordinate tasks related to requests from the Creditors Committee. |
| Wasim, Roshaan | 06/03/20 | 3.4 | Review documents in connection with legal analysis of potential claims by  the Company (2.8); teleconference with Z. Kaufman and associate team to discuss same (0.6). |

Invoice No.7019332
Invoice Date: August 10, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Whisenant, Anna Lee | 06/03/20 | 7.5 | Review documents related to potential claims by the Company (2.1); call with Z. Kaufman and associate review team regarding same (0.6); call with N. Williams and E. Kim regarding legal and factual research into Sackler Family trusts (1.0); identify discrepancies among various trust documents (3.8). |
| Williams, Nikolaus | 06/03/20 | 1.3 | Call with A. Whisenant and E. Kim regarding investigation into potential claims by the Company (1.0); review material regarding same (0.3) |
| Wohlberg, Charlie | 06/03/20 | 0.5 | Review State  Attorneys General complaints in connection with potential Company claims. |
| Brock, Matthew R. | 06/04/20 | 1.6 | Draft summary of potential claims by Purdue. |
| Clarens, Margarita | 06/04/20 | 5.6 | Communications regarding diligence requests (1.7); prepare work product relating to investigation status, findings (3.9). |
| Clarke, Molly O'Malley | 06/04/20 | 6.4 | Review Company documents in connection with analysis of potential claims by the Company (3.3); work on compilation of liability risk documents for chronology (3.1). |
| Combs, Chris | 06/04/20 | 5.2 | Review documents regarding potential claims by Purdue (3.8); review flagged documents to develop chronology of key documents (1.4). |
| Duggan, Charles S. | 06/04/20 | 0.8 | Email with B. Kaminetzky and M. Clarens regarding status of information requests from Creditors Committee (0.6); email with M. Clarens regarding requests for information from governmental entities (0.2). |
| Gelbfish, Isaac M. | 06/04/20 | 2.6 | Review Company documents in connection with potential claims by  the Company. |
| Hamby, Aly | 06/04/20 | 3.8 | Review Company documents in connection with analysis of potential claims by the Company (1.3); update chronology related to same (2.5). |
| Kaufman, Zachary A. | 06/04/20 | 5.8 | Correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (1.2); conference with R. King regarding requests from the Creditors Committee (0.2); draft protocol regarding requests from the Creditors Committee (2.9); correspond with A. Ricci regarding analysis of potential claims by the Company (0.6); review Company documents in connection with analysis of potential claims by the Company (0.9). |
| Kim, Eric M. | 06/04/20 | 2.4 | Review memoranda regarding potential claims held by Debtors (1.0); review documents relating to Creditors Committee requests regarding intercompany transfers analysis (1.4). |
| Meyer, Corey M. | 06/04/20 | 2.6 | Review and analyze documents in relation to potential claims by the Company. |
| Staropoli, Krista | 06/04/20 | 1.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 06/04/20 | 2.2 | Review Company documents in connection with analysis of potential claims by the Company. |
| Theodora, Brooke | 06/04/20 | 2.8 | Review background materials related to document review. |
| Vitiello, Sofia A. | 06/04/20 | 2.8 | Call with R. Wasim and M. Clarens to discuss requests from Creditors Committee (0.4); coordinate task related to requests from Creditors Committee (1.6); review documents in connection with potential claims by the Company (0.8) |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Wasim, Roshaan | 06/04/20 | 4.8 | Review documents in connection with legal analysis of potential claims by the Company (4.3); conference with S. Vitiello to discuss same (0.5). |
| Whisenant, Anna Lee | 06/04/20 | 8.8 | Review documents related to potential claims by the Company (2.6); prepare overview of legal and factual issues related to collectability family trusts (5.7); identify discrepancies between family trusts listed in proposed standstill agreement and identified in Sackler Family presentations (0.5). |
| Wohlberg, Charlie | 06/04/20 | 4.8 | Analyze State  Attorneys General complaints in connection with potential Company claims. |
| Brock, Matthew R. | 06/05/20 | 0.1 | Review correspondence regarding potential claims by the company. |
| Clarens, Margarita | 06/05/20 | 5.3 | Call with C. Duggan and S. Vitiello regarding Department of Justice (0.5); call with M. Huebner, B. Kaminetzky, J. McClammy and C. Duggan regarding discovery strategy (0.6); call with Department of Justice regarding Special Committee (1.3); follow-up regarding same (1.2); call with R. Aleali regarding TXP (0.3); communications with Creditors Committee regarding document requests (0.3); fact development regarding potential claims (1.1). |
| Clarke, Molly O'Malley | 06/05/20 | 2.9 | Review Company documents in connection with analysis of potential claims by the Company. |
| Combs, Chris | 06/05/20 | 5.6 | Review documents regarding potential claims by  the Company (4.8); review key documents regarding same (0.5); review correspondence from team regarding search summaries and interesting documents (0.3). |
| Dorsey, Stephanie | 06/05/20 | 3.2 | Review  Company documents in connection with analysis of potential claims by the Company. |
| Duggan, Charles S. | 06/05/20 | 2.8 | Preparation, presentation of update on Special Committee process to government representatives (2.7); email with M. Clarens regarding status of requests for information from Creditors Committee (0.1). |
| Gelbfish, Isaac M. | 06/05/20 | 7.1 | Review Company documents in connection with potential claims by  the Company. |
| Hamby, Aly | 06/05/20 | 5.9 | Review Company documents in connection with analysis of potential claims by the Company (2.1); update chronology regarding same (1.1);  review email from M. Clarens regarding Company email bearing on potential claims by the Company (0.1);  review email from Z. Kaufman regarding same (0.1); review email from S. Vitiello regarding same (0.1); conduct targeted searches regarding same (2.2);  review the Company email (0.2). |
| Huebner, Marshall S. | 06/05/20 | 2.2 | Call with Department of Justice (1.5); pre and post-calls and emails with the Company, Skadden Arps and Davis Polk (0.7). |
| Kaufman, Zachary A. | 06/05/20 | 2.8 | Correspond with C. Oluwole, S. Vitiello, and R. King regarding Creditors Committee requests (0.8); review Company documents in connection with analysis of potential claims by the Company (1.7); correspond with A. Hamby regarding analysis of potential claims by the Company (0.3). |
| Kim, Clara Y. | 06/05/20 | 1.8 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 06/05/20 | 0.4 | Review memoranda regarding potential claims by Debtors. |
| Meyer, Corey M. | 06/05/20 | 4.7 | Review and analyze documents in relation to potential claims by the Company. |
| Staropoli, Krista | 06/05/20 | 2.3 | Review Company documents in connection with analysis of potential claims by the Company. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sud, Akhil | 06/05/20 | 2.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 06/05/20 | 5.5 | Teleconference with C. Duggan and M. Clarens regarding status (0.5); teleconference with C. Duggan, M. Clarens, M. Huebner, and others regarding requests from the Creditors Committee (0.5); teleconference with Department of Justice, Debtors, and others regarding ongoing work (1.3); coordinate tasks related to requests from the Creditors Committee (3.2) |
| Wasim, Roshaan | 06/05/20 | 1.8 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 06/05/20 | 4.7 | Prepare overview of legal and factual issues related to collectability Sackler Family trusts (2.5); review documents related to potential claims by the Company (2.2). |
| Wohlberg, Charlie | 06/05/20 | 5.5 | Analyze case law pertaining  potential Company claims (1.5); review litigation filings in connection with valuation of potential Company claims (3.5); review Company documents in connection with potential Company claims (0.5). |
| Combs, Chris | 06/06/20 | 1.3 | Review summaries of interesting documents from previous weeks of review process. |
| Harutian, Liana | 06/06/20 | 1.0 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Kim, Clara Y. | 06/06/20 | 1.6 | Review documents in connection with analysis of potential claims by Purdue. |
| Meyer, Corey M. | 06/06/20 | 1.4 | Review and analyze documents in relation to potential claims by Purdue. |
| Hamby, Aly | 06/07/20 | 0.8 | Update chronology related to Company documents in connection with analysis of potential claims by the Company. |
| Harutian, Liana | 06/07/20 | 3.1 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Kim, Clara Y. | 06/07/20 | 0.4 | Review Company documents in connection with analysis of potential claims by the Company (0.3); draft email to E. Kim, A. Whisenant regarding transfers workstream (0.1). |
| Vitiello, Sofia A. | 06/07/20 | 1.8 | Draft minutes for Special Committee meeting at request of R. Aleali. |
| Wasim, Roshaan | 06/07/20 | 3.4 | Review Company documents in connection with legal analysis of potential claims by the Company. |
| Wasserman, Benjamin D. | 06/07/20 | 1.2 | Review documents for Special Committee. |
| Cheung, Chui-Lai | 06/08/20 | 1.3 | Conference with M. Clarens, Z. Kaufman, and team regarding Special Committee issues (0.7); review document review materials relating to Special Committee issues (0.6). |
| Clarens, Margarita | 06/08/20 | 4.4 | Call with Z. Kaufman and team regarding documents review (0.5); call with team regarding instigation (0.5); call with C. Duggan regarding strategy, next steps in investigation (1.1); review Special Committee meeting minutes (0.4); draft email regarding Creditors Committee discovery requests (0.7); follow-up with Purdue regarding same (1.2). |
| Clarke, Molly O'Malley | 06/08/20 | 4.3 | Review Company documents in connection with analysis of potential claims by the Company (1.8); work on chronology relating to liability risk (2.2); review issues regarding document review platform access, correspondence regarding same (0.3). |
| Combs, Chris | 06/08/20 | 0.3 | Correspond with Z. Kaufman regarding Relativity access (0.2); review document review email from C. Kim (0.1). |
| Dorsey, Stephanie | 06/08/20 | 1.1 | Review Purdue documents in connection with analysis of potential claims by the Company. |

133

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Duggan, Charles S. | 06/08/20 | 1.5 | Email with M. Clarens regarding privilege protocol issues (0.3); telephone conference with M. Clarens regarding document requests from Creditors Committee (0.8); email with M. Kesselman, M. Clarens regarding assessment of Creditors Committee document requests (0.4). |
| Gelbfish, Isaac M. | 06/08/20 | 4.3 | Review Purdue documents in connection with potential claims by Purdue. |
| Hamby, Aly | 06/08/20 | 4.3 | Review Company documents in connection with analysis of potential claims by the Company (2.8); review email from Z. Kaufman regarding same (0.1); update chronology regarding same (1.4). |
| Kaufman, Zachary A. | 06/08/20 | 6.0 | Conference with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (0.5); conference with M. Clarens, B. Theodora, C. Cheung, and A. Ricci regarding analysis of potential claims by the Company (0.7); review Company documents in connection with analysis of potential claims by the Company (2.9); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (1.3); correspond with S. Vitiello regarding Creditors Committee requests (0.6). |
| Kim, Clara Y. | 06/08/20 | 0.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 06/08/20 | 3.4 | Review documents relating to intercompany transfers (3.1); review documents relating to Purdue's distributions (0.3). |
| Meyer, Corey M. | 06/08/20 | 4.3 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 06/08/20 | 4.3 | Review case background materials (2.1); onboarding call with Z. Kaufman, B. Theodora, C. Cheung, and M. Clarens (0.4); second-level document review (1.8). |
| Staropoli, Krista | 06/08/20 | 1.8 | Review Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 06/08/20 | 2.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Theodora, Brooke | 06/08/20 | 1.2 | Call with Z. Kaufman and M. Clarens regarding review of potential claims against shareholders (0.6); review protocol regarding second level document review (0.5); emails with Z. Kaufman regarding same (0.1) |
| Vitiello, Sofia A. | 06/08/20 | 5.0 | Join weekly discovery call with R. Hoff, Cobra, and others (0.4); conference with C. Duggan, M. Clarens, and M. Clarens to discuss next steps regarding review (0.5); coordinate tasks related to requests from the Creditors Committee (4.1). |
| Wasim, Roshaan | 06/08/20 | 4.3 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Wasserman, Benjamin D. | 06/08/20 | 1.3 | Review documents and prepare chronology for Special Committee. |
| Whisenant, Anna Lee | 06/08/20 | 7.2 | Prepare overview of legal and factual issues related to collectability (4.7); review documents related to potential claims by the Company (2.5). |
| Wohlberg, Charlie | 06/08/20 | 6.9 | Analyze litigation filings in connection with evaluating potential Company claims (5.1); analyze case law pertaining to potential Company claims (1.7); correspond with F. Fynan in connection with evaluating potential Company claims (0.1). |
| Clarens, Margarita | 06/09/20 | 2.2 | Participate in Special Committee meeting (0.5); prepare |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | response to  Creditors Committee document requests (1.2); call with B. Kaminetzky and C. Duggan regarding discovery (0.3); follow-up regarding same (0.2). |
| Clarke, Molly O'Malley | 06/09/20 | 5.8 | Review Company documents in connection with analysis of potential claims by the Company (2.3); work on chronology related to liability risk (2.4); conduct targeted searches of Sackler Family documents (1.1). |
| Combs, Chris | 06/09/20 | 1.8 | Review documents to develop potential claims by  the Company. |
| Dorsey, Stephanie | 06/09/20 | 6.2 | Review Purdue documents in connection with analysis of potential claims by the Company in connection with drafting chronology |
| Duggan, Charles S. | 06/09/20 | 1.7 | Review draft minutes of Special Committee meeting, email regarding same (0.2); attend meeting of Special Committee (0.5); telephone conference with B. Kaminetzky, M. Clarens, and S. Vitiello regarding affirmative discovery requests (0.5); email with M. Huebner and B. Kaminetzky regarding same (0.1); email from representative of Creditors Committee regarding assessment of intercompany transactions (0.2); email regarding document review requests of Creditors Committee (0.2). |
| Gelbfish, Isaac M. | 06/09/20 | 1.3 | Review Company documents in connection with potential claims by  the Company. |
| Hamby, Aly | 06/09/20 | 7.4 | Review Company documents in connection with analysis of potential claims by the Company (1.3); update chronology regarding same (6.1). |
| Harutian, Liana | 06/09/20 | 5.1 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Huebner, Marshall S. | 06/09/20 | 1.1 | Call with Special Committee (0.9); call with M. Kesselman regarding related matter (0.2). |
| Kaufman, Zachary A. | 06/09/20 | 6.0 | Conference with B. Theodora regarding analysis of potential claims by the Company (0.4); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.9); review Company documents in connection with analysis of potential claims by the Company (3.8); conference with S. Vitiello regarding analysis of potential claims by the Company (0.6); conference with M. Clarens regarding analysis of potential claims by the Company (0.3). |
| Kim, Clara Y. | 06/09/20 | 0.2 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 06/09/20 | 8.0 | Review documents relating to intercompany transfers (6.5); draft email to C. Duggan, M. Clarens and others regarding same (1.5). |
| Meyer, Corey M. | 06/09/20 | 3.8 | Review and analyze documents in relation to potential claims by the Company. |
| Oluwole, Chautney M. | 06/09/20 | 0.6 | Attend Special Committee meeting for briefing on Haug Partners relations. |
| Ricci, Anthony J. | 06/09/20 | 3.2 | Conduct document review (2.2); resolve technological issues with vendor (1.0). |
| Sud, Akhil | 06/09/20 | 2.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Theodora, Brooke | 06/09/20 | 5.4 | Call with Z. Kaufman regarding review of documents (0.5); review documents regarding potential claims to assert against shareholders (3.5);  draft chronology regarding same (1.4). |
| Vitiello, Sofia A. | 06/09/20 | 5.1 | Teleconference with C. Duggan, B. Kaminetzky, and M. |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Clarens to discuss workstreams (0.5); teleconference with C. Oluwole to discuss document review (0.8); coordinate tasks related to requests from the Creditors Committee (3.2); attend Special Committee meeting (0.6). |
| Wasim, Roshaan | 06/09/20 | 6.6 | Review documents in connection with legal analysis of potential claims by the Company (2.4); review documents in connection with requests from the Creditors Committee (4.2). |
| Whisenant, Anna Lee | 06/09/20 | 5.2 | Review case law related to collectability of potential claims held by the Company (2.7); review documents related to potential claims by the Company (2.5). |
| Williams, Nikolaus | 06/09/20 | 0.7 | Call with E. Kim regarding investigation into potential claims by the Company. |
| Wohlberg, Charlie | 06/09/20 | 7.1 | Review litigation filings pertaining to potential Company claims (6.5); review Company documents in connection with evaluating potential Company claims (0.6). |
| Brock, Matthew R. | 06/10/20 | 2.0 | Research and draft potential claims outline. |
| Cheung, Chui-Lai | 06/10/20 | 0.5 | Meet with Z. Kaufman and team regarding document review of Special Committee issues. |
| Clarens, Margarita | 06/10/20 | 1.6 | Call with team regarding fact development (0.9); call with Creditors Committee (J. Sorkin) regarding document discovery (0.3); emails with team regarding claims analysis (0.4). |
| Clarke, Molly O'Malley | 06/10/20 | 3.9 | Review Company documents in connection with analysis of potential claims by the Company (1.1); conduct targeted searches relating to chronology of liability risk (2.8). |
| Combs, Chris | 06/10/20 | 1.5 | Teleconference with Z. Kaufman and others regarding document review project (0.9); email with B. Wasserman regarding same (0.5); email with Z. Kaufman regarding same (0.1). |
| Dorsey, Stephanie | 06/10/20 | 6.8 | Review Company documents in connection with analysis of potential claims by the Company (5.1); draft chronology (0.8); attend team meeting concerning analysis of potential claims by the Company (0.9). |
| Duggan, Charles S. | 06/10/20 | 0.6 | Telephone conference with M. Huebner, B. Kaminetzky, E. Vonnegut, and A. Lutchen regarding status of diligence from IACs (0.3); email regarding status of information requests from Creditors Committee (0.2); email regarding Creditors Committee questions regarding evaluations of intercompany dealings (0.1). |
| Gelbfish, Isaac M. | 06/10/20 | 5.0 | Review Company documents in connection with potential claims by the Company (4.1); meet with M. Clarens and team (0.9). |
| Hamby, Aly | 06/10/20 | 7.9 | Review Company documents in connection with analysis of potential claims by the Company (1.5); attend weekly team meeting with M. Clarens and associate team regarding same (0.9); update chronology regarding same (5.4); respond to email from Z. Kaufman regarding same (0.1). |
| Harutian, Liana | 06/10/20 | 7.5 | Analyze documents regarding evaluation of potential claims against shareholders (6.6); meeting with M. Clarens and associates regarding evaluation of potential claims against shareholders (0.9). |
| Kaufman, Zachary A. | 06/10/20 | 3.3 | Conference with M. Clarens and associate team regarding analysis of potential claims by the Company (0.9); review Company documents in connection with analysis of potential claims by the Company (1.8); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kim, Clara Y. | 06/10/20 | 1.4 | (0.6). Review Company documents in connection with analysis of potential claims by the Company (0.4); review email from E. Kim regarding preliminary transfer analysis (0.1); videoconference with M. Clarens, Z. Kaufman, and supplemental review team (0.9). |
| Kim, Eric M. | 06/10/20 | 2.6 | Prepare responses to Creditors Committee requests regarding intercompany transfers. |
| Martinez, Catherine | 06/10/20 | 0.9 | Attend team meeting regarding document review. |
| Meyer, Corey M. | 06/10/20 | 1.3 | Confer with M. Clarens and Z. Kaufman to discuss review of documents in relation to potential claims by the Company (0.9); review and analyze documents in relation to potential claims by the Company (0.4). |
| Ricci, Anthony J. | 06/10/20 | 4.0 | Review documents (3.1); attend team meeting on document review progress (0.9). |
| Staropoli, Krista | 06/10/20 | 2.8 | Review Company documents in connection with analysis of potential claims by the Company (2.3); Correspond with M. Clarens and Z. Kaufman regarding same (0.5). |
| Sud, Akhil | 06/10/20 | 3.2 | Review Company documents in connection with analysis of potential claims by the Company (2.3); meet with Z. Kaufman and team regarding same (0.9). |
| Theodora, Brooke | 06/10/20 | 4.5 | Draft chronology regarding potential claims the Company can assert  (3.4); draft email to Z. Kaufman regarding same (0.2); attend meeting with document review team (0.9). |
| Vitiello, Sofia A. | 06/10/20 | 1.9 | Coordinate tasks related to requests from the Creditors Committee. |
| Wasim, Roshaan | 06/10/20 | 3.4 | Review documents in connection with requests from the Creditors Committee (2.5); teleconference with Z. Kaufman and associate team to discuss legal analysis of potential claims by Purdue (0.9). |
| Wasserman, Benjamin D. | 06/10/20 | 6.7 | Review documents and prepare chronology for Special Committee (5.8); weekly meeting with M. Clarens and Z. Kaufman regarding Special Committee document review (0.9). |
| Whisenant, Anna Lee | 06/10/20 | 7.9 | Review case law related to collectability of potential claims held by the Company (5.0); review documents related to potential claims by the Company (2.0); call with M. Clarens, Z. Kaufman, and associate review team regarding same (0.9). |
| Brock, Matthew R. | 06/11/20 | 6.5 | Attend team meeting regarding matter status and strategy (1.2); confer with C. Wohlberg regarding breach of fiduciary duty claims (0.1); review research regarding same (0.3); correspondence with S. Wu, C. Meyer, and R. Wasim regarding  potential claims (0.2); draft outline of same (4.7). |
| Cheung, Chui-Lai | 06/11/20 | 0.5 | Conference with C. Duggan and team regarding Special Committee issues. |
| Clarens, Margarita | 06/11/20 | 3.2 | Communications regarding  Creditors Committee discovery requests (0.7); meeting with team regarding estate claims analysis (1.0); call with S. Vitiello regarding  Creditors Committee discovery (0.4); prepare response to  Creditors Committee (1.1). |
| Clarke, Molly O'Malley | 06/11/20 | 3.8 | Review Company documents in connection with analysis of potential claims by the Company (1.4); attend weekly team meeting with C. Duggan, M. Clarens,  and rest of team (1.0); correspondence with C. Kim regarding weekly meeting (0.2); work on  potential claims topic chronology (1.2). |
| Combs, Chris | 06/11/20 | 2.1 | Attend teleconference with C. Duggan and others regarding case updates (1.1); review flagged documents regarding |

Invoice No.7019332
Invoice Date: August 10, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | claims by  the Company (1.0). |
| Dorsey, Stephanie | 06/11/20 | 7.0 | Review Company documents in connection with analysis of potential claims by the Company (2.1); draft chronology (4.9). |
| Duggan, Charles S. | 06/11/20 | 2.0 | Attend team meeting regarding status of ongoing Special Committee investigation projects (1.2); telephone conference with M. Clarens regarding response to Creditors Committee information requests (0.7); email with B. Kaminetzky regarding former employee indemnification question (0.1). |
| Gelbfish, Isaac M. | 06/11/20 | 6.8 | Attend meeting with C. Duggan, M. Clarens, Z. Kaufman regarding Special Committee document review. |
| Hamby, Aly | 06/11/20 | 7.4 | Review Company documents in connection with analysis of potential claims by the Company (3.0); email S. Dorsey and M. Clarke regarding chronology related to same (0.2); update chronology related to same (3.2); attend team meeting with C. Duggan, M. Clarens, and associate team (1.0). |
| Harutian, Liana | 06/11/20 | 3.2 | Analyze documents  regarding evaluation of potential claims against shareholders (2.0); attend meeting with C. Duggan, M. Clarens and associates  regarding evaluation of potential claims against shareholders (1.2). |
| Kaufman, Zachary A. | 06/11/20 | 2.0 | Conference with B. Theodora regarding analysis of potential claims by the Company (0.5); attend conference with C. Duggan, M. Clarens, and associate team regarding analysis of potential claims by the Company (0.8); review Company documents in connection with analysis of potential claims by the Company (0.7). |
| Kim, Clara Y. | 06/11/20 | 2.7 | Attend teleconference with C. Duggan, M. Clarens, and team regarding various workstreams (1.2); review Company documents in connection with analysis of potential claims by the Company (1.5). |
| Kim, Eric M. | 06/11/20 | 1.9 | Videoconference with C. Duggan, M. Clarens and Davis Polk team regarding Special Committee investigation (1.2); review memoranda regarding potential claims held by Debtors (0.7). |
| Martinez, Catherine | 06/11/20 | 1.0 | Attend team meeting. |
| Meyer, Corey M. | 06/11/20 | 1.9 | Attend Confer with C. Duggan, M. Clarens and team to discuss analysis of potential claims by the Company (1.2); review and analyze documents in relation to potential claims by the Company (0.7). |
| Ricci, Anthony J. | 06/11/20 | 2.2 | Attend Purdue team meeting (1.1); conduct document review (1.1). |
| Staropoli, Krista | 06/11/20 | 3.7 | Review Company documents in connection with analysis of potential claims by the Company (1.1); review Company documents in connection with analysis of potential claims by the Company (1.5); correspond with M. Clarens and Z. Kaufman regarding same (1.1). |
| Sud, Akhil | 06/11/20 | 3.4 | Review Company documents in connection with analysis of potential claims by the Company (2.2); meet with Z. Kaufman and team to discuss the case (1.2). |
| Theodora, Brooke | 06/11/20 | 1.6 | Call with Z. Kaufman regarding review of key documents (0.6); attend call with team regarding case workstreams (1.0). |
| Vitiello, Sofia A. | 06/11/20 | 4.6 | Conference with team on potential claims by the Company and next steps (1.2); teleconference with C. Duggan and M. Clarens to discuss requests from Creditors Committee (0.5); coordinate tasks related to requests from Creditors Committee, including document review (2.9). |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Wasim, Roshaan | 06/11/20 | 4.3 | Review documents in connection with legal analysis of potential claims by Purdue (3.1); attend teleconference with C. Duggan and associate team to discuss same (1.2). |
| Wasserman, Benjamin D. | 06/11/20 | 0.9 | Attend meeting with C. Duggan, M. Clarens, Z. Kaufman regarding Special Committee document review. |
| Whisenant, Anna Lee | 06/11/20 | 4.0 | Prepare factual and legal overview related to collectability of potential claims held by the Company (0.5); review documents related to potential claims by the Company (2.3); call with C. Duggan, M. Clarens and associate team regarding strategy and update related to claims held by the Company (1.2). |
| Williams, Nikolaus | 06/11/20 | 1.2 | Call with C. Duggan and others regarding status of investigation into potential claims by Company (1.0); review emails regarding same (0.2) |
| Wohlberg, Charlie | 06/11/20 | 3.4 | Correspond with M. Brock concerning analysis of state litigation in connection with potential Company claims (0.1); analyze Company documents pertaining to potential Company claims (1.9); attend conference with C. Duggan and associate team concerning potential Company claims (1.2); conference with M. Brock concerning  potential claims analysis (0.2). |
| Wu, Serena D. | 06/11/20 | 1.2 | Conference with M. Clarens and team in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 06/12/20 | 4.7 | Confer with S. Wu, C. Meyer, and R. Wasim regarding potential claims research (0.8); draft outline of same (3.8); correspondence with M. Clarens and C. Wohlberg regarding breach of fiduciary duty claim (0.1). |
| Cheung, Chui-Lai | 06/12/20 | 2.4 | Conduct second-level document review of Special Committee issues. |
| Clarens, Margarita | 06/12/20 | 1.3 | Communications with C. Oluwole regarding diligence (0.3); communications with team regarding  Creditors Committee discovery requests (0.6); emails with AlixPartners and C. Duggan regarding request from Ad Hoc Committee (0.4). |
| Clarke, Molly O'Malley | 06/12/20 | 4.2 | Correspond with  potential claims sub-topic team members regarding chronology documents (0.3); review targeted searches for documents relating to  potential claims sub-topic (1.8); work on chronology related to liability risk sub-topic (2.1). |
| Combs, Chris | 06/12/20 | 4.6 | Review documents regarding developing potential claims by the Company (4.3); review correspondence regarding productions to Creditors Committee (0.3). |
| Dorsey, Stephanie | 06/12/20 | 4.4 | Review Company documents in connection with analysis of potential claims by the Company (1.2); draft chronology (3.2) |
| Duggan, Charles S. | 06/12/20 | 0.3 | Email with E. Kim, M. Clarens regarding presentation to Creditors Committee regarding Bates White analysis of intercompany transfers (0.1); email with J. McClammy, M. Clarens regarding information request from Creditors Committee and  Non-Consenting States group (0.2). |
| Gelbfish, Isaac M. | 06/12/20 | 3.5 | Review Company documents in connection with potential claims by the Company. |
| Hamby, Aly | 06/12/20 | 6.3 | Review Company documents in connection with analysis of potential claims by the Company (3.4);  revise chronology regarding same (1.4); send email to Z. Kaufman regarding same (0.1); read email from S. Vitiello and C. Meyer regarding quality control review of documents for production to the Creditors Committee (0.1);  review email from M. Clarens regarding Creditors Committee search terms (0.3;)  review email from S. Vitiello regarding same (0.2);  update |

139

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | spreadsheet regarding same (0.8). |
| Harutian, Liana | 06/12/20 | 3.8 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Kaufman, Zachary A. | 06/12/20 | 1.5 | Correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.7); conference with S. Vitiello regarding Creditors Committee requests (0.5); conference with C. Wohlberg regarding analysis of potential claims by the Company (0.3). |
| Kim, Clara Y. | 06/12/20 | 0.8 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 06/12/20 | 2.2 | Email with C. Duggan, M. Clarens and others regarding Creditors Committee requests regarding transfer pricing analysis (0.2); email with F. Selck and others regarding same (0.1); email with S. Vitiello and others regarding Special Committee investigation (0.1); review search terms regarding same (0.5); review and analyze Creditors Committee requests relating to transfer pricing analysis (1.3). |
| Meyer, Corey M. | 06/12/20 | 2.3 | Confer with M. Brock, S. Wu and R. Wasim regarding review of documents in relation to potential claims by the Company (0.8); review and analyze documents in relation to potential claims by the Company (1.5). |
| Ricci, Anthony J. | 06/12/20 | 4.0 | Review Company documents in connection with potential claims. |
| Staropoli, Krista | 06/12/20 | 2.7 | Review Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 06/12/20 | 1.9 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 06/12/20 | 2.2 | Coordinate tasks related to requests from Creditors Committee. |
| Wasim, Roshaan | 06/12/20 | 7.6 | Review documents in connection with requests from the Creditors Committee (6.8); conference with S. Wu in connection with legal analysis of potential claims by Purdue (0.8). |
| Whisenant, Anna Lee | 06/12/20 | 6.7 | Review documents related to potential claims by the Company (2.5); quality check documents in advance of production to non-debtor constituencies (2.9); review proposed search terms from Creditors' Committee (1.3). |
| Wohlberg, Charlie | 06/12/20 | 5.9 | Analyze case law pertaining to statute of limitations in connection with potential Company claims (1.9); review Company documents in connection with evaluating potential Company claims (3.6); conference with Z. Kaufman concerning document review pertaining to potential Company claims (0.2); correspond with A. Whisenant concerning same (0.1); correspond with S. Vitiello concerning search terms pertaining to analysis of potential Company claims (0.1). |
| Wu, Serena D. | 06/12/20 | 0.8 | Conference with M. Brock and team in connection with analysis of potential claims by the Company (0.5); conference with C. Meyer and R. Wasim regarding same (0.3). |
| Brock, Matthew R. | 06/13/20 | 0.9 | Draft summary of potential claims strategy. |
| Meyer, Corey M. | 06/13/20 | 0.9 | Review and analyze documents in relation to potential claims by the Company. |
| Wasserman, Benjamin D. | 06/13/20 | 2.7 | Review documents in relation to potential claims by the company (2.0); prepare chronology for Special Committee (0.7). |
| Brock, Matthew R. | 06/14/20 | 3.4 | Call with M. Clarens, S. Vitiello, and C. Wohlberg regarding |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | potential claims analysis (0.4); draft outline of same (3.0). |
| Clarens, Margarita | 06/14/20 | 1.7 | Call with Creditors Committee regarding discovery (0.4); correspond with C. Duggan and team regarding same (0.7); call with M. Brock regarding claims analysis (0.6). |
| Combs, Chris | 06/14/20 | 1.3 | Review flagged documents to investigate potential claims by Purdue to develop chronology of interesting documents. |
| Duggan, Charles S. | 06/14/20 | 0.4 | Email with M. Clarens regarding status of discussions on information requests from Creditors Committee. |
| Kaufman, Zachary A. | 06/14/20 | 1.8 | Correspond with eDiscovery vendor regarding collection of Company documents in connection with analysis of potential claims by the Company (0.5); correspond with C. Oluwole and S. Vitiello regarding same (0.6); correspond with B. Wasserman regarding analysis of potential claims by the Company (0.7). |
| Kim, Eric M. | 06/14/20 | 2.7 | Draft memoranda analyzing potential claims held by the Debtors. |
| Sud, Akhil | 06/14/20 | 3.0 | Review Company documents in connection with analysis of potential claims by the Company. |
| Theodora, Brooke | 06/14/20 | 1.4 | Review documents relating to potential claims the Company . |
| Vitiello, Sofia A. | 06/14/20 | 1.1 | Teleconference with M. Clarens, M. Brock, and C. Wohlberg to discuss potential claims by the Company (0.4); coordinate tasks related to requests from the Creditors Committee (0.7). |
| Wasim, Roshaan | 06/14/20 | 3.6 | Review documents in connection with requests from the Creditors Committee. |
| Wasserman, Benjamin D. | 06/14/20 | 3.2 | Review documents (2.1); prepare chronology for Special Committee (1.1). |
| Wohlberg, Charlie | 06/14/20 | 0.7 | Conference with M. Clarens and associate team concerning analysis of potential Company claims (0.4); review document search term protocol in connection with analysis of potential Company claims (0.3). |
| Brock, Matthew R. | 06/15/20 | 2.1 | Draft outline of potential claims arguments (1.9); confer with M. Clarens and C. Wohlberg regarding same (0.2). |
| Clarens, Margarita | 06/15/20 | 2.2 | Call with C. Duggan, J. McClammy and team regarding Non-Consenting States group request (0.9); call with E. Kim regarding Bates White analysis (0.1); call with Creditors Committee regarding discovery requests (0.6); emails with C. Oluwole regarding Non-Consenting States group request (0.6). |
| Clarke, Molly O'Malley | 06/15/20 | 3.0 | Review Company documents in connection with analysis of potential claims by the Company (2.5); manage chronology file (0.1); review significant document collection from C. Meyer (0.4). |
| Combs, Chris | 06/15/20 | 6.6 | Review documents regarding upcoming Creditors Committee production (3.2); communicate with C. Meyer regarding same (0.1); review documents regarding Special Committee issues (3.0); email with R. Wasim regarding same (0.2); communicate with B. Wasserman regarding chronology progress (0.1). |
| Duggan, Charles S. | 06/15/20 | 4.0 | Telephone conference with E. Kim and N. Williams regarding briefing of Creditors Committee regarding Bates White analysis of intercompany transactions (1.0); telephone conference with J. McClammy, M. Clarens, C. Oluwole regarding document requests by NCSG (1.0); telephone conference with representatives of Creditors Committee, J. McClammy, and M. Clarens regarding requests for documents |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.6); email with J. McClammy, M. Clarens, and C. Oluwole regarding requests for information from Debtors by Creditors Committee and other parties (0.8); review and revise draft minutes of Special Committee meeting (0.6). |
| Hamby, Aly | 06/15/20 | 3.6 | Review Company documents in connection with analysis of potential claims by the Company (3.5); save down related chronology to document management system (0.1). |
| Kaufman, Zachary A. | 06/15/20 | 7.8 | Correspond with eDiscovery vendor regarding Company documents in connection with analysis of potential claims by the Company (0.9); correspond with M. Clarens regarding same (0.4); review Company documents in connection with analysis of potential claims by the Company (6.2); correspond with M. Clarke regarding analysis of potential claims by the Company (0.3). |
| Kim, Clara Y. | 06/15/20 | 0.9 | Review Company documents in connection with analysis of potential claims by the Company (0.8); review interesting documents flagged by team (0.1). |
| Kim, Eric M. | 06/15/20 | 5.3 | Review documents relating to intercompany transfers (4.3); correspond with F. Selck regarding same (0.1); videoconference with C. Duggan and N. Williams regarding same (0.8); call with M. Clarens regarding same (0.1). |
| Meyer, Corey M. | 06/15/20 | 2.7 | Review and analyze documents in relation to potential claims by the Company (1.1); review documents to be produced to the Creditors Committee (1.6). |
| Ricci, Anthony J. | 06/15/20 | 4.8 | Review Documents for production. |
| Staropoli, Krista | 06/15/20 | 1.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 06/15/20 | 2.8 | Review Company documents in connection with analysis of potential claims by the Company. |
| Theodora, Brooke | 06/15/20 | 0.6 | Review documents regarding potential claims. |
| Vitiello, Sofia A. | 06/15/20 | 1.3 | Join weekly discovery call with R. Hoff, Cobra team, and others (0.4); teleconference with C. Duggan, J. McClammy, M. Clarens, and C. Oluwole  regarding requests from various constituencies (0.9). |
| Wasim, Roshaan | 06/15/20 | 1.9 | Review documents in connection with requests from the Creditors Committee. |
| Whisenant, Anna Lee | 06/15/20 | 2.5 | Review documents related to potential claims by the Company (1.2); quality check documents in advance of production to non-debtor constituencies (1.3). |
| Williams, Nikolaus | 06/15/20 | 0.9 | Call with C. Duggan and E. Kim regarding Bates White's investigation into potential claims by Company. |
| Wohlberg, Charlie | 06/15/20 | 5.1 | Revise memorandum pertaining to analysis of potential Company claims (1.5); correspond with M. Brock concerning same (0.1); analyze case law pertaining to statute of limitations in connection with potential Company claims (0.8); review Company documents in connection with analysis of potential Company claims (2.7). |
| Wu, Serena D. | 06/15/20 | 1.1 | Analyze secondary sources regarding management control in potential claims cases in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 06/16/20 | 1.1 | Review and analyze documents relating to  potential claims. |
| Clarens, Margarita | 06/16/20 | 3.1 | Call with M. Huebner, C. Duggan and team regarding discovery requests (1.1); call with D. Bauer and team regarding Special Committee (0.4); draft email to Purdue regarding discovery requests (1.3);  draft email to C. Duggan regarding Special Committee (0.3). |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Clarke, Molly O'Malley | 06/16/20 | 2.2 | Review Company documents in connection with analysis of potential claims by the Company (1.2); revise liability risk sub-topic chronology (1.0). |
| Combs, Chris | 06/16/20 | 10.6 | Review documents regarding quality control of productions (1.6); draft document summary to C. Meyer (0.9); review documents regarding Special Committee (7.8); communicate with R. Wasim regarding same (0.3). |
| Duggan, Charles S. | 06/16/20 | 1.6 | Teleconference with J. McClammy and M. Clarens regarding response to Creditors Committee information requests (0.6); email with M. Clarens, J. McClammy, and C. Oluwole regarding information requests from Creditors Committee and Non-Consenting States group (1.0). |
| Gelbfish, Isaac M. | 06/16/20 | 1.6 | Review Company documents in connection with Creditors Committee production. |
| Hamby, Aly | 06/16/20 | 1.4 | Email summary of documents review from Creditors Committee production to C. Meyer (0.6); review Company documents in connection with analysis of potential claims by the Company (0.8). |
| Harutian, Liana | 06/16/20 | 1.2 | Analyze documents regarding evaluation of potential claims. |
| Kaufman, Zachary A. | 06/16/20 | 5.2 | Correspond with J. Chen and C. Oluwole regarding diligence requests (1.6); review Company documents in connection with analysis of potential claims by the Company (3.6). |
| Kim, Clara Y. | 06/16/20 | 1.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 06/16/20 | 4.9 | Videoconference with F. Selck, S. Karki, and N. Williams regarding Creditors Committee requests (1.0); teleconference with D. Bauer, D. Forester, and M. Clarens regarding Special Committee investigation (0.8); call with F. Selck, S. Karki, and N. Williams regarding same (0.2); review and revise responses to Creditors Committee requests regarding transfer pricing analysis (2.9). |
| Meyer, Corey M. | 06/16/20 | 3.6 | Conduct review of documents to be produced to the Creditors Committee (3.0); review and analyze documents in relation to potential claims by the Company (0.6). |
| Ricci, Anthony J. | 06/16/20 | 1.3 | Review documents for production. |
| Sud, Akhil | 06/16/20 | 3.2 | Review Company documents in connection with analysis of potential claims by the Company. |
| Theodora, Brooke | 06/16/20 | 0.7 | Revise chronology regarding certain potential claims of the Company . |
| Vitiello, Sofia A. | 06/16/20 | 2.2 | Teleconference with M. Clarens to discuss requests from the Creditors Committee (0.4); coordinate tasks related to requests from creditors constituencies (1.4); revise notes from Special Committee meeting for R. Aleali (0.4). |
| Wasim, Roshaan | 06/16/20 | 2.4 | Review documents in connection with requests from the Creditors Committee. |
| Whisenant, Anna Lee | 06/16/20 | 5.0 | Review documents related to potential claims by the Company (3.6); prepare factual overview of certain ownership structures related to collectability (1.4). |
| Williams, Nikolaus | 06/16/20 | 1.3 | Call with Bates White regarding investigation into potential claims by the Company. |
| Wohlberg, Charlie | 06/16/20 | 7.6 | Review Company documents in connection with analyzing potential Company claims (6.1); draft summary in connection with same (1.5). |
| Wu, Serena D. | 06/16/20 | 4.4 | Conduct legal research surveying potential claims cases in all jurisdictions in connection with analysis of potential claims by the Company. |

Invoice No.7019332
Invoice Date: August 10, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 06/17/20 | 0.1 | Review interesting Sackler Family communication. |
| Clarens, Margarita | 06/17/20 | 5.9 | Confirm facts regarding certain distributions (1.2); communications with Purdue and team regarding discovery requests (1.7); call with Creditors Committee regarding discovery requests (0.9); email regarding same (0.8); email with C. Oluwole regarding diligence (0.2); draft email to Purdue regarding discovery requests (0.6); email J. McClammy regarding Creditors Committee (0.2); review documents relevant to Special Committee investigation (0.3). |
| Clarke, Molly O'Malley | 06/17/20 | 1.6 | Review Company documents in connection with analysis of potential claims by the Company (1.1); attend weekly meeting of second-level reviewers with M. Clarens (0.5). |
| Combs, Chris | 06/17/20 | 8.2 | Review documents regarding Special Committee (1.2); communicate with R. Wasim regarding same (0.3); teleconference with M. Clarens, Z. Kaufman, and others regarding document review (0.5); develop chronology of interesting documents regarding same (6.2). |
| Dorsey, Stephanie | 06/17/20 | 6.4 | Review Purdue documents in connection with analysis of potential claims by the Company (4.1); draft chronology regarding same (2.3). |
| Duggan, Charles S. | 06/17/20 | 3.6 | Telephone conferences with M. Kesselman, C. Ricarte, M. Huebner, M. Clarens, and J. McClammy regarding Creditors Committee requests for documents (0.5); telephone conference with Creditors Committee representatives regarding Creditors Committee requests for documents (1.0); email with colleagues regarding status of discussion with Creditors Committee regarding requests for documents (2.0); email with R. Aleali regarding schedule for meeting of Special Committee (0.1). |
| Gelbfish, Isaac M. | 06/17/20 | 1.4 | Review Company documents in connection with potential claims by the Company. |
| Hamby, Aly | 06/17/20 | 3.3 | Review Company documents in connection with analysis of potential claims by the Company (2.7); attend weekly meeting with M. Clarens and associate team regarding same (0.4); review email from S. Vitiello, Z. Kaufman, and A. Whisenant regarding same (0.2). |
| Harutian, Liana | 06/17/20 | 0.5 | Meeting with M. Clarens. Z. Kaufman and associates regarding evaluation of potential claims. |
| Kaufman, Zachary A. | 06/17/20 | 7.1 | Conference with M. Clarens and associate team regarding analysis of potential claims by the Company (0.5); review Company documents in connection with analysis of potential claims by the Company (5.5); conference with S. Vitiello regarding analysis of potential claims by the Company (0.6); correspond with C. Meyer, R. Wasim, C. Combs, and I. Gelbfish regarding analysis of potential claims by the Company (0.3); conference with B. Theodora regarding analysis of potential claims by the Company (0.2). |
| Kim, Clara Y. | 06/17/20 | 3.0 | Review Company documents in connection with analysis of potential claims by the Company (2.4); correspond with Z. Kaufman and team regarding review (0.1); review materials for Creditors Committee (0.1); videoconference with M. Clarens and review team regarding workstreams (0.4). |
| Kim, Eric M. | 06/17/20 | 8.8 | Review and analyze Creditors Committee requests regarding transfer pricing analysis (7.5); email R. Aleali regarding same (0.2); correspond with F. Selck, S. Karki, and N. Williams regarding same (0.5); review presentation regarding Purdue's |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | distributions (0.6). |
| Martinez, Catherine | 06/17/20 | 0.4 | Attend document review weekly team meeting. |
| Meyer, Corey M. | 06/17/20 | 3.8 | Confer with M. Clarens, Z. Kaufman and team to discuss review of documents in relation to potential claims by the Company (0.5);  review and analyze documents in relation to potential claims by the Company (3.3). |
| Ricci, Anthony J. | 06/17/20 | 5.2 | Document review (4.7); attend document review team meeting (0.5). |
| Staropoli, Krista | 06/17/20 | 1.8 | Review Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 06/17/20 | 3.4 | Review Company documents in connection with analysis of potential claims by the Company (2.9); meet with Z. Kaufman and team regarding same (0.5). |
| Theodora, Brooke | 06/17/20 | 0.2 | Call with Z. Kaufman regarding document review task. |
| Vitiello, Sofia A. | 06/17/20 | 5.8 | Attend meet-and-confer between Creditors Committee and Debtors (0.8); conference with team to discuss potential claims by the Company against its former owners (0.5); coordinate tasks related to requests from the Creditors Committee (2.1); review documents in connection with potential claims by the Company against its former owners (2.4) |
| Wasim, Roshaan | 06/17/20 | 5.9 | Review documents in connection with requests from the Creditors Committee (4.6); conference with C. Duggan and Creditors Committee to discuss same (0.8); conference with M. Clarens and associate team in connection with legal analysis of potential claims by  the Company (0.5). |
| Wasserman, Benjamin D. | 06/17/20 | 2.9 | Prepare chronology for Special Committee (2.4); weekly conference with M. Clarens, Z. Kaufman for Special Committee (0.5). |
| Whisenant, Anna Lee | 06/17/20 | 7.4 | Review documents related to potential claims by the Company (3.4); videoconference with M. Clarens, Z. Kaufman and associate review team regarding same (0.5); call with Z. Kaufman regarding privilege issues (0.3); review presentation on distributions and collectability  (2.8); call with M. Clarens regarding same (0.4). |
| Wohlberg, Charlie | 06/17/20 | 7.1 | Review Company documents in connection with analysis of potential Company claims (6.1); analyze case law pertaining to potential Company claims (1.0). |
| Wu, Serena D. | 06/17/20 | 4.7 | Conduct legal analysis surveying cases regarding  potential claims in connection with analysis of potential claims by the Company. |
| Brock, Matthew R. | 06/18/20 | 0.3 | Confer with R. Wasim regarding  potential claims outline |
| Clarens, Margarita | 06/18/20 | 2.7 | Emails with ediscovery team regarding discovery requests (0.9); emails with Purdue regarding Creditors Committee requests (0.7); email with Creditors Committee regarding discovery (0.4); email with Z. Kaufman regarding fact development (0.2); call with D. Bauer regarding IAC agreements (0.5). |
| Clarke, Molly O'Malley | 06/18/20 | 4.0 | Review Company documents in connection with analysis of potential claims by the Company (1.6); conduct follow-up targeted searches related to potential claims sub-topic chronology (2.4). |
| Dorsey, Stephanie | 06/18/20 | 1.2 | Review Purdue documents in connection with analysis of potential claims by the Company. |
| Duggan, Charles S. | 06/18/20 | 2.1 | Telephone briefing of Creditors Committee representatives by Bates White regarding intercompany transactions (1.0); |

145

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | telephone conference with D. Bauer, E. Vonnegut, D. Forester regarding royalty relationship with IACs (0.5); correspondence on behalf of Debtors with representatives of Creditors Committee regarding requests for documents (0.6). |
| Hamby, Aly | 06/18/20 | 3.8 | Review Company documents in connection with analysis of potential claims by the Company. |
| Harutian, Liana | 06/18/20 | 2.1 | Analyze documents regarding evaluation of potential claims. |
| Kaufman, Zachary A. | 06/18/20 | 2.2 | Review Company documents in connection with analysis of potential claims by the Company (1.7); correspond with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (0.3); correspond with I. Gelbfish regarding analysis of potential claims by the Company (0.2). |
| Kim, Eric M. | 06/18/20 | 4.8 | Review documents relating to Special Committee investigation (0.8); revise memoranda relating to claims held by the Debtors (4.0). |
| Meyer, Corey M. | 06/18/20 | 1.5 | Review and analyze documents in relation to potential claims by the Company. |
| Staropoli, Krista | 06/18/20 | 0.8 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 06/18/20 | 5.0 | Correspond with Dechert and Purdue regarding requests related to potential claims (0.3); coordinate tasks related to requests from Creditors Committee (3.5); review documents in connection with requests from Creditors Committee (1.2). |
| Wasim, Roshaan | 06/18/20 | 4.1 | Review documents in connection with requests from the Creditors Committee (2.8); review documents in connection with legal analysis of potential claims by Purdue (1.3). |
| Whisenant, Anna Lee | 06/18/20 | 5.7 | Review documents related to potential claims by the Company (2.6); call with Bates White and Creditors Committee (1.0); prepare factual overview of Company ownership structure related to collectability (0.8); search database for information to contextualize certain Intellectual Property transfers (1.3). |
| Williams, Nikolaus | 06/18/20 | 1.1 | Call with Creditors Committee regarding investigation into potential claims by Company. |
| Wohlberg, Charlie | 06/18/20 | 4.4 | Review Company documents in connection with analysis of potential Company claims (4.2); correspond with M. Patel concerning drafting of report in connection with same (0.1); correspond with M. Brock regarding analysis of potential Company claims (0.1). |
| Brock, Matthew R. | 06/19/20 | 0.8 | Review memorandum regarding board compliance materials |
| Clarke, Molly O'Malley | 06/19/20 | 8.4 | Review Company documents in connection with analysis of potential claims by the Company (2.7); conduct searches relating to potential claims sub-topic chronology (3.9); revise chronology regarding same (1.8). |
| Duggan, Charles S. | 06/19/20 | 0.2 | Review email with Non-Consenting States group regarding discovery requests. |
| Hamby, Aly | 06/19/20 | 1.2 | Review Company documents in connection with analysis of potential claims by the Company. |
| Harutian, Liana | 06/19/20 | 2.9 | Analyze documents regarding evaluation of potential claims. |
| Kaufman, Zachary A. | 06/19/20 | 0.7 | Correspond with M. Clarens regarding analysis of potential claims by the Company (0.4); correspond with C. Oluwole and J. Chen regarding productions from Sackler Family counsel (0.3). |
| Kim, Clara Y. | 06/19/20 | 0.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Meyer, Corey M. | 06/19/20 | 3.9 | Review and analyze documents in relation to potential claims by the Company. |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Ricci, Anthony J. | 06/19/20 | 5.3 | Document review regarding potential claims by the Company. |
| Staropoli, Krista | 06/19/20 | 1.2 | Review Company documents in connection with analysis of potential claims by the Company. |
| Wasim, Roshaan | 06/19/20 | 3.0 | Review documents in connection with requests from the Creditors Committee (0.7); review documents in connection with legal analysis of potential claims by the Company (2.3). |
| Whisenant, Anna Lee | 06/19/20 | 2.1 | Review documents related to potential claims by the Company. |
| Clarens, Margarita | 06/20/20 | 1.7 | Email with team and Creditors Committee regarding discovery requests. |
| Harutian, Liana | 06/20/20 | 1.9 | Analyze documents regarding evaluation of potential claims by the Company. |
| Meyer, Corey M. | 06/20/20 | 1.0 | Review and analyze documents in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 06/20/20 | 0.8 | Coordinate tasks related to requests from Creditors Committee |
| Wasserman, Benjamin D. | 06/20/20 | 2.0 | Prepare chronology for Special Committee. |
| Clarens, Margarita | 06/21/20 | 0.9 | Email with C. Duggan and team regarding questions from Creditors Committee (0.3); emails regarding comments on Creditors Committee brief (0.4); emails regarding comments on motion (0.2). |
| Combs, Chris | 06/21/20 | 1.0 | Review documents regarding claims by the Company to develop chronology of same. |
| Duggan, Charles S. | 06/21/20 | 0.4 | Email with representatives of Creditors Committee and Davis Polk colleagues regarding naloxone arrangements with IACs . |
| Kaufman, Zachary A. | 06/21/20 | 1.0 | Correspond with G. Cardillo, C. Oluwole, and S. Vitiello regarding diligence requests. |
| Robertson, Christopher | 06/21/20 | 0.4 | Email to M. Huebner, C. Duggan and M. Clarens regarding intellectual property issue. |
| Wasserman, Benjamin D. | 06/21/20 | 0.4 | Draft chronology for Special Committee. |
| Brock, Matthew R. | 06/22/20 | 0.4 | Review legal research regarding potential claims (0.3); confer with S. Wu regarding same (0.1). |
| Cheung, Chui-Lai | 06/22/20 | 3.6 | Conduct second level review of documents for Special Committee issues. |
| Clarens, Margarita | 06/22/20 | 2.5 | Call with  the Company, EDiscovery team regarding discovery (0.5); call with Z. Kaufman regarding fact investigation (0.4); call with family counsel regarding discovery (0.3); call with  the Company and co-counsel regarding discovery request from NCSG and UCC (0.8);  email with  Creditors Committee regarding request (0.3); review email from R. Collura (0.2). |
| Clarke, Molly O'Malley | 06/22/20 | 3.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Combs, Chris | 06/22/20 | 1.2 | Review documents regarding claims by Purdue to develop chronology of same. |
| Duggan, Charles S. | 06/22/20 | 1.6 | Email with R. Aleali regarding Special Committee meeting (0.1); telephone conference with counsel for Sackler Family members regarding discovery protocol (0.4); email with counsel for  Creditors Committee, M. Clarens regarding document search requests (0.2); telephone conference with M. Kesselman, R. Aleali, and Company outside counsel (various firms) regarding coordination on responses to documents requests from  Creditors Committee and NCSG (0.9). |
| Harutian, Liana | 06/22/20 | 0.8 | Analyze documents regarding evaluation of potential claims by |

147

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | the Company. |
| Kaufman, Zachary A. | 06/22/20 | 5.2 | Review Company documents in connection with analysis of potential claims by the Company (3.9); conference with M. Clarens and S. Vitiello regarding analysis of potential claims by the Company (0.5); coordinate tasks regarding document review in connection with analysis of potential claims by the Company (0.8). |
| Kim, Eric M. | 06/22/20 | 3.0 | Review questions from FTI regarding Special Committee investigation. |
| Ricci, Anthony J. | 06/22/20 | 7.6 | Review documents to develop potential claims by the Company. |
| Robertson, Christopher | 06/22/20 | 0.3 | Email to D. Bauer and D. Forester regarding Creditors Committee inquiry regarding Special Committee investigation (0.2); follow-up email to D. Bauer and D. Forester regarding same (0.1). |
| Staropoli, Krista | 06/22/20 | 2.3 | Review Company documents in connection with analysis of potential claims by the Company |
| Vitiello, Sofia A. | 06/22/20 | 5.5 | Call with C. Oluwole  regarding document review (0.3); join discovery call with R. Hoff, Cobra team, and others (0.5); teleconference with Z. Kaufman, M. Clarens, counsel for Sackler Family Side A, and counsel for Side B to discuss document review (0.3); coordinate tasks related to requests from the Creditors Committee (4.4) |
| Wasserman, Benjamin D. | 06/22/20 | 3.8 | Draft chronology for Special Committee. |
| Whisenant, Anna Lee | 06/22/20 | 2.5 | Review documents related to potential claims by the Company (2.1); review proposed responses from AlixPartners to Ad Hoc Committee regarding Reports 1A and 1B (0.4). |
| Brock, Matthew R. | 06/23/20 | 1.6 | Attend team meeting regarding case status and strategy (0.5); confer with C. Wohlberg regarding aspect of potential claims analysis (0.3); review legal research regarding potential claims analysis (0.8). |
| Cheung, Chui-Lai | 06/23/20 | 1.0 | Conduct second-level review of documents for Special Committee issues |
| Clarens, Margarita | 06/23/20 | 3.4 | Check in with N. Williams, Z. Kaufman and team regarding investigation (1.2); review email from Creditors Committee (0.4); calls with S. Vitiello, J. Sorkin regarding same (0.5); emails with C. Oluwole and team regarding communication with NCSG (1.3). |
| Clarke, Molly O'Malley | 06/23/20 | 2.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Combs, Chris | 06/23/20 | 5.2 | Review documents regarding claims by Purdue to develop chronology of same (4.2); incorporate revisions from B. Wasserman regarding same (0.8); email with B. Wasserman regarding same (0.2). |
| Duggan, Charles S. | 06/23/20 | 0.4 | Email with R. Aleali regarding Special Committee meeting (0.1); review correspondence between J. McClammy, M. Huebner and representatives of  Creditors Committee and NCSG (0.3). |
| Gelbfish, Isaac M. | 06/23/20 | 1.4 | Review documents in connection with potential claims by the Company. |
| Hamby, Aly | 06/23/20 | 2.4 | Review Company documents in connection with analysis of potential claims by the Company (2.2); review and respond to emails from Z. Kaufman regarding same (0.1);  review comments from Z. Kaufman regarding chronology related to same (0.1). |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Harutian, Liana | 06/23/20 | 3.7 | Analyze documents  regarding evaluation of potential claims by the Company. |
| Kaufman, Zachary A. | 06/23/20 | 10.1 | Review Company documents in connection with analysis of potential claims by the Company (7.8); conference with M. Clarens, N. Williams, S. Vitiello, and M. Brock regarding analysis of potential claims by the Company (1.0); correspond with A. Hamby and S. Dorsey regarding analysis of potential claims by the Company (0.4); correspond with I. Gelbfish and L. Harutian regarding analysis of potential claims by the Company (0.9) |
| Kim, Clara Y. | 06/23/20 | 0.4 | Review Company documents in connection with analysis of potential claims by the Company. |
| Meyer, Corey M. | 06/23/20 | 3.1 | Review and analyze documents in relation to potential claims by the Company. |
| Ricci, Anthony J. | 06/23/20 | 3.4 | Review documents in connection with analysis of potential claims by the Company. |
| Robertson, Christopher | 06/23/20 | 0.1 | Call with M. Clarens regarding IAC intellectual property issues. |
| Staropoli, Krista | 06/23/20 | 1.8 | Review Company documents in connection with analysis of potential claims by the Company. |
| Theodora, Brooke | 06/23/20 | 2.0 | Review documents related to potential claims by the Company. |
| Vitiello, Sofia A. | 06/23/20 | 4.5 | Conference with M. Clarens, N. Williams, and others to discuss ongoing work streams (1.0); teleconference with M. Clarens to discuss requests from Creditors Committee (0.4); coordinate tasks related to requests from Creditors Committee (3.1) |
| Wasim, Roshaan | 06/23/20 | 1.0 | Review documents in connection with legal analysis of potential claims by the Company. |
| Wasserman, Benjamin D. | 06/23/20 | 7.9 | Draft claims chronology for Special Committee. |
| Whisenant, Anna Lee | 06/23/20 | 1.7 | Review documents related to potential claims by the Company (1.1); review proposed responses from AlixPartners to Ad Hoc Committee regarding Reports 1A and 1B (0.6). |
| Williams, Nikolaus | 06/23/20 | 1.9 | Meeting with M. Clarens and others regarding status of investigation into potential claims by Company (1.0); call with Bates White (F. Selck) regarding same (0.9). |
| Wohlberg, Charlie | 06/23/20 | 0.6 | Analyze case law in connection with potential Company claims (0.5); correspond with M. Brock concerning same (0.1). |
| Brock, Matthew R. | 06/24/20 | 0.4 | Review summary of call with Creditors Committee. |
| Clarens, Margarita | 06/24/20 | 1.7 | Conference with team regarding investigation (0.5); call with S. Vitiello regarding review (0.3); call with NCSG regarding discovery (0.6); call with D. Bauer, and C. Robertson regarding IAC agreements (0.3). |
| Clarke, Molly O'Malley | 06/24/20 | 2.7 | Review Company documents in connection with analysis of potential claims by the Company (2.4); attend weekly second level review meeting with M. Clarens (0.3). |
| Combs, Chris | 06/24/20 | 1.3 | Teleconference with Z. Kaufman and others regarding document review (0.5); revise portfolio of relevant documents (0.6); email with B. Wasserman regarding same (0.2). |
| Duggan, Charles S. | 06/24/20 | 1.8 | Email among J. McClammy, PPLP legal personnel, Skadden Arps regarding NCSG requests for documents (0.5); telephone conference with representatives of  Creditors Committee, NCSG regarding requests for documents produced in government investigations (1.0); telephone conference with D. Bauer regarding status of negotiations over |

Invoice No.7019332
Invoice Date: August 10, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | intellectual property agreements with various IACs (0.3). |
| Gelbfish, Isaac M. | 06/24/20 | 0.4 | Review Company documents in connection with potential claims by the Company. |
| Hamby, Aly | 06/24/20 | 1.9 | Review Company documents in connection with analysis of potential claims by the Company (1.2); attend meeting with M. Clarens and associate team regarding same (0.3);   review email from Z. Kaufman regarding same (0.1); conduct targeted searches in database regarding same (0.3). |
| Harutian, Liana | 06/24/20 | 0.1 | Analyze documents regarding evaluation of potential claims. |
| Kaufman, Zachary A. | 06/24/20 | 5.1 | Conference with S. Vitiello regarding analysis of potential claims by the Company (0.7); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.7); correspond with C. Kim regarding analysis of potential claims by the Company (0.3); review Company documents in connection with analysis of potential claims by the Company (2.6); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.8) |
| Kim, Clara Y. | 06/24/20 | 0.4 | Review Company documents in connection with analysis of potential claims by the Company (0.1); teleconference with second-level review team regarding workstreams (0.3). |
| Martinez, Catherine | 06/24/20 | 0.2 | Attend weekly team meeting. |
| Meyer, Corey M. | 06/24/20 | 3.4 | Confer with M. Clarens and team to discuss review of documents in relation to potential claims by the Company (0.4); review and analyze documents in relation to potential claims by the Company (3.0). |
| Ricci, Anthony J. | 06/24/20 | 5.9 | Conduct second-level document review (5.7); attend document review team meeting (0.2). |
| Staropoli, Krista | 06/24/20 | 1.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 06/24/20 | 0.3 | Meet with Z. Kaufman and team regarding review of Company documents in connection with analysis of potential claims by the Company. |
| Theodora, Brooke | 06/24/20 | 0.2 | Review documents related to potential claims by the Company. |
| Vitiello, Sofia A. | 06/24/20 | 2.0 | Coordinate tasks related to requests from the Creditors Committee |
| Wasim, Roshaan | 06/24/20 | 3.0 | Review documents in connection with legal analysis of potential claims by the Company (2.8); teleconference with M. Clarens and associate team regarding same (0.2). |
| Wasserman, Benjamin D. | 06/24/20 | 0.3 | Attend weekly conference with M. Clarens for Special Committee. |
| Wasserman, Benjamin D. | 06/24/20 | 1.0 | Revise chronology for Special Committee, email to Z. Kaufman. |
| Whisenant, Anna Lee | 06/24/20 | 1.9 | Review documents related to potential claims by the Company (1.6); call with M. Clarens and associate review team regarding same (0.3). |
| Wohlberg, Charlie | 06/24/20 | 0.5 | Analyze case law pertaining to damages in connection with potential Company claims. |
| Cheung, Chui-Lai | 06/25/20 | 3.1 | Conduct second level review of documents relating to Special Committee issues |
| Clarens, Margarita | 06/25/20 | 4.2 | Call with K. Benedict regarding IAC agreements (0.2); call with ediscovery team regarding discovery (0.5); call with C. Oluwole and team regarding Creditors Committee productions (0.8); review emails with ediscovery team, C. Oluwole and team relating to discovery issues (0.9); emails with M. |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Huebner and C. Duggan with response to draft from Creditors Committee (1.8). |
| Clarke, Molly O'Malley | 06/25/20 | 1.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Gelbfish, Isaac M. | 06/25/20 | 0.6 | Review Company documents in connection with potential claims by the Company. |
| Hamby, Aly | 06/25/20 | 2.9 | Review Company documents in connection with analysis of potential claims by the Company (0.9); conduct targeted searches regarding same (1.9); read email from M. Clarens related to excel spreadsheet of memos regarding same (0.1). |
| Harutian, Liana | 06/25/20 | 4.9 | Analyze documents regarding evaluation of potential claims by the Company. |
| Kaufman, Zachary A. | 06/25/20 | 11.0 | Correspond with S. Vitiello regarding analysis of potential claims by the Company (0.8); conference with S. Vitiello regarding analysis of potential claims by the Company (0.6); conference with B. Theodora regarding analysis of potential claims by the Company (0.5); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.6); correspond with I. Gelbfish and L. Harutian regarding analysis of potential claims by the Company (1.2); review Company documents in connection with analysis of potential claims by the Company (7.3) |
| Kim, Eric M. | 06/25/20 | 1.1 | Review memoranda regarding claims held by the Debtors (0.8); review email from M. Clarens regarding same (0.3). |
| Meyer, Corey M. | 06/25/20 | 0.2 | Review and analyze documents in relation to potential claims by the company. |
| Ricci, Anthony J. | 06/25/20 | 4.4 | Document review. |
| Staropoli, Krista | 06/25/20 | 4.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Theodora, Brooke | 06/25/20 | 0.5 | Call with Z. Kaufman regarding review of documents related to potential claims the Company can assert. |
| Vitiello, Sofia A. | 06/25/20 | 5.9 | Teleconference with C. Oluwole to discuss ongoing review and tasks from the Creditors Committee (0.3); teleconference with R. King to discuss ongoing review (0.2); teleconference with Cobra team and R. King to discuss ongoing review for Creditors Committee (0.6); call with M. Clarens to discuss requests from the Creditors Committee (0.5); call with M. Clarens, C. Oluwole, and R. King to discuss ongoing review for Creditors Committee (0.8); coordinate tasks related to requests from the Creditors Committee (3.5) |
| Wasim, Roshaan | 06/25/20 | 5.5 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 06/25/20 | 1.2 | Review documents related to potential claims by the Company (0.7); prepare compendium of memoranda prepared by Special Committee team (0.5). |
| Wohlberg, Charlie | 06/25/20 | 7.0 | Analyze case law pertaining to remedies in connection with potential Company claims (6.5); analyze case law pertaining to choice of law in connection with potential Company claims (0.5). |
| Brock, Matthew R. | 06/26/20 | 0.4 | Review legal research regarding potential claims by the Company and correspond with C. Wohlberg regarding same. |
| Clarens, Margarita | 06/26/20 | 3.8 | Call with C. Oluwole and S. Vitiello regarding discovery (0.2); call with ediscovery team regarding discovery (0.3); call with C. Duggan regarding Special Committee investigation (1.2); call with Purdue and co-counsel regarding privilege (0.6); |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | follow-up call with S. Vitiello (0.3); email with N. Williams, E. Kim and team regarding Bates White (0.4); email to Creditors Committee regarding discovery (0.6); email with S. Vitiello regarding Creditors Committee requests (0.2). |
| Clarke, Molly O'Malley | 06/26/20 | 0.9 | Review Company documents in connection with analysis of potential claims by the Company. |
| Gelbfish, Isaac M. | 06/26/20 | 0.9 | Conference with Z. Kaufman, L. Harutian regarding potential claims by Purdue. |
| Hamby, Aly | 06/26/20 | 6.3 | Review Company documents in connection with analysis of potential claims by the Company (1.2); update chronology related to same (1.8); read and reply to emails from S. Vitiello and C. Meyer regarding quality control of document production to the Creditors Committee (0.3); conduct quality control regarding same (3.0). |
| Harutian, Liana | 06/26/20 | 1.7 | Attend virtual meeting with Z. Kaufman regarding evaluation of potential claims by Company (0.8); analysis of documents in relation to evaluating potential claims against shareholders (0.9). |
| Kaufman, Zachary A. | 06/26/20 | 4.7 | Conference with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.4); conference with S. Vitiello regarding analysis of potential claims by the Company (0.3); review Company documents in connection with analysis of potential claims by the Company (3.3); conference with L. Harutian and I. Gelbfish regarding analysis of potential claims by the Company (0.7). |
| Kim, Clara Y. | 06/26/20 | 0.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 06/26/20 | 0.6 | Review documents relating to Special Committee investigation (0.5); email with Z. Kaufman regarding same (0.1). |
| Meyer, Corey M. | 06/26/20 | 3.1 | Review and analyze documents in relation to potential claims by the Company (1.3);  review and analyze documents for production to the Creditors Committee (1.8). |
| Ricci, Anthony J. | 06/26/20 | 6.8 | Review documents for production. |
| Staropoli, Krista | 06/26/20 | 2.6 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 06/26/20 | 5.7 | Teleconference with M. Clarens and C. Oluwole to discuss request from Creditors Committee (0.2); teleconference with Cobra, Z. Kaufman, and M. Clarens to discuss ongoing review (0.4); teleconference with R. Hoff, J. McClammy, M. Clarens, C. Oluwole and others to discuss discovery issues (0.6); coordinate tasks related to requests from the Creditors Committee (4.5). |
| Wasim, Roshaan | 06/26/20 | 3.4 | Review documents in connection with requests from the Creditors Committee (3.1); review documents in connection with legal analysis of potential claims by Purdue (0.3). |
| Whisenant, Anna Lee | 06/26/20 | 4.0 | Review documents related to potential claims by the Company (1.5); quality check production populations in advance of production to certain constituencies (1.6); prepare compendium of memoranda prepared by Special Committee team (0.7); conference with T. Horley regarding same (0.2). |
| Wohlberg, Charlie | 06/26/20 | 2.0 | Analyze case law pertaining to damages in connection with potential Company claims. |
| Clarens, Margarita | 06/27/20 | 0.2 | Call with J. McClammy and C. Duggan regarding Creditors Committee request. |
| Meyer, Corey M. | 06/27/20 | 0.5 | Review and analyze documents in relation to potential claims |

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Staropoli, Krista | 06/27/20 | 3.0 | by the company.<br>Review Company documents in connection with analysis of potential claims by the Company. |
| Clarens, Margarita | 06/28/20 | 1.6 | Call with M. Huebner and team regarding strategy (0.7); call with Creditors Committee regarding discovery request (0.7); follow-up regarding same (0.2). |
| Combs, Chris | 06/28/20 | 0.2 | Email with R. Wasim regarding documents elevated to Special Committee. |
| Vitiello, Sofia A. | 06/28/20 | 1.1 | Review documents pertaining to potential claims by the Company |
| Wasim, Roshaan | 06/28/20 | 5.2 | Review documents in connection with requests from the Creditors Committee (3.7); review documents in connection with legal analysis of potential claims by Purdue (1.5). |
| Clarens, Margarita | 06/29/20 | 7.4 | Call with J. McClammy, M. Huebner regarding discovery requests (0.3); follow-up regarding same (0.3); call with Purdue regarding response to Non-Consenting States group discovery request (1.1); follow-up with ediscovery team regarding same (0.7); call with C. Duggan regarding Creditors Committee requests (0.6); call with Purdue, ediscovery team regarding Creditors Committee productions (0.3); call with C. Duggan regarding strategy (1.2); call with C. Oluwole regarding discovery (0.3); draft email to Creditors Committee regarding discovery (1.2); emails with C. Duggan regarding discovery issues (0.8); email with Z. Kaufman regarding document review (0.6). |
| Clarke, Molly O'Malley | 06/29/20 | 3.1 | Review Company documents in connection with analysis of potential claims by the Company (2.8); add entry to sub-topic chronology (0.3). |
| Combs, Chris | 06/29/20 | 2.7 | Review documents regarding QC production (2.4); email with C. Meyer regarding same (0.2); email with R. Wasim regarding elevated documents (0.1). |
| Gelbfish, Isaac M. | 06/29/20 | 0.8 | Review Company documents in connection with potential claims by the Company. |
| Kaufman, Zachary A. | 06/29/20 | 6.7 | Review Company documents in connection with analysis of potential claims by the Company (6.0); correspond with C. Duggan and M. Clarens regarding analysis of potential claims by the Company (0.7). |
| Kim, Clara Y. | 06/29/20 | 1.1 | Review interesting documents portfolio (0.1); review Company documents in connection with analysis of potential claims by the Company (1.0). |
| Meyer, Corey M. | 06/29/20 | 4.1 | Review and analyze documents in relation to potential claims by the Company (2.9); review and analyze documents for production to the Creditors Committee (1.2). |
| Ricci, Anthony J. | 06/29/20 | 2.5 | Review documents for production. |
| Staropoli, Krista | 06/29/20 | 2.0 | Review Company messaging documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 06/29/20 | 2.4 | Teleconference with C. Duggan and M. Clarens to discuss ongoing review and next steps (1.2); attend weekly discovery call (0.3); teleconference with C. Duggan and M. Clarens to discuss requests from the Creditors Committee (0.6); coordinate tasks regarding requests from the Creditors Committee (0.3) |
| Wasim, Roshaan | 06/29/20 | 4.7 | Review documents in connection with requests from the Creditors Committee (4.3); review documents in connection with legal analysis of potential claims by Purdue (0.4). |
| Whisenant, Anna Lee | 06/29/20 | 1.6 | Review documents related to potential claims by the |

153

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Company. |
| Brock, Matthew R. | 06/30/20 | 0.2 | Confer with C. Meyer regarding investigation of potential claims by the Company. |
| Clarens, Margarita | 06/30/20 | 3.1 | Call with M. Kesselman, R. Aleali, C. Duggan and B. Kaminetzky regarding Special Committee (1.2); email with C. Duggan, Creditors Committee regarding discovery (0.4); call with Bates White regarding analysis (1.1); emails with C. Oluwole, R. King regarding diligence (0.3); emails with C. Duggan regarding same (0.1). |
| Kaufman, Zachary A. | 06/30/20 | 6.8 | Conference with C. Duggan, M. Clarens, N. Williams, and Bates White regarding analysis of potential claims by the Company (1.1); review Company documents in connection with analysis of potential claims by the Company (5.3); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.4). |
| Kim, Clara Y. | 06/30/20 | 1.5 | Review Company documents in connection with analysis of potential claims by the Company. |
| Kim, Eric M. | 06/30/20 | 3.8 | Videoconference with C. Mullin, C. Duggan, M. Clarens and others regarding Special Committee investigation (1.0); draft summary of diligence requests to IACs regarding same (1.2); correspond with C. Oluwole regarding same (0.4); review draft presentation regarding claims held by the Debtors (1.2). |
| Meyer, Corey M. | 06/30/20 | 6.1 | Review and analyze documents in relation to potential claims by the Company (5.3); review and analyze documents for production to the Creditors Committee (0.8). |
| Staropoli, Krista | 06/30/20 | 3.0 | Review Company documents in connection with analysis of potential claims by the Company. |
| Sud, Akhil | 06/30/20 | 4.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 06/30/20 | 0.8 | Coordinate tasks related to requests from the Creditors Committee. |
| Wasim, Roshaan | 06/30/20 | 3.8 | Review documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 06/30/20 | 2.6 | Review documents related to potential claims by the Company. |
| Williams, Nikolaus | 06/30/20 | 1.2 | Call with Bates White (C. Mullen and others), C. Duggan and others regarding status of investigation into potential claims by Company (1.0); review emails regarding same (0.2). |
| Wohlberg, Charlie | 06/30/20 | 0.6 | Analyze case law in connection with potential Company claims. |
| **Total PURD175 Special Committee/Investigations Issues** | | **1,429.2** | |
| **PURD180 Rule 2004 Discovery** | | | |
| Oluwole, Chautney M. | 06/01/20 | 0.4 | Review correspondence between parties related to Creditors Committee's Rule 2004 subpoenas. |
| Benedict, Kathryn S. | 06/02/20 | 2.0 | Analyze Creditors Committee letter to Court regarding Sacker Family diligence (1.9); correspondence with C. Oluwole regarding same (0.1). |
| McCarthy, Gerard | 06/02/20 | 0.1 | Review Creditors Committee letter. |
| Oluwole, Chautney M. | 06/02/20 | 1.0 | Review Creditors Committees' draft letter to Chambers regarding discovery from Sackler Families (0.4); review correspondence between parties regarding Creditors Committee's Rule 2004 subpoenas to Sackler Families (0.6). |

Invoice No.7019332
Invoice Date: August 10, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 06/03/20 | 1.4 | Meet and confer with Creditors Committee and IAC counsel (1.0); teleconference with NAS counsel regarding Rule 2004 motion (0.4). |
| Oluwole, Chautney M. | 06/03/20 | 1.1 | Attend meet and confer between Creditors Committee and Haug Partners regarding Rule 2004 subpoenas via teleconference (1.0) correspond with M. Giddens regarding review of  invoice for weekly  fees reporting and review bill (0.1). |
| Vitiello, Sofia A. | 06/03/20 | 1.0 | Attend meet-and-confer with Akin Gump, Haug Partners, and others to discuss pending Rule 2004 discovery. |
| Oluwole, Chautney M. | 06/04/20 | 0.2 | Confer with M. Giddens regarding review of bill for weekly fees reporting, review  invoice and prepare weekly incurred fees (0.1); confer with creditor groups regarding same (0.1). |
| Benedict, Kathryn S. | 06/05/20 | 1.3 | Analyze responses to discovery letter to Court. |
| Horley, Tim | 06/05/20 | 6.5 | Review, analyze Rule 2004 discovery related documents per C. Oluwole (3.1); prepare written summaries of same (3.4). |
| Oluwole, Chautney M. | 06/05/20 | 0.1 | Confer with Davis Polk team regarding parties' submissions to the Court regarding Rule 2004 discovery. |
| Vitiello, Sofia A. | 06/05/20 | 0.4 | Review submissions to the Court from Sackler Family Side A and Side B, Creditors Committee, and others on ongoing discovery issues. |
| Horley, Tim | 06/06/20 | 0.5 | Review and revise written summaries of Rule 2004 discovery correspondence per C. Oluwole (0.4); correspondence with J. McClammy and C. Oluwole regarding same (0.1). |
| Oluwole, Chautney M. | 06/06/20 | 1.8 | Review Creditors Committee's June 2 letter to the Court and parties' submissions in response to same (1.3); review and revise summary of same and confer with T. Horley regarding same (0.4); confer with M. Huebner regarding same (0.1). |
| Robertson, Christopher | 06/06/20 | 0.7 | Review letters to Court regarding discovery issues. |
| Vitiello, Sofia A. | 06/06/20 | 0.7 | Review submissions to the Court from Sackler Family Side A and Side B, Creditors Committee, and others on ongoing discovery issues. |
| Horley, Tim | 06/07/20 | 0.7 | Review and revise written summaries of Rule 2004 discovery materials per J. McClammy (0.6); correspondence with C. Oluwole regarding same (0.1). |
| Oluwole, Chautney M. | 06/07/20 | 0.4 | Revise summary of parties' submissions to the Court regarding Creditor Committee's Rule 2004 subpoenas (0.3); confer with J. McClammy, M. Huebner, T. Horley and Purdue regarding same (0.1). |
| Clarens, Margarita | 06/08/20 | 1.0 | Meet and confer with Creditors Committee and  Sackler Family Side A regarding discovery. |
| Horley, Tim | 06/08/20 | 0.1 | Attend call with A. Mendelson to discuss Rule 2004 discovery issues in advance of call with Sackler Family counsel. |
| McCarthy, Gerard | 06/08/20 | 1.4 | Review Creditors Committee letter regarding discovery (0.4); review Norton Rose letter regarding same (0.2); review Norton Rose email (0.1); review Milbank Tweed letter (0.3); review Haug Partners letter (0.1); review Non-Consenting States letter (0.1); review IAC letter (0.1); review Debevoise & Plimpton letter (0.1). |
| McClammy, James I. | 06/08/20 | 1.0 | Teleconference regarding  Creditors Committee and shareholder meet and confer |
| Mendelson, Alex S. | 06/08/20 | 2.9 | Review materials in preparation for meet and confer (0.3); attend discovery meet and confer via teleconference (1.4); draft notes regarding meet and confer (1.2). |
| Oluwole, Chautney | 06/08/20 | 2.1 | Review correspondence between parties regarding Creditors |

Invoice No.7019332
Invoice Date: August 10, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| M. | | | Committee's Rule 2004 subpoenas (0.4); confer with J. McClammy regarding same (0.1); review Judge Drain's correspondence regarding same (0.1); confer with Purdue regarding same (0.1); attend meet and confer between Creditors Committee and Debevoise & Plimpton regarding same via teleconference (1.4). |
| Vitiello, Sofia A. | 06/08/20 | 1.4 | Attend meet-and-confer with Akin Gump, Debevoise & Plimpton, Milbank Tweed, and others to discuss pending Rule 2004 discovery. |
| Clarens, Margarita | 06/09/20 | 1.5 | Meet and Confer with Creditors Committee and Sackler Family Side B counsel regarding discovery. |
| Guo, Angela W. | 06/09/20 | 2.1 | Meet and confer call with Creditors Committee and Milbank Tweed (1.5); revise notes from call (0.6). |
| Mendelson, Alex S. | 06/09/20 | 0.1 | Correspond with C. Oluwole  and others regarding meet and confer. |
| Oluwole, Chautney M. | 06/09/20 | 1.5 | Attend meet and confer between Creditors Committee and Milbank Tweed and JHA regarding Rule 2004 subpoenas via teleconference. |
| Benedict, Kathryn S. | 06/10/20 | 0.2 | Review correspondence between A. Lees and M. Hurley regarding meet and confer. |
| Oluwole, Chautney M. | 06/10/20 | 0.4 | Correspondence with Davis Polk team and M. Giddens regarding review of billing detail for weekly  fee reporting, review billing detail and prepare weekly incurred  fees (0.3); correspondence with creditor groups regarding same (0.1). |
| Oluwole, Chautney M. | 06/11/20 | 0.3 | Review correspondence between parties regarding Creditors Committee's Rule 2004 subpoenas (0.2); confer with M. Giddens regarding weekly reporting (0.1). |
| Oluwole, Chautney M. | 06/13/20 | 0.7 | Confer with Lit Tech regarding processing and upload of documents produced by Sackler Family's financial institutions in response to Non-Consenting States Groups' Rule 2004 subpoenas (0.4); confer with Davis Polk team regarding same (0.2); confer with Debevoise & Plimpton regarding same (0.1). |
| Clarens, Margarita | 06/17/20 | 1.1 | Participate in meet and confer between Creditors Committee and US IAC counsel. |
| Guo, Angela W. | 06/17/20 | 1.0 | Meet-and-confer with Haug Partners and Akin Gump regarding Creditors Committee's tax requests. |
| Oluwole, Chautney M. | 06/17/20 | 1.5 | Confer with Davis Polk team and M. Giddens regarding review of billing detail for weekly  fees reporting, review billing detail and prepare weekly incurred  fees (0.3); confer with creditor groups regarding same (0.1); attend meet and confer between Creditors Committee and Haug Partners regarding Rule 2004 discovery via teleconference (1.1). |
| Oluwole, Chautney M. | 06/22/20 | 0.1 | Review correspondence between parties regarding Rule 2004 discovery. |
| Oluwole, Chautney M. | 06/22/20 | 0.3 | Review discovery stipulation between Creditors Committee and Sackler Family and IACs (0.2); confer with J. McClammy and T. Horley regarding same (0.1) |
| Horley, Tim | 06/23/20 | 2.9 | Prepare written summary of stipulations among  Creditors Committee,  Sackler family Sides A and B and IACs (2.1); review and revise summary in light of C. Oluwole comments (0.6); correspondence with J. McClammy and C. Oluwole regarding same (0.2). |
| Oluwole, Chautney M. | 06/23/20 | 0.7 | Confer with Lit Tech regarding processing and upload of documents produced by Sackler Family financial institutions in |

156

Invoice No.7019332
Invoice Date: August 10, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | response to Non-Consenting States Groups' Rule 2004 subpoenas (0.1); confer with Debevoise & Plimpton regarding same (0.1); confer with Purdue and Davis Polk team regarding Sackler Family representation (0.1); review discovery stipulation between Creditors Committee, Sackler Family and IACs and revise summary of the same (0.3); confer with Purdue, J. McClammy and T. Horley regarding same (0.1) |
| Clarens, Margarita | 06/24/20 | 0.8 | Call with Creditors Committee and Haug Partners regarding US IACs. |
| Guo, Angela W. | 06/24/20 | 2.8 | Meeting with Akin Gump and Haug regarding Creditors Committee's tax requests (0.8); revise notes regarding call (0.3); correspondence with C. Oluwole and M. Clarens regarding summary of call (0.1); call with Non-Consenting States group regarding DOJ documents (1.4); revise notes regarding call (0.2). |
| Oluwole, Chautney M. | 06/24/20 | 1.2 | Attend meet and confer between Creditors Committee and Haug Partners regarding Rule 2004 discovery via teleconference (0.8); confer with Purdue regarding same (0.1); confer with Davis Polk team and M. Giddens regarding review of bill for weekly costs reporting, review bill and prepare weekly incurred costs (0.2); confer with creditor groups regarding same (0.1) |
| Oluwole, Chautney M. | 06/25/20 | 0.3 | Review correspondence between parties regarding Rule 2004 discovery (0.1); confer with Lit Tech regarding processing and upload of documents produced by Sackler Family's financial institutions in response to Non-Consenting States groups' Rule 2004 subpoenas (0.1); confer with J. Sharp and K. Aber regarding same (0.1) |
| Oluwole, Chautney M. | 06/28/20 | 0.1 | Correspondence with Lit Tech regarding processing and upload of documents produced by Sacklers' financial institutions in response to Non-Consenting States Groups' 2004 subpoenas. |
| Oluwole, Chautney M. | 06/29/20 | 0.5 | Review Creditors Committee's draft 2004 motion and draft summary of same (0.4); confer with Purdue, J. McClammy and others regarding same (0.1). |
| Oluwole, Chautney M. | 06/30/20 | 0.2 | Confer with Purdue and others regarding Creditors Committee's 2004 motion. |
| **Total PURD180 Rule 2004 Discovery** | | **50.5** | |
| **TOTAL** | | **5,995.8** | |