**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: September 8, 2020 at 5:00 p.m. ET |

**TENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | June 1, 2020 through June 30, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $677,526.54[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $542,021.23 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $185,696.48 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] This amount reflects a reduction in fees in the amount of $147,532.96 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

1

This is a(n):    __X__Monthly    ____Interim    ____Final application.

Is this the first monthly application?    ___Yes    _X_No

This application includes 22.2 hours with a value of $16,803 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 128.80 | 173,880.00 |
| Timothy C. Blank | Partner | 1986 | 1,085.00 | 3.10 | 3,363.50 |
| Mark S. Cheffo | Partner | 1990 | 1,250.00 | 2.60 | 3,250.00 |
| Hayden A. Coleman | Partner | 1985 | 915.00 | 121.10 | 110,806.50 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 9.70 | 8,633.00 |
| Hope S. Freiwald | Partner | 1980 | 1,090.00 | 76.20 | 83,058.00 |
| Nathan E. Hoffman | Partner | 2000 | 915.00 | 0.50 | 457.50 |
| Sara B. Roitman | Partner | 2010 | 890.00 | 146.60 | 130,474.00 |
| Christina Sarchio | Partner | 1997 | 1,085.00 | 0.80 | 868.00 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 2.60 | 2,379.00 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 5.90 | 5,398.50 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 6.30 | 5,764.50 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 10.50 | 9,345.00 |
| Lindsey B. Cohan | Counsel | 2009 | 855.00 | 1.00 | 855.00 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 94.50 | 84,105.00 |
| Paul A. LaFata | Counsel | 2007 | 890.00 | 14.40 | 12,816.00 |
| Jae H. Lee | Counsel | 2005 | 890.00 | 0.40 | 356.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 3.60 | 3,204.00 |
| Michelle K. Yeary | Counsel | 1995 | 890.00 | 1.40 | 1,246.00 |
| Tomas E. Barron | Associate | 2019 | 490.00 | 2.50 | 1,225.00 |
| Noah Becker | Associate | 2019 | 490.00 | 7.90 | 3,871.00 |
| Alyssa C. Clark | Associate | 2017 | 640.00 | 8.30 | 5,312.00 |
| Alison S. Cooney | Associate | 2013 | 825.00 | 6.40 | 5,280.00 |
| Rory M. Gledhill | Associate | 2017 | 640.00 | 23.00 | 14,720.00 |

---

[3]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Cara Kaplan | Associate | 2018 | 565.00 | 14.10 | 7,966.50 |
|---|---|---|---|---|---|
| Mary H. Kim | Associate | 2015 | 770.00 | 38.90 | 29,953.00 |
| Sarah Magen | Associate | 2012 | 840.00 | 13.80 | 11,592.00 |
| Jenna C. Newmark | Associate | 2011 | 855.00 | 9.40 | 8,037.00 |
| Jon E. Olsson | Associate | 2017 | 640.00 | 1.00 | 640.00 |
| Amisha R. Patel | Associate | 2010 | 855.00 | 0.90 | 769.50 |
| Gabrielle N. Piper | Associate | 2019 | 490.00 | 41.50 | 20,335.00 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 2.80 | 2,030.00 |
| Sharon Turret | Associate | 2018 | 565.00 | 13.20 | 7,458.00 |
| Cory A. Ward | Associate | 2015 | 770.00 | 16.80 | 12,936.00 |
| Lindsay N. Zanello | Associate | 2015 | 770.00 | 8.70 | 6,699.00 |
| Hassan Ahmed | Staff Attorney | | 365.00 | 29.20 | 10,658.00 |
| Alvin C. Knight | Staff Attorney | | 365.00 | 41.30 | 15,074.50 |
| Matthew B. Tate | Staff Attorney | | 365.00 | 1.50 | 547.50 |
| Antonella Capobianco-Ranallo | Legal Asst | N/A | 200.00 | 29.90 | 5,980.00 |
| Sarah Taylor | Legal Asst | N/A | 200.00 | 4.90 | 980.00 |
| Danielle A. Torrice | Legal Asst | N/A | 200.00 | 4.50 | 900.00 |
| Kurt Vinson | Legal Asst | N/A | 200.00 | 0.60 | 120.00 |
| Denise Neris | Project Asst | N/A | 155.00 | 10.00 | 1,550.00 |
| Robyn M. McAllen Broughton | Research Analyst | N/A | 185.00 | 0.40 | 74.00 |
| Brian K. Deaver | Research Analyst | N/A | 185.00 | 0.10 | 18.50 |
| David W. Lang | Research Analyst | N/A | 185.00 | 0.20 | 37.00 |
| Janet Peros | Research Analyst | N/A | 185.00 | 0.40 | 74.00 |
| Taylor T. Southworth | Research Analyst | N/A | 185.00 | 1.00 | 185.00 |
| **Total** | | | | **963.2** | **$815,282.00** |
| **18% Volume Discount[4]** | | | | | **($146,750.76)** |
| **Discounted Total** | | | | | **$668,531.24** |
| **Total Amount Requested Herein** | | | | | **$534,824.99** |

*Non-working travel was billed at one-half the regular billing rates

---

[4]   The Retention Application described a 12% discount for aggregate fees from $1 to $5 million; however, the correct discount for these aggregate fees is 18%, as reflected herein.

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 885.00 | 1.50 | 1,327.50 |
| Blaine M. Hackman | Associate | 2012 | 740.00 | 3.70 | 2,738.00 |
| Seth E. Snyder | Patent Agent | | 585.00 | 0.60 | 351.00 |
| Donna Marks | Legal Asst | N/A | 305.00 | 3.10 | 945.50 |
| Sara Levy | Legal Asst | N/A | 160.00 | 0.70 | 112.00 |
| Sherrice T. Breland | Legal Asst | N/A | 285.00 | 15.10 | 4,303.50 |
| **Total** | | | | **24.70** | **$9,777.50** |
| **8% Volume Discount[6]** | | | | | **($782.20)** |
| **Discounted Total** | | | | | **$8,995.30** |
| **Total Amount Requested Herein** | | | | | **$7,196.24** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $685.53.

---

[5]   As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 10% to 28% for partners, 19% for counsel, 22% for associates, 0% to 18% for paraprofessionals, and 7% to 10% for patent agents.

[6]   As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

## Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|-------------|------------|
| B110 | Case Administration | 3.20 | 1,808.00 |
| B160 | Fee/Employment Applications | 22.40 | 16,986.00 |
| L110 | Fact Investigation/Development | 75.60 | 30,278.00 |
| L120 | Analysis/Strategy | 641.60 | 612,832.00 |
| L130 | Experts/Consultants | 25.60 | 20,511.00 |
| L140 | Document/File Management | 18.80 | 3,760.00 |
| L160 | Settlement/Non-Binding ADR | 106.50 | 92,107.50 |
| L190 | Other Case Assessment, Development and Administration | 30.50 | 13,220.00 |
| L210 | Pleadings | 2.90 | 1,701.00 |
| L230 | Court Mandated Conferences | 1.70 | 1,518.00 |
| L250 | Other Written Motions and Submissions | 0.80 | 303.00 |
| L320 | Document Production | 8.00 | 7,120.00 |
| L330 | Depositions | 5.60 | 1,534.00 |
| L340 | Expert Discovery | 0.60 | 549.00 |
| L350 | Discovery Motions | 0.30 | 274.50 |
| L390 | Other Discovery | 9.20 | 2,087.50 |
| L410 | Fact Witnesses | 1.70 | 1,555.50 |
| L430 | Written Motions and Submissions | 1.40 | 1,015.00 |
| L440 | Other Trial Preparation and Support | 2.20 | 1,958.00 |
| L510 | Appellate Motions and Submissions | 1.80 | 1,612.00 |
| P260 | Intellectual Property | 24.70 | 9,777.50 |
| **Total** | | **987.90** | **$825,059.50[7]** |

---

[7]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Consultant fees[8] | 177,745.87 |
| Court Costs | 350.00 |
| Courtlink Search | 10.06 |
| Federal Express Charges | 59.88 |
| Filing Fees and Related | 4,360.00 |
| Lexis/Legal Research | 77.02 |
| Pacer Research Fees | 1,417.90 |
| Registration Fee | 50.00 |
| Westlaw Search Fees | 1,557.90 |
| **Total** | **$185,696.48** |

---

[8] These consultant fees are Ankura Consulting Group, LLC, a firm that manages a document hosting platform necessary for Dechert to provide legal services to the Debtors.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** |
| | **Objection Deadline: September 8, 2020 at 5:00 p.m. ET** |

### TENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$542,021.23** together with reimbursement for actual and necessary expenses incurred in the amount of **$185,696.48**, for the period commencing June 1, 2020 through and including June 30, 2020 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

1.     Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**"). The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $677,526.54,[2] of which $542,021.23 is requested

for fees in this Application. **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $185,696.48 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**. The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $185,696.48. This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

---

[2]     This amount reflects a reduction in fees in the amount of $147,532.96 on account of voluntary discounts for
aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No.
965] (the "**Notice of Increased Patent Fees**").

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

### VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 987.9

hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $677,526.54, of which $542,021.23 is requested for

fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of June 1, 2020 through and including June 30, 2020 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to June 30, 2020, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## <u>CONCLUSION</u>

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $542,021.23 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $185,696.48 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: August 25, 2020

Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

17440083

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: August 25, 2020                 Respectfully submitted,

                                       _/s/ Shmuel Vasser_____
                                       Shmuel Vasser
                                       DECHERT LLP
                                       1095 Avenue of the Americas
                                       New York, New York 10036
                                       Telephone:  (212) 698-3500
                                       Facsimile:  (212) 698-3599
                                       shmuel.vasser@dechert.com

                                       *Attorneys for Debtors and Debtors in Possession*

## EXHIBIT A

**Description of Legal Services**



| | |
|---|---|
| DATE | August 25, 2020 |
| INVOICE NO. | 1471275 |
| MATTER NO. | 161941 |
| FED. ID. 23-1425587 | |

## DECHERT LLP
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$525,669.00** |
| **18% discount** | **($94,620.42)** |
| | **$431,048.58** |
| | |
| **TOTAL DISBURSEMENTS:** | **2,231.37** |
| | |
| **TOTAL AMOUNT DUE:** | **$433,279.95** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Research Fees | 35.95 |
| Court Costs | 350.00 |
| Courtlink Search | 10.06 |
| Westlaw Search Fees | 422.48 |
| Pacer Research Fees | 1,353.00 |
| Federal Express Charges | 59.88 |

**TOTAL DISBURSEMENTS:**                    **$2,231.37**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S . Birnbaum | Partner | 1,350.00 | 128.80 | 173,880.00 |
| S . Vasser | Partner | 915.00 | 5.90 | 5,398.50 |
| N . Hoffman | Partner | 915.00 | 0.50 | 457.50 |
| S . Roitman | Partner | 890.00 | 146.60 | 130,474.00 |
| D . Gentin Stock | Counsel | 890.00 | 94.50 | 84,105.00 |
| P . LaFata | Counsel | 890.00 | 13.00 | 11,570.00 |
| M . Yeary | Counsel | 890.00 | 0.50 | 445.00 |
| J . Newmark | Associate | 855.00 | 9.40 | 8,037.00 |
| L . Cohan | Counsel | 855.00 | 1.00 | 855.00 |
| A . Cooney | Associate | 825.00 | 6.40 | 5,280.00 |
| C . Ward | Associate | 770.00 | 16.80 | 12,936.00 |
| L . Zanello | Associate | 770.00 | 3.70 | 2,849.00 |
| M . Kim | Associate | 770.00 | 38.40 | 29,568.00 |
| R . Gledhill | Associate | 640.00 | 23.00 | 14,720.00 |
| C . Kaplan | Associate | 565.00 | 14.10 | 7,966.50 |
| G . Piper | Associate | 490.00 | 3.20 | 1,568.00 |
| N . Becker | Associate | 490.00 | 7.90 | 3,871.00 |
| A . Knight | Staff Attorney | 365.00 | 41.30 | 15,074.50 |
| H . Ahmed | Staff Attorney | 365.00 | 29.20 | 10,658.00 |
| A . Capobianco-Ra | Legal Assistant | 200.00 | 23.40 | 4,680.00 |
| S . Taylor | Legal Assistant | 200.00 | 4.90 | 980.00 |
| D . Lang | Office Support | 185.00 | 0.20 | 37.00 |
| R . McAllen Broug | Other | 185.00 | 0.40 | 74.00 |
| T . Southworth | Other | 185.00 | 1.00 | 185.00 |
| **TOTALS** | | | **614.10** | **$525,669.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/02/20 | CK | 0.50 | Review bankruptcy docket for class proof of claim motion (0.2); correspond internally regarding same (0.2); calendar hearing regarding same (0.1). | B110 | A104 | $282.50 |
| 06/03/20 | CK | 0.50 | Review bankruptcy docket for requested filings (0.4); correspond with H. Coleman regarding same (0.1). | B110 | A104 | $282.50 |
| 06/05/20 | CK | 0.60 | Review docket and circulate updates. | B110 | A104 | $339.00 |
| 06/15/20 | CK | 0.50 | Review bankruptcy docket for filings related to litigation (0.4); correspond internally regarding same. (0.1). | B110 | A104 | $282.50 |
| 06/21/20 | CK | 0.50 | Review bankruptcy dockets and circulate updates. | B110 | A104 | $282.50 |
| 06/22/20 | CK | 0.20 | Review agenda for 6/23 hearing and circulate to H. Coleman and S. Birnbaum. | B110 | A104 | $113.00 |
| 06/28/20 | CK | 0.40 | Review docket and circulate updates. | B110 | A104 | $226.00 |

$1,808.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | CK | 2.10 | Review fee applications and calculate time spent on fee statements/application (1.3); correspond with S. Vasser regarding same (0.2); prepare Second Interim Fee Application (0.6). | B160 | A103 | $1,186.50 |
| 06/10/20 | CK | 0.60 | Review May 2020 invoices. | B160 | A104 | $339.00 |
| 06/11/20 | CK | 0.20 | Correspond internally regarding Second Interim Fee Application. | B160 | A103 | $113.00 |
| 06/12/20 | CK | 3.40 | Review May 2020 invoices for fee statement. | B160 | A104 | $1,921.00 |
| 06/12/20 | SV | 0.50 | Review fee examiner's report. | B160 | A104 | $457.50 |
| 06/13/20 | CK | 1.80 | Review May 2020 invoices for fee statement (0.6); correspond with attorneys regarding additional information for May fee statement (1.2). | B160 | A104 | $1,017.00 |
| 06/15/20 | DGS | 0.10 | Correspond regarding bankruptcy billing with C. Kaplan (0.1). | B160 | A105 | $89.00 |
| 06/16/20 | CK | 0.30 | Correspond with S. Vasser regarding issues raised by fee examiner regarding First Interim Fee Application. | B160 | A103 | $169.50 |
| 06/16/20 | SLB | 0.50 | Review and discuss examiner's report on fees. | B160 | A104 | $675.00 |
| 06/16/20 | SV | 0.60 | Communicate internally regarding responses to examiner's report. | B160 | A105 | $549.00 |
| 06/16/20 | SV | 0.20 | Communicate internally regarding procedures regarding fist interim fee application and fee examiner. | B160 | A108 | $183.00 |
| 06/17/20 | CK | 0.10 | Correspond with S. Roitman regarding Second Interim Fee Application. | B160 | A103 | $56.50 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/17/20 | CK | 0.30 | Correspond with S. Vasser regarding responses to fee examiner (0.1); review emails for same (0.2). | B160 | A103 | $169.50 |
| 06/17/20 | SV | 0.70 | Draft memorandum response to fee examiner. | B160 | A103 | $640.50 |
| 06/17/20 | SV | 0.50 | Communicate with H. Coleman and S. Birnbaum regarding responses to fee examiner. | B160 | A105 | $457.50 |
| 06/18/20 | CK | 0.50 | Compile service descriptions for second interim fee application (0.4); correspond with S. Roitman regarding same (0.1). | B160 | A103 | $282.50 |
| 06/18/20 | SBR | 1.70 | Review and revise interim fee application (1.3); communicate internally regarding same (0.4). | B160 | A104 | $1,513.00 |
| 06/18/20 | SV | 0.60 | Review and revise memorandum to fee examiner. | B160 | A103 | $549.00 |
| 06/19/20 | SLB | 0.50 | Telephone conference with bankruptcy examiner regarding issues with fees. | B160 | A107 | $675.00 |
| 06/19/20 | SV | 1.00 | Call with fee examiner (0.5); follow up on travel entries (0.5). | B160 | A108 | $915.00 |
| 06/22/20 | SBR | 1.00 | Draft work descriptions regarding second interim fee application. | B160 | A104 | $890.00 |
| 06/23/20 | CK | 0.30 | Correspond with S. Vasser regarding payment of holdback fee. | B160 | A103 | $169.50 |
| 06/23/20 | PAL | 0.30 | Revise work descriptions regarding interim fee application. | B160 | A103 | $267.00 |
| 06/23/20 | SBR | 1.60 | Draft and analyze work descriptions regarding Dechert's second interim fee application. | B160 | A104 | $1,424.00 |
| 06/23/20 | SV | 0.30 | Review draft fee examiner order. | B160 | A104 | $274.50 |
| 06/24/20 | SV | 0.50 | Review May invoices. | B160 | A103 | $457.50 |
| 06/26/20 | SV | 0.20 | Review order approving fee applications. | B160 | A104 | $183.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

Multi-District Litigation

| 06/29/20 | CK | 0.20 | Correspond internally regarding May 2020 fee statement (0.1) and second interim fee application (0.1). | B160 | A103 | $113.00 |
|---|---|---|---|---|---|---|
| 06/29/20 | SBR | 0.50 | Review and revise memorandum regarding impact on opioid abuse and COVID-19. | B160 | A104 | $445.00 |
| 06/30/20 | CK | 1.10 | Draft May 2020 fee statement. | B160 | A103 | $621.50 |
| | | | | | | $16,803.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | ACK | 9.30 | Review and identify key documents produced by Purdue in various state court and MDL litigation in preparation for meetings with current and prior Purdue board members (6.7); prepare summary regarding same (2.6). | L110 | A104 | $3,394.50 |
| 06/01/20 | HA | 8.60 | Review and analyze documents in preparation for witness interviews (4.2); review and analyze documents produced by Purdue in various state court and MDL litigation in preparation for meetings with current and prior Purdue board members (4.4). | L110 | A104 | $3,139.00 |
| 06/02/20 | ACK | 7.70 | Review and identify key documents produced by Purdue in various state court and MDL litigation in preparation for meetings with current and prior Purdue board members (5.2); prepare chart detailing same (2.5). | L110 | A104 | $2,810.50 |
| 06/02/20 | HA | 8.10 | Review and analyze documents in preparation for witness interviews (3.2); review and analyze documents produced by Purdue in various state court and MDL litigation in preparation for meetings with current and prior Purdue board members (3.6); prepare chart of same (1.3). | L110 | A104 | $2,956.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/20 | ACK | 8.30 | Review and identify documents produced by Purdue in various state court and MDL litigation in preparation for meetings with current and prior Purdue board members (6.5); review and detail recent documents produced by Purdue to DEA in preparation for meetings with current and prior Purdue board members (1.8) | L110 | A104 | $3,029.50 |
| 06/03/20 | HA | 4.80 | Review and analyze documents in preparation for witness interviews (1.7); review and analyze documents produced by Purdue in various state court and MDL litigation in preparation for meetings with current and prior Purdue board members (3.1). | L110 | A104 | $1,752.00 |
| 06/03/20 | MHY | 0.50 | Oversee preparation of document review protocols used in litigation for client. | L110 | A104 | $445.00 |
| 06/04/20 | ACK | 7.90 | Review and identify key documents produced by Purdue in various state court and MDL litigation in preparation for meetings with current and prior Purdue board members. | L110 | A104 | $2,883.50 |
| 06/04/20 | HA | 7.70 | Review and analyze documents in preparation for witness interviews (2.9); review and analyze documents produced by Purdue in various state court and MDL litigation in preparation for meetings with current and prior Purdue board members (3.0); prepare summary of same (1.8). | L110 | A104 | $2,810.50 |
| 06/05/20 | ACK | 8.10 | Review and identify key documents produced by Purdue in various state court and MDL litigation in preparation for meetings with current and prior Purdue board members. | L110 | A104 | $2,956.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/08/20 | RRM | 0.40 | Conduct research for articles regarding neonatal abstinence syndrome (0.3); communicate with S. Taylor regarding same (0.1). | L110 | A102 | $74.00 |
| 06/15/20 | DWL | 0.20 | Research for M. Kim regarding opposition to school district's class certification. | L110 | A102 | $37.00 |

$26,288.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | ASC | 1.50 | Review and revise chart of allegations for Purdue witness interviews (1.5). | L120 | A103 | $1,237.50 |
| 06/01/20 | DGS | 0.80 | Confer internally regarding next steps in responding to non-consenting states' request, status of responses to mediators and monitor requests (0.5); correspond internally regarding claims analysis (0.2); correspond internally regarding request for tracking information (0.1). | L120 | A105 | $712.00 |
| 06/01/20 | DGS | 2.60 | Confer with client and other counsel regarding non-consenting states' request for documents (0.4); confer with client to gather information responsive to Monitor's requests (0.7); confer with client regarding mediation developments and expert analysis (0.9); correspond with client (0.2) and revise summary (0.3) regarding pro se litigation; correspond with client regarding non-consenting state's request for documents (0.1). | L120 | A106 | $2,314.00 |
| 06/01/20 | DGS | 1.40 | Participate on Debtors' valuation presentation to various creditors. | L120 | A108 | $1,246.00 |
| 06/01/20 | DGS | 1.70 | Review Voluntary Injunction (0.9); correspond with client and other counsel regarding inquiry related to Monitor retention of consultants (0.6); review correspondence regarding mediation (0.2). | L120 | A104 | $1,513.00 |
| 06/01/20 | PAL | 0.20 | Confer with client regarding regulatory inquiry and diligence. | L120 | A106 | $178.00 |
| 06/01/20 | PAL | 0.20 | Confer internally regarding regulatory inquiry and diligence. | L120 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/20 | SLB | 1.80 | Telephone conference with representatives of neonatal abstinence syndrome claimants regarding settlement (0.9); telephone conference with representatives of hospital claims regarding same (0.4); telephone conference with representatives of insurers regarding settlement (0.5). | L120 | A107 | $2,430.00 |
| 06/01/20 | SLB | 1.40 | Attend financial presentation to groups of claimants representatives. | L120 | A109 | $1,890.00 |
| 06/01/20 | SLB | 0.80 | Telephone conference with client, Davis Polk, and Skadden regarding discovery issues (0.4); telephone conference with M. Kesselman regarding settlement issues (0.4). | L120 | A106 | $1,080.00 |
| 06/01/20 | SLB | 3.60 | Review hospital memorandum regarding settlement (0.5); review articles regarding opioids (0.5); review financial slides (0.8); handle confidentiality issues for financial presentation (0.5); review emails regarding monitor hearing expert (0.3); review reply in support of bar date extension motion (0.7); review report on NY trade and emails (0.3). | L120 | A104 | $4,860.00 |
| 06/02/20 | ASC | 0.40 | Communicate in firm regarding Purdue witness interviews (0.4). | L120 | A105 | $330.00 |
| 06/02/20 | DGS | 2.00 | Review and analyze memorandums and materials related to mediation (0.9); correspond internally regarding memorandum for the mediators (0.4); confer internally regarding projects related to the mediation, monitor and other research (0.5); confer internally regarding updates for client call (0.2). | L120 | A105 | $1,780.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/02/20 | DGS | 1.90 | Correspond with client and other counsel regarding Monitor (0.3); confer with client to gather information responsive to Monitor requests (0.5); participate on client regarding Non-Consenting States' request for information (0.4); participate on call with client and other counsel regarding updates across litigation and bankruptcy (0.6); correspond with client regarding indemnification query (0.1). | L120 | A106 | $1,691.00 |
| 06/02/20 | DGS | 1.90 | Review, analyze and edit abatement memorandum (1.2); review and analyze draft retainer agreement related to Monitor activities (0.5); review and analyze bankruptcy filing related to neonatal abstinence syndrome claimants for impact on litigation (0.2). | L120 | A104 | $1,691.00 |
| 06/02/20 | LNZ | 0.10 | Communicate internally regarding school district claims (.1). | L120 | A105 | $77.00 |
| 06/02/20 | LNZ | 0.40 | Review and revise memorandum on school district claims (.4). | L120 | A103 | $308.00 |
| 06/02/20 | MHK | 2.20 | Conduct research into neonatal abstinence syndrome claims (1.5); edit memorandum regarding same (0.7). | L120 | A101 | $1,694.00 |
| 06/02/20 | PAL | 0.30 | Analyze report of joint-defense call for multiple jurisdictions (0.2); confer with client regarding same (0.1). | L120 | A106 | $267.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/02/20 | SLB | 2.90 | Telephone conference with representatives of committee of dissenting states regarding settlement issues (0.8); telephone conference with representatives of Ad Hoc committee of non-consenting states regarding same (0.8); further conference regarding same (0.6); telephone conference with Davis Polk and personal injury committee regarding same (0.7). | L120 | A107 | $3,915.00 |
|---|---|---|---|---|---|---|
| 06/02/20 | SLB | 1.50 | Telephone conference with M. Kesselman regarding settlement issues (0.8); call with Purdue lawyers regarding litigation and bankruptcy issues (0.7). | L120 | A106 | $2,025.00 |
| 06/02/20 | SLB | 0.50 | Telephone conference with Dechert lawyers regarding status of projects and settlement strategy. | L120 | A105 | $675.00 |
| 06/02/20 | SLB | 1.90 | Review revisions to reply to brief to extension for bar date (0.5); review emails regarding retention of experts for monitor (0.3); review motion of neonatal abstinence syndrome claimants (0.3); review school district motion filed in bankruptcy court (0.8). | L120 | A104 | $2,565.00 |
| 06/03/20 | ASC | 1.20 | Review and revise chart of allegations for Purdue witness interviews (1.2). | L120 | A103 | $990.00 |
| 06/03/20 | DGS | 0.60 | Participate on call with other counsel and counsel regarding neonatal abstinence syndrome claimants (0.4); correspond internally and with other counsel regarding Non-Consenting States' request for documents (0.2). | L120 | A107 | $534.00 |
| 06/03/20 | DGS | 2.50 | Attend bankruptcy hearing regarding bar date extension by telephone. | L120 | A109 | $2,225.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| 06/03/20 | DGS | 0.50 | Review correspondence and correspond internally regarding abatement analysis (0.2); confer internally on next steps, Monitor responses and analyses for the mediators (0.3). | L120 | A105 | $445.00 |
|---|---|---|---|---|---|---|
| 06/03/20 | DGS | 0.70 | Confer with client regarding gathering information for the Monitor (0.3); correspond with client about monitor retentions (0.2); correspond with client on the Voluntary Injunction, training and certification (0.1); correspond with client regarding indemnification question (0.1). | L120 | A106 | $623.00 |
| 06/03/20 | MHK | 2.80 | Compile summary of neonatal abstinence syndrome class certification documents (1.5); edit memorandum on responses to neonatal abstinence syndrome claimants' abatement proposal (1.3). | L120 | A101 | $2,156.00 |
| 06/03/20 | PAL | 0.30 | Confer with co-counsel regarding diligence in support of regulatory analysis. | L120 | A105 | $267.00 |
| 06/03/20 | SLB | 0.90 | Telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement issues (0.5); telephone conference with representatives of neonatal abstinence syndrome children regarding discovery (0.4). | L120 | A107 | $1,215.00 |
| 06/03/20 | SLB | 1.30 | Telephone conference with mediators regarding settlement. | L120 | A108 | $1,755.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 06/03/20 | SLB | 3.00 | Review public school district class action motion (1.0); review agreement of state (0.8); review MDL order report of Professor Rubenstein regarding attorney fees (0.4); review memorandum regarding division of funds in settlement (0.8). | L120 | A104 | $4,050.00 |
| 06/03/20 | SLB | 0.30 | Telephone conference with M. Kesselman regarding settlement issues. | L120 | A106 | $405.00 |
| 06/03/20 | SLB | 2.50 | Attend bankruptcy hearing on extension of bar date for impact on litigation. | L120 | A109 | $3,375.00 |
| 06/04/20 | DGS | 2.00 | Confer with client regarding indemnification issue (0.5); confer internally regarding abatement plans (0.4); correspond internally regarding indemnification (0.1); confer internally regarding pending workstreams related to monitor, mediators and recent hearing (0.3); correspond internally regarding proposed next steps on Monitor responses (0.3); correspond internally regarding gathering responsive materials for the Monitor (0.4). | L120 | A105 | $1,780.00 |
| 06/04/20 | DGS | 1.90 | Review materials concerning abatement plans (0.3); review draft responses for the Monitor (0.6); review correspondence regarding school district claims (0.3); review draft materials for mediators (0.3); review correspondence regarding response to Non-Consenting States' request for documents (0.2); review and analyze correspondence regarding abatement plans (0.2). | L120 | A104 | $1,691.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

Multi-District Litigation

| 06/04/20 | DGS | 1.70 | Confer with client regarding school district motion (0.5); participate on client update call with client and other counsel (0.7); confer with client to gather responsive materials for the Monitor (0.5). | L120 | A106 | $1,513.00 |
|---|---|---|---|---|---|---|
| 06/04/20 | LNZ | 0.50 | Confer with client regarding school districts' motion to file class proof of claim (.5). | L120 | A106 | $385.00 |
| 06/04/20 | LNZ | 2.00 | Conduct research regarding public school funding (1.9); communicate internally on same (.1). | L120 | A102 | $1,540.00 |
| 06/04/20 | LNZ | 0.30 | Review school districts' motion to file class proof of claim (.3). | L120 | A104 | $231.00 |
| 06/04/20 | SLB | 0.30 | Draft and respond to emails regarding Ad Hoc Committee of non-consenting states scheduling meeting with insurers. | L120 | A103 | $405.00 |
| 06/04/20 | SLB | 1.60 | Telephone conference with M. Kesselman regarding mediator's letter (0.3); telephone conference with R. Silbert and Dechert regarding class action motion of school district (0.5); follow up call with client and R. Smith regarding insurance (0.3); telephone conference with Davis Polk and client regarding neonatal abstinence syndrome claimants class action (0.5). | L120 | A106 | $2,160.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/04/20 | SLB | 5.00 | Review letters from mediators (0.3); review revised abatement plan of states (0.8); review memorandum regarding tobacco settlement (0.7); review summary of abatement plan of states (0.4); review and respond to emails regarding school district class action (0.6); review MDL special master report on fees (0.7); review emails regarding co-defendant talking agreement for cross claims (0.4); review emails regarding monitor conflict issues (0.3); review emails regarding discovery issues in bankruptcy for impact on litigation (0.3); review NY order on experts and emails (0.5). | L120 | A104 | $6,750.00 |
|---|---|---|---|---|---|---|
| 06/05/20 | ASC | 0.40 | Confer in firm regarding Purdue witness interviews (0.4). | L120 | A105 | $330.00 |
| 06/05/20 | DGS | 0.80 | Correspond internally regarding neonatal abstinence syndrome claims (0.1); correspond internally regarding Monitor retentions (0.2); confer internally regarding trust structures, expert reports and next steps (0.5). | L120 | A105 | $712.00 |
| 06/05/20 | DGS | 1.80 | Review correspondence concerning responses to Monitor queries, retentions by the Monitor and next steps in the mediation process (1.0); review, revise response (0.3) and correspond with client and other counsel (0.2) regarding response to Monitor query; review materials related to possible trust structure (0.3). | L120 | A104 | $1,602.00 |
| 06/05/20 | GNP | 0.50 | Confer with E. Snapp, N. Hoffman, S. Roitman, and A. Cooney regarding witness interviews (0.5). | L120 | A104 | $245.00 |
| 06/05/20 | LNZ | 0.30 | Communicate internally regarding notices of nonparty fault (.3). | L120 | A105 | $231.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/20 | MHK | 0.50 | Edit memorandum on responses to neonatal abstinence syndrome claimants' abatement proposal. | L120 | A101 | $385.00 |
| 06/05/20 | SLB | 1.00 | Telephone conference with representatives of unsecured creditor's committee regarding settlement issues (0.5); telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement (0.5). | L120 | A107 | $1,350.00 |
| 06/05/20 | SLB | 1.20 | Telephone conference with M. Kesselman regarding settlement issues (0.3); telephone conference with R. Silbert regarding abatement settlement issues (0.5); telephone conference with R. Silbert regarding products (0.4). | L120 | A106 | $1,620.00 |
| 06/05/20 | SLB | 2.00 | Review BK hearing on school district motion of claims to file class proof (0.5); review emails regarding harm reduction therapy motion and review debtors filing (0.7); review memorandum on settlements (0.8). | L120 | A104 | $2,700.00 |
| 06/05/20 | SLB | 0.50 | Telephone conference with Dechert team regarding neonatal abstinence syndrome claimants proposal. | L120 | A105 | $675.00 |
| 06/06/20 | ASC | 0.80 | Review and analyze MDL briefing and defense expert reports regarding Automation of Reports and Consolidated Orders System data (0.8). | L120 | A104 | $660.00 |
| 06/06/20 | MHK | 0.90 | Conduct fact research into American College of Obstetricians and Gynecologists and American Academy of Pediatrics. | L120 | A101 | $693.00 |
| 06/07/20 | DGS | 0.10 | Review follow up material related to Monitor request. | L120 | A104 | $89.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| 06/07/20 | MHK | 1.50 | Edit memorandum on responses to neonatal abstinence syndrome claimants' abatement proposal. | L120 | A101 | $1,155.00 |
|---|---|---|---|---|---|---|
| 06/08/20 | DGS | 1.10 | Confer with Monitor regarding retention queries (0.3); correspond with client, monitor, other counsel and internally regarding follow up call on retentions (0.3); correspond and confer internally regarding Monitor retentions (0.3); correspond with other counsel regarding potential Monitor retention (0.2). | L120 | A107 | $979.00 |
| 06/08/20 | DGS | 1.90 | Confer with client regarding gathering responses to Monitor requests and retentions (0.3); prepare for and participate on call with client and other counsel regarding possible Monitor retentions (0.9); join call with client and other counsel to discuss discovery tasks (0.7). | L120 | A106 | $1,691.00 |
| 06/08/20 | DGS | 0.30 | Correspond internally regarding progress on workstreams related to mediations (0.2) and Monitor (0.1). | L120 | A105 | $267.00 |
| 06/08/20 | DGS | 0.80 | Review (0.1), summarize (0.1) and correspond internally (0.1) regarding proposed stipulation and order on discovery; review correspondence regarding claims analysis and Louisiana State University Board of Supervisors case (0.3); review abatement materials (0.2). | L120 | A104 | $712.00 |
| 06/08/20 | MHK | 0.60 | Review and edit responses to neonatal abstinence syndrome claimants' abatement proposal. | L120 | A101 | $462.00 |
| 06/08/20 | SLB | 0.50 | Telephone conference with client, Davis Polk, and Dechert regarding monitor's retention of experts. | L120 | A106 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| 06/08/20 | SLB | 1.80 | Telephone conference with neonatal abstinence syndrome claimants bankruptcy lawyers regarding discovery (0.3); telephone conference with representatives of non-consenting states regarding settlement (0.8); telephone conference with monitors regarding experts hearing (0.7). | L120 | A107 | $2,430.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 06/08/20 | SLB | 0.70 | Review articles regarding Narcan West Virginia (0.3); review materials for call with monitor (0.4). | L120 | A104 | $945.00 |
| 06/09/20 | DGS | 1.30 | Confer internally regarding abatement proposals (0.6); confer internally regarding mediations projects and Monitor requests (0.3); correspond internally regarding abatement proposals (0.2); correspond internally regarding Monitor retentions (0.2). | L120 | A105 | $1,157.00 |
| 06/09/20 | DGS | 0.80 | Review correspondence regarding common benefit fund (0.1); review and correspond regarding certifications for the Monitor (0.5); review correspondence regarding various filings (0.2). | L120 | A104 | $712.00 |
| 06/09/20 | DGS | 1.40 | Confer with client concerning certifications for the Monitor (0.4); confer with client concerning input from other counsel on retention issues (0.1); participate on update and strategy call with client and other counsel (0.9). | L120 | A106 | $1,246.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/09/20 | DGS | 1.00 | Confer with other counsel regarding monitor retention (0.3); correspond with other counsel regarding monitor retention process (0.2); review draft papers regarding same (0.2); correspond with other counsel regarding potential Monitor retention (0.2) and harm reduction therapy motion (0.1). | L120 | A107 | $890.00 |
|---|---|---|---|---|---|---|
| 06/09/20 | PAL | 0.30 | Confer with co-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $267.00 |
| 06/09/20 | SLB | 0.80 | Review changes to memorandum regarding opioid abatement funds. | L120 | A104 | $1,080.00 |
| 06/09/20 | SLB | 0.80 | Multiple telephone conferences with Ad Hoc Committee of non-consenting states regarding insurance. | L120 | A107 | $1,080.00 |
| 06/09/20 | SLB | 1.70 | Telephone conference with R. Silbert regarding settlement issues (0.5); call with Purdue lawyers regarding status of litigation and bankruptcy (0.8); telephone conference with client, R. Smith, and Dechert regarding insurance settlement (0.4). | L120 | A106 | $2,295.00 |
| 06/09/20 | SLB | 0.80 | Telephone conference with internal team regarding issues with bankruptcy memorandum on class actions (0.5); telephone conference with D. Stock regarding monitor questions (0.3). | L120 | A105 | $1,080.00 |
| 06/10/20 | DGS | 0.20 | Correspond internally regarding claims analysis. | L120 | A105 | $178.00 |
| 06/10/20 | DGS | 0.80 | Confer internally regarding abatement (0.4) and Monitor issues (0.4). | L120 | A106 | $712.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/10/20 | DGS | 1.50 | Confer with other counsel regarding claims analysis (0.4); confer with Monitor and client regarding retentions (0.1); confer with other counsel regarding abatement trusts (0.2); correspond with Monitor regarding retentions (0.2); correspond with client and other counsel regarding Monitor retentions (0.4); correspond with other counsel on discovery query (0.1); review correspondence regarding request from Non-Consenting States (0.1). | L120 | A107 | $1,335.00 |
| 06/10/20 | DGS | 1.70 | Draft memorandum on proposed next steps in claims analysis (0.9); review correspondence concerning mediation (0.2); review materials on subrogation (0.3); correspond internally regarding same (0.2); review correspondence regarding Louisiana State University Board of Supervisors matter (0.1). | L120 | A104 | $1,513.00 |
| 06/10/20 | MHK | 1.60 | Edit memorandum on responses to neonatal abstinence syndrome claimants' abatement proposal. | L120 | A101 | $1,232.00 |
| 06/10/20 | SLB | 2.20 | Telephone conference with monitor regarding experts (0.3); telephone conference with representatives of insurers regarding settlement (0.4); telephone conference with mediator regarding settlement (1.2); telephone conference with J. Rice regarding expert (0.3). | L120 | A107 | $2,970.00 |
| 06/10/20 | SLB | 1.00 | Telephone conference with Davis Polk, client, and Dechert team regarding memorandum to mediator regarding settlement issues (0.7); telephone conference with R. Silbert regarding same (0.3). | L120 | A106 | $1,350.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/10/20 | SLB | 1.40 | Review emails regarding monitor and experts (0.3); review memorandum to mediators (0.3); review emails regarding settlement issues (0.3); review neonatal abstinence syndrome abatement proposal (0.5). | L120 | A104 | $1,890.00 |
|---|---|---|---|---|---|---|
| 06/11/20 | DGS | 1.20 | Confer with client and co-counsel regarding government request (0.5); confer with client and co-counsel on updates (0.3); confer with client and co-counsel on confidentiality issues (0.3); confer with client regarding Monitor and next steps (0.1). | L120 | A106 | $1,068.00 |
| 06/11/20 | DGS | 0.20 | Confer with co-counsel regarding material for Monitor. | L120 | A107 | $178.00 |
| 06/11/20 | DGS | 1.90 | Review and respond internally to correspondence concerning mediation, third party payor claims and discovery requests (1.4); review information regarding responses to Monitor requests (0.5). | L120 | A104 | $1,691.00 |
| 06/11/20 | DGS | 0.80 | Confer internally regarding new opioid data (0.2), confidentiality issues (0.4), and claims process (0.2). | L120 | A105 | $712.00 |
| 06/11/20 | NB | 0.40 | Research federal, state, and local court orders related to COVID-19. | L120 | A102 | $196.00 |
| 06/11/20 | SLB | 1.30 | Telephone conference with representative of insurers regarding insurance coverage issues (0.4); telephone conference with S. Gilbert regarding same (0.5); telephone conference with MJ White regarding updates (0.4). | L120 | A107 | $1,755.00 |
| 06/11/20 | SLB | 0.80 | Telephone conference with M. Kesselman regarding discovery issues (0.3); telephone conference with Purdue and Davis Polk regarding wholesaler notice (0.5). | L120 | A106 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/11/20 | SLB | 0.90 | Review insurance questions and responses, and memorandum regarding insurance (0.5); review recent opioid statistics and emails (0.4). | L120 | A104 | $1,215.00 |
| 06/12/20 | DGS | 0.80 | Correspond with client regarding claims analysis, request from non-consenting states (0.5); review material and correspond internally regarding proofs of claim (0.2); review co-counsel correspondence regarding Monitor retentions (0.1). | L120 | A104 | $712.00 |
| 06/12/20 | DGS | 1.20 | Confer with client and internally on next steps in providing the Monitor with information, certifications (0.7); confer with client, co-counsel and internally on status of school district motion (0.5). | L120 | A106 | $1,068.00 |
| 06/12/20 | DGS | 0.80 | Confer internally on next steps in mediation, Monitor requests and analyses (0.7); correspond internally regarding Monitor requests (0.1). | L120 | A105 | $712.00 |
| 06/12/20 | DGS | 0.90 | Confer with co-counsel on potential financial presentation (0.8); correspond regarding co-counsel deposition question (0.1). | L120 | A107 | $801.00 |
| 06/12/20 | MHK | 4.80 | Draft facts section regarding opposition to school district class certification motion. | L120 | A101 | $3,696.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/12/20 | SLB | 4.10 | Telephone conference with representatives of Ad Hoc Committee of non-consenting states and client regarding certification of school district motion for class certification (0.5); telephone conference with M. Kesselman regarding settlement issues (0.3); telephone conference with client, Davis Polk, and Dechert team regarding school district certification motion (0.5); telephone conference with T. Baker, M. Kesselman, et al. regarding AG issues (1.0); telephone conference with client and Davis Polk regarding response to non-consenting states (0.8); telephone conference with client and Davis Polk regarding insurance issues (0.7); telephone conference with R. Silbert regarding settlement issues (0.3). | L120 | A106 | $5,535.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 06/12/20 | SLB | 0.30 | Telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding school district class action. | L120 | A107 | $405.00 |
| 06/12/20 | SLB | 2.50 | Review memorandum regarding notice (0.4); review memorandum on school district certification (0.5); review memorandum on class action regarding bankruptcy court (0.8); review memorandum on class action issues (0.8). | L120 | A104 | $3,375.00 |
| 06/13/20 | DGS | 0.10 | Respond to co-counsel discovery question. | L120 | A107 | $89.00 |
| 06/13/20 | MHK | 7.20 | Conduct legal research on limited fund class actions (5.4) and draft related outline (1.8). | L120 | A101 | $5,544.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

Multi-District Litigation

| 06/13/20 | RMG | 3.70 | Conduct research for (2.1) and draft opposition to (1.2) School District creditors' motion for class certification; participate on strategy call with H. Coleman, S. Roitman, and M. Kim regarding the same (0.4). | L120 | A102 | $2,368.00 |
|---|---|---|---|---|---|---|
| 06/13/20 | SLB | 0.80 | Telephone conference with members of Ad Hoc Committee of non-consenting states regarding school district class action motion. | L120 | A107 | $1,080.00 |
| 06/13/20 | SLB | 0.80 | Review outline of responses to school district class action motion and revisions. | L120 | A104 | $1,080.00 |
| 06/13/20 | SLB | 0.40 | Telephone conference with Dechert team regarding drafting responses to school district class action motion. | L120 | A105 | $540.00 |
| 06/14/20 | DGS | 0.10 | Correspond with S. Birnbaum regarding settlement information. | L120 | A105 | $89.00 |
| 06/14/20 | GNP | 0.30 | Review and analyze production documents regarding witness interviews (0.3). | L120 | A104 | $147.00 |
| 06/14/20 | MHK | 6.90 | Conduct legal research on class certification (2.3); draft opposition to school districts' class certification motion (4.6). | L120 | A101 | $5,313.00 |
| 06/14/20 | RMG | 8.90 | Conduct research for (4.1) and draft opposition to (3.6) School District creditors' motion for class certification; prepare and circulate outline of the same to co-counsel (1.2). | L120 | A103 | $5,696.00 |
| 06/14/20 | SLB | 0.80 | Review outlines and revisions of response to school district class action motion. | L120 | A104 | $1,080.00 |
| 06/15/20 | DGS | 0.30 | Confer internally regarding school district class motion, status of mediation and Monitor requests (0.3). | L120 | A105 | $267.00 |

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

Multi-District Litigation

| 06/15/20 | DGS | 2.20 | Draft outline of questions and recommendations for client call concerning Monitor (0.6); review and comment on draft Monitor responses and correspondence (1.5); review correspondence regarding Non-Consenting States' request for information (0.1). | L120 | A104 | $1,958.00 |
|---|---|---|---|---|---|---|
| 06/15/20 | DGS | 1.80 | Confer with client and S. Birnbaum concerning Monitor requests and next steps to get responses (0.6); confer with client to go over new requests from the Monitor and next steps to gather all information (0.7); circulate revised Monitor responses and follow up questions to client (0.4); confer with client regarding service question (0.1). | L120 | A106 | $1,602.00 |
| 06/15/20 | DGS | 0.40 | Confer with client and co-counsel regarding data requests from the Monitor. | L120 | A107 | $356.00 |
| 06/15/20 | MHK | 4.20 | Review and revise opposition to school districts' class certification motion. | L120 | A101 | $3,234.00 |
| 06/15/20 | RMG | 10.40 | Conduct research for (4.5) and draft opposition to (5.7) School District creditors' motion for class certification; circulate draft of the same to co-counsel (0.2). | L120 | A103 | $6,656.00 |
| 06/15/20 | SLB | 1.20 | Telephone conference with Ad Hoc Committee of non-consenting and non-consenting states regarding response to school district certification motion (0.3); telephone conference with mediators regarding settlement (0.3); telephone conference with J. Rice regarding experts (0.3); telephone conference with K. Echstein regarding same (0.3). | L120 | A107 | $1,620.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| 06/15/20 | SLB | 2.10 | Review materials and emails on insurance sent by R. Smith (0.5); review draft of response to class certification on school districts (0.8); review insurance complaints (0.8). | L120 | A104 | $2,835.00 |
|---|---|---|---|---|---|---|
| 06/15/20 | SLB | 0.50 | Telephone conference with Dechert lawyers regarding response to class certification school district motion. | L120 | A105 | $675.00 |
| 06/15/20 | SLB | 1.80 | Telephone conference with client and D. Stock regarding monitor requests (0.5); telephone conference with client and R. Smith regarding insurance issues (0.3); telephone conference with T. Baker and client regarding settlement issues (0.6); telephone conference with R. Silbert regarding experts (0.4). | L120 | A106 | $2,430.00 |
| 06/16/20 | ASC | 0.20 | Confer in firm regarding Purdue witness interviews (0.2). | L120 | A105 | $165.00 |
| 06/16/20 | DGS | 2.30 | Confer internally and with client regarding responses for Monitor (0.6); participate on update call with client and co-counsel (0.8); correspond with client regarding responses for Monitor (0.4); correspond with client regarding developments in NY litigation (0.1); correspond with client regarding expert analysis (0.2); correspond internally and with client regarding indemnification query (0.2). | L120 | A106 | $2,047.00 |
| 06/16/20 | DGS | 0.20 | Correspond with co-counsel regarding Monitor retention. | L120 | A107 | $178.00 |
| 06/16/20 | DGS | 0.50 | Confer internally regarding next steps in mediation (0.2); confer internally regarding gathering responses for the Monitor (0.3). | L120 | A105 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/16/20 | DGS | 1.10 | Review responsive materials for Monitor. | L120 | A104 | $979.00 |
| 06/16/20 | GNP | 0.20 | Confer with E. Snapp and A. Cooney regarding witness interviews (0.2). | L120 | A104 | $98.00 |
| 06/16/20 | MHK | 0.50 | Edit opposition to school districts' class certification motion. | L120 | A101 | $385.00 |
| 06/16/20 | PAL | 0.50 | Confer with joint-defense counsel regarding strategy in multiple jurisdictions. | L120 | A107 | $445.00 |
| 06/16/20 | SLB | 4.90 | Review memorandum on jurisdiction and other insurance issues (0.7); review draft insurance complaint (1.0); review school district class action response and revise (1.3); review memorandum on subordination issues needed in mediation (0.8); review notice of adjustment regarding hearing of Public School District and emails regarding same (0.3); review order of NY court (0.8). | L120 | A104 | $6,615.00 |
| 06/16/20 | SLB | 0.40 | Telephone conference with Ad Hoc Committee of non-consenting states regarding settlement issues. | L120 | A107 | $540.00 |
| 06/16/20 | SLB | 1.30 | Telephone conference with M. Kesselman, C. George, and D. Stock regarding monitor retention (0.4); telephone conference with Purdue lawyers regarding litigation and bankruptcy (0.9). | L120 | A106 | $1,755.00 |
| 06/17/20 | ASC | 1.10 | Review memorandum regarding personal injury cases (0.6); communicate in firm regarding same (0.5). | L120 | A105 | $907.50 |
| 06/17/20 | DGS | 1.60 | Confer with client regarding review of Monitor information (0.8); confer with client and co-counsel regarding Monitor retention and responses (0.8). | L120 | A106 | $1,424.00 |

DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/17/20 | DGS | 1.30 | Confer internally regarding responding to Monitor requests and next steps (1.1); communicate internally regarding research project regarding confidentiality (0.2). | L120 | A105 | $1,157.00 |
|---|---|---|---|---|---|---|
| 06/17/20 | DGS | 2.00 | Review client materials related to Monitor responses (1.0); prepare for call regarding the same (0.5); review material and correspondence related to mediation (0.3); review correspondence regarding discovery request (0.2). | L120 | A104 | $1,780.00 |
| 06/17/20 | DGS | 1.10 | Review materials regarding motion for default judgment (0.4); correspond with co-counsel and client regarding same (0.4); correspond with co-counsel regarding Monitor requests (0.3). | L120 | A107 | $979.00 |
| 06/17/20 | LNZ | 0.10 | Review opposition to motion to vacate (.1). | L120 | A104 | $77.00 |
| 06/17/20 | MHK | 3.80 | Conduct legal research on court monitors. | L120 | A101 | $2,926.00 |
| 06/17/20 | NB | 0.30 | Research federal, state, and local court responses to COVID-19. | L120 | A102 | $147.00 |
| 06/17/20 | SLB | 2.00 | Review personal injury materials on trust (0.8); review memorandum to mediator in subordination argument (0.4); review jurisdictional memorandum on insurance (0.8). | L120 | A104 | $2,700.00 |
| 06/17/20 | SLB | 1.70 | Telephone conference with mediators regarding settlement (1.2); telephone conference with representatives of neonatal abstinence group claimants regarding same (0.5). | L120 | A107 | $2,295.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/17/20 | SLB | 0.60 | Telephone conference with M. Kesselman regarding call with monitors (0.3); telephone conference with Davis Polk and client regarding agenda for same (0.3). | L120 | A106 | $810.00 |
| 06/18/20 | ASC | 0.80 | Review memorandum regarding personal injury cases (0.5); communicate in firm regarding same (0.3). | L120 | A104 | $660.00 |
| 06/18/20 | DGS | 1.90 | Review research regarding confidentiality (0.3); confer internally regarding same (0.2); review retention motion (0.3); draft materials responsive to Monitor requests and recommendations (1.0); review correspondence regarding indemnifications (0.1). | L120 | A104 | $1,691.00 |
| 06/18/20 | DGS | 1.00 | Confer internally regarding claims analysis (0.7); correspond internally regarding expert query (0.3). | L120 | A105 | $890.00 |
| 06/18/20 | DGS | 2.20 | Confer with client and other counsel on open Monitor issues (0.8); confer with client and other counsel regarding discovery updates (0.3); confer with client regarding responses to Monitor requests (0.5); correspond with client and co-counsel regarding Monitor requests (0.2); correspond with client and co-counsel regarding confidentiality research and follow up (0.4). | L120 | A106 | $1,958.00 |
| 06/18/20 | DGS | 0.10 | Correspond with other counsel regarding default motion. | L120 | A107 | $89.00 |
| 06/18/20 | SBR | 1.50 | Analyze and review issues regarding ongoing activities in state and MDL cases and potential impact on Purdue regarding same. | L120 | A104 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/18/20 | SLB | 1.60 | Telephone conference with M. Kesselman and B. Kaminsky regarding personal injury claims (0.8); telephone conference with C. George and D. Stock regarding monitor questions (0.3); telephone conference with R. Silbert regarding settlement issues (0.5). | L120 | A106 | $2,160.00 |
| 06/18/20 | SLB | 2.00 | Telephone conference with representatives of insurance committee regarding settlement issues (0.5); telephone conference with S. GIlbert and team regarding insurance issues (1.0); telephone conference with S. Gilbert regarding settlement issues (0.5). | L120 | A107 | $2,700.00 |
| 06/18/20 | SLB | 2.20 | Review memorandums on personal injury claims (0.8); review monitor questions and emails (0.3); review insurance letters and agenda (0.3); review school district class action response from public groups (0.8). | L120 | A104 | $2,970.00 |
| 06/18/20 | SLB | 0.50 | Telephone conference with Dechert team regarding personal injury claims. | L120 | A105 | $675.00 |
| 06/19/20 | DGS | 1.00 | Confer internally regarding Advisory Committee and mediation (0.4); confer internally regarding next steps in responding to Monitor (0.3); correspond internally regarding Monitor request (0.1); correspond internally and with client regarding Monitor retention motion (0.2). | L120 | A105 | $890.00 |
| 06/19/20 | DGS | 0.60 | Confer with client and co-counsel regarding Monitor developments (0.5); correspond with co-counsel regarding expert query. (0.1) | L120 | A107 | $534.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

Multi-District Litigation

| 06/19/20 | DGS | 1.10 | Review materials related to Advisory Committee (1.0); review correspondence regarding upcoming hearing (0.1). | L120 | A104 | $979.00 |
|---|---|---|---|---|---|---|
| 06/19/20 | SLB | 0.80 | Review response to school district class action motion. | L120 | A104 | $1,080.00 |
| 06/19/20 | SLB | 0.50 | Telephone conference with Dechert team regarding new projects requested by client. | L120 | A105 | $675.00 |
| 06/19/20 | SLB | 1.50 | Telephone conference with R. Silbert regarding bankruptcy settlement issues (1.0); telephone conference with representatives of non-consenting states and M. Kesselman regarding settlement issues (0.5). | L120 | A106 | $2,025.00 |
| 06/20/20 | DGS | 0.10 | Correspond with co-counsel regarding Monitor retention. | L120 | A107 | $89.00 |
| 06/22/20 | DGS | 1.10 | Confer internally regarding mediation and Monitor requests (0.6); confer internally regarding Monitor retention (0.2), Monitor next steps (0.2), and Advisory Committee (0.1). | L120 | A105 | $979.00 |
| 06/22/20 | DGS | 1.40 | Correspond with client regarding indemnification (0.3); review materials to respond to client Monitor query (0.3); draft correspondence for Monitor (0.3); correspond with Monitor and co-counsel regarding the same (0.2); review correspondence regarding Harm Reduction Therapeutics (0.1); review correspondence on school districts and discovery (0.2). | L120 | A104 | $1,246.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/22/20 | DGS | 0.60 | Confer with co-counsel and client regarding Monitor retention (0.1); respond to correspondence from co-counsel concerning Monitor (0.2); correspond with co-counsel regarding Monitor next steps (0.2); correspond with Monitor regarding retention (0.1). | L120 | A107 | $534.00 |
|---|---|---|---|---|---|---|
| 06/22/20 | SBR | 0.30 | Communicate with Dechert team regarding analysis of ongoing issues in MDL and state court cases. | L120 | A105 | $267.00 |
| 06/22/20 | SBR | 3.00 | Review and revise draft complaint for insurance proceeding and research issues regarding same. | L120 | A104 | $2,670.00 |
| 06/22/20 | SBR | 1.60 | Communicate with Dechert team regarding settlement negotiation (0.5), public and private claim allocation issues (0.6) and analysis of personal injury claims (0.5). | L120 | A105 | $1,424.00 |
| 06/22/20 | SLB | 0.50 | Participate in call with Dechert team regarding status of new projects. | L120 | A105 | $675.00 |
| 06/22/20 | SLB | 4.70 | Review response to consenting states of school district class action brief (0.8); review mediators' questions and responses (0.7); review slides of settlement financials (0.7); review and revise slides of study results (0.7); review insurance complaint and memorandum from A. Kramer (0.8); review UCC motion to enter into funding agreement and comments (0.8); review agenda (0.2). | L120 | A104 | $6,345.00 |
| 06/22/20 | SLB | 0.30 | Telephone conference with client and Davis Polk regarding monitor's retention of experts (0.3). | L120 | A106 | $405.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/22/20 | SLB | 1.50 | Telephone conference with doctors' experts and Ad Hoc Committee of non-consenting states regarding financials (1.2); telephone conference with mediators regarding scheduling (0.3). | L120 | A108 | $2,025.00 |
| 06/23/20 | DGS | 0.90 | Confer internally regarding call with Monitor (0.2); correspond with client regarding service issues (0.1); correspond internally regarding claims process query (0.1); correspond internally and with client regarding gathering information for the Monitor (0.2); correspond with client regarding Public Health Initiative deck (0.2); correspond internally regarding indemnification information (0.1). | L120 | A105 | $801.00 |
| 06/23/20 | DGS | 0.80 | Participate on client update call with co-counsel (0.5); update client on call with Monitor (0.3). | L120 | A106 | $712.00 |
| 06/23/20 | DGS | 1.60 | Review and comment on insurance materials (0.4); review materials (0.6) and correspond internally and with client regarding Advisory Committee (0.5); review correspondence regarding updates (0.1). | L120 | A104 | $1,424.00 |
| 06/23/20 | DGS | 1.40 | Participate on call with A. Preis, co-counsel and Monitor regarding retention (0.5); correspond with co-counsel regarding confidentiality research (0.2); correspond with co-counsel, client and internally on Monitor retention and requested materials (0.7). | L120 | A107 | $1,246.00 |
| 06/23/20 | PAL | 0.20 | Confer with co-counsel regarding litigation status in various jurisdictions. | L120 | A105 | $178.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| 06/23/20 | PAL | 0.60 | Confer with joint-defense counsel regarding strategy and status in many jurisdictions. | L120 | A107 | $534.00 |
|---|---|---|---|---|---|---|
| 06/23/20 | SBR | 1.70 | Review and revise draft complaint for insurance purposes (1.0); research issues regarding same (0.7). | L120 | A104 | $1,513.00 |
| 06/23/20 | SBR | 0.50 | Review and revise analysis regarding activities in state and MDL cases. | L120 | A104 | $445.00 |
| 06/23/20 | SBR | 1.30 | Review and analyze draft presentation for FDA Advisory Committee (0.8); draft summary of recommendations regarding same (0.5). | L120 | A104 | $1,157.00 |
| 06/23/20 | SLB | 1.00 | Attend hearing for impact on litigation. | L120 | A109 | $1,350.00 |
| 06/23/20 | SLB | 1.60 | Telephone conference with R. Silbert regarding products and settlement (0.5); telephone conference with M. Kesselman regarding settlement issues (0.3); call with Purdue lawyers regarding bankruptcy and litigation (0.8). | L120 | A106 | $2,160.00 |
| 06/23/20 | SLB | 0.40 | Report on monitor call with D. Stock. | L120 | A105 | $540.00 |
| 06/23/20 | SLB | 0.30 | Telephone conference with J. Rice regarding settlement issues. | L120 | A107 | $405.00 |
| 06/23/20 | SLB | 2.70 | Review edits to complaint regarding insurance (0.5); review emails on discovery issues involving the monitor (0.3); review media reports (0.3); review Ad Hoc Committee statement regarding motion for authorization to enter into funding agreement (0.4); review emails regarding scientific literature and slides (0.7); review responses to insurance complaint (0.5). | L120 | A104 | $3,645.00 |

DECHERT LLP

Pg 52 of 247

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

<u>Multi-District Litigation</u>

| 06/24/20 | CAW | 0.60 | Participate in weekly joint defense group strategy call. | L120 | A107 | $462.00 |
|---|---|---|---|---|---|---|
| 06/24/20 | DGS | 2.40 | Confer with client and co-counsel regarding discovery and developments related to bankruptcy and mediation (1.1); confer and correspond with client and co-counsel regarding Monitor requests and retention (0.6); confer with client regarding Public Health Initiative deck (0.3); correspond with client regarding Public Health Initiative products (0.1); correspond with client regarding the Monitor and next steps (0.3). | L120 | A106 | $2,136.00 |
| 06/24/20 | DGS | 1.20 | Review emails between A. Preis and Monitor; correspond with co-counsel regarding the same (0.1); review materials on NY litigation developments (0.3); review correspondence regarding trial updates (0.1); review correspondence with client and co-counsel regarding pending discovery in the bankruptcy (0.3); review and propose edits to Public Health Initiative slide deck (0.4). | L120 | A104 | $1,068.00 |
| 06/24/20 | DGS | 0.40 | Follow up internally regarding Monitor call (0.1); correspond internally and with co-counsel on default motion developments (0.2); correspond internally regarding Monitor developments (0.1). | L120 | A105 | $356.00 |
| 06/24/20 | MHK | 0.60 | Participate in joint defense group call. | L120 | A101 | $462.00 |
| 06/24/20 | NB | 0.50 | Research federal, state, and local court orders related to COVID-19. | L120 | A102 | $245.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/24/20 | SBR | 1.40 | Communicate with Dechert team regarding settlement and allocation issues (0.5), negotiations and personal injury claimants' claims (0.6), and trust agreements (0.3). | L120 | A105 | $1,246.00 |
|---|---|---|---|---|---|---|
| 06/24/20 | SBR | 1.20 | Review and revise memorandum regarding presentation by Attorneys General regarding COVID-19 impacts on opioid addiction issues (0.8); analyze issues for Purdue settlement regarding same (0.4). | L120 | A104 | $1,068.00 |
| 06/24/20 | SBR | 0.50 | Review decision regarding insurance coverage for opioid-related matters. | L120 | A104 | $445.00 |
| 06/24/20 | SBR | 2.00 | Confer with Purdue and bankruptcy counsel regarding strategy for handling personal injury and objecting claimants claims (1.1); analyze strategy for settlement regarding same (0.9). | L120 | A106 | $1,780.00 |
| 06/24/20 | SBR | 2.30 | Review and revise summary regarding developments and activities in state and federal cases. | L120 | A104 | $2,047.00 |
| 06/24/20 | SBR | 0.50 | Analyze co-Defendants' proposal to add Purdue to the verdict form in the NY litigation. | L120 | A104 | $445.00 |
| 06/24/20 | SLB | 2.20 | Review claims estimation plan (0.8); review materials on settlement (0.8); review changes to the insurance complaint (0.6). | L120 | A104 | $2,970.00 |
| 06/24/20 | SLB | 2.10 | Telephone conference with client, Davis Polk, and Dechert regarding monitor issues (0.5); telephone conference with Davis Polk and client regarding claims estimation settlement (1.6). | L120 | A106 | $2,835.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/24/20 | SLB | 0.30 | Telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement issues. | L120 | A107 | $405.00 |
| 06/25/20 | DGS | 0.40 | Confer internally regarding status and next steps regarding the Monitor (0.3); confer internally to align on various workstreams (0.1). | L120 | A105 | $356.00 |
| 06/25/20 | DGS | 4.80 | Prepare for and confer with client regarding Public Health Initiative presentation (1.6); participate in client team call regarding Public Health Initiative presentation, workstreams and questions (2.0); confer with client regarding upcoming Advisory Committee meeting (1.1); correspond with client regarding provision of information to Monitor (0.1). | L120 | A106 | $4,272.00 |
| 06/25/20 | DGS | 0.10 | Review correspondence regarding common benefit fund. | L120 | A104 | $89.00 |
| 06/25/20 | SBR | 0.60 | Confer internally regarding statute of limitations issues for personal injury claims. | L120 | A105 | $534.00 |
| 06/25/20 | SBR | 1.40 | Research and analyze issues regarding statute of limitations issues for personal injury claims. | L120 | A104 | $1,246.00 |
| 06/25/20 | SBR | 1.80 | Review and analyze personal injury claim forms (1.2); draft summary of sampling exercise (0.6). | L120 | A104 | $1,602.00 |
| 06/25/20 | SBR | 0.70 | Review MDL common benefit fund oppositions (0.4); analyze implications for settlement issues regarding same (0.3). | L120 | A104 | $623.00 |
| 06/25/20 | SBR | 1.10 | Confer with Purdue regarding preparation for FDA Advisory Committee hearing. | L120 | A106 | $979.00 |
| 06/25/20 | SLB | 0.70 | Prepare for Board meeting. | L120 | A101 | $945.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/25/20 | SLB | 0.70 | Telephone conference with D. Stock regarding monitor requests (0.3); telephone conference with S. Roitman and H. Coleman regarding personal injury claims (0.4). | L120 | A105 | $945.00 |
| 06/25/20 | SLB | 3.00 | Attend Purdue board meeting. | L120 | A109 | $4,050.00 |
| 06/25/20 | SLB | 1.80 | Review Naloxone materials (0.3); review parties response to Judge Polster order regarding attorney fees (0.8); review joint status report in NY case and NY case verdict form motion (0.7). | L120 | A104 | $2,430.00 |
| 06/25/20 | SLB | 1.00 | Telephone conference with client and Dechert regarding FDA hearing. | L120 | A106 | $1,350.00 |
| 06/25/20 | SLB | 0.60 | Telephone conference with monitor T. Vilsack regarding monitor issues (0.3); telephone conference with mediator regarding technology and status of mediation (0.3). | L120 | A108 | $810.00 |
| 06/26/20 | DGS | 0.80 | Review correspondence from client regarding retention by the Monitor (0.1); review correspondence regarding joint defense group (0.2); review correspondence/materials regarding the Advisory Committee (0.2); review correspondence regarding NY litigation (0.2); review update on TN appeal (0.1). | L120 | A104 | $712.00 |
| 06/26/20 | DGS | 1.00 | Confer internally regarding updates on mediation and Monitor responses (0.5); review material and correspond internally regarding claims analysis (0.3); correspond internally regarding the Public Health Initiative (0.1); correspond internally regarding default motion (0.1). | L120 | A105 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/26/20 | DGS | 0.90 | Confer with client regarding Advisory Committee meeting (0.6); review material and correspond with client regarding Public Health Initiative presentation (0.2); correspond with client regarding Monitor next steps (0.1). | L120 | A106 | $801.00 |
| 06/26/20 | PAL | 0.20 | Confer with client regarding joint defense agreements. | L120 | A106 | $178.00 |
| 06/26/20 | SBR | 1.30 | Communicate with Dechert term regarding settlement and allocation negotiations (0.6), analysis of personal injury claims (0.4), and private and public claimants' abatement models (0.3). | L120 | A105 | $1,157.00 |
| 06/26/20 | SBR | 1.10 | Research and analyze issues regarding preparation for the FDA Advisory Committee meeting. | L120 | A104 | $979.00 |
| 06/26/20 | SBR | 1.30 | Review and analyze personal injury claims for sampling exercise. | L120 | A104 | $1,157.00 |
| 06/26/20 | SBR | 1.00 | Prepare for (0.5) and confer internally (0.5) regarding preparation for FDA Advisory Committee hearing. | L120 | A105 | $890.00 |
| 06/26/20 | SLB | 2.20 | Telephone conference with R. Silbert regarding products and experts (0.8); telephone conference with M. Huebner, B. Kaninsky, and M. Kesselman regarding strategy issues (0.5); telephone conference with client and representatives of Ad Hoc Committee of non-consenting states regarding settlement (0.5); telephone conference with M. Kesselman regarding settlement issues (0.4). | L120 | A106 | $2,970.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/26/20 | SLB | 0.90 | Telephone conference with DPW team regarding bankruptcy implications of NY motion several liability (0.5); telephone conference with representatives of Ad Hoc Committee of non-consenting states regarding settlement (0.4). | L120 | A107 | $1,215.00 |
|---|---|---|---|---|---|---|
| 06/26/20 | SLB | 1.60 | Review filings in NY AG matter regarding defendants' motion for several liability and analysis of motion (0.8); review NY decision on summary judgment (0.8). | L120 | A104 | $2,160.00 |
| 06/26/20 | SV | 0.30 | Address payments of experts. | L120 | A106 | $274.50 |
| 06/28/20 | SLB | 1.10 | Telephone conference with representatives of TTP insurers regarding settlement (0.7); telephone conference with mediator regarding regarding same (0.4). | L120 | A107 | $1,485.00 |
| 06/28/20 | SLB | 0.50 | Review settlement materials. | L120 | A104 | $675.00 |
| 06/29/20 | DGS | 0.40 | Confer with client regarding status of Monitor and next steps (0.2); correspond with client and review information from client regarding gathering information for the Monitor (0.2). | L120 | A106 | $356.00 |
| 06/29/20 | DGS | 1.20 | Confer internally regarding mediation, Monitor and various workstream deadlines (1.0); confer internally regarding claims submitted (0.2). | L120 | A105 | $1,068.00 |
| 06/29/20 | DGS | 1.00 | Review and comment on materials relating to the Public Health Initiative (0.4); review and correspond regarding filing by Ad Hoc Committee for Accountability (0.3); review correspondence related to the Advisory Committee meeting (0.1); review correspondence regarding joint-defense agreement (0.2). | L120 | A104 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/29/20 | MHK | 0.30 | Review and analyze neonatal abstinence syndrome correspondence. | L120 | A101 | $231.00 |
|---|---|---|---|---|---|---|
| 06/29/20 | PAL | 0.20 | Confer with co-counsel regarding joint-defense agreements. | L120 | A105 | $178.00 |
| 06/29/20 | SBR | 0.40 | Communication with client regarding co-Defendant communications issues. | L120 | A106 | $356.00 |
| 06/29/20 | SBR | 1.60 | Review and analyze materials for preparation of the Advisory Committee meeting and analyzes issues from the Opana ER FDA hearing for strategy regarding same and draft proposed questions regarding same. | L120 | A104 | $1,424.00 |
| 06/29/20 | SBR | 1.10 | Review and analyze personal injury claim for sampling exercise and strategy regarding same. | L120 | A104 | $979.00 |
| 06/29/20 | SBR | 0.80 | Review and analyze Third Party Payors' proposed abatement plan and settlement framework and draft summary regarding same and analysis of key issues regarding same. | L120 | A104 | $712.00 |
| 06/29/20 | SBR | 1.10 | Review and analyze issues regarding co-Defendant communications and related implications. | L120 | A104 | $979.00 |
| 06/29/20 | SBR | 1.50 | Communicate with Dechert team regarding Third Party Payor abatement proposal, settlement and mediation negotiations, analysis of personal injury claims, and related strategy. | L120 | A105 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Multi-District Litigation</u>

| 06/29/20 | SLB | 0.60 | Telephone conference with representatives of neonatal abstinence syndrome claimants regarding settlement issues (0.3); telephone conference with representatives of insurers regarding settlement (0.3). | L120 | A107 | $810.00 |
|---|---|---|---|---|---|---|
| 06/29/20 | SLB | 4.70 | Review materials from insurers regarding settlement (0.8); review and revise memorandum regarding neonatal abstinence syndrome claimants and their settlement value (1.0); review memorandum on estimation (0.3); review financial slides regarding settlement issues (0.6); review letter to court from Ad Hoc Committee on accountability and emails regarding same (0.7); review transcript of Harm Reduction Therapeutics hearing before Judge Drain (0.8); review distributors draft motion (0.5). | L120 | A104 | $6,345.00 |
| 06/29/20 | SLB | 1.10 | Telephone conference with Dechert team regarding settlement issues (0.6); telephone conference with Dechert team regarding third party payor analysis (0.5). | L120 | A105 | $1,485.00 |
| 06/29/20 | SLB | 1.70 | Telephone conference with M. Kesselman, Purdue representatives, and Dechert regarding monitor requests (0.3); telephone conference with Davis Polk and M. Kesselman regarding abatement issues (0.7); telephone conference with R. Silbert regarding expert response (0.7). | L120 | A106 | $2,295.00 |
| 06/29/20 | SV | 0.50 | Review payment of litigation expenses. | L120 | A104 | $457.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/20 | DGS | 1.40 | Prepare for and participate on call with client and co-counsel regarding Monitor requests (0.3); participate on update call with client and co-counsel (0.7); correspond with client and internally regarding Monitor follow up (0.4). | L120 | A106 | $1,246.00 |
| 06/30/20 | DGS | 1.10 | Review Sixth Circuit Writ (0.2); gather responsive materials to client query regarding discovery (0.4); review claims analysis (0.1); review correspondence regarding indemnification (0.1); review correspondence regarding Monitor requests (0.1); review UCC discovery motion (0.2). | L120 | A104 | $979.00 |
| 06/30/20 | DGS | 1.00 | Confer with client regarding Public Health Initiative project and next steps (0.4); correspond internally regarding Monitor retention (0.1); correspond internally regarding filing by Ad Hoc Committee on Accountability (0.3); correspond internally regarding NY litigation developments (0.2). | L120 | A105 | $890.00 |
| 06/30/20 | PAL | 0.20 | Confer with co-counsel regarding joint-defense agreements. | L120 | A105 | $178.00 |
| 06/30/20 | SBR | 0.60 | Review Pharmacy Defendants' Sixth Circuit writ of mandamus (0.3); analyze implications for Purdue regarding same (0.3). | L120 | A104 | $534.00 |
| 06/30/20 | SBR | 2.50 | Review past FDA Advisory Committee materials and transcripts regarding upcoming Advisory Committee meeting. | L120 | A104 | $2,225.00 |
| 06/30/20 | SBR | 1.50 | Review and revise letter regarding possible conflict with creditor (1.0); review related filings regarding same (0.5). | L120 | A104 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/30/20 | SBR | 0.50 | Confer with co-Defendants on various activities in state and federal cases. | L120 | A107 | $445.00 |
| 06/30/20 | SBR | 0.50 | Communicate with Purdue regarding Pharmacy Defendants' Sixth Circuit writ of mandamus (0.3); analyze implications for Purdue regarding same (0.2). | L120 | A106 | $445.00 |
| 06/30/20 | SBR | 1.60 | Communicate with Purdue team regarding settlement issues (0.7), private and public claimants' abatement proposals (0.6), and analysis of personal injury claims regarding same (0.3). | L120 | A105 | $1,424.00 |
| 06/30/20 | SBR | 0.30 | Communicate internally regarding request from family counsel regarding MDL discovery productions and impact on settlement negotiations. | L120 | A105 | $267.00 |
| 06/30/20 | SLB | 0.40 | Telephone conference with Ad Hoc Committee of consenting states regarding settlement. | L120 | A107 | $540.00 |
| 06/30/20 | SLB | 0.30 | Telephone conference with H. Coleman regarding changes to neonatal abstinence syndrome claimants memorandum. | L120 | A105 | $405.00 |
| 06/30/20 | SLB | 2.40 | Review NY court's conference notes (0.3); review motion to enforce writ of mandamus in sixth circuit (0.8); review and revise neonatal abstinence syndrome claimants memorandum (1.0); review modeling plans for estimation (0.3). | L120 | A104 | $3,240.00 |
| 06/30/20 | SLB | 0.90 | Telephone conference with Davis Polk and client regarding monitor requests (0.3); participate in Purdue lawyers call regarding status of bankruptcy and litigation (0.6). | L120 | A106 | $1,215.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

$351,552.00

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/03/20 | JCN | 0.60 | Draft/revise response to neonatal abstinence syndrome plaintiffs' abatement plan (0.6). | L130 | A103 | $513.00 |
| 06/04/20 | JCN | 2.30 | Draft and revise neonatal abstinence syndrome claims talking points (2.3). | L130 | A103 | $1,966.50 |
| 06/05/20 | JCN | 2.60 | Draft/revise response to neonatal abstinence syndrome plaintiffs' abatement plan (2.6). | L130 | A103 | $2,223.00 |
| 06/08/20 | JCN | 3.00 | Draft and revise response to neonatal abstinence syndrome plaintiffs' abatement plan (3.0) | L130 | A103 | $2,565.00 |
| 06/10/20 | JCN | 0.90 | Review and revise response to neonatal abstinence group plaintiffs' abatement plan (0.9). | L130 | A103 | $769.50 |
| 06/15/20 | CAW | 3.20 | Participate in call with C. George and D. Gentin Stock regarding monitor's requests and draft responses (0.5); review Monitor's recent requests (0.8); draft related responses (1.9). | L130 | A105 | $2,464.00 |
| 06/16/20 | CAW | 3.50 | Review lobbying activities, disclosures, and information requested by the Monitor (3.1); correspond with D. Gentin Stock regarding the same (0.4). | L130 | A105 | $2,695.00 |
| 06/17/20 | CAW | 5.40 | Review monitor's requests (0.6); review and revise responses to monitor's requests (2.8); research state lobbying requirements (1.0); correspond internally regarding the same (0.4); confer with D. Gentin Stock and C. George regarding draft monitor responses (0.6). | L130 | A105 | $4,158.00 |
| 06/17/20 | CAW | 0.60 | Participate in weekly joint defense group strategy call. | L130 | A105 | $462.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Multi-District Litigation</u>

| 06/18/20 | CAW | 2.70 | Confer with D. Gentin Stock and C. George regarding monitor's requests and draft responses (0.4); revise draft responses and document searches for monitor (2.3). | L130 | A105 | $2,079.00 |
|---|---|---|---|---|---|---|
| 06/23/20 | CAW | 0.80 | Correspond with D. Gentin Stock and C. George regarding searches for monitor. | L130 | A105 | $616.00 |

$20,511.00

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | AC | 0.30 | Review and track incoming complaints. | L140 | A104 | $60.00 |
| 06/02/20 | AC | 1.90 | Gather, distribute and organize new filings. | L140 | A111 | $380.00 |
| 06/04/20 | AC | 0.50 | Communicate with L. Simmonds regarding complaints (0.3); gather and organize newly filed documents (0.2). | L140 | A111 | $100.00 |
| 06/08/20 | AC | 0.60 | Gather new filings (0.3), organize (0.2) and distribute (0.1). | L140 | A111 | $120.00 |
| 06/09/20 | AC | 2.30 | Conduct research for (1.8) and gather appeal filing (0.3); communicate with S. Roitman regarding same (0.2). | L140 | A111 | $460.00 |
| 06/11/20 | AC | 1.00 | Gather (0.5), organize (0.3) and distribute (0.2) new filings. | L140 | A111 | $200.00 |
| 06/15/20 | AC | 2.80 | Gather, review and organize incoming plaintiff fact sheets (1.3); retrieve and provide missing plaintiff fact sheets to co-counsel (1.0); gather newly filed documents and provide to team leaders (0.5). | L140 | A111 | $560.00 |
| 06/16/20 | AC | 1.70 | Retrieve newly filed documents (1.1); distribute same to team leaders (0.6). | L140 | A111 | $340.00 |
| 06/17/20 | AC | 1.10 | Gather new filings (0.8); distribute same to team leaders (0.3). | L140 | A111 | $220.00 |
| 06/23/20 | AC | 0.80 | Gather new filings (0.5); distribute same to team leaders (0.3). | L140 | A111 | $160.00 |
| 06/24/20 | AC | 1.50 | Gather new filings (0.7); distribute same (0.3); update master tracking chart with new complaints (0.5). | L140 | A111 | $300.00 |
| 06/25/20 | AC | 0.60 | Gather new filings (0.3); distribute same to team leaders (0.2); gather, review and track incoming complaint (0.1). | L140 | A111 | $120.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/26/20 | AC | 1.00 | Retrieve summary judgment pleadings (0.7); communicate with S. Roitman regarding same (0.3). | L140 | A111 | $200.00 |
| 06/29/20 | AC | 1.30 | Gather, review and track incoming complaint and plaintiffs fact sheets (1.0): gather and provide information regarding Personal Injury claims at the request of S. Roitman (0.3). | L140 | A111 | $260.00 |
| 06/30/20 | AC | 0.30 | Retrieve new filings (0.2); distribute same to team leaders (0.1). | L140 | A111 | $60.00 |

$3,540.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | SBR | 1.50 | Communicate with Dechert team regarding settlement and mediation discussions and negotiations with public and private claimant groups. | L160 | A105 | $1,335.00 |
| 06/01/20 | SBR | 0.80 | Communicate with Dechert team regarding analysis of personal injury proof of claim forms and implications for mediation negotiations regarding same. | L160 | A105 | $712.00 |
| 06/01/20 | SBR | 0.70 | Analyze personal injury proof of claim forms and implications for mediation negotiations regarding same. | L160 | A104 | $623.00 |
| 06/02/20 | SBR | 0.70 | Draft summary regarding developments in state and MDL cases and related impact on Purdue bankruptcy and settlement. | L160 | A104 | $623.00 |
| 06/02/20 | SBR | 0.50 | Communicate internally regarding proposed tolling agreement regarding contribution claims. | L160 | A105 | $445.00 |
| 06/02/20 | SBR | 1.40 | Review and analyze school districts' motion for class certification and implications for settlement regarding same. | L160 | A104 | $1,246.00 |
| 06/02/20 | SBR | 0.50 | Review and analyze neonatal abstinence syndrome Claimants' motion for discovery and implications for settlement and mediation negotiations regarding same. | L160 | A104 | $445.00 |
| 06/02/20 | SBR | 1.50 | Communicate with Dechert team regarding settlement and mediation discussions and negotiations with public and private claimant groups. | L160 | A105 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/02/20 | SBR | 1.60 | Communicate with co-defendants regarding activities in MDL and state court cases in order to assess the impact on Purdue and settlement negotiations. | L160 | A107 | $1,424.00 |
|---|---|---|---|---|---|---|
| 06/03/20 | SBR | 2.50 | Review and revise school district memorandum regarding new class action claims and strategy regarding same for settlement purposes. | L160 | A104 | $2,225.00 |
| 06/03/20 | SBR | 0.50 | Communicate with bankruptcy counsel regarding proposed tolling agreement regarding contribution claims and impact on settlement issues regarding same. | L160 | A107 | $445.00 |
| 06/03/20 | SBR | 0.90 | Review and revise memorandum regarding use of settlement funds. | L160 | A104 | $801.00 |
| 06/03/20 | SBR | 1.40 | Communicate with Purdue team regarding settlement and mediation discussions and negotiations and private and public allocation issues. | L160 | A105 | $1,246.00 |
| 06/03/20 | SBR | 1.00 | Draft summary of order regarding common benefit fund and implications for Purdue regarding same. | L160 | A106 | $890.00 |
| 06/04/20 | SBR | 1.50 | Communicate with Purdue team regarding settlement and mediation discussions (1.0) and private and public allocation issues (0.5). | L160 | A105 | $1,335.00 |
| 06/04/20 | SBR | 2.00 | Review and revise school district memorandum regarding new class action claims. | L160 | A104 | $1,780.00 |
| 06/04/20 | SBR | 1.20 | Communicate with client and bankruptcy counsel regarding school district claims. | L160 | A107 | $1,068.00 |
| 06/04/20 | SBR | 0.50 | Confer with Purdue and insurance counsel regarding insurance strategy. | L160 | A106 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/04/20 | SBR | 3.40 | Review and analyze states' proposed abatement plan (2.2); draft summary regarding same (1.2). | L160 | A104 | $3,026.00 |
|---|---|---|---|---|---|---|
| 06/05/20 | SBR | 0.70 | Communicate with Purdue team regarding settlement and mediation discussions and negotiations and private and public allocation issues. | L160 | A105 | $623.00 |
| 06/05/20 | SBR | 0.70 | Review and revise summary and analysis of states' abatement proposal and implications for Purdue regarding same. | L160 | A104 | $623.00 |
| 06/05/20 | SBR | 0.40 | Communicate with bankruptcy co-counsel regarding Third Party Payor and hospital claims. | L160 | A107 | $356.00 |
| 06/05/20 | SBR | 1.00 | Analyze issues regarding contribution claims regarding third party payors and hospitals. | L160 | A104 | $890.00 |
| 06/08/20 | SBR | 1.00 | Review and revise summary and analysis of states' proposed abatement program. | L160 | A104 | $890.00 |
| 06/08/20 | SBR | 0.50 | Review and revise memorandum regarding preventing diversion of settlement funds. | L160 | A104 | $445.00 |
| 06/08/20 | SBR | 0.70 | Communicate with bankruptcy counsel regarding discovery issues for settlement negotiations. | L160 | A107 | $623.00 |
| 06/08/20 | SBR | 1.50 | Communicate with Dechert team regarding settlement (0.5); conduct negotiations with claimant groups regarding same (1.0). | L160 | A105 | $1,335.00 |
| 06/09/20 | SBR | 3.50 | Review and revise updated memorandum regarding school districts and class claims. | L160 | A104 | $3,115.00 |
| 06/09/20 | SBR | 1.60 | Communicate with Dechert team regarding settlement (0.8); conduct negotiations with claimant groups regarding same (0.8). | L160 | A105 | $1,424.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/10/20 | SBR | 0.80 | Confer with client regarding strategy for preventing diversion of settlement funds. | L160 | A106 | $712.00 |
| 06/10/20 | SBR | 0.20 | Review and revise litigation footnote regarding litigation and settlement activities. | L160 | A104 | $178.00 |
| 06/10/20 | SBR | 0.80 | Review and revise proposed talking points regarding third party payor subrogation. | L160 | A104 | $712.00 |
| 06/10/20 | SBR | 2.00 | Review and revise updated memorandum on school districts and class claims. | L160 | A104 | $1,780.00 |
| 06/10/20 | SBR | 2.10 | Communicate with Dechert team regarding analysis of personal injury claim forms (0.5), public abatement proposals (0.7), and negotiations between private and public claimants (0.9). | L160 | A105 | $1,869.00 |
| 06/10/20 | SBR | 0.60 | Confer with bankruptcy co-counsel regarding personal injury proof of claim forms. | L160 | A107 | $534.00 |
| 06/11/20 | SBR | 1.50 | Review and revise memorandum regarding school districts' claims and class claims. | L160 | A104 | $1,335.00 |
| 06/11/20 | SBR | 0.50 | Review and revise proposed talking points regarding Third Party Payors for allocation negotiations. | L160 | A104 | $445.00 |
| 06/11/20 | SBR | 2.50 | Review and revise memorandum regarding school district claims and class certification issues regarding same. | L160 | A104 | $2,225.00 |
| 06/12/20 | SBR | 1.50 | Draft summary of proposed analysis of personal injury claim forms (0.8) and strategy for mediation negotiations (0.7). | L160 | A104 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/12/20 | SBR | 1.80 | Communicate with Dechert team regarding settlement and allocation negotiations (0.8), school districts' motion for class certification (0.6), and public and private allocation issues (0.4). | L160 | A105 | $1,602.00 |
|---|---|---|---|---|---|---|
| 06/12/20 | SBR | 0.30 | Review and revise school district memorandum regarding class claims. | L160 | A104 | $267.00 |
| 06/12/20 | SBR | 2.00 | Confer with bankruptcy co-counsel and client regarding strategy for opposing school district (0.7); prepare related opposition (1.3). | L160 | A106 | $1,780.00 |
| 06/12/20 | SBR | 4.50 | Draft summary and analysis of factual support for opposition to school districts' motion for class certification motion (2.8); conduct research for issues regarding same (1.7). | L160 | A104 | $4,005.00 |
| 06/13/20 | SBR | 3.50 | Research and draft opposition to the school districts' class certification motion. | L160 | A104 | $3,115.00 |
| 06/13/20 | SBR | 1.00 | Review and revise summary and analysis of factual support for opposition to school districts' motion for class certification motion (0.5); research issues regarding same (0.5). | L160 | A104 | $890.00 |
| 06/13/20 | SBR | 0.80 | Confer with bankruptcy co-counsel and various state committees regarding strategy for school districts' class certification opposition. | L160 | A107 | $712.00 |
| 06/13/20 | SBR | 0.80 | Communicate with Purdue team regarding strategy for opposition to the school districts' class certification motion. | L160 | A105 | $712.00 |
| 06/14/20 | SBR | 7.20 | Review and revise opposition to the school districts' class certification motion. | L160 | A104 | $6,408.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/14/20 | SBR | 1.10 | Communicate with Purdue team regarding strategy for opposition to the school districts' class certification motion. | L160 | A105 | $979.00 |
| 06/15/20 | SBR | 0.50 | Confer with client and insurance co-counsel regarding insurance complaint. | L160 | A106 | $445.00 |
| 06/15/20 | SBR | 0.70 | Confer with claimants and bankruptcy co-counsel regarding opposition to school districts' class certification motion. | L160 | A107 | $623.00 |
| 06/15/20 | SBR | 6.50 | Review and revise school districts' class certification motion. | L160 | A104 | $5,785.00 |
| 06/15/20 | SBR | 1.50 | Communicate with Purdue team regarding strategy for opposition to the school districts' class certification motion. | L160 | A105 | $1,335.00 |
| 06/15/20 | SBR | 1.30 | Communicate internally regarding mediation negotiations and private and public allocation issues. | L160 | A105 | $1,157.00 |
| 06/15/20 | SBR | 0.50 | Review and analyze draft complaint for insurance proceeding. | L160 | A104 | $445.00 |
| 06/16/20 | SBR | 1.20 | Communicate with Purdue team regarding allocation negotiations and school districts' class certification motion. | L160 | A105 | $1,068.00 |
| 06/16/20 | SBR | 3.20 | Review and revise opposition to the school districts' class certification motion. | L160 | A102 | $2,848.00 |
| 06/17/20 | NB | 1.80 | Attend webinar regarding the impact of COVID-19 on opioid addiction issues and discussion regarding New Jersey abatement proposals (1.0); draft summary and analysis of same (0.8). | L160 | A104 | $882.00 |
| 06/17/20 | SBR | 0.40 | Review, analyze, and prepare strategy on motion for default judgment in the MDL. | L160 | A104 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| 06/17/20 | SBR | 0.30 | Communicate with Dechert team regarding response to pro se default judgment in the MDL. | L160 | A105 | $267.00 |
|----------|-----|------|------------------------------------------------------------------------------------------|------|------|----------|
| 06/17/20 | SBR | 1.70 | Communicate with Dechert team regarding settlement and allocation negotiations (0.4), abatement proposals (0.6), and analysis of claim forms (0.7). | L160 | A105 | $1,513.00 |
| 06/17/20 | SBR | 1.20 | Review and analyze proposed insurance complaint. | L160 | A104 | $1,068.00 |
| 06/17/20 | SBR | 0.50 | Review and analyze issues regarding past personal injury cases and claims regarding same. | L160 | A104 | $445.00 |
| 06/18/20 | NB | 2.00 | Attend webinar regarding the impact of COVID-19 on opioid addiction issues (1.0); draft summary and analysis regarding same (1.0). | L160 | A102 | $980.00 |
| 06/18/20 | SBR | 1.00 | Confer with insurance counsel, client, and claimants' counsel regarding insurance strategy and negotiations. | L160 | A106 | $890.00 |
| 06/18/20 | SBR | 0.40 | Review and revise summary of presentation by Attorney General regarding opioid abuse and COVID-19 issues. | L160 | A104 | $356.00 |
| 06/18/20 | SBR | 0.30 | Review and revise draft letter to insurers regarding settlement strategy. | L160 | A104 | $267.00 |
| 06/18/20 | SBR | 0.80 | Communicate with Dechert team regarding analysis of personal injury claims. | L160 | A105 | $712.00 |
| 06/18/20 | SBR | 0.50 | Review and revise proposed strategy for handling personal injury claims for settlement and bankruptcy purposes. | L160 | A104 | $445.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| 06/19/20 | NB | 0.30 | Attend webinar regarding impact of COVID-19 on opioid addiction issues (0.2); draft summary and analysis with respect to same (0.1). | L160 | A104 | $147.00 |
|---|---|---|---|---|---|---|
| 06/19/20 | SBR | 0.30 | Communicate internally regarding summary of presentation by Attorney General regarding opioid abuse and COVID-19 issues. | L160 | A105 | $267.00 |
| 06/19/20 | SBR | 2.50 | Review and analyze summary of proposed personal injury trust agreement and settlement framework regarding same (1.7); analyze implications for allocation negotiations regarding same (0.8). | L160 | A104 | $2,225.00 |
| 06/19/20 | SBR | 1.20 | Communicate with Dechert team regarding issues regarding private and public allocation issues (0.3), negotiations with private claimants (0.3), upcoming FDA Advisory Committee meetings (0.2), and other settlement related activities (0.4). | L160 | A105 | $1,068.00 |
| 06/22/20 | NB | 0.50 | Attend webinar regarding impact of COVID-19 on opioid addiction issues (0.3); draft summary and analysis regarding same (0.2). | L160 | A104 | $245.00 |
| 06/23/20 | NB | 1.50 | Attend webinar regarding impact of COVID-19 on opioid addiction issues and discussion regarding New Jersey abatement proposals (1,0); draft summary and analysis with respect to same (0.5). | L160 | A104 | $735.00 |
| 06/23/20 | SBR | 1.50 | Communicate with Dechert team regarding claim valuation and allocation issues (0.5), settlement negotiations (0.3), omnibus bankruptcy hearing (0.2), and analysis of personal injury claims (0.5). | L160 | A105 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/26/20 | NB | 0.60 | Attend webinar regarding impact of COVID-19 on opioid addiction issues and discussion regarding New Jersey abatement proposals (0.3); draft summary and analysis with respect to same (0.3). | L160 | A104 | $294.00 |
| 06/29/20 | SBR | 0.50 | Review and revise work descriptions for Purdue fee application. | L160 | A104 | $445.00 |

$92,016.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | AC | 2.50 | Review information regarding Personal Injury claims (1.6); communicate with S. Roitman regarding same (0.4); gather new filings (0.3) and distribute same to attorneys (0.2).. | L190 | A111 | $500.00 |
| 06/08/20 | ST | 2.70 | Gather research materials relating to neonatal abstinence syndrome. | L190 | A110 | $540.00 |
| 06/09/20 | ST | 1.20 | Gather research materials relating to neonatal abstinence syndrome. | L190 | A110 | $240.00 |
| 06/09/20 | TTS | 0.20 | Research article and retrieve for S. Taylor. | L190 | A102 | $37.00 |
| 06/10/20 | ST | 1.00 | Gather research materials relating to neonatal abstinence syndrome. | L190 | A110 | $200.00 |
| 06/13/20 | TTS | 0.20 | Secondary source assistance for M. Kim. | L190 | A102 | $37.00 |
| 06/16/20 | TTS | 0.60 | Drug label research for M. Kim. | L190 | A102 | $111.00 |
| 06/25/20 | LBC | 1.00 | Internal discussions regarding resolution of outstanding vendor invoices relating to MDL (0.7); draft summary regarding same (0.3). | L190 | A105 | $855.00 |

$2,520.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/09/20 | GNP | 2.20 | Draft stipulation of dismissal for Louisiana State University Board of Supervisors matter (2.2). | L210 | A103 | $1,078.00 |
| 06/23/20 | PAL | 0.40 | Analyze new pleadings regarding discovery stipulations, motions practice, and operations. | L210 | A104 | $356.00 |
| | | | | | | $1,434.00 |
| | | | | SUBTOTAL | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | PAL | 1.00 | Confer with client discovery team regarding responses to discovery demands. | L320 | A106 | $890.00 |
| 06/02/20 | PAL | 0.30 | Analyze new pleadings on discovery. | L320 | A104 | $267.00 |
| 06/08/20 | PAL | 0.30 | Analyze stipulation on document discovery. | L320 | A104 | $267.00 |
| 06/08/20 | PAL | 0.70 | Confer with client discovery team regarding discovery strategy and response to discovery demands. | L320 | A106 | $623.00 |
| 06/09/20 | PAL | 0.20 | Confer with client discovery team regarding discovery demand on co-defendant and proposed responses. | L320 | A106 | $178.00 |
| 06/09/20 | PAL | 0.20 | Confer with co-counsel regarding discovery demand on co-defendant. | L320 | A107 | $178.00 |
| 06/10/20 | PAL | 0.20 | Confer with client regarding privilege claims and document production and analysis. | L320 | A106 | $178.00 |
| 06/10/20 | PAL | 0.30 | Confer with non-party counsel regarding privilege claims and document production and analysis. | L320 | A107 | $267.00 |
| 06/15/20 | PAL | 0.50 | Confer with client discovery team and co-counsel regarding discovery strategy and responses to discovery demands. | L320 | A106 | $445.00 |
| 06/16/20 | PAL | 0.30 | Confer with co-defense counsel regarding response to privilege inquiry. | L320 | A107 | $267.00 |
| 06/17/20 | PAL | 0.20 | Confer with client regarding discovery vendor. | L320 | A106 | $178.00 |
| 06/17/20 | PAL | 0.30 | Confer with co-counsel regarding response to document request. | L320 | A107 | $267.00 |
| 06/18/20 | PAL | 0.50 | Confer with counsel regarding response to discovery demand. | L320 | A107 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Multi-District Litigation</u>

| 06/18/20 | PAL | 0.20 | Confer with non-party counsel regarding response to discovery demand. | L320 | A108 | $178.00 |
| 06/18/20 | PAL | 0.40 | Analyze correspondence and contracts regarding response to discovery demand. | L320 | A104 | $356.00 |
| 06/22/20 | PAL | 0.30 | Draft revisions to contract with non-party in support of response to document demand. | L320 | A103 | $267.00 |
| 06/22/20 | PAL | 0.20 | Confer with co-counsel regarding response to document demand. | L320 | A107 | $178.00 |
| 06/22/20 | PAL | 0.50 | Confer with client discovery team regarding discovery strategy. | L320 | A106 | $445.00 |
| 06/23/20 | PAL | 0.30 | Confer with non-party regarding responses to document and information inquiries. | L320 | A108 | $267.00 |
| 06/26/20 | PAL | 0.20 | Confer with non-party counsel regarding response to discovery demand. | L320 | A107 | $178.00 |

$6,319.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/04/20 | PAL | 0.20 | Confer with co-counsel regarding response to deposition demand. | L330 | A105 | $178.00 |
| 06/26/20 | PAL | 0.20 | Confer with co-defense counsel regarding former employee deposition. | L330 | A107 | $178.00 |
| 06/29/20 | PAL | 0.20 | Confer with non-party counsel and co-counsel regarding deposition inquiry. | L330 | A107 | $178.00 |
| | | | | | SUBTOTAL | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/03/20 | AC | 1.50 | Gather, review and track incoming plaintiff fact sheets (1.2); distribute new filings (0.3). | L390 | A111 | $300.00 |
| 06/18/20 | AC | 1.70 | Gather information regarding Eric Brantley (1.1); communicate with S. Magen regarding indemnification redux (0.6). | L390 | A111 | $340.00 |
| | | | | | | $640.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/05/20 | NEH | 0.50 | Conference call with team regarding preparation for DOJ interviews of Purdue board members. | L410 | A105 | $457.50 |
| | | | | | | $457.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/23/20 | PAL | 0.80 | Analyze appeal briefing on preliminary injunction against litigation. | L510 | A104 | $712.00 |
| 06/30/20 | PAL | 0.60 | Analyze appellate motion over MDL proceedings. | L510 | A104 | $534.00 |
| | | | | | | $1,246.00 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ August 25, 2020

STATEMENT REFERENCE NO: _____ 1471275

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-161941 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | August 25, 2020 |
| INVOICE NO. | 1471276 |
| MATTER NO. | 161942 |

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$289,613.00** |
| **18% discount** | **($52,130.34)** |
| | **$237,482.66** |
| | |
| **TOTAL DISBURSEMENTS:** | **1,379.24** |
| | |
| **TOTAL AMOUNT DUE:** | **$238,861.90** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Research Fees | 31.90 |
| Filing Fees and Related | 20.00 |
| Registration Fee | 50.00 |
| Westlaw Search Fees | 1,135.42 |
| Pacer Research Fees | 64.90 |
| Lexis/Legal Research | 77.02 |

**TOTAL DISBURSEMENTS:**            **$1,379.24**

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---:|---:|---:|
| M. Cheffo | Partner | 1,250.00 | 2.60 | 3,250.00 |
| H. Freiwald | Partner | 1,090.00 | 76.20 | 83,058.00 |
| T. Blank | Partner | 1,085.00 | 3.10 | 3,363.50 |
| C. Sarchio | Partner | 1,085.00 | 0.80 | 868.00 |
| E. Snapp | Partner | 915.00 | 2.60 | 2,379.00 |
| H. Coleman | Partner | 915.00 | 121.10 | 110,806.50 |
| B. Wolff | Partner | 915.00 | 6.30 | 5,764.50 |
| M. Cusker Gonzal | Partner | 890.00 | 9.70 | 8,633.00 |
| J. Lee | Counsel | 890.00 | 0.40 | 356.00 |
| J. Tam | Counsel | 890.00 | 3.60 | 3,204.00 |
| P. LaFata | Counsel | 890.00 | 1.40 | 1,246.00 |
| C. Boisvert | Counsel | 890.00 | 10.50 | 9,345.00 |
| M. Yeary | Counsel | 890.00 | 0.90 | 801.00 |
| A. Patel | Associate | 855.00 | 0.90 | 769.50 |
| S. Magen | Associate | 840.00 | 13.80 | 11,592.00 |
| M. Kim | Associate | 770.00 | 0.50 | 385.00 |
| L. Zanello | Associate | 770.00 | 5.00 | 3,850.00 |
| R. Rosenberg | Associate | 725.00 | 2.80 | 2,030.00 |
| J. Olsson | Associate | 640.00 | 1.00 | 640.00 |
| A. Clark | Associate | 640.00 | 8.30 | 5,312.00 |
| S. Turret | Associate | 565.00 | 13.20 | 7,458.00 |
| T. Barron | Associate | 490.00 | 2.50 | 1,225.00 |
| G. Piper | Associate | 490.00 | 38.30 | 18,767.00 |
| M. Tate | Staff Attorney | 365.00 | 1.50 | 547.50 |
| A. Capobianco-Ra | Legal Assistant | 200.00 | 6.50 | 1,300.00 |
| D. Torrice | Legal Assistant | 200.00 | 4.50 | 900.00 |
| K. Vinson | Legal Assistant | 200.00 | 0.60 | 120.00 |
| J. Peros | Other | 185.00 | 0.40 | 74.00 |
| B. Deaver | Office Support | 185.00 | 0.10 | 18.50 |
| D. Neris | Project Assistan | 155.00 | 10.00 | 1,550.00 |
| **TOTALS** | | | **349.10** | **$289,613.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/23/20 | HAC | 0.20 | Review and comment on DPW motion regarding interim fee application. | B160 | A104 | $183.00 |
| | | | | | | $183.00 |
| | | | | | SUBTOTAL | |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/04/20 | BLW | 0.20 | Communicate with S. Roitman regarding Automation of Reports and Consolidated Orders System (0.2). | L110 | A105 | $183.00 |
| 06/06/20 | EWS | 0.30 | Review and analyze correspondence and public DEA information regarding Automation of Reports and Consolidated Orders System data. | L110 | A105 | $274.50 |
| 06/15/20 | TCB | 0.50 | Review Judge Sanders' order and parties motion request regarding bifurcation of municipality trials on public nuisance claims in MA action. | L110 | A104 | $542.50 |
| 06/23/20 | TCB | 0.60 | Communicate internally regarding Heineman dismissal, stay issues. | L110 | A104 | $651.00 |
| 06/24/20 | JP | 0.10 | Obtain Bucks County complaint for Antonella Capobianco-Ranallo. | L110 | A102 | $18.50 |
| 06/24/20 | TCB | 0.50 | Review opinion on MDL dismissals (0.2); confer internally regarding language for stipulation of dismissal in Espinosa case (0.3). | L110 | A104 | $542.50 |
| 06/29/20 | TCB | 0.70 | Draft Purdue revisions to stipulation of dismissal (0.4); review draft in Espinosa case (0.3). | L110 | A104 | $759.50 |
| 06/30/20 | MHY | 0.40 | Telephone conference with J. Tam regarding review of exhibits and deposition designations in Staubus for information related to Purdue. | L110 | A105 | $356.00 |
| 06/30/20 | MHY | 0.50 | Review deposition designations and exhibit list to strategize document review. | L110 | A104 | $445.00 |
| 06/30/20 | TCB | 0.20 | Finalize stipulation of dismissal. | L110 | A104 | $217.00 |
| | | | | | | $3,989.50 |
| | | | | | SUBTOTAL | |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | CRB | 0.20 | Review Delaware County, PA coordinated action orders. | L120 | A103 | $178.00 |
| 06/01/20 | HAC | 3.10 | Prepare for meeting with Hospital group regarding damages model (2.6); confer with Dechert team regarding same (0.5). | L120 | A101 | $2,836.50 |
| 06/01/20 | HAC | 0.80 | Participate in meeting with Hospital group regarding damages model. | L120 | A108 | $732.00 |
| 06/01/20 | HAC | 2.70 | Review PowerPoint presentation regarding valuation of company as going concern vs. liquidation (1.1); review memorandum regarding settlement funds appropriately allocated to opioid abatement (1.2); review and comment on reply in support of Bar Date Extension Motion (0.4). | L120 | A104 | $2,470.50 |
| 06/01/20 | HAC | 0.30 | Update Deloitte audit letter. | L120 | A103 | $274.50 |
| 06/01/20 | HSF | 0.80 | Teleconference with H. Coleman regarding hospital damages model (0.3); respond to inquiries regarding Purdue market share in connection with hospital claimants' abatement plan (0.5). | L120 | A105 | $872.00 |
| 06/01/20 | MG | 0.50 | Review pleadings and correspondence in New York coordinated litigation (0.3); confer with litigation team regarding same (0.2) (NY). | L120 | A104 | $445.00 |
| 06/02/20 | CRB | 0.30 | Review correspondence from Arkansas AG Court and related follow-up. | L120 | A103 | $267.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

### Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/20 | HAC | 3.40 | Review memorandum of call with distributors and manufacturer defendants (0.2); review and comment on memorandum regarding school district claims (0.8); review school district motion for class treatment of claim form filing (2.4). | L120 | A104 | $3,111.00 |
| 06/02/20 | HAC | 0.90 | Plan for and participate in principals coordinating call with client and other outside counsel. | L120 | A106 | $823.50 |
| 06/02/20 | HAC | 0.50 | Communicate with Dechert and DPW teams regarding school district claims. | L120 | A107 | $457.50 |
| 06/02/20 | HAC | 0.50 | Conference call with Dechert team regarding updates on ongoing projects. | L120 | A105 | $457.50 |
| 06/02/20 | LNZ | 0.30 | Communicate internally regarding status of state court cases (.3). | L120 | A105 | $231.00 |
| 06/02/20 | MSC | 0.80 | Draft filings in connection with NY case and MDL; (.6); correspond internally regarding same (.2). | L120 | A104 | $1,000.00 |
| 06/02/20 | SM | 0.90 | Review indemnification research for special committee (0.6); communicate internally regarding same (0.3). | L120 | A104 | $756.00 |
| 06/03/20 | CRB | 0.20 | Draft correspondence to local counsel regarding status of bankruptcy and the Wyoming AG case. | L120 | A103 | $178.00 |
| 06/03/20 | DN | 1.00 | Review and organize newly filed pleadings in case file (TX & NY, .50). | L120 | A101 | $155.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/20 | HAC | 2.30 | Analyze potential implications on hospital damages model of JAMA article regarding association between opioid prescriptions and non-US born status (0.5); review and comment on revised abatement memorandum (1.2); review and comment on proposed response to non-consenting states' document requests (0.3); review summary of meeting with mediators (0.3). | L120 | A104 | $2,104.50 |
| 06/03/20 | HAC | 2.50 | Attend telephonic hearing regarding bar date for implications regarding litigation. | L120 | A109 | $2,287.50 |
| 06/03/20 | HAC | 0.60 | Communicate with Dechert team and client regarding school district class action motion. | L120 | A106 | $549.00 |
| 06/03/20 | HSF | 0.80 | Review new epi article on reduced prescribing of opioids in select populations (0.6); communicate internally regarding potential relevance to settlement discussions (0.2). | L120 | A104 | $872.00 |
| 06/03/20 | MG | 0.70 | Review and analyze pleadings and orders in New York coordinated litigation regarding Defendants' motions to exclude experts (0.5); confer with litigation team regarding same (0.2) (NY). | L120 | A104 | $623.00 |
| 06/04/20 | HAC | 4.10 | Review and analyze school district motion for class treatment of claims (3.0); communicate with client and Dechert team regarding same (0.7); review proposed mediation schedule and related inquiries from mediators (0.2); follow up emails with Dechert team regarding same (0.2). | L120 | A104 | $3,751.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/04/20 | HAC | 0.80 | Plan for and participate in conference call with client, Dechert team and DPW teams regarding school district claims (0.5); communicate with Dechert, client, and DPW regarding response to non-consenting state's discovery demands (0.3). | L120 | A106 | $732.00 |
| 06/04/20 | HAC | 0.70 | Conference call with Dechert team regarding mediations and claims estimation (0.5); communicate with D. Stock and client regarding billing issues (0.2). | L120 | A105 | $640.50 |
| 06/04/20 | HSF | 2.80 | Review documents discussing marketing return on investment in connection with triplicate state analysis (1.3); review additional literature on naloxone benefits for settlement valuation purposes (0.6); pull various references for client use in settlement discussions related to changes in prescribing and usage as well as abuse over time (0.9) | L120 | A104 | $3,052.00 |
| 06/05/20 | CRB | 1.80 | Monitor New Mexico AG status conference. | L120 | A103 | $1,602.00 |
| 06/05/20 | HAC | 0.50 | Conference call with Dechert team regarding neonatal abstinence syndrome proposed trust structure. | L120 | A105 | $457.50 |
| 06/05/20 | HAC | 0.60 | Communicate with DPW and Dechert teams regarding complaints against third-party payors and hospitals. | L120 | A107 | $549.00 |
| 06/05/20 | HAC | 0.60 | Communicate with Dechert team and client regarding school district claims. | L120 | A106 | $549.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/20 | HAC | 1.50 | Review neonatal abstinence syndrome proposed trust structure (0.7); review correspondence from neonatal abstinence syndrome group regarding same (0.4); review and comment on summary of states' abatement plan (0.4). | L120 | A104 | $1,372.50 |
| 06/05/20 | HSF | 7.30 | Review and revise neonatal abstinence syndrome settlement talking points (3.7); identify and review additional supporting literature in connection with same (2.5); review co-defense outline of hospital issues for possible settlement use (1.1). | L120 | A104 | $7,957.00 |
| 06/08/20 | GNP | 2.00 | Conference with H. Coleman regarding statute of limitations research (0.1); research and analyze statutes of limitations arguments in New York state motions to dismiss (1.9). | L120 | A104 | $980.00 |
| 06/08/20 | HAC | 0.40 | Communicate with client and Dechert team regarding addressing concerns raised in mediation by private litigants. | L120 | A106 | $366.00 |
| 06/08/20 | HAC | 1.60 | Review special master report and court rulings on common benefit fund in MDL (0.6); review study regarding shortage of addiction treatment professionals (0.3); review and respond to correspondence regarding school districts claims and class cert motion (0.7). | L120 | A104 | $1,464.00 |
| 06/08/20 | HAC | 0.70 | Communicate with DPW and Skaryznski regarding Louisiana State University Board of Supervisors matter (0.3); communicate with Dechert and Kirkland regarding Abbott access to MDL discovery (0.4). | L120 | A107 | $640.50 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/08/20 | HAC | 1.50 | Conference calls with Dechert team regarding statute of limitations defenses to personal injury claims and research regarding same (1.2); communicate with Dechert team and locals regarding MT AG pro hac vice status (0.3). | L120 | A105 | $1,372.50 |
| 06/08/20 | HSF | 6.50 | Review and revise settlement memorandum regarding neonatal abstinence syndrome claimants' position. | L120 | A104 | $7,085.00 |
| 06/08/20 | LNZ | 0.30 | Communicate internally regarding proposed Louisiana case dismissal (.3). | L120 | A105 | $231.00 |
| 06/08/20 | LNZ | 0.10 | Communicate with bankruptcy counsel regarding proposed Louisiana case dismissal (.1). | L120 | A107 | $77.00 |
| 06/08/20 | LNZ | 0.40 | Review documents for proposed Louisiana case dismissal (.4). | L120 | A104 | $308.00 |
| 06/09/20 | GNP | 0.40 | Research and analyze statute of limitations defenses in NY municipality suits (0.4). | L120 | A104 | $196.00 |
| 06/09/20 | HAC | 1.60 | Plan for and participate in principal coordinating committee Webex (1.1); call with Dechert team regarding comments to abatement memorandum (0.5). | L120 | A105 | $1,464.00 |
| 06/09/20 | HSF | 5.50 | Review and revise neonatal abstinence syndrome settlement/abatement plan memorandum for mediation. | L120 | A104 | $5,995.00 |
| 06/09/20 | LNZ | 0.30 | Communicate with co-counsel and bankruptcy counsel regarding stipulation of dismissal (.3). | L120 | A107 | $231.00 |
| 06/09/20 | LNZ | 0.40 | Review and revise stipulation of dismissal (.4). | L120 | A103 | $308.00 |
| 06/09/20 | LNZ | 1.00 | Confer with local counsel regarding Indiana pro hac vice issue. | L120 | A107 | $770.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/09/20 | MSC | 0.80 | Review pleadings from MDL (.4) and NY (.4). | L120 | A104 | $1,000.00 |
| 06/09/20 | SM | 0.90 | Review RI defense communications with AG and related motions. | L120 | A104 | $756.00 |
| 06/10/20 | DN | 0.50 | Review and organize new pleadings in case file (NY, .5). | L120 | A101 | $77.50 |
| 06/10/20 | HAC | 3.20 | Review and revise memorandum regarding analysis of personal injury claims (0.3); review memorandum responding to neonatal abstinence syndrome abatement plan and underlying studies (2.4); review and comment on subrogation of third-party payors talking points (0.5). | L120 | A104 | $2,928.00 |
| 06/10/20 | HAC | 1.50 | Plan for and participate in conference call with Dechert and DPW regarding personal injury claims (0.7); prepare for and participate in conference call with Dechert and DPW team regarding assuring private groups benefits from potential abatement plan (0.8). | L120 | A107 | $1,372.50 |
| 06/10/20 | HAC | 0.50 | Respond to correspondence from DPW and client regarding workflow considerations. | L120 | A106 | $457.50 |
| 06/10/20 | HSF | 6.00 | Review and revise neonatal abstinence syndrome settlement/abatement plan memorandum for mediation. | L120 | A104 | $6,540.00 |
| 06/10/20 | LNZ | 0.30 | Communicate with local counsel regarding pro hac vice petition (.3). | L120 | A107 | $231.00 |
| 06/10/20 | LNZ | 0.30 | Review and revise pro hac vice petition (.3). | L120 | A103 | $231.00 |
| 06/11/20 | BKD | 0.10 | Searched Bloomberg Law and AccessPlus Law Bulletin for complaint and docket for A. Capobianco-Ranallo. | L120 | A102 | $18.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Municipality Suits</u>

| 06/11/20 | DN | 0.50 | Review and organize new pleadings in case file (NY, .50). | L120 | A101 | $77.50 |
|---|---|---|---|---|---|---|
| 06/11/20 | HAC | 0.50 | Prepare for and participate in call with auditors (0.3); communicate with DPW and Dechert teams regarding Louisiana State University Board of Supervisors matter (0.2). | L120 | A107 | $457.50 |
| 06/11/20 | HAC | 1.10 | Review memorandum regarding meeting with mediators (0.3); review and revise talking points regarding subrogation memorandum for mediators communicate with Dechert and DPW teams regarding same (0.8). | L120 | A104 | $1,006.50 |
| 06/11/20 | HAC | 1.90 | Prepare for and participate in conference call with DPW, client, and Dechert team regarding non consenting state document request (0.6); conference call with client regarding personal injury claims form analysis and related projects (0.5); communicate with Dechert, DPW, and clients regarding non-consenting state's request regarding monitor (0.6); communicate with client regarding claims for analysis (0.2). | L120 | A106 | $1,738.50 |
| 06/11/20 | HSF | 2.60 | Review latest Massachusetts death and overdose data (0.9); provide update to client and team regarding same (0.4); respond to follow-up client inquiry (0.2); review additional edits to neonatal abstinence syndrome settlement memorandum (0.6); review news updates and mediation report (0.5). | L120 | A104 | $2,834.00 |
| 06/11/20 | LNZ | 0.10 | Confer with bankruptcy counsel regarding stipulation of dismissal in Louisiana case (.1). | L120 | A107 | $77.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Municipality Suits</u>

| 06/11/20 | SM | 0.40 | Communicate with CT local counsel (0.2) and strategize internally (0.2) regarding upcoming briefing. | L120 | A104 | $336.00 |
|---|---|---|---|---|---|---|
| 06/11/20 | ST | 4.70 | Conduct research regarding opposition to school district memorandum class certification motion. | L120 | A104 | $2,655.50 |
| 06/12/20 | GNP | 0.80 | Research and analyze statute of limitations defenses in NY municipality suits (0.8). | L120 | A104 | $392.00 |
| 06/12/20 | HAC | 4.20 | Review briefs, affidavits, memos, and case law in preparation for opposing school district's class motion. | L120 | A104 | $3,843.00 |
| 06/12/20 | HAC | 1.80 | Conference call with DPW, Dechert, and client regarding opposing School District's class motion (0.5); conference call with client and D. Stock regarding requests by the monitor (0.5); participate in WebEx with client and DPW regarding document demand by non-consenting states (0.8). | L120 | A106 | $1,647.00 |
| 06/12/20 | HAC | 1.00 | Conference calls with Dechert and DPW briefing teams regarding opposition to school district's class motion. | L120 | A107 | $915.00 |
| 06/12/20 | HAC | 0.50 | Plan for and participate in call with S. Birnbaum, S. Roitman, and D. Stock regarding mediations, monitors, and related work streams. | L120 | A105 | $457.50 |
| 06/12/20 | HSF | 4.50 | Review and revise new national data on opioid use and abuse through 2019 regarding claims made by various plaintiff groups. | L120 | A104 | $4,905.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| 06/12/20 | SM | 0.50 | Communicate with local CT counsel (0.3) and strategize internally (0.2) regarding CT muni appellate strategy. | L120 | A107 | $420.00 |
|---|---|---|---|---|---|---|
| 06/13/20 | HAC | 0.80 | Communicate with Dechert team regarding drafting Opposition to School District Class Motion. | L120 | A105 | $732.00 |
| 06/13/20 | HAC | 0.50 | Conference call with Ad Hoc Committee of non-consenting states regarding opposition to School Districts' class treatment motion. | L120 | A107 | $457.50 |
| 06/13/20 | HAC | 5.00 | Review and revise outline of Debtors' Opposition to School District Class Motion (3.2); review class action case law regarding Rule 23 b(1)(B) classes (1.8). | L120 | A104 | $4,575.00 |
| 06/14/20 | GNP | 2.50 | Research and analyze statute of limitations defenses in NY municipality suits (2.5). | L120 | A104 | $1,225.00 |
| 06/14/20 | HAC | 4.20 | Review and revise draft opposition to school districts' motion regarding class treatment (3.6); communicate with Dechert and DPW teams regarding same (0.6). | L120 | A104 | $3,843.00 |
| 06/15/20 | HAC | 5.10 | Review and revise opposition to School Districts' motion (4.5); review and comment on DPW insert for opposition to School Districts' motion (0.6). | L120 | A104 | $4,666.50 |
| 06/15/20 | HAC | 0.90 | Prepare for and participate in conference call with Ad Hoc Committee of non-consenting states regarding opposition to school districts' motion regarding class treatment (0.5); communicate with DPW regarding coordination of same (0.4). | L120 | A107 | $823.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/15/20 | SM | 0.60 | Review RI AG communications regarding motions (0.4); communicate internally regarding same (0.2). | L120 | A104 | $504.00 |
| 06/16/20 | HAC | 4.40 | Review and comment on revised draft of opposition to school districts' motion regarding class treatment (2.8); review media reports regarding government settlements with opioid manufacturers and distributors (0.3); review pretrial order in NY consolidated cases, order modifying Frye motions, and order regarding statute of limitation (0.4); review and analyze UCC statement regarding Harm Reduction Therapy motion (0.9). | L120 | A104 | $4,026.00 |
| 06/16/20 | HAC | 0.90 | Plan for and participate in weekly principals Webex with client, DPW, Skadden, and Dechert teams. | L120 | A106 | $823.50 |
| 06/16/20 | JST | 0.10 | Communicate in firm regarding case status (0.1, MO/Jefferson). | L120 | A105 | $89.00 |
| 06/16/20 | JST | 0.30 | Communicate with local counsel and in firm regarding case status (0.1); review and analyze appellate court order (TN/Staubus, 0.2). | L120 | A108 | $267.00 |
| 06/16/20 | JST | 0.30 | Review and analyze court order regarding summary judgment and Frye (0.2); communicate in firm regarding same (0.1) (NY Coordinated Litig.). | L120 | A105 | $267.00 |
| 06/16/20 | MG | 1.00 | Review and analyze NY case pretrial schedule and NY court's rulings regarding summary judgment and Frye expert challenges (0.7); communicate with client, bankruptcy counsel, and litigation counsel regarding same (0.3) (NY). | L120 | A104 | $890.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/17/20 | CRB | 2.50 | Conduct research regarding procedural history of Bass case and pro se Plaintiff's attempt to file a motion for default judgment. | L120 | A103 | $2,225.00 |
| 06/17/20 | HAC | 0.30 | Communicate with H. Freiwald and client regarding neonatal abstinence syndrome claimants. | L120 | A106 | $274.50 |
| 06/17/20 | HAC | 1.70 | Review trust distribution term sheet (0.8); review media reports regarding personal injury claims (0.1); communicate with Dechert team and client regarding ramifications of same (0.2); review revised talking points regarding third-party payors (0.2); review revised opposition to school districts' motion regarding class treatment (0.2); communicate with client and DPW team regarding same (0.2). | L120 | A104 | $1,555.50 |
| 06/17/20 | LNZ | 0.20 | Review briefing and correspondence from joint defense group regarding West Virginia cases (.2). | L120 | A104 | $154.00 |
| 06/17/20 | LNZ | 0.40 | Confer internally regarding strategy for NJ case (.4). | L120 | A105 | $308.00 |
| 06/17/20 | MSC | 1.00 | Review and evaluate filings and correspondence on MDL (.4) and NY (.6). | L120 | A104 | $1,250.00 |
| 06/17/20 | RMR | 0.10 | Review correspondence with J. Tam and local counsel regarding Staubus. | L120 | A104 | $72.50 |
| 06/18/20 | EWS | 0.20 | Correspond with internal team regarding expert witness availability. | L120 | A105 | $183.00 |
| 06/18/20 | GNP | 6.00 | Conduct research for and analyze case law regarding continuing tort statute of limitations tolling (6.0). | L120 | A104 | $2,940.00 |

DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| 06/18/20 | HAC | 0.30 | Communicate with Dechert team and Skadden regarding suspicious order monitoring. | L120 | A107 | $274.50 |
|---|---|---|---|---|---|---|
| 06/18/20 | HAC | 2.60 | Plan for and participate in conference call with Dechert team regarding claims allocation process and coordination with DPW team (0.8); communicate with Dechert team regarding inquiries from joint defense group regarding information sharing (0.3); conference call with G. Piper regarding statute of limitation defenses (0.7); review case law regarding same (0.8). | L120 | A105 | $2,379.00 |
| 06/18/20 | HAC | 1.80 | Review and comment on DPW memorandum regarding procedural mechanisms for estimating and evaluating personal injury and other private side claims (0.4); review articles regarding alternative and experimental treatments for pain management (0.3); review report regarding meeting with mediators (0.2); review state and municipalities opposition to school districts motion regarding class treatment (0.9). | L120 | A104 | $1,647.00 |
| 06/18/20 | HSF | 5.90 | Revise talking points/letter regarding triplicate state analysis per client request (5.2); confer with R. Silbert regarding same (0.7). | L120 | A103 | $6,431.00 |
| 06/18/20 | LNZ | 0.10 | Communicate internally regarding joint defense group distribution lists. | L120 | A105 | $77.00 |
| 06/18/20 | RMR | 0.50 | Review status of TN cases (0.3); correspond with S. Roitman, J. Tam, and J. Harbison regarding same (0.2) (TN). | L120 | A104 | $362.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Municipality Suits</u>

| 06/18/20 | SM | 2.00 | Conduct research regarding former employees that have requested indemnity for special committee of the board of directors (1.6); communicate internally regarding same (0.4). | L120 | A102 | $1,680.00 |
| 06/18/20 | TEB | 2.50 | Review documents and testimony for potential indemnitees (1.5); create indemnification chart and profile summaries as requested by the special committee of the Purdue Board of Directors (1.0). | L120 | A103 | $1,225.00 |
| 06/19/20 | HAC | 0.50 | Conference call with Dechert team regarding FDA Advisory Committee meeting and related issues. | L120 | A105 | $457.50 |
| 06/19/20 | HAC | 4.40 | Review journal articles and media reports regarding diversion and abuse (0.4); review and comment on PowerPoint presentation and possible questions and answers for FDA Advisory Committee meeting (2.9); review UCC draft statement regarding Harm Reduction Therapy (1.1). | L120 | A104 | $4,026.00 |
| 06/19/20 | HSF | 4.50 | Revise arguments regarding triplicate state analysis per follow-up call with R. Silbert. | L120 | A103 | $4,905.00 |
| 06/19/20 | RMR | 0.30 | Review and correspond with J. Tam and J. Feeney regarding McCurtain County notice of removal (OK). | L120 | A104 | $217.50 |
| 06/19/20 | SM | 2.10 | Research indemnification issues for special committee (1.6); communicate with individuals counsel regarding same (0.5). | L120 | A102 | $1,764.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Municipality Suits</u>

| 06/20/20 | HSF | 2.70 | Review Alpert analysis and underlying data sources including CDC death data and NSDUH data cited by same per client request (2.2); communicate with client regarding FDA Advisory Committee hearing (0.5). | L120 | A103 | $2,943.00 |
|---|---|---|---|---|---|---|
| 06/22/20 | HAC | 1.50 | Plan for and participate in conference call with Dechert team regarding estimation issues (0.7); communicate with Dechert team regarding joint defense group attempt to limit information sharing with Purdue (0.8). | L120 | A105 | $1,372.50 |
| 06/22/20 | HAC | 0.30 | Correspond with Dechert and DPW teams regarding Espinosa v. Joiner request to dismiss. | L120 | A107 | $274.50 |
| 06/22/20 | HAC | 0.90 | Review Effler appellee's brief before TN Supreme Court. | L120 | A104 | $823.50 |
| 06/22/20 | HAC | 0.90 | Communicate with Dechert, client, and DPW regarding various settlement considerations. | L120 | A106 | $823.50 |
| 06/22/20 | HSF | 5.50 | Review epidemiology related to early marketing in triplicate states and opioid use, misuse and death rates per client request. | L120 | A104 | $5,995.00 |
| 06/22/20 | LNZ | 0.20 | Review and revise motion to withdraw as counsel in Indiana case (.1); communicate with local counsel on same (.1). | L120 | A103 | $154.00 |
| 06/22/20 | SM | 1.80 | Strategize internally regarding MA Espinosa dismissal (0.6), potential indemnitees for special committee (0.5), and RI AG case developments (0.7). | L120 | A104 | $1,512.00 |
| 06/23/20 | HAC | 0.30 | Draft memorandum regarding bankruptcy hearing and impact on litigation. | L120 | A103 | $274.50 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/23/20 | HAC | 1.00 | Plan for and participate in weekly coordination call with client, Skadden, DPW, and other outside counsel. | L120 | A107 | $915.00 |
| 06/23/20 | HAC | 1.00 | Attend bankruptcy hearing telephonically for impact on litigation. | L120 | A109 | $915.00 |
| 06/23/20 | HAC | 1.10 | Communicate with Dechert and client regarding claim form analysis project (0.6); communicate with Dechert team and client regarding FDA Advisory Committee meeting (0.5). | L120 | A106 | $1,006.50 |
| 06/23/20 | HAC | 1.20 | Review and analyze Brookings Institution report on opioid abuse (0.9); review lawsuit against Purdue for violation of Americans with Disabilities Act (0.2); communicate with client regarding same (0.1). | L120 | A104 | $1,098.00 |
| 06/23/20 | HSF | 4.80 | Review updated CDC data and gateway literature in response to client request for response to claims regarding early marketing in triplicate states (4.1); communicate internally regarding FDA Advisory Committee materials and related preparation (0.7). | L120 | A104 | $5,232.00 |
| 06/23/20 | LNZ | 0.20 | Confer internally regarding manufacturing dates of Purdue opioid medications (.2). | L120 | A105 | $154.00 |
| 06/23/20 | MG | 0.30 | Review and analyze pleadings and correspondence in New York coordinated litigation (0.2); confer with litigation counsel regarding same (0.1). | L120 | A104 | $267.00 |
| 06/23/20 | SM | 0.60 | Review RI AG correspondence regarding discovery issues. | L120 | A104 | $504.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| 06/23/20 | SM | 0.90 | Research indemnification issues for special committee (0.6); communicate with client regarding same (0.3). | L120 | A102 | $756.00 |
|---|---|---|---|---|---|---|
| 06/24/20 | CRB | 0.20 | Review Bass pro se dockets in District of New Jersey (0.1); draft correspondence regarding same (0.1). | L120 | A103 | $178.00 |
| 06/24/20 | EWS | 0.40 | Correspond with internal team regarding confidentiality designations for Washington AG deposition (0.2); review case files regarding same (0.2). | L120 | A105 | $366.00 |
| 06/24/20 | GNP | 3.90 | Research and analyze statute of limitations in previous drug cases to find precedent on triggering events (3.9). | L120 | A104 | $1,911.00 |
| 06/24/20 | HAC | 3.40 | Review DPW memorandum outlining claims estimation process under chapter 11 (0.8); review and comment on litigation summary for board meeting (0.3); review media reports regarding funding Harm Reduction Therapy (0.2); review emails and other material regarding distributors request to have Purdue added to verdict form in NY action (0.7); review and comment on legal research regarding hospital, third-party payor and neonatal abstinence syndrome claims (1.4). | L120 | A104 | $3,111.00 |
| 06/24/20 | HAC | 1.10 | Participate in conference call with DPW team regarding claims estimation process and related issues. | L120 | A107 | $1,006.50 |
| 06/24/20 | HAC | 0.40 | Conference call with Dechert team regarding new projects. | L120 | A105 | $366.00 |
| 06/24/20 | JST | 0.20 | Communicate in firm regarding confidentiality issues (0.2, WA AG). | L120 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

Municipality Suits

| 06/24/20 | JST | 0.10 | Communicate in firm regarding case status (0.1, Staubus/TN). | L120 | A105 | $89.00 |
|---|---|---|---|---|---|---|
| 06/24/20 | MG | 1.20 | Review and analyze NY defendants' briefing regarding jury verdict form and apportionment issues (0.9); communicate with client, bankruptcy counsel, and litigation counsel regarding same and regarding potential response to same (0.3). | L120 | A104 | $1,068.00 |
| 06/24/20 | MHK | 0.50 | Investigate status of deposition transcripts and public records requests. | L120 | A101 | $385.00 |
| 06/24/20 | RMR | 0.20 | Correspond with S. Roitman, B, Wolff, and J. Tam regarding TN updates (TN). | L120 | A104 | $145.00 |
| 06/24/20 | SM | 0.90 | Revise indemnitee charts for special committee (0.7); communicate with client regarding same (0.2). | L120 | A104 | $756.00 |
| 06/25/20 | GNP | 0.50 | Conference with H. Coleman and S. Roitman regarding statute of limitations laws (0.5). | L120 | A104 | $245.00 |
| 06/25/20 | HAC | 2.70 | Review briefing and journal articles regarding statute of limitations defenses in multistate cases (1.5); review responses and opposition to special master's report and recommendation regarding common benefit fund for MDL (0.7); review JAMA article Predictive Modeling of Opioid Overdose Using Linked Statewide Medical and Criminal Justice Data (0.5). | L120 | A104 | $2,470.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/25/20 | HAC | 2.10 | Prepare for and participate in conference call with client and Dechert team regarding FDA advisory committee meeting regarding post-market studies on abuse deterrent formulation (1.9); call with client regarding vendor invoices (0.2). | L120 | A106 | $1,921.50 |
| 06/25/20 | HAC | 1.00 | Conference calls with Dechert team regarding evaluating personal injury claims (0.5) and developing defenses to claims (0.5). | L120 | A105 | $915.00 |
| 06/25/20 | HSF | 2.20 | Teleconference with client regarding preparation for Advisory Committee hearing (0.6); follow-up discussion with client regarding briefing book review (0.4); teleconference with Cornerstone regarding marketing analysis (0.4); revise analysis for client regarding triplicate state marketing impact (0.8). | L120 | A106 | $2,398.00 |
| 06/25/20 | LNZ | 0.10 | Review Mississippi removal notice. | L120 | A104 | $77.00 |
| 06/25/20 | MG | 0.80 | Review NY defendants' briefing regarding allocation and verdict form issues (0.4); confer with litigation counsel and bankruptcy counsel regarding same (0.4) (NY). | L120 | A104 | $712.00 |
| 06/25/20 | ST | 7.10 | Draft memorandum analyzing Distributor Defendants' motion for allocation (NY). | L120 | A104 | $4,011.50 |
| 06/26/20 | GNP | 0.20 | Research regarding 50 state surveys of statute of limitations (0.2). | L120 | A104 | $98.00 |
| 06/26/20 | HAC | 0.70 | Prepare for (0.2) and participate in (0.5) conference call with Dechert and Davis Polk team regarding distributors' motion to add Purdue to NY verdict form. | L120 | A107 | $640.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| 06/26/20 | HAC | 2.70 | Review OH appellate court decisions regarding insurer's duty to defend opioid distributors (0.4); review fee requests filed in MDL (0.5); review and comment on personal injury analysis matrix and related email (0.4); review materials regarding abuse deterrent formulation and gateway theory and presentation patterns of heroin use (0.8); review TN AG's amicus brief in Effler appeal (0.6). | L120 | A104 | $2,470.50 |
| 06/26/20 | HAC | 2.50 | Prepare for and participate in conference call with client and Dechert team regarding preparation for FDA Advisory Committee hearing (2.0); communicate with client and Dechert team regarding building on positive aspects of OK settlement with regard to public health initiatives and distribution of generic Suboxone to uninsured patients (0.5); | L120 | A106 | $2,287.50 |
| 06/26/20 | HSF | 3.00 | Call with H. Coleman, S. Roitman and D. Stock regarding FDA Advisory Committee hearing preparation (0.6); follow-up review of fact deposition testimony and related documents in connection with client request for abuse deterrent formulation resources in preparation for Advisory Committee meeting (2.4). | L120 | A105 | $3,270.00 |
| 06/26/20 | JP | 0.30 | Obtain complaint from court website for Antonella Capobianco-Ranallo regarding PA Bucks County. | L120 | A102 | $55.50 |
| 06/26/20 | LNZ | 0.10 | Communicate with local counsel regarding motion to withdraw pro hac vice and proposed order in Indiana case. | L120 | A107 | $77.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/26/20 | LNZ | 0.20 | Review and revise motion to withdraw pro hac vice and proposed order in Indiana case. | L120 | A103 | $154.00 |
| 06/26/20 | MG | 0.60 | Review and analyze report to client, bankruptcy counsel, and litigation counsel regarding NY court's decision on distributor defendants' motion for summary judgment on causation (NY). | L120 | A104 | $534.00 |
| 06/26/20 | MG | 1.50 | Review and analyze NY co-defendant motions regarding jury verdict form, apportionment, and joint and several liability (0.4); review and revise litigation team memorandum analyzing same (0.2); prepare for (0.4) and attend (0.5) conference call with bankruptcy counsel and litigation counsel regarding same and regarding strategy in connection with motion to lift stay to add Purdue to jury verdict form in NY (NY). | L120 | A104 | $1,335.00 |
| 06/26/20 | ST | 1.40 | Revise memorandum analyzing distributor defendants' motion for allocation (1.0); attend call with bankruptcy counsel to discuss same (0.4) (NY). | L120 | A107 | $791.00 |
| 06/26/20 | TCB | 0.60 | Review stipulation of dismissal in Espinosa case regarding automatic stay language. | L120 | A104 | $651.00 |
| 06/28/20 | GNP | 4.70 | Research statute of limitations laws and case law for personal injury (4.7). | L120 | A104 | $2,303.00 |
| 06/29/20 | CRB | 0.80 | Review and analyze joint defense agreement. | L120 | A103 | $712.00 |
| 06/29/20 | GNP | 10.50 | Research and analyze statute of limitations laws and case law for personal injury (10.5). | L120 | A104 | $5,145.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/29/20 | HAC | 0.40 | Communicate with Dechert team, client and local counsel regarding Staubus trial and Effler appeal. | L120 | A106 | $366.00 |
| 06/29/20 | HAC | 1.80 | Monitor manufacturer strategy call regarding MDL and state court litigations (1.0); communicate with Dechert and DPW teams regarding aggregate estimations of certain claims (0.8). | L120 | A107 | $1,647.00 |
| 06/29/20 | HAC | 1.60 | Conference call with Dechert team regarding response to abatement plan provided by Third-party payor group (0.5); prepare for and participate in conference call with Dechert team regarding ongoing projects and client requests (0.5); communicate with Dechert team regarding potential ramification of joint defense group members' decision to file contribution claims against Purdue (0.6). | L120 | A105 | $1,464.00 |
| 06/29/20 | HAC | 3.70 | Review and analyze abatement plan provided by Third-party payor group (2.4); review emails and materials regarding upcoming FDA advisory committee meeting (0.8); review journal article regarding prolonged postsurgical opioid use (0.3); review articles regarding effect of COVID pandemic on opioid abuse crisis (0.2). | L120 | A104 | $3,385.50 |
| 06/29/20 | HSF | 3.30 | Teleconference with client regarding review of Advisory Committee briefing book (0.6); preliminary review of same (2.7). | L120 | A106 | $3,597.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

Municipality Suits

| 06/29/20 | JEO | 1.00 | Revise proposed stipulation of dismissal in Espinosa v. Joiner, et al. in U.S. District Court for the District of Massachusetts (.7); correspond with T. Blank regarding the same (.2); review correspondence with Marc Tobak regarding the same (.1) | L120 | A103 | $640.00 |
|---|---|---|---|---|---|---|
| 06/29/20 | MG | 1.60 | Review and analyze report to client, bankruptcy counsel, and litigation counsel regarding NY Defendants' motion for apportionment (0.9) and regarding Defendants' and Plaintiffs' respective proposed jury instructions and verdict forms (0.7). | L120 | A104 | $1,424.00 |
| 06/29/20 | PAL | 0.20 | Confer with co-counsel regarding appellate rulings and pretrial submissions (TN). | L120 | A105 | $178.00 |
| 06/29/20 | RMR | 0.20 | Review filing in Staubus (0.1); correspond with J. Tam regarding Staubus trial (0.1). | L120 | A104 | $145.00 |
| 06/29/20 | SM | 0.70 | Review Espinosa proposed dismissal (0.5); communicate internally regarding same (0.2). | L120 | A104 | $588.00 |
| 06/30/20 | CRB | 4.50 | Research related to termination of joint defense agreements | L120 | A103 | $4,005.00 |
| 06/30/20 | EWS | 0.50 | Communicate with internal team regarding contributions to third-party organizations, possible Purdue employee testimony | L120 | A105 | $457.50 |
| 06/30/20 | GNP | 6.80 | Research and analyze statute of limitations laws and case law for personal injury claims (6.8). | L120 | A104 | $3,332.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

<u>Municipality Suits</u>

| 06/30/20 | HAC | 4.40 | Review and address client comments to memorandum responding to neonatal abstinence syndrome group's abatement proposal (1.2); review and analyze Washington Post story regarding opioids and native American tribes (0.2); communicate with client regarding same (0.2); review letter filed by Ad Hoc Committee on Accountability regarding CVS and BCBS (0.1); correspond with Dechert, DPW, and client regarding same (0.4); review pharmacy defendants' writ of mandamus seeking to oust Judge Polster from MDL (1.2); review memorandums regarding statute of limitation research (1.1). | L120 | A104 | $4,026.00 |
|---|---|---|---|---|---|---|
| 06/30/20 | HAC | 1.00 | Conference calls with S. Birnbaum and H. Freiwald regarding memorandum responding to neonatal abstinence syndrome group's abatement proposal (0.6); communicate with Dechert team regarding Purdue's historic contribution to third-party medical educational organizations (0.4). | L120 | A105 | $915.00 |
| 06/30/20 | HAC | 1.40 | Plan for and participate in weekly principals coordinating committee call with client and other outside counsel (1.1); coordinate with DPW and client regarding potential expert projects (0.3). | L120 | A106 | $1,281.00 |
| 06/30/20 | HSF | 7.50 | Review and comment on draft Advisory Committee briefing document (2.3); review and revise neonatal abstinence syndrome memorandum to mediators (4.8); communicate with H. Coleman regarding same (0.4). | L120 | A104 | $8,175.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| 06/30/20 | RMR | 0.10 | Review and correspond with J. Feeney and J. Tam regarding McCurtain County motion for extension. | L120 | A104 | $72.50 |
|---|---|---|---|---|---|---|
| 06/30/20 | SM | 1.10 | Review documents and testimony for former employees that have requested indemnity and create indemnification chart and profile summaries for special committee. | L120 | A102 | $924.00 |

$261,280.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/08/20 | AC | 0.30 | Review information regarding pro hac vice admission in Montana AG case. | L140 | A111 | $60.00 |
| 06/15/20 | AC | 0.20 | Review and organize newly received documents. | L140 | A111 | $40.00 |
| 06/16/20 | AC | 0.60 | Gather documents filed in Missouri state court and provide to R. Rosenberg. | L140 | A111 | $120.00 |
| | | | | | | $220.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/08/20 | BLW | 0.10 | Review correspondence with J. Knudson and M. Kesselman regarding mediation/schools (0.1). | L160 | A107 | $91.50 |
| | | | | | | $91.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
### June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | ACC | 0.70 | Review co-defendant emails regarding preparation for upcoming trial (0.7, NY). | L190 | A104 | $448.00 |
| 06/01/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/01/20 | JHL | 0.40 | Draft summary of case filed by pro se plaintiff, M. Bamdad (0.2); communicate with client regarding same (0.2). | L190 | A103 | $356.00 |
| 06/02/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/03/20 | ACC | 0.80 | Prepare summary of decisions regarding motions to exclude expert testimony for team (0.8). | L190 | A104 | $512.00 |
| 06/04/20 | ACC | 0.60 | Review co-defendant filings regarding preparation for upcoming trial (0.6, NY). | L190 | A104 | $384.00 |
| 06/04/20 | BLW | 0.20 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.2). | L190 | A108 | $183.00 |
| 06/04/20 | SM | 0.40 | Review RI AG correspondence regarding discovery issues. | L190 | A104 | $336.00 |
| 06/05/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/08/20 | ACC | 4.50 | Review Motions for Summary Judgment and orders for references relating to statute of limitations (4.3, NY); send co-defendant email list from listserv (0.2, NY). | L190 | A104 | $2,880.00 |

DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Municipality Suits</u>

| 06/08/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
|----------|-----|------|------|------|------|--------|
| 06/08/20 | DN | 0.50 | Review and organize new pleadings in case file (NY, .50). | L190 | A101 | $77.50 |
| 06/09/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/09/20 | DN | 0.50 | Review and organize new pleadings in case file (NY, .5). | L190 | A101 | $77.50 |
| 06/10/20 | ACC | 0.60 | Review co-defendant emails regarding preparation for upcoming trial (0.6, NY). | L190 | A104 | $384.00 |
| 06/10/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/11/20 | ACC | 0.30 | Review co-defendant emails regarding preparation for upcoming trial (0.3, NY). | L190 | A104 | $192.00 |
| 06/12/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/15/20 | BLW | 0.20 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.2). | L190 | A108 | $183.00 |
| 06/16/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/16/20 | DN | 1.00 | Review and organize new pleadings in case file (NY, 1.0). | L190 | A101 | $155.00 |
| 06/17/20 | DN | 0.50 | Review and organize new pleadings in case file (NY, .50). | L190 | A101 | $77.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| 06/18/20 | AC | 0.40 | Communicate with S. Roitman information regarding team leaders. | L190 | A111 | $80.00 |
| 06/18/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/18/20 | DN | 1.00 | Review and organize new pleadings in case file (NY, .50). | L190 | A101 | $155.00 |
| 06/22/20 | ARP | 0.40 | Draft joint motion regarding rescheduling initial scheduling conference (0.3, DC); follow-up correspondence regarding same (0.1, DC). | L190 | A103 | $342.00 |
| 06/22/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/22/20 | CS | 0.80 | Review internal email regarding upcoming hearing (0.2); review proposed extension (0.4); communicate with co-counsel regarding same (0.2) (DC). | L190 | A105 | $868.00 |
| 06/22/20 | DN | 0.50 | Review and organize new pleadings in case file (NY, .50). | L190 | A101 | $77.50 |
| 06/23/20 | ACC | 0.40 | Locate and circulate chart regarding product manufacturing status (0.4). | L190 | A105 | $256.00 |
| 06/23/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/23/20 | DN | 0.50 | Review and organize new pleadings in case file (NY, .50). | L190 | A101 | $77.50 |
| 06/24/20 | ARP | 0.10 | Correspond with counsel regarding motion to adjourn status conference (0.1, DC). | L190 | A107 | $85.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 06/24/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/24/20 | DN | 1.00 | Review and organize new pleadings in case file (NY, .50). | L190 | A101 | $155.00 |
| 06/25/20 | DN | 0.50 | Review and organize new pleadings in case file (NY, .5). | L190 | A101 | $77.50 |
| 06/26/20 | ARP | 0.10 | Correspond with opposing counsel regarding motion to adjourn status conference (0.1, DC). | L190 | A108 | $85.50 |
| 06/26/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/26/20 | DN | 1.00 | Review and organize new pleadings in case file (NY, .5). | L190 | A101 | $155.00 |
| 06/29/20 | ARP | 0.20 | Manage filing of motion to adjourn initial scheduling conference (0.2, DC). | L190 | A101 | $171.00 |
| 06/29/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/30/20 | ACC | 0.40 | Locate and circulate deposition exhibit to E. Snapp (0.4). | L190 | A105 | $256.00 |
| 06/30/20 | ARP | 0.10 | Manage refiling of request for adjournment of initial scheduling conference (0.1, DC). | L190 | A105 | $85.50 |
| 06/30/20 | BLW | 0.10 | Review and circulate news summaries of media stories regarding ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 06/30/20 | DN | 1.00 | Review and organize new pleadings in case file (NY, .50). | L190 | A101 | $155.00 |

$10,700.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/04/20 | PAL | 0.30 | Analyze pretrial rulings (NY). | L210 | A104 | $267.00 |
| | | | | | | $267.00 |
| | | | | | SUBTOTAL | |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/30/20 | BLW | 0.20 | Communicate with M. Cusker regarding status conference with the court (0.2, NY). | L230 | A105 | $183.00 |
| 06/30/20 | MG | 1.50 | Attend status conference in New York coordinated litigation and draft report regarding same to client, litigation counsel, and bankruptcy counsel (NY) | L230 | A109 | $1,335.00 |
| | | | | | | $1,518.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/25/20 | BLW | 0.20 | Communicate with M. Cusker, M. Huebner, K. Benedict and S. Birnbaum regarding apportionment (0.2, NY). | L250 | A107 | $183.00 |
| 06/29/20 | KV | 0.60 | Review and revise Consent Motion and Proposed Order to Adjourn Initial Scheduling Conference (.30); file same with DC Superior Court (.30). | L250 | A111 | $120.00 |
| | | | | | | $303.00 |

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/22/20 | PAL | 0.20 | Confer with co-defense counsel regarding document productions. | L320 | A107 | $178.00 |
| 06/23/20 | PAL | 0.30 | Confer with co-defense counsel and co-counsel regarding response to discovery demand (WA). | L320 | A107 | $267.00 |
| 06/24/20 | PAL | 0.20 | Confer with counsel regarding response to discovery demand (WA). | L320 | A105 | $178.00 |
| 06/25/20 | PAL | 0.20 | Confer with counsel regarding response to discovery demand (WA). | L320 | A105 | $178.00 |

$801.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/30/20 | AC | 5.00 | Review Staubus (TN) deposition designations (2.4); prepare summary spreadsheets (1.4); communicate with J. Tam regarding same (0.2); review depositions regarding Purdue witnesses (0.7); communicate with M. Yeary regarding same (0.3). | L330 | A104 | $1,000.00 |
| | | | | | | $1,000.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/05/20 | BLW | 0.60 | Communicate with S. Roitman and H. Freiwald regarding hospitals/third-party payors (0.6). | L340 | A105 | $549.00 |
| | | | | | | $549.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/04/20 | BLW | 0.30 | Communicate with M. Cusker, S. Birnbaum and M. Cheffo regarding order on Frye/expert motions (0.3, NY). | L350 | A104 | $274.50 |

|  |  |  |  |  | | $274.50 |
|  |  |  |  | SUBTOTAL | | |

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | DAT | 0.40 | Review and organize documents in case file (NY, .4). | L390 | A111 | $80.00 |
| 06/05/20 | DAT | 0.90 | Review and organize documents in case file (PA, .9). | L390 | A111 | $180.00 |
| 06/05/20 | DAT | 1.10 | Review and organize documents in case file (NY, 1.1). | L390 | A111 | $220.00 |
| 06/09/20 | DAT | 0.80 | Review and organize new documents in case file (PA, .8). | L390 | A111 | $160.00 |
| 06/10/20 | DAT | 0.10 | Review and organize documents in case file (PA, .1). | L390 | A111 | $20.00 |
| 06/12/20 | DAT | 0.50 | Ongoing review and organization of pleadings in case file (PA, .5). | L390 | A111 | $100.00 |
| 06/15/20 | DAT | 0.10 | Review and organize new pleadings in case file (PA, .1). | L390 | A111 | $20.00 |
| 06/16/20 | DAT | 0.10 | Review and organize orders related to discovery disputes (PA, .1). | L390 | A111 | $20.00 |
| 06/17/20 | DAT | 0.20 | Review and organize new pleadings in case file (PA, .2). | L390 | A111 | $40.00 |
| 06/23/20 | MBT | 1.00 | Review document workspace folders and documents as well as past email correspondence in effort to confirm contents of prior exports and/or locations of the same on the workspace (0.9); communicate with M. Kim regarding same (0.1). | L390 | A104 | $365.00 |
| 06/25/20 | DAT | 0.30 | Review and organize new pleadings in case file (PA, .3). | L390 | A111 | $60.00 |
| 06/30/20 | MBT | 0.50 | Review workspaces to identify requested documents (0.2); communicate with Ankura regarding AmerisourceBergen Drug Corporation clawback letter and related PA productions (0.3). | L390 | A104 | $182.50 |

$1,447.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/02/20 | EWS | 0.20 | Call with internal team members regarding Purdue employee interviews (0.1); correspond with internal team regarding same (0.1). | L410 | A105 | $183.00 |
| 06/05/20 | EWS | 0.70 | Call with internal team members regarding Purdue employee interviews (0.4); review and analyze related materials (0.3). | L410 | A105 | $640.50 |
| 06/16/20 | EWS | 0.30 | Calls, correspondence with internal team regarding Purdue employee interviews. | L410 | A105 | $274.50 |
| | | | | | | $1,098.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | RMR | 0.10 | Correspond with K. Wetz regarding Hughes County notice of removal (OK). | L430 | A104 | $72.50 |
| 06/08/20 | RMR | 0.10 | Review CVS and Caremark's Response to Plaintiff's Motion to Supplemental Brief in Response to Motion to Dismiss. | L430 | A104 | $72.50 |
| 06/11/20 | RMR | 0.60 | Review Jefferson County dismissal of Mallinckrodt (0.4); correspond with J. Tam and A. Capobianco-Ranallo regarding same (0.2). | L430 | A104 | $435.00 |
| 06/16/20 | RMR | 0.50 | Review Plaintiff's motion for leave to file second amended petition (0.3); correspond with J. Tam and A. Capobianco-Ranallo regarding same (0.1); correspond with MO local counsel regarding same (0.1) (MO). | L430 | A104 | $362.50 |
| 06/26/20 | RMR | 0.10 | Review and correspond with J. Tam and R. Lu regarding McCurtain OK supplemental notice of removal (OK). | L430 | A104 | $72.50 |

$1,015.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/29/20 | JST | 1.20 | Review and analyze (0.6) and communicate in firm and with local counsel (0.6) regarding regarding parties' trial exhibit lists and deposition designations. (1.2, TN/Staubus). | L440 | A104 | $1,068.00 |
| 06/30/20 | JST | 1.00 | Confer in firm regarding potential evidence at trial (0.4); review and analyze exhibit lists and deposition designations (0.6) (TN/Staubus). | L440 | A105 | $890.00 |
| | | | | | | $1,958.00 |
| | | | SUBTOTAL | | | |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/29/20 | BLW | 0.10 | Communicate with J. Harbison, J. Tam and H. Coleman regarding denial of TRAP 10 stay in Staubus (0.1, TN). | L510 | A107 | $91.50 |
| 06/30/20 | BLW | 0.30 | Communicate with J. Tam regarding motion to enforce mandate (0.3, MDL). | L510 | A104 | $274.50 |
| | | | | | | $366.00 |
| | | | | | SUBTOTAL | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/12/20 | BLW | 0.20 | Review and analyze amicus brief in Effler case (0.1); communicate with M. Kesselman, R. Silbert, et al. regarding same (0.1). | L520 | A104 | $183.00 |
| 06/15/20 | BLW | 0.10 | Communicate with M. Kesselman regarding Effler amicus briefs (0.1, TN). | L520 | A105 | $91.50 |
| 06/16/20 | BLW | 0.20 | Communicate with H. Coleman regarding Effler appeal status (0.1); communicate with J. Tam and W. Harbison regarding Staubus stay (0.1) (TN). | L520 | A105 | $183.00 |
| 06/22/20 | BLW | 1.10 | Review and analyze Effler Plaintiffs' appellate opposition brief (0.7); communicate with M. Kesselman, R. Silbert, C. Ricarte and J. Adams regarding same (0.4, TN). | L520 | A104 | $1,006.50 |
| 06/24/20 | BLW | 0.10 | Communicate with J. Tam and S. Roitman regarding Effler appeal status (0.1, TN). | L520 | A105 | $91.50 |
| 06/26/20 | BLW | 0.40 | Communicate with M. Kesselman, R. Silbert, C. Ricarte, et al. regarding State of Tennessee amicus brief in Effler (0.4, TN). | L520 | A106 | $366.00 |
| 06/26/20 | JST | 0.40 | Review and analyze Tennessee's amicus brief (0.4, TN/Effler). | L520 | A104 | $356.00 |
| 06/30/20 | BLW | 0.30 | Communicate with A. Glaser and J. Harbison regarding TN DAG amicus brief (0.2); communicate with M. Kesselman, R. Silbert, C. Ricarte, et al. regarding same (0.1) (TN). | L520 | A104 | $274.50 |

SUBTOTAL                                                           $2,552.00



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>August 25, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1471276</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ <u>Icampos</u> _____

CLIENT & MATTER NO: _____ <u>399631-161942</u> _____

CLIENT  NAME: _____ <u>Purdue Pharma L.P.</u> _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ August 25, 2020

INVOICE NO. _____ 1471278

MATTER NO. _____ 394684

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$397.00** |
| **8% discount** | **($31.76)** |
| | **$365.24** |
| | |
| **TOTAL AMOUNT DUE:** | **$365.24** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S . Breland | Legal Assistant | 285.00 | 1.00 | 285.00 |
| S . Levy | Legal Assistant | 160.00 | 0.70 | 112.00 |
| | **TOTALS** | | **1.70** | **$397.00** |

**DECHERT LP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

General Patent Matters

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | SL | 0.50 | Activate audit request for Purdue Pharma, LP (0.1); prepare polling memo to send to attorneys for preparation of audit response (0.2); draft audit response (0.2). | P260 | A111 | $80.00 |
| 06/01/20 | SL | 0.20 | Prepare final audit response and email for transmittal to client and auditor for Purdue Pharma LP | P260 | A111 | $32.00 |
| 06/04/20 | STB | 0.20 | (215HK) Review correspondence from foreign associate in Hong Kong regarding failure of annuity payment (0.1); communicate with associate regarding same (0.1). | P260 | A103 | $57.00 |
| 06/22/20 | STB | 0.80 | Review file and correspondence from Canadian foreign associate regarding non-payment of annuity for 215CA (0.1); review CPI regarding status of patent (0.1); prepare draft communication to client regarding non-payment of annuity (0.2); forward communication and notice of non-payment of annuity to client (0.1); review client correspondence indicating the payment was intentionally not made (0.1); prepare communication to Foreign Associate advising patent was allowed to lapse intentionally (0.2). | P260 | A110 | $228.00 |

$397.00

SUBTOTAL



**REMITTANCE TRANSMITTAL FORM**

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ August 25, 2020

STATEMENT REFERENCE NO: _____ 1471278

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

**FOR FINANCE USE ONLY**

ATTORNEY NAME: _____

TOTAL AMOUNT: _____

PREPARED BY: _____ Icampos _____

CHECK#: _____

CLIENT & MATTER NO: _____ 379612-394684 _____

DATE DEPOSITED: _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ August 25, 2020

INVOICE NO. _____ 1471280

MATTER NO. _____ 174715

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C5) (04-NC-0132US38) PROCESS FOR PREPARING
       OXYCODONE
       POSITIONS

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$1,745.00** |
| **8% discount** | **($139.60)** |
| | **$1,605.40** |
| **TOTAL DISBURSEMENTS:** | **300.00** |
| **TOTAL AMOUNT DUE:** | **$1,905.40** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

**DISBURSEMENTS:**

Filing Fees and Related                    300.00

**TOTAL DISBURSEMENTS:**              **$300.00**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Snyder | Patent Agent | 585.00 | 0.60 | 351.00 |
| D. Marks | Legal Assistant | 305.00 | 1.30 | 396.50 |
| S. Breland | Legal Assistant | 285.00 | 3.50 | 997.50 |
| **TOTALS** | | | **5.40** | **$1,745.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

(484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COM

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/12/20 | DM | 0.50 | Create new application record; review application papers as filed with U.S. Patent Office; update same in calendar database | P260 | A111 | $152.50 |
| 06/12/20 | SES | 0.60 | Study documents for filing with the USPTO. | P260 | A104 | $351.00 |
| 06/12/20 | STB | 2.50 | Prepare draft information disclosure statement and synchronization of art with IPDAS (1.30), application data sheet (0.10) and utility application transmittal (0.10) documents for filing with continuation application; review specification and conform margins to standard requirements (0.20); revisions to information disclosure statement, application data sheet and application transmittal (0.20); discuss and forward draft documents to S. Snyder for review (0.10); finalize; file and upload same with U.S. Patent and Trademark Office Electronic Filing System (EFS) (0.50). | P260 | A103 | $712.50 |
| 06/16/20 | STB | 1.00 | Study file (0.10). Prepare draft letter to client regarding filing of Continuation application and related documents (0.50); discuss same with S. Snyder (0.10); finalize and forward letter regarding continuation application filing to client (0.20); organization of prosecution history and correspondence (0.10). | P260 | A103 | $285.00 |
| 06/17/20 | DM | 0.20 | Review email to client forwarding application as filed; update same in calendar database | P260 | A111 | $61.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

(484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COM

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/19/20 | DM | 0.60 | Review and audit Filing Receipt and Notice to File Missing Parts received from U.S. Patent Office; communicate same to S. Snyder; update same in calendar database | P260 | A111 | $183.00 |
| | | | | | | $1,745.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ August 25, 2020

STATEMENT REFERENCE NO: _____ 1471280

AMOUNT  PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-174715 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ August 25, 2020

INVOICE NO. _____ 1471281

MATTER NO. _____ 174714

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (484C6) (04-NC-0132US39) PROCESS FOR PREPARING
     OXYCODONE
     POSITIONS

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$256.50** |
| 8% discount | ($20.52) |
| | $235.98 |
| **TOTAL AMOUNT DUE:** | **$235.98** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S . Breland | Legal Assistant | 285.00 | 0.90 | 256.50 |
| | **TOTALS** | | **0.90** | **$256.50** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

(484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COM

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/11/20 | STB | 0.90 | Prepare draft Information Disclosure Statement for filing with continuation application. | P260 | A103 | $256.50 |
| | | | | | | $256.50 |
| | | | | | SUBTOTAL | |



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ <u>August 25, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1471281</u>

AMOUNT  PAID: _____

CHECK #: _____

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ <u>Icampos</u> _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ <u>379612-174714</u> _____ | DATE DEPOSITED: _____ |
| CLIENT  NAME: _____ <u>Purdue Pharma L.P.</u> _____ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ August 25, 2020

INVOICE NO. _____ 1471282

MATTER NO. _____ 170981

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR
PREPARING
CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$407.00** |
| **8% discount** | **($32.56)** |
| | **$374.44** |
| | |
| **TOTAL DISBURSEMENTS:** | **1,000.00** |
| | |
| **TOTAL AMOUNT DUE:** | **$1,374.44** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

EXHIBIT 24P

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

**DISBURSEMENTS:**

Filing Fees and Related                                 1,000.00

**TOTAL DISBURSEMENTS:**                        **$1,000.00**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S .  Breland | Legal Assistant | 285.00 | 1.00 | 285.00 |
| | **TOTALS** | | **1.40** | **$407.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/11/20 | DM | 0.40 | Review Issue Notification received from U.S. Patent Office (0.2); communicate same to S. Snyder (0.1); update same in calendar database (0.1). | P260 | A111 | $122.00 |
| 06/11/20 | STB | 1.00 | Study Issue Notification newly received from USPTO (0.10); prepare correspondence to client regarding same (0.5). communicate with S. Snyder regarding same (0.2); finalize and forward letter and Issue Notification to client (0.2). | P260 | A103 | $285.00 |

$407.00

SUBTOTAL



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert llp**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>August 25, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1471282</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

### FOR DECHERT USE ONLY

ATTORNEY NAME: _____

PREPARED BY: _____<u>Icampos</u>_____

CLIENT & MATTER NO: _____<u>379612-170981</u>_____

CLIENT  NAME: _____<u>Purdue Pharma L.P.</u>_____

### FOR FINANCE USE ONLY

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

### Please Return This Form With Your Payment



DATE          August 25, 2020

INVOICE NO.          1471284

MATTER NO.          169596

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY
CODONE
MPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$407.00** |
| 8% discount | **($32.56)** |
| | **$374.44** |
| **TOTAL DISBURSEMENTS:** | **1,000.00** |
| **TOTAL AMOUNT DUE:** | **$1,374.44** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

---

**DISBURSEMENTS:**

Filing Fees and Related          1,000.00

**TOTAL DISBURSEMENTS:**      **$1,000.00**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S .  Breland | Legal Assistant | 285.00 | 1.00 | 285.00 |
| **TOTALS** | | | **1.40** | **$407.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/04/20 | DM | 0.40 | Review Issue Notification received from U.S. Patent Office (0.2); communicate same to S. Snyder (0.1); update same in calendar database (0.1). | P260 | | $122.00 |
| 06/11/20 | STB | 1.00 | Study Issue Notification newly received from USPTO (0.1); prepare correspondence to client regarding same (0.5); discuss and forward draft to S. Snyder for review (0.2); finalize and forward letter and Issue Notification to client (0.2). | P260 | | $285.00 |

$407.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ <u>August 25, 2020</u> |
| | STATEMENT REFERENCE NO: _____ <u>1471284</u> |
| DECHERT LLP | AMOUNT  PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ <u>Icampos</u> _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ <u>379612-169596</u> _____ | DATE DEPOSITED: _____ |
| CLIENT  NAME: _____ <u>Purdue Pharma L.P.</u> _____ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | August 25, 2020 |
| INVOICE NO. | 1471285 |
| MATTER NO. | 168318 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine an
ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$991.00** |
| **8% discount** | **($79.28)** |
| | **$911.72** |
| **TOTAL AMOUNT DUE:** | **$911.72** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

EXHIBIT 247P

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 0.80 | 592.00 |
| S. Breland | Legal Assistant | 285.00 | 1.40 | 399.00 |
| | **TOTALS** | | **2.20** | **$991.00** |

EXHIBIT 24P
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

(478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/02/20 | STB | 1.40 | Study file (0.10); prepare draft Response to Office Action (0.40); prepare draft Information Disclosure Statement (0.80); forward same to B. Hackman for review (0.10). | P260 | A103 | $399.00 |
| 06/30/20 | BMH | 0.80 | Prepare the draft Office Action reply. | P260 | A103 | $592.00 |
|  |  |  |  |  |  | $991.00 |
|  |  |  |  |  | SUBTOTAL |  |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ August 25, 2020

STATEMENT REFERENCE NO: _____ 1471285

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168318 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | August 25, 2020 |
| INVOICE NO. | 1471286 |
| MATTER NO. | 168216 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:     (478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine an
        ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$4,572.50** |
| **8% discount** | **($365.80)** |
| | **$4,206.70** |
| | |
| **TOTAL DISBURSEMENTS:** | **1,800.00** |
| | |
| **TOTAL AMOUNT DUE:** | **$6,006.70** |

---

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**EXHIBIT 24P**

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Filing Fees and Related | 1,800.00 |
| **TOTAL DISBURSEMENTS:** | **$1,800.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 1.50 | 1,327.50 |
| B. Hackman | Associate | 740.00 | 2.60 | 1,924.00 |
| D. Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S. Breland | Legal Assistant | 285.00 | 4.10 | 1,168.50 |
| | **TOTALS** | | **8.70** | **$4,572.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/01/20 | BMH | 1.80 | Analyze the Office Action (0.8); prepare a proposed Office Action response (0.7); correspond with W. Yang relating to the proposed response (0.3). | P260 | | $1,332.00 |
| 06/02/20 | BMH | 0.30 | Prepare a proposed Office Action response. | P260 | | $222.00 |
| 06/02/20 | STB | 1.50 | Study file (0.10); prepare draft Response to Office Action (0.40); prepare draft Information Disclosure Statement (0.90); forward same to B. Hackman for review (0.10). | P260 | | $427.50 |
| 06/04/20 | BMH | 0.20 | Conference with S. Abrams regarding Office Action. | P260 | | $148.00 |
| 06/04/20 | SBA | 1.50 | Review draft response to Office Action (0.7); teleconference with Dr. Hackman regarding same (0.8). | P260 | | $1,327.50 |
| 06/12/20 | BMH | 0.30 | Prepare the non-final office action reply for filing. | P260 | | $222.00 |
| 06/15/20 | STB | 1.60 | Study finalized Response to Restriction Requirement from B. Hackman in preparation for filing (0.1); prepare draft transmittal documents (0.2); discuss and forward same to B. Hackman for review (0.1); file and upload same with the U.S. Patent and Trademark Office Electronic Filing System (EFS) (0.4); prepare draft letter to client regarding same (0.6); discuss same with B. Hackman (0.1); finalize and forward same to client (0.1). | P260 | | $456.00 |

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/17/20 | DM | 0.30 | Review Response to Non Final Office Action, Extension of Time and Terminal Disclaimer as filed with U.S. PTO (0.2); update same in calendar database (0.1). | P260 | | $91.50 |
| 06/17/20 | STB | 1.00 | Study file (0.1); prepare draft letter to client regarding Response to Office Action, Information Disclosure Statement and Terminal Disclaimer (0.5); discuss and forward letter to B. Hackman for review (0.2); finalize and forward letter to client regarding Response to Office Action, Information Disclosure Statement and Terminal Disclaimer (0.1); organization of prosecution history and correspondence (0.1). | P260 | | $285.00 |
| 06/18/20 | DM | 0.20 | Review email to client forwarding Response to Office Action and Terminal Disclaimer filed with U.S. Patent Office (0.1); update same in calendar database (0.1). | P260 | | $61.00 |

$4,572.50

SUBTOTAL



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert llp**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ <u>August 25, 2020</u>

STATEMENT REFERENCE NO: _____ <u>1471286</u>

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ <u>Icampos</u> _____

CLIENT & MATTER NO: _____ <u>379612-168216</u> _____

CLIENT  NAME: _____ <u>Purdue Pharma L.P.</u> _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## Please Return This Form With Your Payment



DATE _____ August 25, 2020

INVOICE NO. _____ 1471290

MATTER NO. _____ 165625

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (481US) (16-MT-0003US03) Treatment and Prevention of Slee
     isorders

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$1,001.50** |
| **8% discount** | **($80.12)** |
| | $921.38 |
| **TOTAL DISBURSEMENTS:** | **240.00** |
| **TOTAL AMOUNT DUE:** | **$1,161.38** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**EXHIBIT 24P**
DESCRIPTION OF LEGAL SERVICES
June 30, 2020

---

**DISBURSEMENTS:**

Filing Fees and Related                      240.00

                    **TOTAL DISBURSEMENTS:**            **$240.00**

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

June 30, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 0.30 | 222.00 |
| D. Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S. Breland | Legal Assistant | 285.00 | 2.20 | 627.00 |
| **TOTALS** | | | **3.00** | **$1,001.50** |

## DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
June 30, 2020

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 06/10/20 | DM | 0.20 | Review email from Maiwald forwarding Office Action issued in counterpart Korean application for filing of Information Disclosure Statement; update same in calendar datbase | P260 | A111 | $61.00 |
| 06/24/20 | BMH | 0.30 | Review and finalize the Information Disclosure Statement. | P260 | A103 | $222.00 |
| 06/24/20 | STB | 2.20 | Review of communication from W. Yang regarding art cited in Japanese counterpart application (0.10); study of references to determine necessity for an Information Disclosure Statement (0.20); prepare draft Information Disclosure Statement (0.50); forward draft Information Disclosure Statement to B. Hackman for review (0.10); discuss Information Disclosure Statement with B. Hackman (0.10); finalize; file and upload Information Disclosure Statement and newly cited references with the U.S. Patent and Trademark Office Electronic Filing System (EFS) (0.50); prepare draft letter to client regarding Information Disclosure Statement (0.50); discuss letter with B. Hackman (0.10); finalize and forward same to client (0.10). | P260 | A110 | $627.00 |
| 06/25/20 | DM | 0.30 | Review Information Disclosure Statement filed with U.S. Patent Office; review email to client reporting same; update same in calendar database | P260 | A111 | $91.50 |

SUBTOTAL $1,001.50



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ August 25, 2020 |
| | STATEMENT REFERENCE NO: _____ 1471290 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| | |
|---|---|
| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-165625 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT

## **EXHIBIT B**

**Expenses**

17440083

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/01/2020 | 983377 | Paul A. LaFata | 175 | 1.00 | 334.38 | 334.38 | Consultants Fees - VENDOR: Ankura Consulting | 25470289 |
| 08/25/2020 | | Invoice=1471270 | | 1.00 | 334.38 | 334.38 | Group, LLC Invoice # CI-011222 Dated 5/26/2020, | |
| | | Voucher=2669221 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 334.38 | |
| | | | | | | | | |
| 06/01/2020 | 983388 | Hayden A. Coleman | 175 | 1.00 | 90,493.38 | 90,493.38 | Consultants Fees - VENDOR: Ankura Consulting | 25470310 |
| 08/25/2020 | | Invoice=1471270 | | 1.00 | 90,493.38 | 90,493.38 | Group, LLC  Invoice # CI-011174  Dated | |
| | | Voucher=2669226 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 90493.38 | |
| | | | | | | | | |
| 06/19/2020 | 983390 | Sara B. Roitman | 175 | 1.00 | 219.91 | 219.91 | Consultants Fees - VENDOR: Ankura Consulting | 25495720 |
| 08/25/2020 | | Invoice=1471270 | | 1.00 | 219.91 | 219.91 | Group, LLC  Invoice # CI-012544 Dated | |
| | | Voucher=2671347 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 219.91 | |
| | | | | | | | | |
| 06/26/2020 | 983388 | Hayden A. Coleman | 175 | 1.00 | 86,698.20 | 86,698.20 | Consultants Fees - VENDOR: Ankura Consulting | 25499868 |
| 08/25/2020 | | Invoice=1471270 | | 1.00 | 86,698.20 | 86,698.20 | Group, LLC  Invoice # CI-012863 Dated 6/23/20, | |
| | | Voucher=2672191 Unpaid | | | | | Vendor=Ankura Consulting Group, LLC  Balance= 86698.20 | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 177,745.87 | 4 records | |
| | | BILLED TOTALS:      BILL: | | | | 177,745.87 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 177,745.87 | 4 records | |
| | | GRAND TOTAL:      BILL: | | | | 177,745.87 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/01/2020 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25515177 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 04/01/2020 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25515178 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 04/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514789 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 04/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514790 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 3839; | |
| | | | | | | | | |
| 04/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514791 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| | | | | | | | | |
| 04/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514792 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 04/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25514793 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| | | | | | | | | |
| 04/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25514794 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| | | | | | | | | |
| 04/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514795 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 04/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25514796 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | IMAGE3236-0 - 1:17-MD-02804-DAP DOCUMENT 3236-0 | |
| | | | | | | | | |
| 04/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514797 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE3249-0 - 1:17-MD-02804-DAP DOCUMENT 3249-0 | |
| | | | | | | | | |
| 04/07/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516282 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 04/07/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25516283 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE1025-0 - 1:17-MD-02804-DAP DOCUMENT 1025-0 | |
| | | | | | | | | |
| 04/10/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516284 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| | | | | | | | | |
| 04/10/2020 | 983951 | Alison S. Cooney | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - | 25516285 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | IMAGE3254-0 - 1:17-MD-02804-DAP DOCUMENT 3254-0 | |
| | | | | | | | | |
| 04/10/2020 | 983951 | Alison S. Cooney | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - | 25516286 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | IMAGE3256-0 - 1:17-MD-02804-DAP DOCUMENT 3256-0 | |
| | | | | | | | | |
| 04/10/2020 | 983951 | Alison S. Cooney | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - | 25516287 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE3257-0 - 1:17-MD-02804-DAP DOCUMENT 3257-0 | |
| | | | | | | | | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514798 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| | | | | | | | | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25514799 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| | | | | | | | | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - 06C | 25514800 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT (FILTERED) - 19-4097 | |
| | | | | | | | | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514801 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514802 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID TXS; CASE NUMBER 2816; | |
| | | | | | | | | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - TXS | 25514803 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 4:19-CV-02816 | |
| | | | | | | | | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - TXS | 25514804 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 4:19-CV-02815 | |
| | | | | | | | | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - TXS | 25514805 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 4:19-CV-03299 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - TXS | 25514806 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 4:19-CV-03590 | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TXS | 25514807 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 4:17-CV-03756 | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514808 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID WI; CASE NUMBER 78; CASE | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514809 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514810 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45053-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514811 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45237-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514812 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45358-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25514813 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-OP-45239-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514814 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45053-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25514815 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-OP-45239-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514816 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46160-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25514817 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-OP-45240-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514818 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45242-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - OHN | 25514819 |
| 08/25/2020 | | Invoice=1471275 | | 22.00 | 0.10 | 2.20 | REPORT - 1:19-OP-45713-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514820 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45302-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514821 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45944-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514822 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46216-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514823 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45302-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514824 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45358-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25514825 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | REPORT - 1:19-OP-45234-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25514826 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46039-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHN | 25514827 |
| 08/25/2020 | | Invoice=1471275 | | 18.00 | 0.10 | 1.80 | REPORT - 1:18-OP-45677-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25514828 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:17-OP-45087-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25514829 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:17-OP-45087-DAP DOCUMENT 10-0 | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514830 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:17-OP-45077-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514831 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45256-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514832 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45270-DAP | |
| 04/13/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHN | 25514833 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | REPORT - 1:19-OP-45853-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514834 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514835 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID KYE; CASE NUMBER | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514836 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID KY; CASE NUMBER | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514837 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHN | 25514838 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | REPORT - 1:18-OP-45216-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514839 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45727-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514840 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46176-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25514841 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 1:19-OP-45862-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - KYE | 25514842 |
| 08/25/2020 | | Invoice=1471275 | | 26.00 | 0.10 | 2.60 | REPORT - 3:19-CV-00067-GFVT | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514843 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46274-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - KYE | 25514844 |
| 08/25/2020 | | Invoice=1471275 | | 29.00 | 0.10 | 2.90 | REPORT - 3:19-CV-00068-GFVT | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514845 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46274-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - KYE | 25514846 |
| 08/25/2020 | | Invoice=1471275 | | 29.00 | 0.10 | 2.90 | REPORT - 3:19-CV-00068-GFVT | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - OHN | 25514847 |
| 08/25/2020 | | Invoice=1471275 | | 16.00 | 0.10 | 1.60 | REPORT - 1:19-OP-45371-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25514848 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:17-CV-04594 DOCUMENT 17-0 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25514849 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:17-CV-04721 DOCUMENT 14-0 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25514850 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:16-CV-00479 DOCUMENT 13-0 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514851 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514852 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ILN; CASE NUMBER 50093; | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - ILN | 25514853 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 3:18-CV-50093 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514854 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID NC; CASE TITLE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514855 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NC; CASE NUMBER 61; CASE | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514856 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID PR; CASE NUMBER | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514857 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID TX; CASE TITLE COUNTY OF | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - TXS | 25514858 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 4:19-CV-03590 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - TXS | 25514859 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 4:19-CV-03981 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - TXS | 25514860 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 4:18-CV-04707 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - TXS | 25514861 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | - 4:18-CV-04707 DOCUMENT 1-0 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - TXS | 25514862 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 4:19-CV-03590 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - TXS | 25514863 |
| 08/25/2020 | | Invoice=1471275 | | 15.00 | 0.10 | 1.50 | - 4:19-CV-03590 DOCUMENT 1-0 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514864 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NCM | 25514865 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-CV-00874-TDS-LPA | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NCE | 25514866 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 2:18-CV-00061-BO | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514867 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45449-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514868 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LA; CASE NUMBER 55; CASE | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25514869 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45539-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514870 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45975-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - PRD | 25514871 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 3:17-CV-02356-JAG | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514872 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45979-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514873 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID TN; CASE NUMBER 2231; | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - TNW | 25514874 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-02231 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514875 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID TN; CASE NUMBER 370; | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TNM | 25514876 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 3:19-CV-00370 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHN | 25514877 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | REPORT - 1:18-OP-45386-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514878 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45884-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514879 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-46013-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - OHN | 25514880 |
| 08/25/2020 | | Invoice=1471275 | | 15.00 | 0.10 | 1.50 | REPORT - 1:19-OP-46156-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25514881 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 1:19-OP-45989-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514882 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45327-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHN | 25514883 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | REPORT - 1:18-OP-46186-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25514884 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | REPORT - 1:20-OP-45058-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25514885 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:20-OP-45057-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHN | 25514886 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | REPORT - 1:20-OP-45061-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25514887 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 1:20-OP-45126-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25514888 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:17-OP-45170-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514889 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46023-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514890 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45035-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25514891 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | REPORT - 1:19-OP-46170-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514892 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45992-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25514893 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:19-OP-45253-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OHN | 25514894 |
| 08/25/2020 | | Invoice=1471275 | | 17.00 | 0.10 | 1.70 | - 1:19-OP-45253-DAP DOCUMENT 1-0 | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514895 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46023-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25514896 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-OP-45239-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514897 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45786-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514898 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45736-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514899 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45739-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514900 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45564-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514901 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45586-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25514902 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:18-OP-45526-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514903 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45754-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514904 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45755-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514905 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45862-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514906 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45874-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25514907 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | REPORT - 1:19-OP-45707-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514908 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45818-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514909 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46071-DAP | |
| 04/14/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25514910 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45975-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514911 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25514912 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYS | 25514913 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE174-0 - 19-08289-RDD | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - NYS | 25514914 |
| 08/25/2020 | | Invoice=1471275 | | 27.00 | 0.10 | 2.70 | IMAGE174-1 - 19-08289-RDD | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25514915 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE174-2 - 19-08289-RDD | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25514916 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE174-3 - 19-08289-RDD | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYS | 25514917 |
| 08/25/2020 | | Invoice=1471275 | | 29.00 | 0.10 | 2.90 | IMAGE174-4 - 19-08289-RDD | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25514918 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE174-5 - 19-08289-RDD | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25514919 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE174-6 - 19-08289-RDD | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25514920 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE175-0 - 19-08289-RDD DOCUMENT 175-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - CAC | 25514921 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 2:18-CV-09516-PSG-FFM END DATE: | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514922 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514923 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ALM; CASE NUMBER 761; | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - ALM | 25514924 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 2:18-CV-00761-WC | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25514925 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ALM, CAC; CASE NUMBER | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514926 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHN | 25514927 |
| 08/25/2020 | | Invoice=1471275 | | 18.00 | 0.10 | 1.80 | REPORT - 1:17-OP-45049-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHN | 25514928 |
| 08/25/2020 | | Invoice=1471275 | | 18.00 | 0.10 | 1.80 | REPORT - 1:17-OP-45052-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514929 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-OP-45053-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25514930 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:17-OP-45051-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHN | 25514931 |
| 08/25/2020 | | Invoice=1471275 | | 18.00 | 0.10 | 1.80 | REPORT - 1:17-OP-45052-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514932 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:17-OP-45056-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25514933 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:17-OP-45060-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHN | 25514934 |
| 08/25/2020 | | Invoice=1471275 | | 20.00 | 0.10 | 2.00 | REPORT - 1:17-OP-45061-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHN | 25514935 |
| 08/25/2020 | | Invoice=1471275 | | 18.00 | 0.10 | 1.80 | REPORT - 1:17-OP-45062-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - OHN | 25514936 |
| 08/25/2020 | | Invoice=1471275 | | 23.00 | 0.10 | 2.30 | REPORT - 1:17-OP-45063-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25514937 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:17-OP-45064-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514938 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:17-OP-45117-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHN | 25514939 |
| 08/25/2020 | | Invoice=1471275 | | 20.00 | 0.10 | 2.00 | REPORT - 1:18-OP-45000-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514940 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45016-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514941 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45108-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514942 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45123-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514943 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45125-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514944 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45126-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514945 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45129-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514946 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45130-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514947 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45146-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHN | 25514948 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | REPORT - 1:18-OP-45149-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514949 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45157-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514950 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45192-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514951 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:17-OP-45117-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514952 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:17-OP-45095-DAP | |
| | | | | | | | | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHN | 25514953 |
| 08/25/2020 | | Invoice=1471275 | | 20.00 | 0.10 | 2.00 | REPORT - 1:18-OP-45000-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514954 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45047-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25514955 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | REPORT - 1:20-OP-45058-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514956 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45016-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514957 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45146-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514958 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45157-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHN | 25514959 |
| 08/25/2020 | | Invoice=1471275 | | 20.00 | 0.10 | 2.00 | REPORT - 1:17-OP-45061-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHN | 25514960 |
| 08/25/2020 | | Invoice=1471275 | | 18.00 | 0.10 | 1.80 | REPORT - 1:17-OP-45062-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHN | 25514961 |
| 08/25/2020 | | Invoice=1471275 | | 20.00 | 0.10 | 2.00 | REPORT - 1:17-OP-45061-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514962 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE125-0 - 1:17-OP-45061-DAP DOCUMENT 125-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514963 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE106-0 - 1:17-OP-45062-DAP DOCUMENT 106-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - OHN | 25514964 |
| 08/25/2020 | | Invoice=1471275 | | 23.00 | 0.10 | 2.30 | REPORT - 1:17-OP-45063-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514965 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE146-0 - 1:17-OP-45063-DAP DOCUMENT 146-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHN | 25514966 |
| 08/25/2020 | | Invoice=1471275 | | 20.00 | 0.10 | 2.00 | REPORT - 1:18-OP-45000-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - OHN | 25514967 |
| 08/25/2020 | | Invoice=1471275 | | 23.00 | 0.10 | 2.30 | REPORT - 1:17-OP-45063-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514968 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE122-0 - 1:18-OP-45000-DAP DOCUMENT 122-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514969 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45016-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514970 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45016-DAP DOCUMENT 1-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514971 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45123-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25514972 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE15-11 - 1:18-OP-45123-DAP DOCUMENT 15-11 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25514973 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE15-12 - 1:18-OP-45123-DAP DOCUMENT 15-12 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514974 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45123-DAP DOCUMENT 1-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514975 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45125-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25514976 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE17-13 - 1:18-OP-45125-DAP DOCUMENT 17-13 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514977 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45125-DAP DOCUMENT 1-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514978 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45126-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514979 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45126-DAP DOCUMENT 1-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514980 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45129-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514981 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45129-DAP DOCUMENT 1-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514982 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45130-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514983 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45130-DAP DOCUMENT 1-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514984 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45146-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514985 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45146-DAP DOCUMENT 1-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514986 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45157-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25514987 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45157-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514988 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45157-DAP DOCUMENT 1-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25514989 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45192-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514990 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45192-DAP DOCUMENT 1-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514991 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45192-DAP DOCUMENT 5-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - OHN | 25514992 |
| 08/25/2020 | | Invoice=1471275 | | 18.00 | 0.10 | 1.80 | REPORT - 1:17-OP-45052-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514993 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE103-0 - 1:17-OP-45052-DAP DOCUMENT 103-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514994 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45052-DAP DOCUMENT 1-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHN | 25514995 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | REPORT - 1:18-OP-45149-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514996 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45251-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514997 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45205-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25514998 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45205-DAP DOCUMENT 12-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25514999 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45146-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515000 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45146-DAP DOCUMENT 14-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515001 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45206-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515002 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45206-DAP DOCUMENT 12-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515003 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45224-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515004 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45224-DAP DOCUMENT 20-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515005 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45225-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515006 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45225-DAP DOCUMENT 19-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515007 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-45226-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515008 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45247-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515009 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-45247-DAP DOCUMENT 21-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515010 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45247-DAP DOCUMENT 9-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515011 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45224-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515012 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45225-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515013 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45269-DAP | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515014 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45269-DAP DOCUMENT 23-0 | |
| 04/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515015 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45281-DAP | |
| 04/15/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516288 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 04/15/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516289 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515016 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45312-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515017 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | - 1:18-OP-45312-DAP DOCUMENT 16-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515018 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45312-DAP DOCUMENT 14-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515019 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515020 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45313-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515021 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45313-DAP DOCUMENT 10-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515022 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45314-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515023 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45314-DAP DOCUMENT 15-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515024 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45315-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515025 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45315-DAP DOCUMENT 15-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515026 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45316-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515027 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45423-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515028 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45315-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515029 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45316-DAP DOCUMENT 14-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515030 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45317-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515031 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45317-DAP DOCUMENT 25-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515032 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45318-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515033 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45318-DAP DOCUMENT 12-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515034 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45907-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515035 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45319-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515036 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45319-DAP DOCUMENT 26-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515037 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45320-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515038 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45320-DAP DOCUMENT 18-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515039 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45321-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515040 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45321-DAP DOCUMENT 22-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515041 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45322-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515042 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45322-DAP DOCUMENT 14-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515043 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45323-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515044 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45323-DAP DOCUMENT 13-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515045 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45324-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515046 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45324-DAP DOCUMENT 16-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515047 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45384-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515048 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45384-DAP DOCUMENT 15-0 | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515049 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45385-DAP | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515050 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45384-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515051 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45385-DAP DOCUMENT 28-0 | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515052 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515053 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45319-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515054 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45320-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515055 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45321-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515056 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45322-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515057 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45323-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515058 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45324-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515059 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45384-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515060 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45385-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515061 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45387-DAP | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515062 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45387-DAP DOCUMENT 16-0 | |
| | | | | | | | | |
| 04/16/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515063 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45489-DAP | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515064 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:15-CV-11336 DOCUMENT 21-0 | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515065 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:17-CV-01198 DOCUMENT 17-0 | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILN | 25515066 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - 1:16-CV-01993 DOCUMENT 22-0 | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILN | 25515067 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:16-CV-01993 | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515068 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:16-CV-00706 DOCUMENT 16-0 | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515069 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:16-CV-03076 DOCUMENT 25-0 | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515070 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:17-CV-06726 DOCUMENT 14-0 | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515071 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:16-CV-03946 DOCUMENT 37-0 | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515072 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:16-CV-05831 DOCUMENT 26-0 | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515073 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:16-CV-06873 DOCUMENT 14-0 | |
| | | | | | | | | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - ILN | 25515074 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:16-CV-08367 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515075 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:16-CV-08367 DOCUMENT 24-0 | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515076 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:17-CV-04766 DOCUMENT 16-0 | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILN | 25515077 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-CV-05836 | |
| 04/17/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515078 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:18-CV-05836 DOCUMENT 7-0 | |
| 04/18/2020 | 983951 | Alison S. Cooney | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - ILNDC - | 25516290 |
| 08/25/2020 | | Invoice=1471275 | | 26.00 | 0.10 | 2.60 | IMAGE752-0 - 1:14-CV-04361 DOCUMENT 752-0 | |
| 04/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515079 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| 04/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25515080 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 04/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515081 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| 04/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ILN | 25515082 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:17-CV-00684 | |
| 04/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515083 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:17-CV-00684 DOCUMENT 18-0 | |
| 04/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515084 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| 04/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYS | 25515085 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE1058-0 - 19-23649-RDD DOCUMENT 1058-0 | |
| 04/21/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515086 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45158; | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515087 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | PARTY SEARCH - ALL COURTS; NAME SOODAN, | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515088 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515089 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45667-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515090 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45667-DAP DOCUMENT 1-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515091 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515092 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45682-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515093 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45682-DAP DOCUMENT 1-2 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHN | 25515094 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | REPORT - 1:18-OP-45695-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515095 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45696-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515096 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45696-DAP DOCUMENT 1-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515097 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45701-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515098 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |

Billed Recap Of Cost Detail - [Invoice: 1471275 Date: 08/ 25/ 2020]
Client: -          19-23649-shl    Doc 1610    Filed 08/25/20    Entered 08/25/20 16:19:23    Main Document
Pg 189 of 247

Page 14

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515099 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45701-DAP DOCUMENT 1-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515100 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45711-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515101 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45711-DAP DOCUMENT 1-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515102 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45764-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515103 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45764-DAP DOCUMENT 1-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515104 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45779-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515105 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45819-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515106 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45819-DAP DOCUMENT 1-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHN | 25515107 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | REPORT - 1:18-OP-45820-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515108 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45819-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHN | 25515109 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | REPORT - 1:18-OP-45820-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515110 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45820-DAP DOCUMENT 1-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515111 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45821-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515112 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-45821-DAP DOCUMENT 23-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515113 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45821-DAP DOCUMENT 1-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515114 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45822-DAP | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515115 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-45822-DAP DOCUMENT 23-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515116 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45822-DAP DOCUMENT 1-0 | |
| 04/22/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515117 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515118 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515119 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25515120 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-OP-45000-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515121 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45000-DAP DOCUMENT 1-0 | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515122 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45013-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515123 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45055-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515124 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45076-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515125 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45076-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515126 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45076-DAP DOCUMENT 8-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515127 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45078-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25515128 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | REPORT - 1:19-OP-45082-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515129 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45099-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515130 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45078-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515131 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45078-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515132 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45099-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515133 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45099-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515134 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45159-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515135 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45201-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515136 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45201-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515137 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45231-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515138 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45187-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515139 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45232-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515140 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-45235-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515141 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45244-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515142 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45244-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515143 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45255-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515144 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45255-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515145 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45261-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515146 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45261-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515147 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45262-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515148 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45262-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515149 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45263-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515150 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45263-DAP DOCUMENT 2-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515151 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:19-OP-45264-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515152 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45270-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515153 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45256-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515154 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45274-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515155 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45274-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515156 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45297-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515157 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45302-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515158 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45342-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515159 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45342-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515160 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45406-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515161 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45406-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515162 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45444-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515163 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45444-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515164 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45445-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515165 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45444-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515166 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45445-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515167 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45445-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515168 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45446-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515169 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45446-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515170 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45448-DAP | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515171 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45448-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515172 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45451-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515173 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45451-DAP DOCUMENT 1-0 | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515174 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45453-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515175 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45453-DAP DOCUMENT 1-0 | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515176 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45454-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515466 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45454-DAP DOCUMENT 1-0 | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - OHN | 25515467 |
| 08/25/2020 | | Invoice=1471275 | | 26.00 | 0.10 | 2.60 | REPORT - 1:19-OP-45754-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515468 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-46850-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515469 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45511-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515470 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45511-DAP DOCUMENT 1-0 | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515471 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45731-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515472 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45733-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515473 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45733-DAP DOCUMENT 1-0 | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515474 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45745-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - OHN | 25515475 |
| 08/25/2020 | | Invoice=1471275 | | 26.00 | 0.10 | 2.60 | REPORT - 1:19-OP-45754-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515476 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45768-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515477 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45964-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515478 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45770-DAP | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515479 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45770-DAP DOCUMENT 1-0 | |
| 04/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515480 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45791-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515481 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515482 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID NYS; CASE NUMBER | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515483 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NJ; CASE NUMBER 19709; | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYS | 25515484 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 7:20-CV-03048-CM | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYS | 25515485 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 7:19-CV-10941-CM | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NJD | 25515486 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-19709-BRM-JAD START DATE: | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515487 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515488 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515489 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45806-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515490 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45830-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515491 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45831-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515492 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45832-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515493 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45837-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515494 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45838-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515495 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45841-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515496 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45844-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515497 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45845-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515498 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45846-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515499 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45855-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515500 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45866-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515501 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45867-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515502 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45869-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515503 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45870-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515504 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45871-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515505 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45872-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515506 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45873-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515507 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45874 | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515508 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45875-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515509 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45876-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515510 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45877-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515511 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45878-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515512 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45879-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515513 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45880-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515514 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45881-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515515 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45882-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515516 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45883-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515517 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45884-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515518 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45884-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515519 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45887-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515520 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45888-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515521 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45889-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515522 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45890-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515523 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45891-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515524 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45892-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515525 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45893-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515526 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45895-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515527 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45896-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515528 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45899-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515529 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45902-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515530 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45903-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515531 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45904-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515532 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45905-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515533 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45906-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515534 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45908-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515535 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45911-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515536 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45913-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515537 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45917-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515538 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45919-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515539 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45918-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515540 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45921-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515541 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45922-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515542 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45923-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515543 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45925-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515544 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45930-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515545 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45931-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515546 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45932-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515547 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45933-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515548 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45935-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515549 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45936-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515550 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45937-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515551 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45938-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515552 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45939-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515553 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45940-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515554 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45941-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515555 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45942-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515556 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45943-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515557 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45944-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515558 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45945-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515559 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45946-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515560 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-OP-45948-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515561 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45953-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515562 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45954-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515563 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45955-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515564 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45956-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515565 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45957-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515566 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45958-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515567 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45959-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515568 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45960-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515569 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45961-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515570 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45962-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515571 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45963-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515572 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45965-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515573 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45966-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515574 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45967-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515575 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45968-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515576 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45969-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515577 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45970-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515578 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45971-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515579 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45972-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515580 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45973-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515581 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45974-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515582 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45975-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515583 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45977-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515584 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45978-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515585 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45980-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515586 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45981-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515587 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45984-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515588 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45991-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515589 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45992-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515590 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45996-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515591 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45998-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515592 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45999-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515593 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46000-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515594 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46002-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515595 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46003-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515596 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46004-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515597 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46005-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515598 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46006-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515599 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46008-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515600 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46009-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25515601 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-OP-46010-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515602 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46014-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515603 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46015-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515604 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46018-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515605 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46019-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515606 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46020-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515607 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46022-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515608 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46023-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515609 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46024-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515610 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46025-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515611 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46026-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515612 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46031-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515613 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46032-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515614 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46033-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515615 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46034-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515616 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46035-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515617 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46036-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515618 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46037-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515619 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46038-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515620 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46039-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515621 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46040-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515622 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46041-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515623 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46042-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515624 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46043-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515625 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46044-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515626 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46045-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515627 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46046-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515628 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46047-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515629 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46048-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515630 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46049-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515631 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46050-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515632 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46051-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515633 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46052-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515634 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46054-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515635 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46055-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515636 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46056-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515637 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46058-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515638 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46059-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515639 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46060-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515640 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46061-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515641 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46062-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515642 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46063-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515643 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46064-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515644 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46065-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515645 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46067-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515646 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-46068-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515647 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46069-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515648 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46070-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515649 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46071-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515650 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46072-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515651 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46073-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515652 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46074-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515653 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46075-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515654 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46076-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515655 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46077-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515656 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46078-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515657 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46079-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515658 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46080-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515659 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46081-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515660 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46083-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515661 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46084-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515662 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46085-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515663 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46086-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515664 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46087-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515665 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46088-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515666 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46089-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515667 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46090-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515668 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46091-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515669 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46092-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515670 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46093-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515671 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46094-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515672 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46095-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515673 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46096-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515674 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46096-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515675 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45884-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515676 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45884-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515677 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46097-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515678 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46098-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515679 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46098-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515680 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46099-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515681 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46100-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515682 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46101-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515683 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46105-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515684 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46106-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515685 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46107-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515686 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46108-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515687 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46109-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515688 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46110-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515689 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46111-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515690 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46112-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515691 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46113-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515692 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46114-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515693 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46115-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515694 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46118-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515695 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46121-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515696 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515697 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46122-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515698 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46123-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515699 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46129-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515700 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46129-DAP DOCUMENT 1-0 | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515701 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-46133-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515702 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46138-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25515703 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 1:19-OP-46140-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515704 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46142-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515705 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46143-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515706 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46144-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515707 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46145-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515708 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46146-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515709 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46147-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515710 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46164-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515711 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46171-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515712 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46171-DAP DOCUMENT 1-0 | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515713 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46172-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515714 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46173-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515715 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46174-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515716 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46176-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515717 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46177-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515718 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46178-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515719 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46179-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515720 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46180-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515721 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46181-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515722 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46182-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515723 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46183-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515724 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-46184-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515725 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45008-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25515726 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:20-OP-45009-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515727 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45010-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515728 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45011-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515729 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45012-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515730 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45013-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515731 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45016-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515732 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45018-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515733 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45019-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515734 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45024-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515735 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45025-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515736 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45026-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515737 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45027-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515738 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45028-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515739 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45029-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515740 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45030-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515741 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45031-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515742 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45032-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515743 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45033-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515744 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45034-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515745 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45035-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515746 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45036-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515747 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45037-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515748 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45039-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515749 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45040-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515750 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45041-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515751 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45042-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515752 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45044-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515753 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45045-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515754 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45045-DAP DOCUMENT 1-0 | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25515755 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | REPORT - 1:20-OP-45046-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515756 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45047-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515757 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45048-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515758 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45049-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515759 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45050-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515760 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45051-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25515761 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | REPORT - 1:20-OP-45052-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515762 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45051-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHN | 25515763 |
| 08/25/2020 | | Invoice=1471275 | | 20.00 | 0.10 | 2.00 | REPORT - 1:20-OP-45055-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515764 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:20-OP-45056-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515765 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45059-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHN | 25515766 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | REPORT - 1:20-OP-45064-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHN | 25515767 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | REPORT - 1:20-OP-45066-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515768 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45068-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515769 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45069-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515770 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45070-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515771 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45071-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515772 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45072-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25515773 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:20-OP-45073-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25515774 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:20-OP-45074-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515775 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45075-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25515776 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:20-OP-45076-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515777 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45077-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515778 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - 1:20-OP-45078-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515779 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45079-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515780 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45080-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515781 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45081-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515782 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:20-OP-45082-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515783 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45083-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515784 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45084-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515785 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45085-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25515786 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:20-OP-45087-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515787 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45090-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515788 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45092-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515789 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45093-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515790 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:20-OP-45094-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515791 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:20-OP-45095-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515792 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45096-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515793 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45097-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515794 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45098-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515795 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45099-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515796 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45101-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515797 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45102-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515798 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45103-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515799 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45104-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515800 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45106-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515801 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45107-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515802 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45108-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515803 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45110-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515804 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45110-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515805 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45111-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515806 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:20-OP-45113-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515807 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45113-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515808 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - 1:20-OP-45114-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515809 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45119-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515810 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45119-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515811 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45121-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515812 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45123-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25515813 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:20-OP-45127-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515814 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:20-OP-45130-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515815 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45131-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515816 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:20-OP-45132-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515817 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45133-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515818 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45134-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515819 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45135-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25515820 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 1:20-OP-45136-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25515821 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:20-OP-45138-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515822 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45139-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - OHN | 25515823 |
| 08/25/2020 | | Invoice=1471275 | | 27.00 | 0.10 | 2.70 | REPORT - 1:20-OP-45142-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25515824 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 1:20-OP-45143-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25515825 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:20-OP-45144-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25515826 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:20-OP-45145-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25515827 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:20-OP-45146-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515828 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45147-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515829 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45148-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515830 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45150-DAP | |
| | | | | | | | | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515831 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45153-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515832 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45154-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25515833 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:20-OP-45157-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515834 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:20-OP-45124-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515835 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45124-DAP DOCUMENT 1-1 | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515836 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45124-DAP DOCUMENT 1-2 | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515837 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45125-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515838 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45125-DAP DOCUMENT 1-0 | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515839 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:20-OP-45140-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515840 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45151-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515841 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515842 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45151-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515843 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45152-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25515844 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:20-OP-45157-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515845 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45157-DAP DOCUMENT 1-2 | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25515846 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:20-OP-45157-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - OHN | 25515847 |
| 08/25/2020 | | Invoice=1471275 | | 28.00 | 0.10 | 2.80 | - 1:20-OP-45157-DAP DOCUMENT 1-0 | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515848 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45151-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515849 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45151-DAP DOCUMENT 1-0 | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515850 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45152-DAP | |
| 04/27/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515851 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45152-DAP DOCUMENT 1-0 | |
| 04/27/2020 | 983951 | Alison S. Cooney | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - ILNDC - | 25516291 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | IMAGE753-0 - 1:14-CV-04361 DOCUMENT 753-0 | |
| 04/27/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25516292 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| 04/27/2020 | 983951 | Alison S. Cooney | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - ILNDC - | 25516293 |
| 08/25/2020 | | Invoice=1471275 | | 21.00 | 0.10 | 2.10 | IMAGE751-0 - 1:14-CV-04361 DOCUMENT 751-0 | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515852 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515853 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID IL; CASE TITLE JUUL; | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515854 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | PARTY SEARCH - ALL COURTS; NAME JUUL; | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515855 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME JUUL; | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515856 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515857 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45804-DAP | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515858 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45804-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515859 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45458-DAP | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515860 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45458-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515861 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45627-DAP | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515862 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45627-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515863 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515864 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515865 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45224-DAP | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515866 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45224-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515867 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45224-DAP DOCUMENT 20-0 | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515868 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45840-DAP | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515869 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45840-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515870 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46089-DAP | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515871 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46089-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515872 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45231-DAP | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515873 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45231-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515874 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45453-DAP | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515875 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45453-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515876 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45094; | |
| | | | | | | | | |
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515877 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45840-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/28/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515878 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45094-DAP | |
| | | | | | | | | |
| 04/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515879 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| | | | | | | | | |
| 04/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.1 | Pacer Research Fees - PACER - 00P | 25515880 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 3839; | |
| | | | | | | | | |
| 04/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515881 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| | | | | | | | | |
| 04/29/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515882 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 18-3839 | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515883 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515884 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515885 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46276-DAP | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - OHN | 25515886 |
| 08/25/2020 | | Invoice=1471275 | | 27.00 | 0.10 | 2.70 | REPORT - 1:20-OP-45062-DAP | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515887 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46274-DAP | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515888 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:20-OP-45063-DAP | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515889 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46273-DAP | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515890 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46274-DAP | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515891 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46275-DAP | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515892 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-46272-DAP | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILN | 25515893 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - 1:17-CV-01188 DOCUMENT 22-0 | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25515894 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:17-CV-01188 DOCUMENT 22-1 | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515895 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45007-DAP | |
| | | | | | | | | |
| 04/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515896 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45007-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/01/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - | 25515449 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - MDL NO. 2804 | |
| | | | | | | | | |
| 05/01/2020 | 983360 | Lindsay N. Zanello | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPMLDC - DOCK | 25515450 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - FLS/1:19-CV-24035 | |
| | | | | | | | | |
| 05/01/2020 | 983360 | Lindsay N. Zanello | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - DOCK | 25515451 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - OHN/1:19-OP-46042 | |
| | | | | | | | | |
| 05/01/2020 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARC | 25515452 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | LAST NAME: OPIATE | |
| | | | | | | | | |
| 05/01/2020 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARC | 25515453 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE | |
| | | | | | | | | |
| 05/01/2020 | 983360 | Lindsay N. Zanello | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - SEARC | 25515454 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/01/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25515455 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 05/01/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25515456 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - CAC | 25515897 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 2:08-CV-05737-VBF-PLA END DATE: | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CAC | 25515898 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 2:08-CV-05737-VBF-PLA DOCUMENT 1-1 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - CAC | 25515899 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | - 2:08-CV-05737-VBF-PLA DOCUMENT 1-0 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515900 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME PURDUE; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515901 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME PURDUE; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 99.00 | 0.10 | 9.90 | Pacer Research Fees - PACER - 00P | 25515902 |
| 08/25/2020 | | Invoice=1471275 | | 99.00 | 0.10 | 9.90 | TYPES PARTY SEARCH - ALL COURTS; NAME PURDUE; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515903 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID MSS; CASE NUMBER 291; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MSS | 25515904 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 3:09-CV-00291-WHB-LRA | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MSS | 25515905 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - 3:09-CV-00291-WHB-LRA DOCUMENT 7-0 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSS | 25515906 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 3:09-CV-00291-WHB-LRA DOCUMENT 1-0 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515907 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAW; CASE NUMBER 1567; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - LAW | 25515908 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:17-CV-01567-DDD-JPM | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515909 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME PURDUE; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 99.00 | 0.10 | 9.90 | Pacer Research Fees - PACER - 00P | 25515910 |
| 08/25/2020 | | Invoice=1471275 | | 99.00 | 0.10 | 9.90 | TYPES PARTY SEARCH - ALL COURTS; NAME PURDUE; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515911 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515912 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515913 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515914 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515915 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515916 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515918 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION MDL CASE SEARCH - ALL | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515918 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES MDL CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAM | 25515919 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 3:08-CV-00410-JVP-DLD | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - LAM | 25515920 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | - 3:08-CV-00410-JVP-DLD DOCUMENT 1-1 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAM | 25515921 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | - 3:08-CV-00410-JVP-DLD DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515922 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYS; CASE NUMBER 1603; | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515923 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES MDL CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAM | 25515924 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 3:08-CV-00410-JVP-DLD | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515925 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ME; CASE NUMBER 137; | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515926 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID GAN; CASE NUMBER 28; | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515927 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID GA, GAM, GAN, GAS; CASE | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515928 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID GAN; CASE NUMBER 265; | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515929 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID GAN; CASE NUMBER 3242; | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515930 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID CAC, GAN; CASE NUMBER | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - COD | 25515931 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:09-CV-01059-PAB | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515932 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAW; CASE NUMBER 897; | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAW | 25515933 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 2:08-CV-00897-JTT-KK | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - LAW | 25515934 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | - 2:08-CV-00897-JTT-KK DOCUMENT 1-1 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515935 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID MIE; CASE NUMBER 11809; | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515936 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAM; CASE NUMBER 167; | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - LAM | 25515937 |
| 08/25/2020 | | Invoice=1471275 | | 17.00 | 0.10 | 1.70 | REPORT - 3:08-CV-00167-JVP-DLD | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAM | 25515938 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | - 3:08-CV-00167-JVP-DLD DOCUMENT 1-1 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAM | 25515939 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 3:08-CV-00167-JVP-DLD DOCUMENT 65-0 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515940 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAW; CASE NUMBER 897; | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAW | 25515941 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 2:08-CV-00897-JTT-KK | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - LAW | 25515942 |
| 08/25/2020 | | Invoice=1471275 | | 16.00 | 0.10 | 1.60 | - 2:08-CV-00897-JTT-KK DOCUMENT 55-0 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - LAW | 25515943 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | - 2:08-CV-00897-JTT-KK DOCUMENT 55-1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - LAW | 25515944 |
| 08/25/2020 | | Invoice=1471275 | | 19.00 | 0.10 | 1.90 | - 2:08-CV-00897-JTT-KK DOCUMENT 55-2 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515945 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - LAM/3:08-CV-00410 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - JPM | 25515946 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - MDL NO. 1603 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - COD | 25515947 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:09-CV-01059-PAB | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - NYS | 25515948 |
| 08/25/2020 | | Invoice=1471275 | | 21.00 | 0.10 | 2.10 | ASSOCIATED CASES - 1:04-MD-01603-SHS | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515949 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAE; CASE NUMBER 3815; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - LAE | 25515950 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | REPORT - 2:08-CV-03815-HGB-ALC | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515951 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - LAM/3:08-CV-00410 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - LAE | 25515952 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | - 2:08-CV-03815-HGB-ALC DOCUMENT 1-1 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515953 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAW; CASE NUMBER 895; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAW | 25515954 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 6:08-CV-00895-RTH-MEM | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - LAW | 25515955 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | REPORT - 6:08-CV-00902-RTH-MEM | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - LAW | 25515956 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | - 6:08-CV-00902-RTH-MEM DOCUMENT 1-1 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MED | 25515957 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:04-CV-00137-DBH | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - LAW | 25515958 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | REPORT - 6:08-CV-00905-RTH-MEM | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515959 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LA; CASE NUMBER 907; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAW | 25515960 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 2:08-CV-00907-JTT-KK | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAW | 25515961 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 6:08-CV-00899-RTH-MEM | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - LAW | 25515962 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | - 6:08-CV-00899-RTH-MEM DOCUMENT 1-1 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - LAW | 25515963 |
| 08/25/2020 | | Invoice=1471275 | | 17.00 | 0.10 | 1.70 | - 6:08-CV-00899-RTH-MEM DOCUMENT 48-0 | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - LAW | 25515964 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 6:08-CV-00892-RTH-MEM | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - GAS | 25515965 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 6:06-CV-00028-BAE | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515966 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LA; CASE NUMBER 53; CASE | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - GAN | 25515967 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 4:03-CV-00265-RLV | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - GAN | 25515968 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | ASSOCIATED CASES - 1:05-CV-03242-JEC | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - GAN | 25515969 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:05-CV-03242-JEC | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515970 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAW; CASE NUMBER 53; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - LAW | 25515971 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 2:18-CV-00053-DDD-KK | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515972 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515973 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MCDANIEL; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515974 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MCDANIEL, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAM | 25515975 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 3:08-CV-00340-JVP-DLD | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - LAM | 25515976 |
| 08/25/2020 | | Invoice=1471275 | | 17.00 | 0.10 | 1.70 | REPORT - 3:08-CV-00167-JVP-DLD | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515977 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME ARD, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515978 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515979 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BEERY, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515980 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME THARP, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515981 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME DOSS, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ARW | 25515982 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 2:19-CV-02112-PKH | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515983 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME AMANDOLA, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515984 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME ANDERSON, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515985 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BARNES, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515986 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILMORE, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515987 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILLEY, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515988 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KITCHELL, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515989 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILMORE, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515990 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILMORE, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515991 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME JOHNSON, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 63.00 | 0.10 | 6.30 | Pacer Research Fees - PACER - 00P | 25515992 |
| 08/25/2020 | | Invoice=1471275 | | 63.00 | 0.10 | 6.30 | TYPES PARTY SEARCH - ALL COURTS; NAME JOHNSON, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515993 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID TNE; CASE NUMBER 95; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIE | 25515994 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - 2:09-CV-11809-MOB-VMM | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515995 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME JOHNSON, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 99.00 | 0.10 | 9.90 | Pacer Research Fees - PACER - 00P | 25515996 |
| 08/25/2020 | | Invoice=1471275 | | 99.00 | 0.10 | 9.90 | TYPES PARTY SEARCH - ALL COURTS; NAME JOHNSON, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515997 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515998 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME CRANSTON, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515999 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BROCK, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516000 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILLEY; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516001 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILLEY, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516002 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME HOOKS, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516003 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILMORE; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 99.00 | 0.10 | 9.90 | Pacer Research Fees - PACER - 00P | 25516004 |
| 08/25/2020 | | Invoice=1471275 | | 99.00 | 0.10 | 9.90 | TYPES PARTY SEARCH - ALL COURTS; NAME GILMORE; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516005 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KEES; ALL | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516006 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KEES, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516007 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KENNEDY, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516008 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KEPLER, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516009 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BANKSTER, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516010 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516011 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BARBEE, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516012 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME COMPOS, | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - MOW | 25516013 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 4:03-CV-00546-JTM | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516014 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID CO; CASE NUMBER 1059; | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516015 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID CO, MSS; CASE NUMBER | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MSS | 25516016 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 3:09-CV-00291-WHB-LRA | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25516017 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - LAM/3:08-CV-00378 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - JPM | 25516018 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - MDL NO. 1603 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25516019 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - LAM/3:08-CV-00338 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25516020 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - LAM/3:08-CV-00376 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25516021 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - LAE/2:08-CV-03815 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25516022 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - AZ/2:04-CV-00388 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - SCD | 25516023 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 4:02-CV-01462-CMC | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - SCD | 25516024 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | REPORT - 4:03-CV-00602-CMC | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - JPM | 25516025 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - SC/4:02-CV-01462 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - JPM | 25516026 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - SC/4:02-CV-01462 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25516027 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - MDL NO. 1526 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25516028 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - MDL NO. 1526 DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - JPM | 25516029 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - SC/4:02-CV-01462 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TNE | 25516030 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 3:08-CV-00095-TAV-HBG | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TNE | 25516031 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | - 3:08-CV-00095-TAV-HBG DOCUMENT 1-2 | |
| | | | | | | | | |
| 05/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25516032 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - MOW/4:03-CV-00546 | |
| | | | | | | | | |
| 05/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516033 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| | | | | | | | | |
| 05/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516034 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYS; CASE NUMBER 3048; | |
| | | | | | | | | |
| 05/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYS | 25516035 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 7:20-CV-03048-CM | |
| | | | | | | | | |
| 05/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYS | 25516036 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | - 7:20-CV-03048-CM DOCUMENT 7-0 | |
| | | | | | | | | |
| 05/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - COD | 25516037 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-02519-LTB-GPG | |
| | | | | | | | | |
| 05/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - COD | 25516038 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - 1:19-CV-02519-LTB-GPG DOCUMENT 17-0 | |
| | | | | | | | | |
| 05/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - COD | 25516039 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | - 1:19-CV-02519-LTB-GPG DOCUMENT 10-0 | |
| | | | | | | | | |
| 05/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516040 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID CO; CASE NUMBER 2519; | |
| | | | | | | | | |
| 05/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516041 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID ALN; CASE NUMBER 979; | |
| | | | | | | | | |
| 05/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516042 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID CO, OHN; CASE NUMBER | |

Billed Recap Of Cost Detail - [Invoice: 1471275 Date: 08/ 25/ 2020]
Client: -　　　19-23649-shl　　Doc 1610　　Filed 08/25/20　　Entered 08/25/20 16:19:23　　Main Document

Page 41

Pg 216 of 247

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/04/2020 | 971035 | Antonella Capobiano-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516043 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-02727-DAP | |
| 05/04/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25516294 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 | |
| 05/04/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516295 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 05/04/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25516296 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE2182-0 - 1:17-MD-02804-DAP DOCUMENT 2182-0 | |
| 05/04/2020 | 982949 | Noah Becker | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516306 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 05/04/2020 | 982949 | Noah Becker | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516307 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 05/04/2020 | 982949 | Noah Becker | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - LAWDC - DOCKET | 25516308 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 5:18-CV-00605-EEF-MLH | |
| 05/04/2020 | 982949 | Noah Becker | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAWDC - IMAGE25-1 | 25516309 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 5:18-CV-00605-EEF-MLH DOCUMENT 25-1 | |
| 05/04/2020 | 982949 | Noah Becker | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHNDC - | 25516310 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | IMAGE2371-15 - 1:17-MD-02804-DAP DOCUMENT | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516044 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516045 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45161; | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516046 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25516047 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:20-OP-45159-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25516048 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:20-OP-45155-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25516049 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:20-OP-45156-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25516050 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45161-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516051 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45161-DAP DOCUMENT 1-0 | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516052 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45255; | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516053 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID CO; CASE NUMBER 219; | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516054 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 17; CASE | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25516055 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45255-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516056 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45887-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ILN | 25516057 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | - 1:14-CV-08445 DOCUMENT 15-0 | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516058 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2808; | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516059 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2408; | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516060 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516061 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45879-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516062 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45462-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516063 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45869-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25516064 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-CV-00017-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516065 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45433-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516066 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25516067 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45999-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25516068 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45891-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516069 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45871-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516070 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45380-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516071 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46344-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516072 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46344-DAP DOCUMENT 1-0 | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25516073 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-46080-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516074 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516075 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516076 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46351-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516077 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45788-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25516078 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 1:18-OP-45558-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25516079 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45889-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516080 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45881-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516081 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45882-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516082 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45806-DAP | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516083 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45878-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516084 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45872-DAP | |
| | | | | | | | | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516085 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45806-DAP | |
| | | | | | | | | |
| 05/05/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516086 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45876-DAP | |
| | | | | | | | | |
| 05/05/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25516297 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE2149-0 - 1:17-MD-02804-DAP DOCUMENT 2149-0 | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516087 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WAW | 25516088 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 2:09-CV-00653-RSM | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516089 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25516090 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:19-OP-45052-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516091 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45052-DAP DOCUMENT 1-3 | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25516092 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:19-OP-45052-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516093 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45043-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - CAC | 25516094 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 2:08-CV-05737-VBF-PLA END DATE: | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CAC | 25516095 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | - 2:08-CV-05737-VBF-PLA DOCUMENT 17-0 | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516096 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45459-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516097 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45459-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516098 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45935-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WAW | 25516099 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 2:09-CV-00654-TSZ | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25516100 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-45056-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25516101 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-46166-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25516102 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:18-OP-45598-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CAS | 25516103 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 3:12-CV-01388-CAB-BGS | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516104 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45598-DAP DOCUMENT 1-2 | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - CAE | 25516105 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 2:10-CV-02452-KJM-JFM | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516106 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45375-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516107 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45375-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CAE | 25516108 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - 2:10-CV-02452-KJM-JFM DOCUMENT 30-0 | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25516109 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46047-DAP | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516110 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45494-DAP | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NVD | 25516111 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 2:09-CV-00842-JCM-RJJ | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516112 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45469-DAP | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NVD | 25516113 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | 2:09-CV-00842-JCM-RJJ DOCUMENT 9-0 | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - COD | 25516114 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - 1:10-CV-01084-ZLW | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516115 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME ALLPHIN, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516116 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KITCHELL, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516117 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILMORE, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516118 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILLEY; | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516119 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILLEY, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516120 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GILLIAM, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516121 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MANCEBO, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25516122 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45330-DAP | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516123 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MORALES, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516124 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME GASCON, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516125 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MOORE, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516126 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME PARKER, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516127 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME AARON, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516128 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME AARON, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516129 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; ALL COURTS; | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516130 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME AARON, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516131 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME AARON, | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516132 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME AGUILAR, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516133 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME AGUILAR, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516134 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME AKBAR, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516135 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME ALBERT, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - 00P | 25516136 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | TYPES PARTY SEARCH - ALL COURTS; NAME ALBERT, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516137 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BARNHILL, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516138 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BARNHILL, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516139 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BARNHILL, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516140 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BASTABLE, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516141 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45481-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516142 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BYRNES, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516143 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME BYRNES, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516144 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516145 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516146 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45995-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516147 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME COMPOS, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516148 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME COOPER, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - LAE | 25516149 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 2:08-CV-03757-MLCF-SS | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25516150 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:18-OP-45933-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHN | 25516151 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | - 1:18-OP-45933-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516152 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45933-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - LAE | 25516153 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | - 2:08-CV-03757-MLCF-SS DOCUMENT 1-1 | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516154 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25516155 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45264-DAP | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 00P | 25516156 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | TYPES PARTY SEARCH - ALL COURTS; NAME | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516157 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516158 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME JEFFREY, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516159 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME JEFFREY, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - 00P | 25516160 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | TYPES PARTY SEARCH - ALL COURTS; NAME JEFFREY, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516161 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME JOHNSON, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 99.00 | 0.10 | 9.90 | Pacer Research Fees - PACER - 00P | 25516162 |
| 08/25/2020 | | Invoice=1471275 | | 99.00 | 0.10 | 9.90 | TYPES PARTY SEARCH - ALL COURTS; NAME JOHNSON, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516163 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID PAE; CASE NUMBER 897; | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516164 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME LEDERER; | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516165 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME LEDERER, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516166 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME LUBERDA, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516167 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MCDOWELL, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516168 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MCDOWELL, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516169 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MISSEY, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516170 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME MOORE, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 68.00 | 0.10 | 6.80 | Pacer Research Fees - PACER - 00P | 25516171 |
| 08/25/2020 | | Invoice=1471275 | | 68.00 | 0.10 | 6.80 | TYPES PARTY SEARCH - ALL COURTS; NAME MOORE, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516172 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME OZOLS, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516173 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516174 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516175 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME ROARK, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516176 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME SHEPHARD, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516177 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME TURNER, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516178 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME WATSON, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516179 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME WILSON, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516180 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME YATES, | |
| | | | | | | | | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25516181 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:18-OP-46327-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25516182 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | - 1:18-OP-46327-DAP DOCUMENT 31-0 | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516183 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45514-DAP | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25516184 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:18-OP-46327-DAP | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516185 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46327-DAP DOCUMENT 1-3 | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516186 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAE; CASE NUMBER 3757; | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - LAE | 25516187 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 2:08-CV-03757-MLCF-SS | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516188 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAE, MIE; CASE NUMBER | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - FLS | 25516189 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 0:09-CV-61013-MGC | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLS | 25516190 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 0:09-CV-61013-MGC DOCUMENT 1-1 | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLS | 25516191 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 0:09-CV-61013-MGC DOCUMENT 1-0 | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLS | 25516192 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 0:09-CV-61013-MGC DOCUMENT 24-0 | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - VAE | 25516193 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 09-18486-SSM FIL OR ENT: FILED DOC | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - PAE | 25516194 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 2:08-CV-00897-CMR | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - SCD | 25516195 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 4:13-CV-00897-RBH | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - SCD | 25516196 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | 4:13-CV-00897-RBH DOCUMENT 1-1 | |
| 05/06/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - SCD | 25516197 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | 4:13-CV-00897-RBH DOCUMENT 262-0 | |
| 05/06/2020 | 984150 | Sarah Taylor | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516311 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45805-DAP | |
| 05/06/2020 | 984150 | Sarah Taylor | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25516312 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45805-DAP DOCUMENT 1-0 | |
| 05/07/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CANDC - DOCKET | 25515457 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 3:19-MD-02913-WHO | |
| 05/07/2020 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - CIVIL | 25515458 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 2913; | |
| 05/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILN | 25516198 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE755-0 - 1:14-CV-04361 DOCUMENT 755-0 | |
| 05/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516199 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45163; | |
| 05/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516200 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAM, OHN; CASE NUMBER | |
| 05/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - LAM | 25516201 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 3:20-CV-00280-SDD-RLB | |
| 05/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAM | 25516202 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 3:20-CV-00280-SDD-RLB DOCUMENT 1-0 | |
| 05/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25516203 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45163-DAP | |
| 05/07/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516204 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45163-DAP DOCUMENT 1-0 | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516313 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | REPORT - 1:19-OP-45767-DAP | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25516314 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45767-DAP DOCUMENT 1-0 | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - IMAGE1-2 | 25516315 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | - 1:19-OP-45767-DAP DOCUMENT 1-2 | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516316 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45353-DAP | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25516317 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45353-DAP DOCUMENT 1-0 | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516318 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-02727-DAP | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25516319 |
| 08/25/2020 | | Invoice=1471275 | | 23.00 | 0.10 | 2.30 | - 1:19-CV-02727-DAP DOCUMENT 1-0 | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE8-0 | 25516320 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:19-CV-02727-DAP DOCUMENT 8-0 | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLSDC - SEARCH - | 25516321 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | FILED FROM: 5/6/2020 FILED TO: 5/7/2020 LAST | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25516322 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - 9:20-CV-80752-RLR | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 25516323 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 9:20-CV-80752-RLR DOCUMENT 1-0 | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25516324 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - 1:20-CV-21893-RLR | |
| 05/07/2020 | 984150 | Sarah Taylor | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 25516325 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-CV-21893-RLR DOCUMENT 1-0 | |
| 05/08/2020 | 983951 | Alison S. Cooney | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - ILNDC - | 25516298 |
| 08/25/2020 | | Invoice=1471275 | | 19.00 | 0.10 | 1.90 | IMAGE757-0 - 1:14-CV-04361 DOCUMENT 757-0 | |
| 05/08/2020 | 983951 | Alison S. Cooney | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - ILNDC - | 25516299 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | IMAGE757-1 - 1:14-CV-04361 DOCUMENT 757-1 | |
| 05/08/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25516300 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - | 25515422 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE1105-2 - 1:17-MD-02804-DAP DOCUMENT 1105-2 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25515425 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE1024-0 - 1:17-MD-02804-DAP DOCUMENT 1024-0 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25515426 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE1104-0 - 1:17-MD-02804-DAP DOCUMENT 1104-0 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25515427 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE1104-1 - 1:17-MD-02804-DAP DOCUMENT 1104-1 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - | 25515428 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE1104-2 - 1:17-MD-02804-DAP DOCUMENT 1104-2 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25515429 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE1105-0 - 1:17-MD-02804-DAP DOCUMENT 1105-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25515430 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE1105-1 - 1:17-MD-02804-DAP DOCUMENT 1105-1 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25515431 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE1564-0 - MDL NO. 2804 DOCUMENT 1564-0 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25515432 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE1571-0 - 1:17-MD-02804-DAP DOCUMENT 1571-0 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAG | 25515433 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - 1:17-MD-02804-DAP DOCUMENT 92-0 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25515434 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25515435 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE987-0 - 1:17-MD-02804-DAP DOCUMENT 987-0 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25515436 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPMLDC - | 25515437 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | IMAGE793-2 - MDL NO. 2804 DOCUMENT 793-2 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25515438 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE1341-1 - MDL NO. 2804 DOCUMENT 1341-1 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25515439 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE1341-2 - MDL NO. 2804 DOCUMENT 1341-2 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25515440 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE1341-0 - MDL NO. 2804 DOCUMENT 1341-0 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25515441 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE1564-1 - MDL NO. 2804 DOCUMENT 1564-1 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPMLDC - | 25515442 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE1564-2 - MDL NO. 2804 DOCUMENT 1564-2 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25515443 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - | 25515444 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION MDL CASE SEARCH - ALL | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25515445 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOC | 25515446 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25515447 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE793-0 - MDL NO. 2804 DOCUMENT 793-0 | |
| 05/12/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25515448 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE793-1 - MDL NO. 2804 DOCUMENT 793-1 | |
| 05/13/2020 | 983951 | Alison S. Cooney | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - ILNDC - | 25516301 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | IMAGE760-0 - 1:14-CV-04361 DOCUMENT 760-0 | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516205 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516206 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516207 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-46070-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516208 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45423-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHN | 25516209 |
| 08/25/2020 | | Invoice=1471275 | | 20.00 | 0.10 | 2.00 | REPORT - 1:20-OP-45055-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516210 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45081-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516211 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45080-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516212 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45059-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516213 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45012-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25516214 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45016-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25516215 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | REPORT - 1:20-OP-45052-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25516216 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:20-OP-45065-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25516217 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:20-OP-45009-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516218 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-46011-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25516219 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45033-DAP | |
| 05/15/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516220 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45925-DAP | |
| 05/17/2020 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25515423 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/17/2020 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25515424 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516221 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516222 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25516223 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | - 1:17-MD-02804-DAP DOCUMENT 24-0 | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516224 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516225 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516226 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-OP-45053-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516227 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46013-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25516228 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46339-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516229 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46339-DAP DOCUMENT 1-3 | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - OHN | 25516230 |
| 08/25/2020 | | Invoice=1471275 | | 21.00 | 0.10 | 2.10 | REPORT - 1:17-OP-45000-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25516231 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46015-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25516232 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:20-OP-45125-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516233 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:20-OP-45125-DAP DOCUMENT 1-0 | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516234 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45900-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516235 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45900-DAP DOCUMENT 1-0 | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25516236 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45434-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHN | 25516237 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | REPORT - 1:17-OP-45066-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - OHN | 25516238 |
| 08/25/2020 | | Invoice=1471275 | | 15.00 | 0.10 | 1.50 | REPORT - 1:18-OP-45368-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25516239 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 1:17-OP-45058-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516240 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:17-OP-45055-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25516241 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 1:17-OP-45065-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25516242 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:17-OP-45057-DAP | |
| 05/18/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25516243 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:17-OP-45059-DAP | |
| 05/19/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516244 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 05/19/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516245 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 05/19/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516246 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:17-OP-45077-DAP | |
| 05/19/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516247 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 1:20-OP-45077-DAP | |
| 05/19/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - SCDC - DOCKET | 25516302 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 4:13-CV-00897-RBH | |
| 05/19/2020 | 983951 | Alison S. Cooney | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - SCDC - IMAGE1-10 | 25516303 |
| 08/25/2020 | | Invoice=1471275 | | 16.00 | 0.10 | 1.60 | - 4:13-CV-00897-RBH DOCUMENT 1-10 | |
| 05/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516248 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 05/20/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25516249 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25515209 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | IMAGE3302-12 - 1:17-MD-02804-DAP DOCUMENT | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515210 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE3302-14 - 1:17-MD-02804-DAP DOCUMENT | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OHN | 25515211 |
| 08/25/2020 | | Invoice=1471275 | | 17.00 | 0.10 | 1.70 | IMAGE3302-11 - 1:17-MD-02804-DAP DOCUMENT | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25515212 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | IMAGE3302-13 - 1:17-MD-02804-DAP DOCUMENT | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515213 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE3302-15 - 1:17-MD-02804-DAP DOCUMENT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515214 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE3302-16 - 1:17-MD-02804-DAP DOCUMENT | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25515215 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYS | 25515216 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE178-0 - 19-08289-RDD DOCUMENT 178-0 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYS | 25515217 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE180-0 - 19-08289-RDD DOCUMENT 180-0 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYS | 25515218 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE181-0 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYS | 25515219 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE181-1 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYS | 25515220 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE183-0 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYS | 25515221 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE183-1 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYS | 25515222 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE184-0 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - NYS | 25515223 |
| 08/25/2020 | | Invoice=1471275 | | 26.00 | 0.10 | 2.60 | IMAGE184-1 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25515224 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE184-2 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25515225 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE184-3 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYS | 25515226 |
| 08/25/2020 | | Invoice=1471275 | | 28.00 | 0.10 | 2.80 | IMAGE184-4 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25515227 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE184-5 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25515228 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE184-6 - 19-08289-RDD | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25515229 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE185-0 - 19-08289-RDD DOCUMENT 185-0 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYS | 25515230 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - 19-10941-CGM FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYS | 25515231 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 7:19-CV-10941-CM | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515232 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | HISTORY/DOCUMENTS - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515233 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515234 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515235 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25515236 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | IMAGE3234-0 - 1:17-MD-02804-DAP DOCUMENT 3234-0 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25515237 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 START DATE: 05/27/2019 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515238 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7235-0 - MDL NO. 2804 DOCUMENT 7235-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515239 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7235-2 - MDL NO. 2804 DOCUMENT 7235-2 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515240 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7235-3 - MDL NO. 2804 DOCUMENT 7235-3 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25515241 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE7235-1 - MDL NO. 2804 DOCUMENT 7235-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515242 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE7430-0 - MDL NO. 2804 DOCUMENT 7430-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - JPM | 25515243 |
| 08/25/2020 | | Invoice=1471275 | | 23.00 | 0.10 | 2.30 | IMAGE7430-1 - MDL NO. 2804 DOCUMENT 7430-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515244 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE7430-2 - MDL NO. 2804 DOCUMENT 7430-2 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25515245 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | IMAGE7430-3 - MDL NO. 2804 DOCUMENT 7430-3 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515246 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE7431-1 - MDL NO. 2804 DOCUMENT 7431-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPM | 25515247 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | IMAGE7431-0 - MDL NO. 2804 DOCUMENT 7431-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - JPM | 25515248 |
| 08/25/2020 | | Invoice=1471275 | | 13.00 | 0.10 | 1.30 | IMAGE7431-2 - MDL NO. 2804 DOCUMENT 7431-2 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25515249 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE7431-4 - MDL NO. 2804 DOCUMENT 7431-4 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - JPM | 25515250 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | IMAGE7431-3 - MDL NO. 2804 DOCUMENT 7431-3 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - JPM | 25515251 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | IMAGE7431-5 - MDL NO. 2804 DOCUMENT 7431-5 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25515252 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE7431-6 - MDL NO. 2804 DOCUMENT 7431-6 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - JPM | 25515253 |
| 08/25/2020 | | Invoice=1471275 | | 16.00 | 0.10 | 1.60 | IMAGE7431-7 - MDL NO. 2804 DOCUMENT 7431-7 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515254 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE7468-0 - MDL NO. 2804 DOCUMENT 7468-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - JPM | 25515255 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | IMAGE7468-1 - MDL NO. 2804 DOCUMENT 7468-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515256 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE7468-2 - MDL NO. 2804 DOCUMENT 7468-2 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25515257 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | IMAGE7468-3 - MDL NO. 2804 DOCUMENT 7468-3 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515258 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7477-0 - MDL NO. 2804 DOCUMENT 7477-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25515259 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE7477-1 - MDL NO. 2804 DOCUMENT 7477-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25515260 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE7500-0 - MDL NO. 2804 DOCUMENT 7500-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPM | 25515261 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | IMAGE7500-1 - MDL NO. 2804 DOCUMENT 7500-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515262 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7500-2 - MDL NO. 2804 DOCUMENT 7500-2 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515263 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7500-3 - MDL NO. 2804 DOCUMENT 7500-3 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25515264 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | IMAGE7501-0 - MDL NO. 2804 DOCUMENT 7501-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515265 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7501-1 - MDL NO. 2804 DOCUMENT 7501-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - JPM | 25515266 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | IMAGE7503-0 - MDL NO. 2804 DOCUMENT 7503-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515267 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7503-1 - MDL NO. 2804 DOCUMENT 7503-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515268 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7503-2 - MDL NO. 2804 DOCUMENT 7503-2 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515269 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - OKE/6:20-CV-00101 DOCUMENT 2-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515270 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE7542-1 - MDL NO. 2804 DOCUMENT 7542-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25515271 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE7542-0 - MDL NO. 2804 DOCUMENT 7542-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515272 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE34-0 - OKE/6:20-CV-00082 DOCUMENT 34-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515273 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - LAM/3:20-CV-00213 DOCUMENT 3-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - JPM | 25515274 |
| 08/25/2020 | | Invoice=1471275 | | 19.00 | 0.10 | 1.90 | IMAGE7552-0 - MDL NO. 2804 DOCUMENT 7552-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPM | 25515275 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE7552-1 - MDL NO. 2804 DOCUMENT 7552-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515276 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - OKE/6:20-CV-00101 DOCUMENT 4-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - JPM | 25515277 |
| 08/25/2020 | | Invoice=1471275 | | 14.00 | 0.10 | 1.40 | IMAGE51-0 - ARW/5:20-CV-05036 DOCUMENT 51-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515278 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7579-1 - MDL NO. 2804 DOCUMENT 7579-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25515279 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | IMAGE7579-0 - MDL NO. 2804 DOCUMENT 7579-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515280 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE7579-2 - MDL NO. 2804 DOCUMENT 7579-2 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25515281 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE7582-0 - MDL NO. 2804 DOCUMENT 7582-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515282 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7582-1 - MDL NO. 2804 DOCUMENT 7582-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515283 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - MSS/3:20-CV-00279 DOCUMENT 1-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515284 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - MSS/3:20-CV-00279 DOCUMENT 4-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515285 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7587-1 - MDL NO. 2804 DOCUMENT 7587-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25515286 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE7587-0 - MDL NO. 2804 DOCUMENT 7587-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515287 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7588-1 - MDL NO. 2804 DOCUMENT 7588-1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25515288 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE7588-0 - MDL NO. 2804 DOCUMENT 7588-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - JPM | 25515289 |
| 08/25/2020 | | Invoice=1471275 | | 23.00 | 0.10 | 2.30 | IMAGE29-0 - MOE/4:20-CV-00387 DOCUMENT 29-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPM | 25515290 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | WVN/5:20-CV-00073 DOCUMENT 3-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515291 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | WVN/5:20-CV-00073 DOCUMENT 4-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515292 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - KS/5:20-CV-04022 DOCUMENT 1-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515293 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - FLM/6:20-CV-00736 DOCUMENT 3-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515294 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - LAM/3:20-CV-00280 DOCUMENT 1-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPM | 25515295 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE7606-0 - MDL NO. 2804 DOCUMENT 7606-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515296 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7606-1 - MDL NO. 2804 DOCUMENT 7606-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPM | 25515297 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | - KS/5:20-CV-04022 DOCUMENT 3-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515298 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7611-1 - MDL NO. 2804 DOCUMENT 7611-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515299 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7611-0 - MDL NO. 2804 DOCUMENT 7611-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515300 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - MOE/4:20-CV-00620 DOCUMENT 2-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25515301 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE7617-0 - MDL NO. 2804 DOCUMENT 7617-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515302 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE7617-1 - MDL NO. 2804 DOCUMENT 7617-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - JPM | 25515303 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | IMAGE7618-0 - MDL NO. 2804 DOCUMENT 7618-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPM | 25515304 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | IMAGE7618-2 - MDL NO. 2804 DOCUMENT 7618-2 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - JPM | 25515305 |
| 08/25/2020 | | Invoice=1471275 | | 17.00 | 0.10 | 1.70 | IMAGE7618-1 - MDL NO. 2804 DOCUMENT 7618-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515306 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7619-0 - MDL NO. 2804 DOCUMENT 7619-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPM | 25515307 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE7619-1 - MDL NO. 2804 DOCUMENT 7619-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515308 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - CAE/2:20-CV-00876 DOCUMENT 3-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515309 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - LAM/3:20-CV-00280 DOCUMENT 3-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPM | 25515310 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | - MOE/4:20-CV-00620 DOCUMENT 4-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515311 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE7630-0 - MDL NO. 2804 DOCUMENT 7630-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPM | 25515312 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | IMAGE40-0 - MD/8:20-CV-00796 DOCUMENT 40-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515313 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE55-0 - ARW/5:20-CV-05036 DOCUMENT 55-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPM | 25515314 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE7636-0 - MDL NO. 2804 DOCUMENT 7636-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515315 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE7636-1 - MDL NO. 2804 DOCUMENT 7636-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPM | 25515316 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - VAW/5:20-CV-00030 DOCUMENT 1-0 | |
| 05/26/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25515417 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 05/26/2020 | 982002 | Cara Kaplan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25515418 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 05/26/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25515459 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 3:17-CV-01362 | |
| 05/26/2020 | 983360 | Lindsay N. Zanello | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - WVSDC - | 25515460 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | IMAGE191-0 - 3:17-CV-01362 DOCUMENT 191-0 | |
| 05/26/2020 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - WVSDC - | 25515461 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE123-0 - 3:17-CV-01362 DOCUMENT 123-0 | |
| 05/26/2020 | 983360 | Lindsay N. Zanello | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - WVSDC - | 25515462 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE129-0 - 3:17-CV-01362 DOCUMENT 129-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516250 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - ALL COURTS; CASE NUMBER 941; CASE | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516251 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYS; CASE NUMBER 10941; | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516252 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYS | 25516253 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | REPORT - 7:19-CV-10941-CM STARTING WITH | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYS | 25516254 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | - 7:19-CV-10941-CM DOCUMENT 21-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25516255 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 7:19-CV-10941-CM DOCUMENT 22-0 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25516256 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 7:19-CV-10941-CM DOCUMENT 22-1 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYS | 25516257 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 7:19-CV-10941-CM | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25516258 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - 06C | 25516259 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT (FILTERED) - 19-4097 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25516260 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - 06C | 25516261 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT (FILTERED) - 19-4097 | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516262 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516263 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516264 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID NYS; CASE NUMBER | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516265 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID NYS; CASE NUMBER | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516266 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516267 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION MDL CASE SEARCH - ALL | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25516268 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | MULTI-DISTRICT LITIGATION MDL CASE SEARCH - ALL | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516269 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: 4/1/2020 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516270 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | REPORT - 1:17-MD-02804-DAP START DATE: 4/1/2020 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516271 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE3302-1 - 1:17-MD-02804-DAP DOCUMENT 3302-1 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25516272 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | IMAGE3302-3 - 1:17-MD-02804-DAP DOCUMENT 3302-3 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25516273 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE3302-2 - 1:17-MD-02804-DAP DOCUMENT 3302-2 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OHN | 25516274 |
| 08/25/2020 | | Invoice=1471275 | | 17.00 | 0.10 | 1.70 | IMAGE3302-0 - 1:17-MD-02804-DAP DOCUMENT 3302-0 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516275 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | IMAGE3302-4 - 1:17-MD-02804-DAP DOCUMENT 3302-4 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25516276 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE3302-9 - 1:17-MD-02804-DAP DOCUMENT 3302-9 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 25516277 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | IMAGE3302-8 - 1:17-MD-02804-DAP DOCUMENT 3302-8 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516278 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE3302-6 - 1:17-MD-02804-DAP DOCUMENT 3302-6 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25516279 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | IMAGE3302-5 - 1:17-MD-02804-DAP DOCUMENT 3302-5 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25516280 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | IMAGE3302-7 - 1:17-MD-02804-DAP DOCUMENT 3302-7 | |
| | | | | | | | | |
| 05/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25516281 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE3302-10 - 1:17-MD-02804-DAP DOCUMENT | |
| | | | | | | | | |
| 06/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515317 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OKE; CASE NUMBER 156; | |
| | | | | | | | | |
| 06/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OKE | 25515318 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 6:20-CV-00156-SPS | |
| | | | | | | | | |
| 06/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKE | 25515319 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 6:20-CV-00156-SPS DOCUMENT 3-3 | |
| | | | | | | | | |
| 06/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OKE | 25515320 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 6:20-CV-00160-RAW | |
| | | | | | | | | |
| 06/01/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKE | 25515321 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 6:20-CV-00160-RAW DOCUMENT 2-3 | |
| | | | | | | | | |
| 06/03/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25479739 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at June 3 hearing. - | |
| | | Voucher=2670141 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| | | | | | | | | |
| 06/03/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25479740 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at June 3 hearing. - | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=2670141 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| | | | | | | | | |
| 06/03/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25479741 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at June 3 hearing. - | |
| | | Voucher=2670141 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 210.00 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25515193 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25515194 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE2746-0 - 1:17-MD-02804-DAP DOCUMENT 2746-0 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25515195 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:18-OP-46327-DAP | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - OHNDC - IMAGE32-1 | 25515196 |
| 08/25/2020 | | Invoice=1471275 | | 15.00 | 0.10 | 1.50 | - 1:18-OP-46327-DAP DOCUMENT 32-1 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - IMAGE32-0 | 25515197 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | - 1:18-OP-46327-DAP DOCUMENT 32-0 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE32-3 | 25515198 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-46327-DAP DOCUMENT 32-3 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE32-2 | 25515199 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46327-DAP DOCUMENT 32-2 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHNDC - IMAGE35-0 | 25515200 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | - 1:18-OP-46327-DAP DOCUMENT 35-0 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - IMAGE35-1 | 25515201 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | - 1:18-OP-46327-DAP DOCUMENT 35-1 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - IMAGE39-0 | 25515202 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | - 1:18-OP-46327-DAP DOCUMENT 39-0 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE41-0 | 25515203 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46327-DAP DOCUMENT 41-0 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHNDC - | 25515204 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | IMAGE3290-0 - 1:17-MD-02804-DAP DOCUMENT 3290-0 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHNDC - | 25515205 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | IMAGE3226-0 - 1:17-MD-02804-DAP DOCUMENT 3226-0 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - | 25515206 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | IMAGE3169-0 - 1:17-MD-02804-DAP DOCUMENT 3169-0 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25515207 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE3169-1 - 1:17-MD-02804-DAP DOCUMENT 3169-1 | |
| | | | | | | | | |
| 06/03/2020 | 979458 | Mary H. Kim | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25515208 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE3172-0 - 1:17-MD-02804-DAP DOCUMENT 3172-0 | |
| | | | | | | | | |
| 06/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515322 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 46042; | |
| | | | | | | | | |
| 06/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515323 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-46042-DAP | |
| | | | | | | | | |
| 06/03/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515324 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46042-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 06/03/2020 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25515419 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 06/03/2020 | 982002 | Cara Kaplan | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25515420 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 06/03/2020 | 982002 | Cara Kaplan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25515421 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | IMAGE1197-0 - 19-23649-RDD DOCUMENT 1197-0 | |
| | | | | | | | | |
| 06/04/2020 | 983360 | Lindsay N. Zanello | 519 | 1.00 | 44.43 | 44.43 | Westlaw Search Fees Performed BY; | 25509136 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 44.43 | 44.43 | ZANELLO,LINDSAY - Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515325 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 46140; | |
| 06/04/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHN | 25515326 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 1:19-OP-46140-DAP | |
| 06/05/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 38.14 | 38.14 | Federal Express Charges Federal Express; | 25485126 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 38.14 | 38.14 | Tracking # 770636342247 Shipped To: Cara | |
| 06/05/2020 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - DOCKET | 25516304 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:14-CV-04361 | |
| 06/05/2020 | 983951 | Alison S. Cooney | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - ILNDC - | 25516305 |
| 08/25/2020 | | Invoice=1471275 | | 19.00 | 0.10 | 1.90 | IMAGE784-0 - 1:14-CV-04361 DOCUMENT 784-0 | |
| 06/08/2020 | 984150 | Sarah Taylor | 519 | 1.00 | 8.32 | 8.32 | Westlaw Search Fees Performed BY; TAYLOR,SARAH | 25509133 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 8.32 | 8.32 | - Included | |
| 06/08/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515327 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45145; | |
| 06/08/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515328 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 45157; | |
| 06/08/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHN | 25515329 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:20-OP-45157-DAP | |
| 06/09/2020 | 980689 | Taylor T. Southworth | 018 | 1.00 | 35.95 | 35.95 | Research Fees | 25500531 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 35.95 | 35.95 | Article purchase for S. Taylor. | |
| | | Voucher=2672412 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHNDC - IMAGE | 25515179 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | - 1:20-OP-45157-DAP DOCUMENT 11-0 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE | 25515180 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:20-OP-45157-DAP DOCUMENT 10-0 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE | 25515181 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - 1:20-OP-45157-DAP DOCUMENT 10-1 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - OHNDC - IMAGE | 25515182 |
| 08/25/2020 | | Invoice=1471275 | | 28.00 | 0.10 | 2.80 | - 1:20-OP-45157-DAP DOCUMENT 1-0 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25515183 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:20-OP-45157-DAP | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE | 25515184 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - 1:20-OP-45157-DAP DOCUMENT 9-0 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25515185 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - | 25515186 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | IMAGE3112-0 - 1:17-MD-02804 DOCUMENT 3112-0 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - | 25515187 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE2600-0 - 1:17-MD-02804 DOCUMENT 2600-0 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - | 25515188 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE2609-0 - 1:17-MD-02804 DOCUMENT 2609-0 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - IMAGE | 25515189 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | - 1:20-OP-45157-DAP DOCUMENT 7-0 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE | 25515190 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | - 1:20-OP-45157-DAP DOCUMENT 7-1 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25515191 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| 06/09/2020 | 982945 | Gabrielle N. Piper | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - IMAGE | 25515192 |
| 08/25/2020 | | Invoice=1471275 | | 6.00 | 0.10 | 0.60 | - 1:20-OP-45157-DAP DOCUMENT 6-1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515330 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515331 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515332 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | IMAGE1262-3 - 1:17-MD-02804 DOCUMENT 1262-3 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515333 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE1262-1 - 1:17-MD-02804 DOCUMENT 1262-1 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515334 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE1262-0 - 1:17-MD-02804 DOCUMENT 1262-0 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515335 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE1262-4 - 1:17-MD-02804 DOCUMENT 1262-4 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515336 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE1262-2 - 1:17-MD-02804 DOCUMENT 1262-2 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515337 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE1283-0 - 1:17-MD-02804 DOCUMENT 1283-0 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515338 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 3839; | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515339 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KNERR, | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515340 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515341 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 3860; | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515342 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 18-3839 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06C | 25515343 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT (FILTERED) - 18-3839 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - 06C | 25515344 |
| 08/25/2020 | | Invoice=1471275 | | 27.00 | 0.10 | 2.70 | DOCUMENT - CASE: 18-3839, DOCUMENT: 39 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25515345 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 18-3839, DOCUMENT: 31 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25515346 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 18-3839, DOCUMENT: 36 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25515347 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 18-3839, DOCUMENT: 30 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25515348 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 18-3839, DOCUMENT: 38 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - 06C | 25515349 |
| 08/25/2020 | | Invoice=1471275 | | 22.00 | 0.10 | 2.20 | DOCUMENT - CASE: 18-3839, DOCUMENT: 40 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515350 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515351 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 18-3860 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 06C | 25515352 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT (FILTERED) - 18-3860 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25515353 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 18-3860, DOCUMENT: 26 | |
| | | | | | | | | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25515354 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 18-3860, DOCUMENT: 28 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25515355 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 18-3860, DOCUMENT: 33 | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06C | 25515356 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 18-3860, DOCUMENT: 35 | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - 06C | 25515357 |
| 08/25/2020 | | Invoice=1471275 | | 27.00 | 0.10 | 2.70 | DOCUMENT - CASE: 18-3860, DOCUMENT: 36 | |
| 06/09/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - 06C | 25515358 |
| 08/25/2020 | | Invoice=1471275 | | 22.00 | 0.10 | 2.20 | DOCUMENT - CASE: 18-3860, DOCUMENT: 37 | |
| 06/09/2020 | 983360 | Lindsay N. Zanello | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - OHNDC - IMAGE | 25515463 |
| 08/25/2020 | | Invoice=1471275 | | 28.00 | 0.10 | 2.80 | - 1:20-OP-45157-DAP DOCUMENT 1-0 | |
| 06/09/2020 | 983360 | Lindsay N. Zanello | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25515464 |
| 08/25/2020 | | Invoice=1471275 | | 11.00 | 0.10 | 1.10 | REPORT - 1:20-OP-45157-DAP | |
| 06/09/2020 | 983360 | Lindsay N. Zanello | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - IMAGE | 25515465 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | - 1:20-OP-45157-DAP DOCUMENT 6-0 | |
| 06/13/2020 | 980987 | Rory M. Gledhill | 519 | 1.00 | 44.07 | 44.07 | Westlaw Search Fees Performed BY; GLEDHILL,RO | 25509131 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 44.07 | 44.07 | - Included | |
| 06/13/2020 | 979458 | Mary H. Kim | 519 | 1.00 | 116.43 | 116.43 | Westlaw Search Fees Performed BY; KIM,MARY - | 25509134 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 116.43 | 116.43 | Included | |
| 06/14/2020 | 980987 | Rory M. Gledhill | 519 | 1.00 | 151.02 | 151.02 | Westlaw Search Fees Performed BY; GLEDHILL,RO | 25509132 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 151.02 | 151.02 | - Included | |
| 06/15/2020 | 979347 | Matthew B. Stone | 635 | 1.00 | 21.74 | 21.74 | Federal Express Charges Federal Express; | 25496690 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 21.74 | 21.74 | Tracking # 770636364881 Shipped To: Brett | |
| 06/17/2020 | 979458 | Mary H. Kim | 519 | 1.00 | 58.21 | 58.21 | Westlaw Search Fees Performed BY; KIM,MARY - | 25509135 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 58.21 | 58.21 | Included | |
| 06/23/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25498660 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at June 23 hearing. - | |
| | | Voucher=2671837 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 140.00 | |
| 06/23/2020 | 979347 | Matthew B. Stone | 190 | 1.00 | 70.00 | 70.00 | Court Costs | 25498661 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 70.00 | 70.00 | - Telephonic appearance at June 23 hearing. - | |
| | | Voucher=2671837 Paid | | | | | Vendor=Matthew B. Stone  Balance= .00  Amount= 140.00 | |
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515359 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID LAE; CASE NUMBER 1782; | |
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - LAE | 25515360 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | REPORT - 2:20-CV-01782 | |
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAE | 25515361 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 2:20-CV-01782 DOCUMENT 1-0 | |
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515362 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYS; CASE NUMBER 10941; | |
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515363 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID NYS; CASE NUMBER 3048; | |
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYS | 25515364 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 7:19-CV-10941-CM | |
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25515365 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 7:19-CV-10941-CM DOCUMENT 24-0 | |
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25515366 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 7:19-CV-10941-CM DOCUMENT 24-1 | |
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYS | 25515367 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 7:19-CV-10941-CM DOCUMENT 24-2 | |
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYS | 25515368 |
| 08/25/2020 | | Invoice=1471275 | | 10.00 | 0.10 | 1.00 | REPORT - 7:20-CV-03048-CM | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/23/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NYS | 25515369 |
| 08/25/2020 | | Invoice=1471275 | | 20.00 | 0.10 | 2.00 | - 7:20-CV-03048-CM DOCUMENT 20-0 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515370 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - COURT ID NYS; CASE | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515371 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515372 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4099; | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515373 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515374 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID PR; DATE FILED | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 102.00 | 0.10 | 10.20 | Pacer Research Fees - PACER - NYS | 25515375 |
| 08/25/2020 | | Invoice=1471275 | | 102.00 | 0.10 | 10.20 | TRANSCRIPT:165-0 - 19-08289-RDD DOCUMENT 165-0 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515376 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - 06C | 25515377 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT (FILTERED) - 19-4097 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515378 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4099 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06C | 25515379 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT (FILTERED) - 19-4099 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515380 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06C | 25515381 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | DOCUMENT - CASE: 19-4097, DOCUMENT: 79 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515382 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-4097, DOCUMENT: 80 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515383 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-4097, DOCUMENT: 81 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515384 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-4097, DOCUMENT: 82 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - PRD | 25515385 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 3:20-CV-01290-WGY | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PRD | 25515386 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | 3:20-CV-01290-WGY DOCUMENT 1-0 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - PRD | 25515387 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | REPORT - 3:20-CV-01291-DRD | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PRD | 25515388 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | 3:20-CV-01291-DRD DOCUMENT 1-0 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515389 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; CASE NUMBER 4097; | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515390 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515391 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-4097 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - 06C | 25515392 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT (FILTERED) - 19-4097 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06C | 25515393 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-4097, DOCUMENT: 35 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515394 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHN | 25515395 |
| 08/25/2020 | | Invoice=1471275 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45077-DAP | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515396 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45077-DAP DOCUMENT 13-0 | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515397 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | REPORT - 1:20-OP-45184-DAP | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHN | 25515398 |
| 08/25/2020 | | Invoice=1471275 | | 9.00 | 0.10 | 0.90 | REPORT - 1:19-OP-46163-DAP | |
| 06/24/2020 | 971035 | Antonella Capobianco-Ranall | 518 | 1.00 | 10.06 | 10.06 | Courtlink Search - Invoice Descri | 25549445 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 10.06 | 10.06 | Search - Pennsylvania Common Pleas / Untitled | |
| 06/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515399 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OKE; CASE NUMBER 200; | |
| 06/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OKE | 25515400 |
| 08/25/2020 | | Invoice=1471275 | | 5.00 | 0.10 | 0.50 | REPORT - 6:20-CV-00200-KEW | |
| 06/25/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKE | 25515401 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | - 6:20-CV-00200-KEW DOCUMENT 2-3 | |
| 06/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515402 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 06/26/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25515403 |
| 08/25/2020 | | Invoice=1471275 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25515404 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHN | 25515405 |
| 08/25/2020 | | Invoice=1471275 | | 12.00 | 0.10 | 1.20 | IMAGE3361-1 - 1:17-MD-02804 DOCUMENT 3361-1 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515406 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE3361-0 - 1:17-MD-02804 DOCUMENT 3361-0 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515407 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE3361-2 - 1:17-MD-02804 DOCUMENT 3361-2 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25515408 |
| 08/25/2020 | | Invoice=1471275 | | 4.00 | 0.10 | 0.40 | IMAGE3361-4 - 1:17-MD-02804 DOCUMENT 3361-4 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515409 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE3361-3 - 1:17-MD-02804 DOCUMENT 3361-3 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515410 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE3361-9 - 1:17-MD-02804 DOCUMENT 3361-9 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHN | 25515411 |
| 08/25/2020 | | Invoice=1471275 | | 3.00 | 0.10 | 0.30 | IMAGE3361-7 - 1:17-MD-02804 DOCUMENT 3361-7 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515412 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE3361-5 - 1:17-MD-02804 DOCUMENT 3361-5 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHN | 25515413 |
| 08/25/2020 | | Invoice=1471275 | | 1.00 | 0.10 | 0.10 | IMAGE3361-6 - 1:17-MD-02804 DOCUMENT 3361-6 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515414 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE3361-8 - 1:17-MD-02804 DOCUMENT 3361-8 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHN | 25515415 |
| 08/25/2020 | | Invoice=1471275 | | 2.00 | 0.10 | 0.20 | IMAGE3361-11 - 1:17-MD-02804 DOCUMENT 3361-11 | |
| 06/30/2020 | 971035 | Antonella Capobianco-Ranall | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHN | 25515416 |
| 08/25/2020 | | Invoice=1471275 | | 8.00 | 0.10 | 0.80 | IMAGE3361-10 - 1:17-MD-02804 DOCUMENT 3361-10 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | BILLED TOTALS:     WORK: | | | | 2,231.37 | 1552 records | |
| | | BILLED TOTALS:     BILL: | | | | 2,231.37 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 2,231.37 | 1552 records | |
| | | GRAND TOTAL:     BILL: | | | | 2,231.37 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/15/2020 | 984150 | Sarah Taylor | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYNDC - SEARCH - | 25516326 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | LAST NAME: CITY OF GENEVA | |
| | | | | | | | | |
| 04/15/2020 | 984150 | Sarah Taylor | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25516327 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | REPORT - 9:20-MD-02924-RLR | |
| | | | | | | | | |
| 04/15/2020 | 984150 | Sarah Taylor | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLSDC - SEARCH - | 25516328 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | FILED FROM: 4/14/2020 FILED TO: 4/15/2020 LAST | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CANDC - DOCKET | 25516329 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | REPORT - 3:19-MD-02913-WHO | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CANDC - | 25516330 |
| 08/25/2020 | | Invoice=1471276 | | 2.00 | 0.10 | 0.20 | IMAGE514-0 - 3:19-MD-02913-WHO DOCUMENT 514-0 | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25516331 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS: 1:19-OP-46042-DAP | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25516332 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - FLS/1:19-CV-24035 | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25516333 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:19-OP-45029-DAP | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25516334 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-OP-46232-DAP | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25516335 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-OP-45173-DAP | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25516336 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | HISTORY/DOCUMENTS - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516337 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CANDC - DOCKET | 25516338 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | REPORT - 3:19-MD-02913-WHO | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25516339 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25516340 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | IMAGE491-1 - 1:17-MD-02804-DAP DOCUMENT 491-1 | |
| | | | | | | | | |
| 05/04/2020 | 982010 | Sharon Turret | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - OHNDC - | 25516341 |
| 08/25/2020 | | Invoice=1471276 | | 25.00 | 0.10 | 2.50 | IMAGE586-1 - 1:17-MD-02804-DAP DOCUMENT 586-1 | |
| | | | | | | | | |
| 05/13/2020 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25516356 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | REPORT - 3:17-CV-01362 | |
| | | | | | | | | |
| 05/13/2020 | 983360 | Lindsay N. Zanello | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - WVSDC - | 25516357 |
| 08/25/2020 | | Invoice=1471276 | | 16.00 | 0.10 | 1.60 | IMAGE134-0 - 3:17-CV-01362 DOCUMENT 134-0 | |
| | | | | | | | | |
| 05/13/2020 | 983360 | Lindsay N. Zanello | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - WVSDC - | 25516358 |
| 08/25/2020 | | Invoice=1471276 | | 5.00 | 0.10 | 0.50 | IMAGE191-0 - 3:17-CV-01362 DOCUMENT 191-0 | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - LAMDC - DOCKET | 25516342 |
| 08/25/2020 | | Invoice=1471276 | | 4.00 | 0.10 | 0.40 | REPORT - 3:18-CV-00957-BAJ-RLB | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-0 | 25516343 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | - 3:18-CV-00957-BAJ-RLB DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - LAMDC - DOCKET | 25516344 |
| 08/25/2020 | | Invoice=1471276 | | 4.00 | 0.10 | 0.40 | REPORT - 3:18-CV-00960-BAJ-EWD | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-0 | 25516345 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | - 3:18-CV-00960-BAJ-EWD DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILSDC - | 25516346 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:19-CV-00442-JPG-GCS | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILSDC - IMAGE1-2 | 25516347 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00442-JPG-GCS DOCUMENT 1-2 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/15/2020 | 982010 | Sharon Turret | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25516348 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-OP-46354-DAP | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25516349 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46354-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25516350 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:19-OP-45206-DAP | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25516351 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45206-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25516352 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:19-OP-45296-DAP | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25516353 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45296-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25516354 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:19-CV-02727-DAP | |
| | | | | | | | | |
| 05/15/2020 | 982010 | Sharon Turret | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25516355 |
| 08/25/2020 | | Invoice=1471276 | | 23.00 | 0.10 | 2.30 | - 1:19-CV-02727-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 05/28/2020 | 982184 | Theodore E. Yale | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25516359 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME | |
| | | | | | | | | |
| 06/11/2020 | 981019 | Alyssa C. Clark | 080 | 1.00 | 50.00 | 50.00 | Registration Fee | 25505390 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 50.00 | 50.00 | - NY Courts - 06/11/2020 | |
| | | Voucher=2673108 Paid | | | | | Vendor=Alyssa C. Clark  Balance= .00  Amount= 50.00 | |
| | | | | | | | | |
| 06/11/2020 | 982010 | Sharon Turret | 519 | 1.00 | 263.78 | 263.78 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25509143 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 263.78 | 263.78 | - Included | |
| | | | | | | | | |
| 06/18/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 131.58 | 131.58 | Westlaw Search Fees Performed BY; | 25509137 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 131.58 | 131.58 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 06/24/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 290.19 | 290.19 | Westlaw Search Fees Performed BY; | 25509138 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 290.19 | 290.19 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 06/25/2020 | 982010 | Sharon Turret | 519 | 1.00 | 18.95 | 18.95 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25509144 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 18.95 | 18.95 | - Included | |
| | | | | | | | | |
| 06/26/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 147.27 | 147.27 | Westlaw Search Fees Performed BY; | 25509139 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 147.27 | 147.27 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 06/26/2020 | 971035 | Antonella Capobianco-Ranalli | 018 | 1.00 | 1.50 | 1.50 | Research Fees | 25552574 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 1.50 | 1.50 | complaint for Purdue-search charge | |
| | | Voucher=2675438 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 06/26/2020 | 971035 | Antonella Capobianco-Ranalli | 018 | 1.00 | 30.40 | 30.40 | Research Fees | 25552575 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 30.40 | 30.40 | Purdue complaint | |
| | | Voucher=2675438 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 06/28/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 93.67 | 93.67 | Westlaw Search Fees Performed BY; | 25509140 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 93.67 | 93.67 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 06/29/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 22.21 | 22.21 | Westlaw Search Fees Performed BY; | 25509141 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 22.21 | 22.21 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 519 | 1.00 | 167.77 | 167.77 | Westlaw Search Fees Performed BY; | 25509142 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 167.77 | 167.77 | PIPER,GABRIELLE - Included | |
| | | | | | | | | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - TXNDC - FILER | 25516360 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 0.10 | 0.10 | LIST - 3:04-CV-01590-K | |
| | | | | | | | | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - TXNDC - DOCKET | 25516361 |
| 08/25/2020 | | Invoice=1471276 | | 29.00 | 0.10 | 2.90 | REPORT - 3:04-CV-01590-K | |
| | | | | | | | | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TXNDC - | 25516362 |
| 08/25/2020 | | Invoice=1471276 | | 30.00 | 0.10 | 3.00 | IMAGE140-0 - 3:04-CV-01590-K DOCUMENT 140-0 | |
| | | | | | | | | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - PAMDC - DOCKET | 25516363 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/25/2020 | | Invoice=1471276 | | 6.00 | 0.10 | 0.60 | REPORT - 4:11-CV-01471-MWB | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - PAMDC - IMAGE | 25516364 |
| 08/25/2020 | | Invoice=1471276 | | 19.00 | 0.10 | 1.90 | - 4:11-CV-01471-MWB DOCUMENT 1-0 | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - PAMDC - IMAGE | 25516365 |
| 08/25/2020 | | Invoice=1471276 | | 9.00 | 0.10 | 0.90 | - 4:11-CV-01471-MWB DOCUMENT 47-1 | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OKWDC - DOCKET | 25516366 |
| 08/25/2020 | | Invoice=1471276 | | 17.00 | 0.10 | 1.70 | REPORT - 5:03-CV-00787-HE START DATE: 1/1/1971 | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - OKWDC - | 25516367 |
| 08/25/2020 | | Invoice=1471276 | | 16.00 | 0.10 | 1.60 | IMAGE108-0 - 5:03-CV-00787-HE DOCUMENT 108-0 | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TXEDC - DOCKET | 25516368 |
| 08/25/2020 | | Invoice=1471276 | | 3.00 | 0.10 | 0.30 | REPORT - 1:01-CV-00777-RC | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - TXEDC - IMAGE | 25516369 |
| 08/25/2020 | | Invoice=1471276 | | 7.00 | 0.10 | 0.70 | - 1:01-CV-00777-RC DOCUMENT 1-0 | |
| 06/30/2020 | 982945 | Gabrielle N. Piper | 576 | 1.00 | 77.02 | 77.02 | Lexis/Legal Research Performed By: PIPER, | 25538329 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 77.02 | 77.02 | GABRIELLE.  Service & Type of Charges (LEXIS | |
| 06/30/2020 | 972508 | Luis A. Lopez | 021 | 1.00 | 20.00 | 20.00 | Filing Fees and Related | 25547228 |
| 08/25/2020 | | Invoice=1471276 | | 1.00 | 20.00 | 20.00 | - - - Lopez  Luis ALexisNexis FileServe - Ale | |
| | | Voucher=2674848 Paid | | | | | Vendor=File & ServeXpress, LLC  Balance= .00  Amount= | |
| | | BILLED TOTALS:    WORK: | | | | 1,379.24 | 57 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,379.24 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,379.24 | 57 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,379.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/18/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 300.00 | 300.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25494592 |
| 08/25/2020 | | Invoice=1471280 | | 1.00 | 300.00 | 300.00 | and Trademark BASIC FILING FEE - UTILITY | |
| | | Voucher=2671203 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 300.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 300.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 300.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 300.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/03/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 1,000.00 | 1,000.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25473162 |
| 08/25/2020 | | Invoice=1471282 | | 1.00 | 1,000.00 | 1,000.00 | and Trademark UTILITY ISSUE FEE | |
| | | Voucher=2669595 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,000.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,000.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,000.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,000.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/03/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 1,000.00 | 1,000.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25473161 |
| 08/25/2020 | | Invoice=1471284 | | 1.00 | 1,000.00 | 1,000.00 | and Trademark UTILITY ISSUE FEE | |
| | | Voucher=2669595 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,000.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,000.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,000.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,000.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/15/2020 | 978287 | Michael M. Riego | 021 | 1.00 | 160.00 | 160.00 | Filing Fees and Related | 25498649 |
| 08/25/2020 | | Invoice=1471286 | | 1.00 | 160.00 | 160.00 | - Payment of  Patent Fees via Credit Card | |
| | | Voucher=2671831 Paid | | | | | Vendor=Michael M. Riego  Balance= .00  Amount= 1800.00 | |
| | | | | | | | | |
| 06/15/2020 | 978287 | Michael M. Riego | 021 | 1.00 | 1,640.00 | 1,640.00 | Filing Fees and Related | 25498650 |
| 08/25/2020 | | Invoice=1471286 | | 1.00 | 1,640.00 | 1,640.00 | - Payment of  Patent Fees via Credit Card | |
| | | Voucher=2671831 Paid | | | | | Vendor=Michael M. Riego  Balance= .00  Amount= 1800.00 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,800.00 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,800.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,800.00 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,800.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/26/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 240.00 | 240.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25499692 |
| 08/25/2020 | | Invoice=1471290 | | 1.00 | 240.00 | 240.00 | and Trademark SUBMISSION OF AN INFORMATION | |
| | | Voucher=2672170 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 240.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 240.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 240.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 240.00 | | |